# Exhibit F

## PART 5 of 7

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/pro-football-jordan-and-martin-give-jets-staggering-one-two-punch.html | PRO FOOTBALL Jordan and Martin Give Jets Staggering OneTwo Punch | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/pro-football-manning-remains-sturdy-beneath-a-heavy-burden.html | PRO FOOTBALL Manning Remains Sturdy Beneath a Heavy Burden | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/pro-football-still-bill-patriots-belichick-adapts-and-thrives.html | PRO FOOTBALL Still Bill Patriots Belichick Adapts and Thrives | By Thomas George | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/pro-football-without-will-p-giants-focus-turns-to-will-a.html | PRO FOOTBALL Without Will P Giants Focus Turns to Will A | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/rugby-australia-advances-to-world-cup-final.html | RUGBY Australia Advances To World Cup Final | By Peter Berlin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/sports-briefing-cross-country-nyu-runners-to-compete-in-nationals.html | SPORTS BRIEFING CROSSCOUNTRY NYU Runners to Compete in Nationals | By William J Miller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/sports-briefing-volleyball-nyu-women-gain-round-of-8.html | SPORTS BRIEFING VOLLEYBALL NYU Women Gain Round of 8 | By Jeffrey Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/sports-of-the-times-bayonne-bleeder-throws-a-punch-at-the-italian-stallion.html | Sports of The Times Bayonne Bleeder Throws a Punch at the Italian Stallion | By Dave Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/sports-of-the-times-complacency-is-living-comfortably-with-bucs.html | Sports of The Times Complacency Is Living Comfortably With Bucs | By Selena Roberts | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/sports-of-the-times-what-horror-at-mepham-can-teach.html | Sports of The Times What Horror At Mepham Can Teach | By George Vecsey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/sports/why-pros-spent-20-years-shunning-high-schoolers.html | Why Pros Spent 20 Years Shunning High Schoolers | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/a-night-out-with-dbc-pierre-mr-sunset-to-sunrise.html | A NIGHT OUT WITH DBC Pierre Mr Sunset to Sunrise | By Jesse McKinley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/boite-rumbera-heaven.html | BOTE Rumbera Heaven | By Mirta Ojito | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/field-notes-2-hankies-and-a-dramamine.html | FIELD NOTES 2 Hankies and a Dramamine | By Bethany Kandel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/good-company-a-star-spangled-reason-for-a-party.html | GOOD COMPANY A StarSpangled Reason for a Party | By Linda Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/hidden-for-years-at-graceland-his-clothes-have-left-the-building.html | Hidden for Years at Graceland His Clothes Have Left the Building | By Guy Trebay | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/its-all-groovy-london-was-calling.html | Its All Groovy London Was Calling | By Christopher Mason | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/on-the-street-autumn-accents.html | ON THE STREET Autumn Accents | By Bill Cunningham | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/out-of-town-tryouts-for-the-west-wing.html | OutofTown Tryouts For the West Wing | By Jennifer 8 Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/possessed-a-spot-of-kitsch-keeps-high-art-honest.html | POSSESSED A Spot of Kitsch Keeps High Art Honest | By David Colman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/pulse-deep-skin-diving.html | PULSE Deep Skin Diving | By Ellen Tien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/pulse-hello-pully-ciao-hoodie.html | PULSE Hello Pully Ciao Hoodie | By Christine Shea | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/pulse-photo-elves-prep-the-kids.html | PULSE Photo Elves Prep the Kids | By Ellen Tien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/pulse-the-gloved-ones.html | PULSE The Gloved Ones | By Stephanie Huszar | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/pulse-what-i-m-wearing-now-the-beauty-makers.html | PULSE WHAT IM WEARING NOW The Beauty Makers | By Ellen Tien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/weddings-celebrations-vows-millie-umschweis-and-arnold-spitz.html | WEDDINGSCELEBRATIONS VOWS Millie Umschweis and Arnold Spitz | By Kathryn Shattuck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/style/who-s-smoking-now.html | Whos Smoking Now | By John Leland | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/theater/theater-debriefing-farrah-fawcett-s-early-exit.html | THEATER DEBRIEFING Farrah Fawcetts Early Exit | By Emily Nussbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/theater/theater-men-are-the-real-dolls-in-this-house-of-ibsen.html | THEATER Men Are the Real Dolls in This House of Ibsen | By Ron Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/theater/theater-where-there-s-a-will-or-two-or-maybe-quite-a-few.html | THEATER Where Theres a Will or Two or Maybe Quite a Few | By William S Niederkorn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/a-museum-increases-its-wingspan.html | A Museum Increases Its Wingspan | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/bondi-beyond-the-beach.html | Bondi Beyond The Beach | By Margaret Borden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/choice-tables-tasting-korea-in-los-angeles.html | CHOICE TABLES Tasting Korea in Los Angeles | By Mark Bittman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/far-out-east-in-australia.html | Far Out East in Australia | By Susan Gough Henly | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/playing-cowboy-aussie-style.html | Playing Cowboy Aussie Style | By Luba Vangelova | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/practical-traveler-taking-a-child-abroad-alone.html | PRACTICAL TRAVELER Taking a Child Abroad Alone | By Barry Estabrook | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/reasons-to-love-a-city.html | Reasons To Love A City | By Jennifer Moses | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/travel-advisory-a-bird-s-perspective-on-rome.html | TRAVEL ADVISORY A Birds Perspective on Rome | By Frank Bruni | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/travel-advisory-an-online-boost-for-the-aaa.html | TRAVEL ADVISORY An Online Boost For the AAA | By Bob Tedeschi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/travel-advisory-california-attractions-spared-by-the-fires.html | TRAVEL ADVISORY California Attractions Spared by the Fires | By Alex Markels | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/travel-advisory-correspondent-s-report-gers-perhaps-golf-mongolian-vacation.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Gers and Perhaps Golf On a Mongolian Vacation | By James Brooke | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/travel/what-s-doing-in-st-petersburg.html | WHATS DOING IN St Petersburg | By Sara Kennedy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/tv/cover-story-two-cops-who-ll-never-be-on-the-back-of-a-nickel.html | COVER STORY Two Cops Wholl Never Be On the Back of a Nickel | By Marilyn Stasio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/tv/for-young-viewers-dear-santa-could-you-please-bring-me-a-life-like-eloise-s.html | FOR YOUNG VIEWERS Dear Santa Could You Please Bring Me a Life Like Eloises | By Kathryn Shattuck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | https://www.nytimes.com/2003/11/16/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/a-pr-challenge-marketing-croquet-to-the-malletless-masses-in-america.html | A PR Challenge Marketing Croquet to the Malletless Masses in America | By Abby Goodnough | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/cattle-rushed-to-market-as-the-price-of-beef-soars.html | Cattle Rushed to Market As the Price of Beef Soars | By Peter T Kilborn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/deal-in-principle-for-medicare-plan-to-cover-drug-costs.html | Deal in Principle For Medicare Plan To Cover Drug Costs | By Robert Pear | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/democrat-wins-runoff-election-in-louisiana.html | Democrat Wins Runoff Election In Louisiana | By Jeffrey Gettleman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/drug-shows-promise-against-vision-loss.html | Drug Shows Promise Against Vision Loss | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/edwards-the-campaigner-backs-edwards-the-lawyer.html | Edwards the Campaigner Backs Edwards the Lawyer | By Randal C Archibold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/energy-bill-could-upend-lawsuits-over-gasoline-additive.html | Energy Bill Could Upend Lawsuits Over Gasoline Additive | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/energy-bill-would-let-electric-industry-set-rules-for-grid.html | Energy Bill Would Let Electric Industry Set Rules for Grid | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/for-middle-class-health-insurance-becomes-a-luxury.html | For Middle Class Health Insurance Becomes a Luxury | By Stephanie Strom | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/forget-dean-gephardt-and-the-rest-for-a-night-the-focus-is-on-hillary-clinton.html | Forget Dean Gephardt and the Rest For a Night the Focus Is on Hillary Clinton | By Adam Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/political-points.html | Political Points | Reporting for this column was contributed by Jim Rutenberg Katharine Q Seelye Richard W Stevenson and Edward Wyatt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/sec-s-oversight-of-mutual-funds-is-said-to-be-lax.html | SECS OVERSIGHT OF MUTUAL FUNDS IS SAID TO BE LAX | By Stephen Labaton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/us/the-struggle-for-iraq-the-wounded-rebuilding-bodies-and-lives-maimed-by-war.html | THE STRUGGLE FOR IRAQ THE WOUNDED Rebuilding Bodies and Lives Maimed by War | By Neela Banerjee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/ideas-trends-correspondence-cultural-revolution-china-it-s-easier-get-lost-crowd.html | Ideas Trends Correspondence Cultural Revolution In China Its Easier to Get Lost in the Crowd | By David W Chen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/ideas-trends-enabling-and-disabling-ecoterrorists.html | Ideas Trends Enabling and Disabling Ecoterrorists | By Patricia Leigh Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/nation-prescriptions-filled-if-americans-want-pay-less-for-drugs-they-will.html | The Nation Prescriptions Filled If Americans Want to Pay Less for Drugs They Will | By Gardiner Harris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-kerry-shakes-up-his-campaign.html | Page Two Kerry Shakes Up His Campaign | By Adam Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-nov-9-15-george-soros-gives-and-republicans-react-with-fury.html | Page Two Nov 915 George Soros Gives And Republicans React With Fury | By Glen Justice | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-nov-9-15-rosie-s-numbers-revealed.html | Page Two Nov 915 ROSIES NUMBERS REVEALED | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-the-week-ahead-a-year-s-work-in-one-week.html | Page Two The Week Ahead A YEARS WORK IN ONE WEEK | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-the-week-ahead-california-s-new-governor.html | Page Two The Week Ahead CALIFORNIAS NEW GOVERNOR | By John M Broder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-the-week-ahead-dittoheads-turn-those-radios-up.html | Page Two The Week Ahead DITTOHEADS TURN THOSE RADIOS UP | By James Barron | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/page-two-yes-he-dismembered-him-so-what.html | Page Two Yes He Dismembered Him So What | By Charles V Bagli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-nation-europe-s-little-list-apples-tractors-and-toilet-paper.html | The Nation Europes Little List Apples Tractors and Toilet Paper | By Edmund L Andrews | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-nation-irrelevance-stalks-a-post-watergate-invention.html | The Nation Irrelevance Stalks a PostWatergate Invention | By Glen Justice | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-nation-they-support-free-trade-except-in-the-case-of.html | The Nation They Support Free Trade Except in the Case of | By David E Rosenbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-world-between-two-continents-schroder-tries-to-juggle-france-and-america.html | The World Between Two Continents Schrder Tries to Juggle France and America | By John Vinocur | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-world-bush-s-royal-visit-viewing-us-british-see-good-bad-ugly.html | The World Bushs Royal Visit Viewing US British See Good Bad Ugly | By Sarah Lyall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/the-world-it-s-the-heyday-of-arabic-but-it-may-not-be-enough.html | The World Its the Heyday Of Arabic But It May Not Be Enough | By Sam Dillon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/weekinreview/witness-the-new-iraq-is-grim-hopeful-and-still-scary.html | Witness The New Iraq Is Grim Hopeful and Still Scary | By John F Burns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/13-visiting-queen-mary-2-die-in-accident.html | 13 Visiting Queen Mary 2 Die in Accident | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/20-in-istanbul-die-in-bombings-at-synagogues.html | 20 in Istanbul Die in Bombings At Synagogues | By Sebnem Arsu and Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/a-muslim-scholar-raises-hackles-in-france.html | A Muslim Scholar Raises Hackles in France | By Elaine Sciolino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/catalonian-political-rivals-agree-on-seeking-autonomy.html | Catalonian Political Rivals Agree on Seeking Autonomy | By Dale Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/german-city-tries-to-persuade-pentagon-to-keep-bases-open.html | German City Tries to Persuade Pentagon to Keep Bases Open | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/india-grapples-with-changes-in-the-kashmir-insurgency.html | India Grapples With Changes in the Kashmir Insurgency | By David Rohde | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/kandahar-s-new-governor-seeks-help-to-fight-taliban-and-chaos.html | Kandahars New Governor Seeks Help to Fight Taliban and Chaos | By Carlotta Gall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/rumsfeld-presses-japan-on-us-suspects-rights.html | Rumsfeld Presses Japan on US Suspects Rights | By Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/serbia-will-try-for-a-third-time-to-elect-a-president.html | Serbia Will Try for a Third Time to Elect a President | By Nicholas Wood | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/struggle-for-iraq-casualties-least-17-dead-2-us-copters-collide-over-iraq.html | THE STRUGGLE FOR IRAQ CASUALTIES AT LEAST 17 DEAD AS 2 US COPTERS COLLIDE OVER IRAQ | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/struggle-for-iraq-diplomacy-united-nations-role-iraq-waits-for-new-timetables.html | THE STRUGGLE FOR IRAQ DIPLOMACY United Nations Role in Iraq Waits for New Timetables | By Kirk Semple | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/struggle-for-iraq-governing-council-iraqis-agree-move-fast-establish-government.html | THE STRUGGLE FOR IRAQ GOVERNING COUNCIL Iraqis Agree To Move Fast To Establish A Government | By Susan Sachs and Joel Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/struggle-for-iraq-reconstruction-militants-are-holding-back-recovery-central.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION Militants Are Holding Back Recovery in Central Iraq | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/the-struggle-for-iraq-government-america-s-gamble-faster-power-shift-in-iraq.html | THE STRUGGLE FOR IRAQ GOVERNMENT Americas Gamble Faster Power Shift in Iraq | By David E Sanger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-16 | https://www.nytimes.com/2003/11/16/world/the-struggle-for-iraq-president-bush-visit-spurs-protests-against-us-in-europe.html | THE STRUGGLE FOR IRAQ PRESIDENT Bush Visit Spurs Protests Against US In Europe | By Alan Cowell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/band-that-can-t-stop-recording-guided-voices-may-not-have-megahits-but-albums.html | The Band That Cant Stop Recording Guided by Voices May Not Have Megahits but the Albums Just Keep Coming | By Chris Nelson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/critic-s-choice-new-cd-s-oops-it-s-album-time-again-britney.html | CRITICS CHOICENew CDs Oops Its Album Time Again Britney | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/dance-review-a-sleeping-beauty-with-an-attack-of-insomnia.html | DANCE REVIEW A Sleeping Beauty With an Attack of Insomnia | By Jack Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/limbaugh-is-back-on-the-air-with-fans-and-foes-all-ears.html | Limbaugh Is Back on the Air With Fans and Foes All Ears | By Jacques Steinberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/music-review-berlin-philharmonic-returns-energized-by-a-new-leader.html | MUSIC REVIEW Berlin Philharmonic Returns Energized by a New Leader | By Anthony Tommasini | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/music-review-cellists-offer-north-and-south-american-works-in-translation.html | MUSIC REVIEW Cellists Offer North and South American Works in Translation | By Bernard Holland | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/arts/rock-review-5-bands-2-languages-a-multitude-of-sounds.html | ROCK REVIEW 5 Bands 2 Languages A Multitude Of Sounds | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/automobiles/autos-on-monday-design-grilles-are-asking-to-be-taken-at-face-value.html | AUTOS ON MONDAYDesign Grilles Are Asking to Be Taken at Face Value | By Phil Patton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/books/a-tokyo-novelist-mixes-felonies-with-feminism.html | A Tokyo Novelist Mixes Felonies With Feminism | By Howard W French | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/books/books-of-the-times-high-strung-on-the-far-side-of-the-world.html | BOOKS OF THE TIMES HighStrung on the Far Side of the World | By Janet Maslin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/building-a-web-media-empire-on-a-daily-dose-of-fresh-links.html | Building a Web Media Empire On a Daily Dose of Fresh Links | By Andrew Ross Sorkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/e-commerce-report-nervous-about-bidding-ebay-hartford-insurance-start-up-are.html | ECommerce Report Nervous about bidding on eBay Hartford Insurance and a startup are offering a policy to allay buyers fears | By Bob Tedeschi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/love-in-the-time-of-benzene.html | Love in the Time of Benzene | By Laurie J Flynn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media-business-advertising-addenda-senior-executives-leave-bbdo-euro-rscg.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Senior Executives Leave BBDO And Euro RSCG | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media-business-advertising-publicis-groupe-s-leader-proves-that-french-agency.html | THE MEDIA BUSINESS ADVERTISING Publicis Groupes leader proves that a French agency can compete worldwide | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media-ebay-s-founder-meets-an-idea-that-reminds-him-of-his-own.html | MEDIA EBays Founder Meets an Idea That Reminds Him of His Own | By Saul Hansell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media-talk-collaborative-book-idea-gets-a-nasty-review.html | Media Talk Collaborative Book Idea Gets a Nasty Review | By John Schwartz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media-talk-pearl-jam-on-its-own-seizes-the-moment-and-sells-cd-on-the-web.html | Media Talk Pearl Jam on Its Own Seizes the Moment And Sells CD on the Web | By Chris Nelson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/media-time-warner-and-madonna-are-at-odds-on-her-label.html | MEDIA Time Warner And Madonna Are at Odds On Her Label | By David D Kirkpatrick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/miami-looks-to-trade-group-to-revive-bank-industry.html | Miami Looks to Trade Group to Revive Bank Industry | By Simon Romero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/morgan-stanley-is-said-to-be-ready-to-settle-with-sec.html | Morgan Stanley Is Said to Be Ready to Settle With SEC | By Landon Thomas Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/most-wanted-drilling-down-databases-information-pack-rats.html | MOST WANTED DRILLING DOWNDATABASES Information Pack Rats | By Susan Stellin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/patents-off-shelf-materials-comes-cycle-made-for-low-impact-upper-body-workout.html | Patents From offtheshelf materials comes a cycle made for a lowimpact upper body workout | By Sabra Chartrand | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/realnetworks-says-windows-works-without-media-player.html | RealNetworks Says Windows Works Without Media Player | By Paul Meller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/sprint-is-to-join-the-competition-in-push-to-talk-mobile-phones.html | Sprint Is to Join the Competition In Push to Talk Mobile Phones | By Lisa Napoli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/technology-from-delta-48-channels-at-your-seat.html | TECHNOLOGY From Delta 48 Channels At Your Seat | By Susan Stellin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/technology-in-utah-public-works-project-in-digital.html | TECHNOLOGY In Utah Public Works Project in Digital | By Matt Richtel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/technology-new-taser-finds-unexpected-home-in-hands-of-police.html | TECHNOLOGY New Taser Finds Unexpected Home In Hands of Police | By Teresa Riordan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/the-media-business-advertising-addenda-gap-and-estee-lauder-plan-novel-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gap and Este Lauder Plan Novel Campaigns | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/business/vision-of-personal-computers-as-heart-of-home-entertainment.html | Vision of Personal Computers As Heart of Home Entertainment | By John Markoff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/9-11-two-years-after-the-attacks-the-response-shifts-gears.html | 911 Two Years After the Attacks the Response Shifts Gears | By Ford Fessenden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/accountability-new-equation-for-charities-more-money-less-oversight.html | ACCOUNTABILITY New Equation For Charities More Money Less Oversight | By Stephanie Strom | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/accountability-spend-it-now-why-some-foundations-plan-their-demise.html | ACCOUNTABILITY Spend It Now Why Some Foundations Plan Their Demise | By George P Blumberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/accountability-the-gray-area-for-nonprofits-where-legal-is-questionable.html | ACCOUNTABILITY The Gray Area For Nonprofits Where Legal Is Questionable | By Bernard Stamler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/accountability-they-re-mad-as-hell-and-they-re-not-making-donations-anymore.html | ACCOUNTABILITY Theyre Mad as Hell and Theyre Not Making Donations Anymore | By Robert Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/community-icon-clarifying-what-ymca-stands-for.html | COMMUNITY ICON Clarifying What YMCA Stands For | By Joanna L Krotz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/coping-pantry-u-gives-facts-to-those-who-give-food.html | COPING Pantry U Gives Facts To Those Who Give Food | By Fara Warner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/coping-rising-demand-squeezes-food-banks.html | COPING Rising Demand Squeezes Food Banks | By David Cay Johnston | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/corporations-a-much-loved-concept-gets-a-few-new-twists.html | CORPORATIONS A MuchLoved Concept Gets a Few New Twists | By Claudia H Deutsch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/corporations-charity-that-begins-at-the-cash-register.html | CORPORATIONS Charity That Begins at the Cash Register | By Isadore Barmash | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/corporations-fitting-gifts-to-the-business-restaurant-meet-food-bank.html | CORPORATIONS Fitting Gifts to the Business Restaurant Meet Food Bank | By Fran Hawthorne | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/events-bringing-celebrities-fish-and-checkbooks-together.html | EVENTS Bringing Celebrities Fish And Checkbooks Together | By Karen Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/events-why-walking-in-circles-gets-charities-going.html | EVENTS Why Walking in Circles Gets Charities Going | By Lisa Napoli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/exploring-new-ideas-for-making-finances-clearer-and-scandals-rarer.html | Exploring New Ideas for Making Finances Clearer and Scandals Rarer | By Jon Christensen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/fund-raising-with-ward-cleaver-gone-institutions-are-reaching-out-to-june.html | FUNDRAISING With Ward Cleaver Gone Institutions Are Reaching Out to June | By Karen Alexander | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/grass-roots-keeping-youngsters-running-on-the-road-to-higher-education.html | GRASS ROOTS Keeping Youngsters Running on the Road To Higher Education | By Seth Kugel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/grass-roots-speaking-up-for-fishermen-as-rules-cloud-their-future.html | GRASS ROOTS Speaking Up for Fishermen As Rules Cloud Their Future | By Dulcie Leimbach | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/grass-roots-turning-art-inside-out-to-give-youth-power.html | GRASS ROOTS Turning Art Inside Out to Give Youth Power | By Donna Wilkinson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/health-big-tobacco-pays-this-foundation-to-bash-tobacco.html | HEALTH Big Tobacco Pays This Foundation To Bash Tobacco | By John H Cushman Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/health-on-rare-diseases-parents-take-hope-into-their-own-hands.html | HEALTH On Rare Diseases Parents Take Hope Into Their Own Hands | By David Tuller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/holiday-drives-coats-cans-books-toys-quilts-and-more.html | HOLIDAY DRIVES Coats Cans Books Toys Quilts and More | By Sara Ivry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/in-the-churches-at-broadway-pres-it-s-a-lively-scramble-to-make-ends-meet.html | IN THE CHURCHES At Broadway Pres Its a Lively Scramble To Make Ends Meet | By Daniel J Wakin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/in-the-churches-for-boston-s-archdiocese-an-appeal-is-rebranded.html | IN THE CHURCHES For Bostons Archdiocese An Appeal Is Rebranded | By Julie Flaherty | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/man-s-best-friend-sometimes-purebred-dogs-need-to-be-rescued-too.html | MANS BEST FRIEND Sometimes Purebred Dogs Need to Be Rescued Too | By Tracey Harden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/marketing-selling-to-nonprofits-proves-not-that-easy.html | MARKETING Selling to Nonprofits Proves Not That Easy | By Barnaby J Feder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/overseas-take-books-add-food-watch-the-world-change.html | OVERSEAS Take Books Add Food Watch the World Change | By Daniel B Schneider | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/overseas-three-colleagues-help-one-doctor-on-a-mission.html | OVERSEAS Three Colleagues Help One Doctor on a Mission | By Laura Novak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/putting-her-hopes-where-her-heart-lies.html | Putting Her Hopes Where Her Heart Lies | By Tom Miller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/q-a-advocacy-the-case-for-2-approaches.html | QAADVOCACY The Case for 2 Approaches | By Nancy Wartik | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/technology-nonprofits-chase-dean-s-example.html | TECHNOLOGY Nonprofits Chase Deans Example | By Glen Justice | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/technology-the-months-of-work-behind-eileen-s-lunch-with-melissa.html | TECHNOLOGY The Months of Work Behind Eileens Lunch With Melissa | By Lisa Guernsey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/the-arts-a-big-gift-changes-life-at-a-little-magazine.html | THE ARTS A Big Gift Changes Life at a Little Magazine | By Monica Davey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/the-arts-albert-s-a-prince-just-ask-cinderella.html | THE ARTS Alberts a Prince Just Ask Cinderella | By Kari Haskell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/the-arts-sharing-a-love-affair-with-each-other-and-artists.html | THE ARTS Sharing a Love Affair With Each Other and Artists | By Kelly Crow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/volunteering-plattsburg-s-favorite-phrases-stop-by-and-pitch-in.html | VOLUNTEERING Plattsburgs Favorite Phrases Stop By and Pitch In | By Anna Bahney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/giving/volunteering-this-mayor-s-a-workhorse-and-she-does-it-for-nothing.html | VOLUNTEERING This Mayors a Workhorse and She Does It for Nothing | By Sarah Kershaw | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/125th-street-journal-mr-clinton-your-harlem-neighbors-need-to-see-you-more-often.html | 125th Street Journal Mr Clinton Your Harlem Neighbors Need to See You More Often | By Alan Feuer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/30-narcotics-officers-are-shifted-in-shake-up-linked-to-overtime.html | 30 Narcotics Officers Are Shifted In ShakeUp Linked to Overtime | By Shaila K Dewan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/a-pop-art-jigsaw-puzzle-is-assembled-deftly.html | A Pop Art Jigsaw Puzzle Is Assembled Deftly | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/bridge-error-by-italy-helps-us-win-bermuda-bowl.html | BRIDGE Error by Italy Helps US Win Bermuda Bowl | By Robert D McFadden and Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/for-the-producers-another-box-office-bonanza.html | For The Producers Another Box Office Bonanza | By Jesse McKinley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/in-connecticut-two-versions-of-a-police-dog-s-attack-on-a-woman.html | In Connecticut Two Versions of a Police Dogs Attack on a Woman | By Stacey Stowe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/in-haven-for-art-brewery-puts-focus-back-on-craft.html | In Haven for Art Brewery Puts Focus Back on Craft | By Michael Brick and Ben Sisario | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/metro-matters-an-evolution-in-leadership-and-in-fashion.html | Metro Matters An Evolution In Leadership And in Fashion | By Joyce Purnick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/metropolitan-diary-171514.html | Metropolitan Diary | By Joe Rogers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/party-politics-hold-sway-in-choice-of-judges-upstate-too.html | Party Politics Hold Sway in Choice of Judges Upstate Too | By Leslie Eaton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/school-s-new-iroquois-flag-stirs-protest.html | Schools New Iroquois Flag Stirs Protest | By Michelle York | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/some-schools-parent-coordinators-are-not-easily-reached-study-says.html | Some Schools Parent Coordinators Are Not Easily Reached Study Says | By Michael Cooper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/the-neediest-cases-a-woman-s-need-to-help-a-boy-s-need-for-special-care.html | The Neediest Cases A Womans Need to Help a Boys Need for Special Care | By Lily Koppel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/they-bring-them-back-alive-quite-often-from-niagara.html | They Bring Them Back Alive Quite Often From Niagara | By David Staba | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/nyregion/unfinished-sentences-keeping-prisoners-patients-questions-rise-over-imprisoning.html | UNFINISHED SENTENCES Keeping Prisoners as Patients Questions Rise Over Imprisoning Sex Offenders Past Their Terms | By Laura Mansnerus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/editorial-observer-doctor-net-his-bloggers-donors-pursue-victory-via-mouse.html | Editorial Observer The Doctor and the Net His Bloggers and Donors Pursue Victory via the Mouse | By Francis X Clines | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/regulation-begins-at-home.html | Regulation Begins at Home | By Eliot Spitzer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/the-tarps-of-kilimanjaro.html | The Tarps of Kilimanjaro | By Oliver Morton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/opinion/together-they-stand.html | Together They Stand | By William Safire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/college-football-bcs-to-explore-a-more-inclusive-system.html | COLLEGE FOOTBALL BCS to Explore a More Inclusive System | By Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/outdoors-crisp-cool-and-clear-autumn-in-montauk.html | OUTDOORS Crisp Cool and Clear Autumn in Montauk | By Pete Bodo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-basketball-roundup-nba-recurring-errors-are-burying-knicks.html | PRO BASKETBALL ROUNDUP NBA Recurring Errors Are Burying Knicks | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-4-players-in-nfl-said-to-have-failed-test-for-new-steroid.html | PRO FOOTBALL 4 Players in NFL Said to Have Failed Test for New Steroid | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-a-jet-makes-up-for-lost-time-really-fast.html | PRO FOOTBALL A Jet Makes Up for Lost Time Really Fast | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-eagles-make-a-stand-and-giants-take-a-fall.html | PRO FOOTBALL Eagles Make A Stand And Giants Take a Fall | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-in-this-reunion-belichick-defense-no-joy-to-parcells.html | PRO FOOTBALL In This Reunion Belichick Defense No Joy to Parcells | By Thomas George | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-no-show-defense-means-no-hope-for-jets.html | PRO FOOTBALL NoShow Defense Means No Hope for Jets | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-packers-gain-measure-of-revenge-against-bucs.html | PRO FOOTBALL Packers Gain Measure Of Revenge Against Bucs | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/pro-football-the-eagles-break-out-especially-westbrook.html | PRO FOOTBALL The Eagles Break Out Especially Westbrook | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/rugby-england-boots-france-to-advance-to-cup-final.html | RUGBY England Boots France To Advance to Cup Final | By Peter Berlin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/sports-of-the-times-a-monotone-response-to-a-deflating-defeat.html | Sports of The Times A Monotone Response To a Deflating Defeat | By Dave Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/sports-of-the-times-have-nots-and-haves-call-truce.html | Sports of The Times HaveNots And Haves Call Truce | By William C Rhoden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/sports/sports-of-the-times-the-ignorance-defense-won-t-work-this-time.html | Sports of The Times The Ignorance Defense Wont Work This Time | By Selena Roberts | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/theater/dorothy-loudon-tony-winner-is-dead-at-70.html | Dorothy Loudon Tony Winner Is Dead at 70 | By Jesse McKinley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/theater/theater-review-scandal-for-school-don-t-try-this-at-home.html | THEATER REVIEW Scandal for School Dont Try This at Home | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/theater/theater-review-the-poetry-of-yearning-the-artistry-of-seduction.html | THEATER REVIEW The Poetry of Yearning The Artistry of Seduction | By Ben Brantley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/business-of-governing-starts-today-for-schwarzenegger.html | Business of Governing Starts Today for Schwarzenegger | By John M Broder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/clergy-group-to-counter-conservatives.html | Clergy Group to Counter Conservatives | By Lynette Clemetson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/community-is-reeling-from-hepatitis-outbreak.html | Community Is Reeling From Hepatitis Outbreak | By Lydia Polgreen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/democrats-in-florida-drop-poll-plan.html | Democrats In Florida Drop Poll Plan | By Randal C Archibold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/economy-s-advances-in-atlanta-don-t-lead-to-popping-of-corks.html | Economys Advances in Atlanta Dont Lead to Popping of Corks | By David Leonhardt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/gains-seen-in-short-study-abroad-trips.html | Gains Seen in Short StudyAbroad Trips | By Karen W Arenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/gop-begins-push-for-medicare-bill.html | GOP Begins Push for Medicare Bill | By Robert Pear and Robin Toner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/hollywood-s-investigator-to-the-stars-heads-to-jail.html | Hollywoods Investigator To the Stars Heads to Jail | By Laura M Holson and Bernard Weinraub | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/in-louisiana-election-a-first-and-a-near-first.html | In Louisiana Election a First and a Near First | By Jeffrey Gettleman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/in-one-oregon-city-jobless-residents-ask-what-recovery.html | In One Oregon City Jobless Residents Ask What Recovery | By Sarah Kershaw | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/more-consumers-reach-out-to-touch-the-screen.html | More Consumers Reach Out to Touch the Screen | By Amy Harmon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/struggle-for-iraq-casualties-families-already-rattled-kept-edge-crash.html | THE STRUGGLE FOR IRAQ THE CASUALTIES Families Already Rattled Kept on Edge by News of Crash | By Monica Davey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/tougher-seat-belt-laws-save-lives-study-finds.html | Tougher Seat Belt Laws Save Lives Study Finds | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/us/white-house-letter-of-battle-stories-and-fraternity-brothers.html | White House Letter Of Battle Stories and Fraternity Brothers | By Elisabeth Bumiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/world/argentine-moves-against-police-corruption.html | Argentine Moves Against Police Corruption | By Larry Rohter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/world/hemisphere-trade-talks-in-miami-are-reported-to-hit-a-bump.html | Hemisphere Trade Talks in Miami Are Reported to Hit a Bump | By Simon Romero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/world/lotte-berk-90-german-dancer-who-slimmed-london-s-stylish.html | Lotte Berk 90 German Dancer Who Slimmed Londons Stylish | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/world/okinawans-ask-rumsfeld-to-thin-out-troops.html | Okinawans Ask Rumsfeld to Thin Out Troops | By Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/world/petah-tikva-journal-with-a-common-thread-israelis-unravel-infants-illness.html | Petah Tikva Journal With a Common Thread Israelis Unravel Infants Illness | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/world/rat-poison-murder-weapon-of-choice-in-rural-china.html | Rat Poison Murder Weapon of Choice in Rural China | By Jim Yardley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/world/serbians-fail-again-to-elect-a-president.html | Serbians Fail Again to Elect A President | By Nicholas Wood | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/world/struggle-for-iraq-ousted-ruler-hussein-tape-sent-arab-tv-said-urge-war.html | THE STRUGGLE FOR IRAQ OUSTED RULER HUSSEIN ON TAPE SENT TO ARAB TV SAID TO URGE WAR | By Susan Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/world/the-struggle-for-iraq-military-over-baghdad-wary-targets-yet-confident.html | THE STRUGGLE FOR IRAQ MILITARY Over Baghdad Wary Targets Yet Confident | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-17 | https://www.nytimes.com/2003/11/17/world/turkey-says-foreign-terrorists-may-be-behind-suicide-blasts.html | Turkey Says Foreign Terrorists May Be Behind Suicide Blasts | By Craig S Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/jazz-review-a-crowd-pleasing-concoction-that-blends-sounds-and-styles.html | JAZZ REVIEW A CrowdPleasing Concoction That Blends Sounds and Styles | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/limbaugh-signs-on-again-sharing-life-s-tough-lessons.html | Limbaugh Signs On Again Sharing Lifes Tough Lessons | By Jacques Steinberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/maverick-starts-museum-chain-parisian-curator-intends-make-art-popular-make.html | A Maverick Starts a Museum Chain A Parisian Curator Intends to Make Art Popular and Make Money | By Alan Riding | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/music-review-gala-goes-on-despite-problems-problems-problems.html | MUSIC REVIEW Gala Goes On Despite Problems Problems Problems | By Anne Midgette | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/new-dvd-s-the-alien-series-stretched-to-the-nines.html | NEW DVDs The Alien Series Stretched to the Nines | By Peter M Nichols | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/showtime-to-present-reagans-this-month.html | Showtime To Present Reagans This Month | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/arts/theater-in-review-a-parody-of-plumed-horses-and-dromedary-camels-as-well.html | THEATER IN REVIEW A Parody of Plumed Horses And Dromedary Camels as Well | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/books/books-of-the-times-what-good-is-a-miracle-without-savvy-publicity.html | BOOKS OF THE TIMES What Good Is a Miracle Without Savvy Publicity | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/16-billion-deal-joins-st-paul-and-travelers.html | 16 Billion Deal Joins St Paul and Travelers | By Joseph B Treaster | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/arvinmeritor-raises-offer-for-dana.html | ArvinMeritor Raises Offer for Dana | By Fara Warner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/business-travel-fewer-airline-passengers-but-more-crowded-planes.html | BUSINESS TRAVEL Fewer Airline Passengers But MoreCrowded Planes | By Alina Tugend | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/business-travel-on-the-ground-in-honolulu-the-line-to-paradise-begins-here.html | BUSINESS TRAVEL ON THE GROUND In Honolulu The Line To Paradise Begins Here | By Mark A Stein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/business-travel-on-the-road-hotel-rooms-and-high-technology-befuddlement.html | BUSINESS TRAVEL ON THE ROAD Hotel Rooms and HighTechnology Befuddlement | By Joe Sharkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/china-set-to-act-on-fuel-economy.html | CHINA SET TO ACT ON FUEL ECONOMY | By Keith Bradsher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/chrysler-introduces-8-vehicles-due-in-2004.html | Chrysler Introduces 8 Vehicles Due in 2004 | By Danny Hakim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/cigna-sells-its-retirement-business.html | Cigna Sells Its Retirement Business | By Joseph B Treaster | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/company-news-shares-rise-after-good-news-about-cancer-drug.html | COMPANY NEWS SHARES RISE AFTER GOOD NEWS ABOUT CANCER DRUG | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/company-news-time-appoints-new-publishers-at-magazines.html | COMPANY NEWS TIME APPOINTS NEW PUBLISHERS AT MAGAZINES | By David Carr NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/dual-roles-for-big-board-chief-could-be-retained.html | Dual Roles for Big Board Chief Could Be Retained | By Landon Thomas Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/europe-will-examine-bid-by-oracle-to-buy-peoplesoft.html | Europe Will Examine Bid By Oracle to Buy PeopleSoft | By Paul Meller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/ex-governor-of-hawaii-questions-use-of-law-firm.html | ExGovernor Of Hawaii Questions Use Of Law Firm | By Lynnley Browning and David Cay Johnston | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/fcc-considering-directv-transaction.html | FCC Considering DirecTV Transaction | By Dow Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/hewlett-now-wants-to-be-your-copier-company-too.html | Hewlett Now Wants to Be Your Copier Company Too | By Steve Lohr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/if-claude-bebear-speaks-french-companies-listen.html | If Claude Bbar Speaks French Companies Listen | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/investor-seeks-a-healthsouth-meeting.html | Investor Seeks a HealthSouth Meeting | By Rita K Farrell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/lvmh-battles-against-morgan-stanley-in-court.html | LVMH Battles Against Morgan Stanley in Court | By By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/market-place-loews-executives-facing-some-difficult-choices.html | Market Place Loews Executives Facing Some Difficult Choices | By Geraldine Fabrikant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/media-business-advertising-addenda-saatchi-saatchi-cut-tylenol-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Saatchi Is Cut From Tylenol Review | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/media-business-advertising-brand-experience-monorail-adsinfiltrate-new-arenas.html | THE MEDIA BUSINESS ADVERTISING A brand experience on the monorail as adsinfiltrate new arenas | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/more-action-over-fund-practices.html | More Action Over Fund Practices | By Gretchen Morgenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/north-carolina-pressing-funds-for-changes.html | North Carolina Pressing Funds For Changes | By Riva D Atlas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/press-baron-will-quit-his-post-received-unauthorized-payments.html | Press Baron Will Quit His Post Received Unauthorized Payments | By Patrick McGeehan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/technology-briefing-software-sun-microsystems-signs-licensing-pact-with-chinese.html | Technology Briefing Software Sun Microsystems Signs Licensing Pact With Chinese Concern | By John Markoff NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-asia-india-tire-venture.html | World Business Briefing Asia India Tire Venture | By Saritha Rai NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-asia-japan-ad-agency-s-profit-falls.html | World Business Briefing Asia Japan Ad Agencys Profit Falls | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-asia-japan-bank-upgradings-possible.html | World Business Briefing Asia Japan Bank Upgradings Possible | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-asia-japan-industrial-concern-s-profit-grows.html | World Business Briefing Asia Japan Industrial Concerns Profit Grows | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-asia-singapore-economic-expansion.html | World Business Briefing Asia Singapore Economic Expansion | By Wayne Arnold NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-europe-france-bigger-loss-for-eurodisney.html | World Business Briefing Europe France Bigger Loss For Eurodisney | By Ariane Bernard NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/business/world-business-briefing-europe-germany-profit-at-power-company.html | World Business Briefing Europe Germany Profit At Power Company | By Victor Homola NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/health/cases-unraveling-the-secret-of-the-spells.html | CASES Unraveling The Secret Of the Spells | By Christine Contillo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/health/no-longer-joined-boys-face-tough-journey.html | No Longer Joined Boys Face Tough Journey | By Denise Grady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/health/personal-health-name-a-proxy-early-to-prepare-for-the-unexpected.html | PERSONAL HEALTH Name a Proxy Early to Prepare for the Unexpected | By Jane E Brody | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/health/scientist-at-work-diane-meier-providing-care-when-the-cure-is-out-of-reach.html | SCIENTIST AT WORKDiane Meier Providing Care When the Cure Is Out of Reach | By Jane E Brody | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | https://www.nytimes.com/2003/11/18/health/the-doctor-s-world-doctors-look-for-source-of-stent-complications.html | THE DOCTORS WORLD Doctors Look for Source of Stent Complications | By Lawrence K Altman Md | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/health/vital-signs-habits-and-hazards-stroke-risk-the-rise-and-fall.html | VITAL SIGNS HABITS AND HAZARDS Stroke Risk The Rise and Fall | By Eric Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/health/vital-signs-patterns-when-mothers-change-fathers.html | VITAL SIGNS PATTERNS When Mothers Change Fathers | By Eric Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/health/vital-signs-pediatrics-easing-the-pain-of-tiniest-babies.html | VITAL SIGNS PEDIATRICS Easing the Pain of Tiniest Babies | By Eric Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/health/vital-signs-testing-grades-for-arthritis-remedies-rise.html | VITAL SIGNS TESTING Grades for Arthritis Remedies Rise | By Eric Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/2-top-brooklyn-democrats-charged-in-judicial-corruption.html | 2 Top Brooklyn Democrats Charged in Judicial Corruption | By Andy Newman and Kevin Flynn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/5-principles-and-many-voices-go-into-trade-center-memorial-design.html | 5 Principles and Many Voices Go Into Trade Center Memorial Design | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/boldface-names-184977.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/boy-8-caught-in-crossfire-dies-on-a-street-in-brooklyn.html | Boy 8 Caught in Crossfire Dies on a Street in Brooklyn | By Thomas J Lueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/catholic-center-of-nyu-may-move-to-nearby-parish.html | Catholic Center of NYU May Move to Nearby Parish | By Daniel J Wakin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/clear-to-land-but-dodging-east-river-flotsam.html | Clear to Land but Dodging East River Flotsam | By Michelle ODonnell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/congress-puts-authorization-of-l-i-cable-in-energy-bill.html | Congress Puts Authorization Of L I Cable In Energy Bill | By Bruce Lambert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/court-questions-eliminating-trade-center-memorial-entry.html | Court Questions Eliminating Trade Center Memorial Entry | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/ferry-s-assistant-captain-testifies-on-crash.html | Ferrys Assistant Captain Testifies on Crash | By William K Rashbaum and Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/front-row-best-dressed-list-lives-on.html | Front Row BestDressed List Lives On | By Cathy Horyn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/front-row-citizen-von-furstenberg.html | Front Row Citizen Von Furstenberg | By Ginia Bellafante | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/front-row-new-name-under-the-tents.html | Front Row New Name Under the Tents | By Ginia Bellafante | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/hedging-against-a-failure.html | Hedging Against a Failure | By David M Herszenhorn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/i-came-i-bought-and-i-helped.html | I Came I Bought And I Helped | By Guy Trebay | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/leon-pordy-84-coffee-chief.html | Leon Pordy 84 Coffee Chief | By Thomas J Lueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/mayor-s-office-objects-to-bill-on-lead-abatement.html | Mayors Office Objects to Bill on Lead Abatement | By Mike McIntire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/metro-briefing-new-jersey-trenton-west-nile-cases-total-31.html | Metro Briefing New Jersey Trenton West Nile Cases Total 31 | By Stacy Albin NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/metro-briefing-new-york-bronx-ex-official-sentenced-in-art-theft.html | Metro Briefing New York Bronx ExOfficial Sentenced In Art Theft | By Paul von Zielbauer NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/metro-briefing-new-york-bronx-rape-suspect-arrested.html | Metro Briefing New York Bronx Rape Suspect Arrested | By Shaila K Dewan NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/metro-briefing-new-york-massapequa-park-off-duty-officer-shoots-man.html | Metro Briefing New York Massapequa Park OffDuty Officer Shoots Man | By Stacy Albin NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/metro-briefing-new-york-queens-rape-suspect-flees.html | Metro Briefing New York Queens Rape Suspect Flees | By William K Rashbaum NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/nyc-all-the-views-unfit-to-print-on-a-billboard.html | NYC All the Views Unfit to Print On a Billboard | By Clyde Haberman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/police-justified-in-99-killing-a-jury-decides.html | Police Justified In 99 Killing A Jury Decides | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/public-lives-still-carrying-a-torch-for-aids-prevention.html | PUBLIC LIVES Still Carrying a Torch for AIDS Prevention | By Robin Finn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/religious-leaders-attack-rules-on-housing-for-new-jersey-poor.html | Religious Leaders Attack Rules On Housing for New Jersey Poor | By Laura Mansnerus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/the-neediest-cases-known-for-helping-others-woman-gets-help-herself.html | The Neediest Cases Known for Helping Others Woman Gets Help Herself | By Kate Jacobs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/two-portraits-beating-emerge-court-brutality-suit-against-nassau-officers.html | Two Portraits of a Beating Emerge in Court in a Brutality Suit Against Nassau Officers | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/two-squatters-killed-in-fire-in-deserted-bed-stuy-building.html | Two Squatters Killed in Fire In Deserted BedStuy Building | By Tina Kelley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/nyregion/two-yemenis-held-abroad-are-to-face-trial-in-a-us-court-on-conspiracy-charges.html | Two Yemenis Held Abroad Are to Face Trial in a US Court on Conspiracy Charges | By Eric Lichtblau | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/editorial-observer-black-seminole-indians-keep-fighting-for-equality-american.html | Editorial Observer The Black Seminole Indians Keep Fighting for Equality in the American West | By Brent Staples | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/funds-and-games.html | Funds and Games | By Paul Krugman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/in-turkey-a-history-lesson-in-peace.html | In Turkey a History Lesson in Peace | By Seyla Benhabib | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/stuff-and-nonsense.html | Stuff and Nonsense | By David Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/the-universal-cure.html | The Universal Cure | By Ezekiel J Emanuel and Victor R Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/opinion/your-doctor-s-drug-problem.html | Your Doctors Drug Problem | By Arnold S Relman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/science/eruption-science-volcanoes-as-labs.html | Eruption Science Volcanoes as Labs | By James Glanz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/science/essay-a-moth-a-butterfly-an-elegant-merger-of-science-and-art.html | ESSAY A Moth a Butterfly an Elegant Merger of Science and Art | By Thomas Eisner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | https://www.nytimes.com/2003/11/18/science/explorers-reveal-riches-of-machu-picchu-s-neglected-neighbor.html | Explorers Reveal Riches of Machu Picchus Neglected Neighbor | By John Noble Wilford | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/science/hot-sounds-from-a-cold-trumpet-cryogenic-theory-falls-flat.html | Hot Sounds From a Cold Trumpet Cryogenic Theory Falls Flat | By Terry Schwadron | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/science/new-view-of-data-supports-human-link-to-global-warming.html | New View of Data Supports Human Link to Global Warming | By Andrew C Revkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/science/q-a-fires-and-warming.html | Q A Fires and Warming | By C Claiborne Ray | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/science/rare-infection-threatens-to-spread-in-blood-supply.html | Rare Infection Threatens To Spread in Blood Supply | By Donald G McNeil Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/baseball-best-overall-player-in-japan-says-he-plans-to-play-in-us.html | BASEBALL Best Overall Player in Japan Says He Plans to Play in US | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/baseball-mets-say-piazza-isn-t-asking-for-a-trade.html | BASEBALL Mets Say Piazza Isnt Asking For a Trade | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/baseball-rodriguez-wins-mvp-as-trade-talks-swirl.html | BASEBALL Rodriguez Wins MVP As Trade Talks Swirl | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/basketball-east-foes-are-trying-to-imitate-nets-style.html | BASKETBALL East Foes Are Trying To Imitate Nets Style | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/basketball-no-1-uconn-pushed-by-gritty-yale.html | BASKETBALL No 1 UConn Pushed by Gritty Yale | By Pete Thamel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/drug-testing-drugs-in-sports-creating-games-of-illusion.html | DRUG TESTING Drugs in Sports Creating Games of Illusion | By Jere Longman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/pro-basketball-unlikely-star-helps-knicks-end-a-skid.html | PRO BASKETBALL Unlikely Star Helps Knicks End a Skid | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/pro-football-defense-fails-jets-again-and-cottrell-takes-heat.html | PRO FOOTBALL Defense Fails Jets Again And Cottrell Takes Heat | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/pro-football-giants-and-fassel-are-caught-in-a-whirlpool-of-confusion.html | PRO FOOTBALL Giants and Fassel Are Caught In a Whirlpool of Confusion | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/pro-football-ohio-state-passes-southern-california-in-bcs.html | PRO FOOTBALL Ohio State Passes Southern California in BCS | By Joe Lapointe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/pro-football-struggling-buccaneers-frustrate-gruden.html | PRO FOOTBALL Struggling Buccaneers Frustrate Gruden | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/soccer-report-the-fire-s-armas-bounces-back.html | SOCCER REPORT The Fires Armas Bounces Back | By Jack Bell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/sports-briefing-hockey-messier-likely-to-play-in-old-timers-game.html | SPORTS BRIEFING HOCKEY Messier Likely to Play in OldTimers Game | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/sports-briefing-olympic-games-testimony-ioc-member-s-son-hired-to-help-bid.html | SPORTS BRIEFING OLYMPIC GAMES Testimony IOC Members Son Hired to Help Bid | By Lex Hemphill | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/sports-business-already-a-loner-bonds-will-go-it-alone-in-marketing-of-his-image.html | SPORTS BUSINESS Already a Loner Bonds Will Go It Alone in Marketing of His Image | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/sports/sports-of-the-times-talking-baseball-where-frolics-are-always-in-season.html | Sports of The Times Talking Baseball Where Frolics Are Always in Season | By George Vecsey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/theater/theater-in-review-questions-fit-for-soap-opera-on-russian-immigrants-in-1916.html | THEATER IN REVIEW Questions Fit for Soap Opera On Russian Immigrants in 1916 | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/theater/theater-in-review-still-spry-and-vigorous-at-70-with-new-touches-on-tradition.html | THEATER IN REVIEW Still Spry and Vigorous at 70 With New Touches on Tradition | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/theater/theater-in-review-writer-s-block-at-a-hotel-with-many-a-cure-at-hand.html | THEATER IN REVIEW Writers Block at a Hotel With Many a Cure at Hand | By Neil Genzlinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/theater/theater-review-that-spunky-old-belle-isn-t-just-whistlin-dixie.html | THEATER REVIEW That Spunky Old Belle Isnt Just Whistlin Dixie | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/theater/well-observed-waiting-and-a-fruitful-first-play.html | WellObserved Waiting And a Fruitful First Play | By Robin Pogrebin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/911-tape-heard-in-one-sniper-trial-is-barred-from-the-other.html | 911 Tape Heard in One Sniper Trial Is Barred From the Other | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/dean-takes-on-rival-gephardt-one-on-one.html | Dean Takes On Rival Gephardt One on One | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/despite-lacking-latest-virus-flu-vaccine-is-thought-to-work.html | Despite Lacking Latest Virus Flu Vaccine Is Thought to Work | By Lawrence K Altman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/for-a-day-at-least-stars-shine-on-sacramento.html | For a Day at Least Stars Shine on Sacramento | By Charlie Leduff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/hepatitis-inquiry-moves-deliberately-from-farm-to-plate.html | Hepatitis Inquiry Moves Deliberately From Farm to Plate | By Lydia Polgreen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/judges-question-detention-of-american.html | Judges Question Detention of American | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/medicare-compromise-plan-won-t-cut-costs-critics-say.html | Medicare Compromise Plan Wont Cut Costs Critics Say | By Reed Abelson and Milt Freudenheim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/medicare-plan-covering-drugs-backed-by-aarp.html | MEDICARE PLAN COVERING DRUGS BACKED BY AARP | By Robert Pear and Robin Toner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/miami-girds-for-protests-at-trade-talks.html | Miami Girds For Protests At Trade Talks | By Abby Goodnough | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/muhammad-is-guilty-of-slaying-in-sniper-spree-in-capital-area.html | Muhammad Is Guilty of Slaying In Sniper Spree in Capital Area | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/national-briefing-new-england-massachusetts-an-influx-of-in-laws.html | National Briefing New England Massachusetts An Influx Of InLaws | By Katie Zezima NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/national-briefing-new-england-massachusetts-suit-over-police-vests.html | National Briefing New England Massachusetts Suit Over Police Vests | By Katie Zezima NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/national-briefing-northwest-washington-police-cleared-of-misconduct.html | National Briefing Northwest Washington Police Cleared Of Misconduct | By Matthew Preusch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/national-briefing-politics-ex-chief-of-now-joins-braun.html | National Briefing Politics ExChief Of Now Joins Braun | By Jennifer 8 Lee NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/national-briefing-washington-no-threat-from-hinckley-lawyer-says.html | National Briefing Washington No Threat From Hinckley Lawyer Says | By John Files NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/national-briefing-washington-states-protest-epa-rules.html | National Briefing Washington States Protest EPA Rules | By Richard A Oppel Jr NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/negotiators-make-deal-on-30-billion-energy-bill.html | Negotiators Make Deal on 30 Billion Energy Bill | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/net-group-tries-to-click-democrats-to-power.html | Net Group Tries to Click Democrats to Power | By Michael Janofsky and Jennifer 8 Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/produce-items-are-vulnerable-to-biological-contamination.html | Produce Items Are Vulnerable To Biological Contamination | By Denise Grady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/rejecting-affirmative-action-case-supreme-court-also-exposes-conflict-among.html | In Rejecting Affirmative Action Case Supreme Court Also Exposes Conflict Among Justices | By Linda Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/us/schwarzenegger-takes-oath-and-vows-end-to-divisions.html | Schwarzenegger Takes Oath And Vows End to Divisions | By John M Broder and Dean E Murphy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/blair-says-bush-s-state-visit-comes-at-the-right-time.html | Blair Says Bushs State Visit Comes at the Right Time | By Warren Hoge | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/chirac-to-tackle-anti-semitism-and-muslim-slums-of-bitterness.html | Chirac to Tackle AntiSemitism and Muslim Slums of Bitterness | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/hamburg-journal-girls-from-ghana-are-mired-in-a-german-city-s-conflict.html | Hamburg Journal Girls From Ghana Are Mired in a German Citys Conflict | By Richard Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/palestinians-said-to-near-talks-on-cease-fire.html | Palestinians Said to Near Talks on CeaseFire | By James Bennet | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/plea-deals-being-used-to-clear-balkan-war-tribunal-s-docket.html | Plea Deals Being Used to Clear Balkan War Tribunals Docket | By Marlise Simons | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/rumsfeld-reassures-seoul-on-regrouping-gi-s.html | Rumsfeld Reassures Seoul on Regrouping GIs | By Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/struggle-for-iraq-casualties-among-recent-deaths-two-freshly-minted-pilots.html | THE STRUGGLE FOR IRAQ THE CASUALTIES Among the Recent Deaths Two Freshly Minted Pilots | By Monica Davey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/struggle-for-iraq-white-house-bush-insists-that-us-troops-will-stay-iraq.html | THE STRUGGLE FOR IRAQ THE WHITE HOUSE Bush Insists That US Troops Will Stay in Iraq | By Elisabeth Bumiller and Douglas Jehl | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/the-struggle-for-iraq-rome-thousands-of-italians-in-tribute-to-the-19-lost.html | THE STRUGGLE FOR IRAQ ROME Thousands of Italians in Tribute to the 19 Lost | By Frank Bruni | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/the-struggle-for-iraq-troops-a-us-general-speeds-the-shift-in-an-iraqi-city.html | THE STRUGGLE FOR IRAQ TROOPS A US General Speeds the Shift In an Iraqi City | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/turkey-expects-to-identify-synagogue-bombers-soon.html | Turkey Expects to Identify Synagogue Bombers Soon | By Craig S Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/us-intelligence-review-is-softening-some-judgments-about-illicit-arms-abroad.html | US Intelligence Review Is Softening Some Judgments About Illicit Arms Abroad | By Douglas Jehl | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/we-welcome-you-to-lush-zimbabwe-your-wallet-please.html | We Welcome You To Lush Zimbabwe Your Wallet Please | By Michael Wines | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/world-briefing-asia-afghanistan-civilians-killed.html | World Briefing  Asia Afghanistan Civilians Killed | By David Rohde NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/world-briefing-asia-afghanistan-un-agency-grounds-staff.html | World Briefing  Asia Afghanistan UN Agency Grounds Staff | By Kirk Semple NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/world-briefing-asia-china-serial-killing-suspects-held.html | World Briefing  Asia China SerialKilling Suspects Held | By Jim Yardley NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/world-briefing-europe-germany-baby-food-maker-dismisses-4.html | World Briefing  Europe Germany Baby Food Maker Dismisses 4 | By Victor Homola NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/world-briefing-europe-russia-church-freezes-ties-with-episcopalians.html | World Briefing  Europe Russia Church Freezes Ties With Episcopalians | By Sophia Kishkovsky NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-18 | https://www.nytimes.com/2003/11/18/world/world-briefing-europe-the-hague-nyu-professor-is-tribunal-president.html | World Briefing  Europe The Hague NYU Professor Is Tribunal President | By Marlise Simons NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/a-violinist-s-pocketful-of-molto-agitato.html | A Violinists Pocketful Of Molto Agitato | By Randy Kennedy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/arts-briefing-highlights-jazz-masters-named.html | ARTS BRIEFING HIGHLIGHTS JAZZ MASTERS NAMED | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/critic-s-notebook-an-adventure-for-concertgoers-when-video-embellishes-sound.html | CRITICS NOTEBOOK An Adventure for Concertgoers When Video Embellishes Sound | By Allan Kozinn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/gene-anthony-ray-41-a-dancer-in-fame.html | Gene Anthony Ray 41 a Dancer in Fame | By Kimetris N Baltrip | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/george-plimpton-recalled-as-writer-editor-and-man-of-charm.html | George Plimpton Recalled as Writer Editor and Man of Charm | By Ben Sisario | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/katharine-bidwell-66-led-the-met-opera-guild.html | Katharine Bidwell 66 Led the Met Opera Guild | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/met-opera-review-ethereal-queen-redeemed-by-her-human-heart.html | MET OPERA REVIEW Ethereal Queen Redeemed By Her Human Heart | By Anthony Tommasini | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/music-review-making-gap-between-jazz-and-classical-disappear.html | MUSIC REVIEW Making Gap Between Jazz And Classical Disappear | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/arts/the-tv-watch-how-the-death-of-a-president-led-to-the-birth-of-a-medium.html | THE TV WATCH How the Death Of a President Led to the Birth Of a Medium | By Alessandra Stanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/books/books-of-the-times-the-life-of-the-party-two-centuries-of-democrats.html | BOOKS OF THE TIMES The Life of the Party Two Centuries of Democrats | By Richard Brookhiser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/canada-rebuffs-us-on-prescription-drugs.html | Canada Rebuffs US on Prescription Drugs | By Bernard Simon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/commercial-real-estate-mbna-claims-pieces-of-wilmington-s-elegant-past.html | COMMERCIAL REAL ESTATE MBNA Claims Pieces of Wilmingtons Elegant Past | By Maureen Milford | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/commercial-real-estate-regional-market-manhattan-small-shops-lead-demand.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Manhattan Small Shops Lead the Demand in Retailing | By Rachelle Garbarine | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/company-news-mcdonald-s-reduces-fat-in-chicken-mcnuggets.html | COMPANY NEWS MCDONALDS REDUCES FAT IN CHICKEN MCNUGGETS | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/european-commission-presses-germany-to-curb-deficit.html | European Commission Presses Germany to Curb Deficit | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/frustrated-us-will-seek-bilateral-trade-pacts.html | Frustrated US Will Seek Bilateral Trade Pacts | By Simon Romero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/ge-seeking-to-spur-growth-will-sell-many-insurance-assets.html | GE Seeking to Spur Growth Will Sell Many Insurance Assets | By Milt Freudenheim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/janus-tightens-trading-policies-calpers-pulls-out-of-putnam.html | Janus Tightens Trading Policies Calpers Pulls Out of Putnam | By Riva D Atlas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/japan-telecom-expects-red-ink.html | Japan Telecom Expects Red Ink | By Ken Belson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/judge-declines-to-dismiss-2-charges-in-stewart-case.html | Judge Declines to Dismiss 2 Charges in Stewart Case | By Constance L Hays | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/marc-jacobs-executive-is-shifted-to-donna-karan.html | Marc Jacobs Executive Is Shifted to Donna Karan | By Tracie Rozhon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/market-place-is-the-mutual-fund-issue-abuses-or-is-it-fees.html | Market Place Is the Mutual Fund Issue Abuses or Is It Fees | By Floyd Norris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/media-business-advertising-anatomy-failed-product-introduction-nasal-spray-flu.html | THE MEDIA BUSINESS ADVERTISING Anatomy of a failed product introduction How a nasal spray flu vaccine flopped in the marketplace | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/mixed-outlook-as-losses-persist-for-phone-giants.html | Mixed Outlook as Losses Persist for Phone Giants | By Heather Timmons | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/quietly-north-korea-opens-markets.html | Quietly North Korea Opens Markets | By James Brooke | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/sec-outlines-plan-for-tighter-control-of-mutual-funds.html | SEC Outlines Plan for Tighter Control of Mutual Funds | By Stephen Labaton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/skeptical-hearing-for-audit-firm.html | Skeptical Hearing for Audit Firm | By David Cay Johnston | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/technology-briefing-software-sco-plans-to-sue-linux-user.html | Technology Briefing Software SCO Plans To Sue Linux User | By Steve Lohr NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/technology-getting-a-job-in-the-valley-is-easy-if-you-re-perfect.html | TECHNOLOGY Getting a Job in the Valley Is Easy if Youre Perfect | By Matt Richtel and Laurie J Flynn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/the-biggest-accounting-firm-best-consult-the-fine-print.html | The Biggest Accounting Firm Best Consult the Fine Print | By Jonathan D Glater | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/the-media-business-advertising-addenda-california-lottery-drops-indemnity-clause.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Lottery Drops Indemnity Clause | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/the-media-business-advertising-addenda-top-executive-leaves-goodby-silverstein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Executive Leaves Goodby Silverstein | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/us-moves-to-limit-textile-imports-from-china.html | US Moves to Limit Textile Imports From China | By Edmund L Andrews | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/world-business-briefing-asia-hong-kong-banking-rule-relaxed.html | World Business Briefing Asia Hong Kong Banking Rule Relaxed | By Keith Bradsher NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/world-business-briefing-australia-qantas-director-resigns.html | World Business Briefing Australia Qantas Director Resigns | By John Shaw NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/world-business-briefing-europe-britain-airline-increases-pension-fund.html | World Business Briefing Europe Britain Airline Increases Pension Fund | By Heather Timmons NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/business/world-business-briefing-europe-britain-burberry-s-profit-rises.html | World Business Briefing Europe Britain Burberrys Profit Rises | By Heather Timmons NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/25-and-under-off-union-square-the-sausage-takes-center-stage.html | 25 AND UNDER Off Union Square the Sausage Takes Center Stage | By Eric Asimov | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/at-lunch-with-egi-maccioni-behind-the-family-molto-mama.html | AT LUNCH WITH Egi Maccioni Behind The Family Molto Mama | By Alex Witchel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/chef-arrested-on-drug-charges.html | Chef Arrested On Drug Charges | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/eating-well-at-a-harvard-cafe-health-for-lunch.html | EATING WELL At a Harvard Cafe Health for Lunch | By Marian Burros | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/food-stuff-cranberries-for-thursday-and-friday-too.html | FOOD STUFF Cranberries for Thursday and Friday Too | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/food-stuff-daniel-boulud-does-pots-and-pans.html | FOOD STUFF Daniel Boulud Does Pots and Pans | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/food-stuff-get-a-grip-on-your-turkey.html | FOOD STUFF Get a Grip on Your Turkey | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/food-stuff-step-no-1-don-t-drop-the-baster.html | FOOD STUFF Step No 1 Dont Drop The Baster | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/for-baking-for-mashing-forever.html | For Baking For Mashing Forever | By R W Apple Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/practically-a-pilgrim-celebrating-the-old-way.html | Practically a Pilgrim Celebrating the Old Way | By Joan Nathan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/restaurants-friendliness-with-a-splash-of-seawater.html | RESTAURANTS Friendliness With a Splash of Seawater | By William Grimes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/thanksgiving-dinner-with-12-chefs-on-the-side.html | Thanksgiving Dinner With 12 Chefs On the Side | By Amanda Hesser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/the-chef-jamie-oliver-the-mediterranean-sun-warms-rainy-london.html | THE CHEF JAMIE OLIVER The Mediterranean Sun Warms Rainy London | By Amanda Hesser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/the-minimalist-a-solo-for-drumsticks.html | THE MINIMALIST A Solo for Drumsticks | By Mark Bittman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | https://www.nytimes.com/2003/11/19/dining/wine-talk-scratch-an-american-find-an-immigrant.html | WINE TALK Scratch an American Find an Immigrant | By Frank J Prial | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/14th-century-jewish-text-stolen-by-nazis-is-returned-to-vienna.html | 14thCentury Jewish Text Stolen by Nazis Is Returned to Vienna | By Daniel J Wakin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/about-new-york-the-bull-s-eye-versus-the-pork-barrel.html | About New York The BullsEye Versus The Pork Barrel | By Dan Barry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/after-the-tumult-boston-u-wonders-where-it-goes-from-here.html | After the Tumult Boston U Wonders Where It Goes From Here | By Sara Rimer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/bit-by-bit-government-eases-its-grip-on-rents-in-new-york.html | Bit by Bit Government Eases Its Grip on Rents in New York | By David W Chen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/bloomberg-smells-rat-in-message-about-speaker.html | Bloomberg Smells Rat in Message About Speaker | By Winnie Hu | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/boldface-names-200816.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/capping-the-cost-of-atrocity-survivor-of-nazi-experiments-says-8000-isn-t-enough.html | Capping the Cost of Atrocity Survivor of Nazi Experiments Says 8000 Isnt Enough | By Steven Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/case-turns-on-whether-usual-politics-is-a-felony.html | Case Turns On Whether Usual Politics Is a Felony | By Andy Newman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/deal-by-wisconsin-oneidas-may-clear-way-for-casino.html | Deal by Wisconsin Oneidas May Clear Way for Casino | By Charles V Bagli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/executive-elect-vows-to-cut-suffolk-s-expenses.html | ExecutiveElect Vows to Cut Suffolks Expenses | By Bruce Lambert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/in-recount-madden-defeats-geist-in-senate-race.html | In Recount Madden Defeats Geist in Senate Race | By Laura Mansnerus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/leonard-karlin-81-dies-polk-award-co-founder.html | Leonard Karlin 81 Dies Polk Award CoFounder | By Douglas Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/mayor-sees-more-budget-cuts-with-nearly-2-billion-deficit.html | Mayor Sees More Budget Cuts With Nearly 2 Billion Deficit | By Mike McIntire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/metro-briefing-new-jersey-jersey-city-doctor-ousted-in-dispute.html | Metro Briefing New Jersey Jersey City Doctor Ousted In Dispute | By Stacy Albin NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/metro-briefing-new-jersey-morristown-three-held-in-mall-slayings.html | Metro Briefing New Jersey Morristown Three Held In Mall Slayings | By Robert Hanley NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/metro-briefing-new-york-albany-study-pinpoints-campaign-fund-sources.html | Metro Briefing New York Albany Study Pinpoints Campaign Fund Sources | By Al Baker NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/metro-briefing-new-york-manhattan-more-oversight-urged-for-cell-towers.html | Metro Briefing New York Manhattan More Oversight Urged For Cell Towers | By Winnie Hu NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/metro-briefing-new-york-manhattan-prison-guard-accused.html | Metro Briefing New York Manhattan Prison Guard Accused | By Paul von Zielbauer NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/murder-case-witness-backs-prosecutors-and-aids-defense.html | MurderCase Witness Backs Prosecutors and Aids Defense | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/on-education-superior-school-fails-a-crucial-federal-test.html | ON EDUCATION Superior School Fails A Crucial Federal Test | By Michael Winerip | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/our-towns-the-arts-lost-in-yonkers.html | Our Towns The Arts Lost In Yonkers | By Richard Lezin Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/police-face-lawsuits-over-tactics-at-big-protests.html | Police Face Lawsuits Over Tactics at Big Protests | By Ian Urbina | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/public-lives-only-the-party-is-minor-not-its-councilwoman.html | PUBLIC LIVES Only the Party Is Minor Not Its Councilwoman | By Lynda Richardson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/rivals-call-eminem-racist-over-lyrics-from-the-past.html | Rivals Call Eminem Racist Over Lyrics From the Past | By Lola Ogunnaike | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/shootings-stir-fears-of-a-backslide-in-east-new-york.html | Shootings Stir Fears of a Backslide in East New York | By Michael Brick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/the-neediest-cases-friendship-spans-generations-for-nursing-home-volunteers.html | The Neediest Cases Friendship Spans Generations For Nursing Home Volunteers | By Kari Haskell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/unclaimed-holocaust-reparations-to-endow-yeshiva-u-study-center.html | Unclaimed Holocaust Reparations To Endow Yeshiva U Study Center | By Kimetris N Baltrip | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/veil-lifts-on-finalists-for-9-11-memorial-design.html | Veil Lifts on Finalists for 911 Memorial Design | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/nyregion/yonkers-awaits-deep-education-cutbacks.html | Yonkers Awaits Deep Education Cutbacks | By Debra West | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/mistakes-were-made.html | Mistakes Were Made | By William Safire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/mourning-in-america.html | Mourning In America | By John B Roberts II | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/opinion/safety-first.html | Safety First | By Nicholas D Kristof | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/baseball-astros-making-a-big-pitch-for-pettitte.html | BASEBALL Astros Making A Big Pitch For Pettitte | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/baseball-singer-is-fired-by-mets-for-insensitive-remarks.html | BASEBALL Singer Is Fired by Mets For Insensitive Remarks | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/baseball-with-testimony-looming-bonds-wins-sixth-mvp.html | BASEBALL With Testimony Looming Bonds Wins Sixth MVP | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/baseball-yankees-notebook-wells-is-welcome-to-return.html | BASEBALL YANKEES NOTEBOOK Wells Is Welcome To Return | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/football-4-raiders-and-upshaw-will-meet.html | FOOTBALL 4 Raiders And Upshaw Will Meet | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/football-giants-rookie-receiver-brightened-dreary-day.html | FOOTBALL Giants Rookie Receiver Brightened Dreary Day | By Steve Popper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/football-jets-need-a-big-receiver-but-which-one-is-a-fit.html | FOOTBALL Jets Need a Big Receiver But Which One Is a Fit | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/football-johnson-and-bucs-on-the-way-to-a-divorce.html | FOOTBALL Johnson And Bucs On the Way To a Divorce | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/football-lsu-ignoring-anxiety-and-hype.html | FOOTBALL LSU Ignoring Anxiety and Hype | By Ray Glier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/hockey-another-ranger-reminder-that-no-lead-is-safe.html | HOCKEY Another Ranger Reminder That No Lead Is Safe | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/hockey-college-report-brown-s-goalie-leads-way.html | HOCKEY COLLEGE REPORT Browns Goalie Leads Way | By Mark Scheerer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/pro-basketball-4-bids-for-nets-to-be-reviewed.html | PRO BASKETBALL 4 Bids for Nets to Be Reviewed | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/pro-basketball-hornets-beat-nets-at-their-own-game.html | PRO BASKETBALL Hornets Beat Nets At Their Own Game | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/pro-basketball-spotlight-is-refocused-on-malone-and-payton.html | PRO BASKETBALL Spotlight Is Refocused On Malone and Payton | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/pro-basketball-van-horn-hobbling-mcdyess-practicing.html | PRO BASKETBALL Van Horn Hobbling McDyess Practicing | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/roundup-nba-2-networks-eye-rivers.html | ROUNDUP NBA 2 Networks Eye Rivers | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/soccer-adu-14-signs-an-mls-deal-for-six-years.html | SOCCER Adu 14 Signs An MLS Deal For Six Years | By Jack Bell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/sports-briefing-hockey-islanders-recall-timander.html | SPORTS BRIEFING HOCKEY Islanders Recall Timander | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/sports/sports-of-the-times-hill-s-ankle-proved-to-be-rivers-s-achilles-heel.html | Sports of The Times Hills Ankle Proved to Be Riverss Achilles Heel | By Selena Roberts | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/theater/arts-briefing-highlights-theater-new-head-for-the-wing.html | ARTS BRIEFING HIGHLIGHTS THEATER NEW HEAD FOR THE WING | By Jason Zinoman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/theater/confirmed-no-bounce-to-broadway-this-season.html | Confirmed No Bounce To Broadway This Season | By Jesse McKinley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/theater/intrigued-by-characters-with-dark-mysteries.html | Intrigued by Characters With Dark Mysteries | By Randy Kennedy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/theater/theater-review-cutting-shakespeare-down-to-size-at-his-own-game.html | THEATER REVIEW Cutting Shakespeare Down to Size at His Own Game | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/theater/theater-review-keeping-mom-s-suitors-at-bay-with-attitude-and-deceit.html | THEATER REVIEW Keeping Moms Suitors at Bay With Attitude and Deceit | By Margo Jefferson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/6-democratic-candidates-attack-medicare-measure.html | 6 Democratic Candidates Attack Medicare Measure | By Rachel L Swarns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/a-death-may-be-related-to-vaccines.html | A Death May Be Related to Vaccines | By Donald G McNeil Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/at-sniper-trial-a-chilling-tape-is-heard-by-jury.html | At Sniper Trial A Chilling Tape Is Heard by Jury | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/consensus-on-energy-bill-arose-one-project-at-a-time.html | Consensus on Energy Bill Arose One Project at a Time | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/fritz-kraemer-95-tutor-to-us-generals-and-kissinger-dies.html | Fritz Kraemer 95 Tutor to US Generals and Kissinger Dies | By Michael T Kaufman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/government-mapping-out-a-strategy-to-fight-autism.html | Government Mapping Out A Strategy to Fight Autism | By Jane Gross | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/medicare-bill-supporters-confident-of-passage.html | Medicare Bill Supporters Confident of Passage | By David E Rosenbaum and Robert Pear | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/michael-jackson-s-ranch-is-raided-in-criminal-inquiry.html | Michael Jacksons Ranch Is Raided in Criminal Inquiry | By Nick Madigan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/national-briefing-new-england-vermont-departing-college-president.html | National Briefing New England Vermont Departing College President | By Kimetris N Baltrip NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/national-briefing-northwest-washington-police-ruse-is-upheld.html | National Briefing Northwest Washington Police Ruse Is Upheld | By Matthew Preusch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/national-briefing-rockies-colorado-who-needs-12th-grade.html | National Briefing Rockies Colorado Who Needs 12th Grade | By Mindy Sink NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/national-briefing-south-georgia-shifts-in-king-family.html | National Briefing South Georgia Shifts In King Family | By Ariel Hart NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/national-briefing-washington-flimsy-bulletproof-vests.html | National Briefing Washington Flimsy Bulletproof Vests | By Eric Lichtblau NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/national-briefing-washington-general-s-delayed-promotion.html | National Briefing Washington Generals Delayed Promotion | By John Files NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/pilots-blamed-for-wellstone-crash.html | Pilots Blamed for Wellstone Crash | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/remains-thought-to-be-dean-s-missing-brother.html | Remains Thought to Be Deans Missing Brother | By Jodi Wilgoren and Michael Slackman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/same-sex-marriage-context-supreme-court-paved-way-for-marriage-ruling-with.html | SAMESEX MARRIAGE THE CONTEXT Supreme Court Paved Way for Marriage Ruling With Sodomy Law Decision | By Linda Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/same-sex-marriage-news-analysis-a-thorny-issue-for-2004-race.html | SAMESEX MARRIAGE NEWS ANALYSIS A Thorny Issue For 2004 Race | By Adam Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/same-sex-marriage-overview-marriage-gays-gains-big-victory-massachusetts.html | SAMESEX MARRIAGE THE OVERVIEW MARRIAGE BY GAYS GAINS BIG VICTORY IN MASSACHUSETTS | By Pam Belluck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/schwarzenegger-outlines-plan-to-handle-california-deficit.html | Schwarzenegger Outlines Plan to Handle California Deficit | By Dean E Murphy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/size-of-proposed-tax-breaks-in-energy-bill-startles-experts.html | Size of Proposed Tax Breaks in Energy Bill Startles Experts | By David Cay Johnston | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/test-of-an-experimental-ebola-vaccine-begins.html | Test of an Experimental Ebola Vaccine Begins | By Lawrence K Altman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/two-brothers-one-mystery-and-a-life-transformed.html | Two Brothers One Mystery And a Life Transformed | By Rick Lyman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/us/us-plans-to-toughen-rules-for-cargo-shipping-industry.html | US Plans to Toughen Rules For Cargo Shipping Industry | By Philip Shenon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/bush-in-london-with-a-message-for-critics.html | Bush in London With a Message for Critics | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/europe-to-oppose-us-effort-to-air-iran-arms-issue-in-un.html | Europe to Oppose US Effort To Air Iran Arms Issue in UN | By Christopher Marquis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/gunman-kills-israeli-soldiers-at-checkpoint-in-west-bank.html | Gunman Kills Israeli Soldiers At Checkpoint In West Bank | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/koizumi-gains-2nd-term.html | Koizumi Gains 2nd Term | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/letter-from-asia-japan-heads-to-iraq-haunted-by-taboo-bred-in-another-war.html | Letter From Asia Japan Heads to Iraq Haunted By Taboo Bred in Another War | By Norimitsu Onishi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/mexico-dismisses-its-un-envoy-for-critical-remark-about-us.html | Mexico Dismisses Its UN Envoy For Critical Remark About US | By Tim Weiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/report-finds-few-benefits-for-mexico-in-nafta.html | Report Finds Few Benefits for Mexico in Nafta | By Celia W Dugger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/resurgent-taliban-threatens-afghan-stability-us-says.html | Resurgent Taliban Threatens Afghan Stability US Says | By Steven R Weisman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/such-good-friends-however-unlikely.html | Such Good Friends However Unlikely | By Frank Bruni | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/three-soldiers-are-charged-with-assault-on-prisoners.html | Three Soldiers Are Charged With Assault On Prisoners | By Eric Schmitt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/us-investigates-moscow-theater-siege-seeking-qaeda-link.html | US Investigates Moscow Theater Siege Seeking Qaeda Link | By Judith Miller and Eric Lichtblau | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/us-officers-in-iraq-find-few-signs-of-infiltration-by-foreign-fighters.html | US Officers in Iraq Find Few Signs of Infiltration by Foreign Fighters | By Joel Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-africa-annan-plea-for-africa.html | World Briefing Africa Annan Plea For Africa | By Kirk Semple NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-americas-canada-prime-minister-clears-way-for-successor.html | World Briefing Americas Canada Prime Minister Clears Way For Successor | By Colin Campbell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-americas-mexico-party-rejects-food-and-drug-tax.html | World Briefing Americas Mexico Party Rejects Food And Drug Tax | By John Moody NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-asia-sri-lanka-legislature-in-showdown-with-president.html | World Briefing Asia Sri Lanka Legislature In Showdown With President | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-europe-georgia-pro-president-rally.html | World Briefing Europe Georgia ProPresident Rally | By Seth Mydans NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-europe-ireland-jail-possible-for-chatty-drivers.html | World Briefing Europe Ireland Jail Possible For Chatty Drivers | By Brian Lavery NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-europe-russia-breakaway-church-in-talks.html | World Briefing Europe Russia Breakaway Church In Talks | By Sophia Kishkovsky NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-europe-russia-concerns-over-combat-readiness.html | World Briefing Europe Russia Concerns Over Combat Readiness | By Seth Mydans NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-europe-russia-putin-gains.html | World Briefing Europe Russia Putin Gains | By Erin E Arvedlund NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-19 | https://www.nytimes.com/2003/11/19/world/world-briefing-europe-turkey-go-ahead-for-kurdish-broadcasts.html | World Briefing Europe Turkey GoAhead For Kurdish Broadcasts | By Sebnem Arsu NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/arts/bridge-the-most-sensational-deal-in-the-bermuda-bowl-finals.html | BRIDGE The Most Sensational Deal In the Bermuda Bowl Finals | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/arts/caruso-s-tenor-century-later-memorabilia-shown-metropolitan-honors-legend.html | Carusos Tenor a Century Later Memorabilia Shown at the Metropolitan Honors a Legend | By Anne Midgette | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/arts/critic-s-notebook-unguarded-lyrics-embarrass-eminem.html | Critics Notebook Unguarded Lyrics Embarrass Eminem | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/arts/dance-review-the-syncretism-of-tai-chi-and-bach.html | DANCE REVIEW The Syncretism of Tai Chi and Bach | By Anna Kisselgoff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/arts/eason-h-leonard-83-architect-and-managing-partner-with-pei.html | Eason H Leonard 83 Architect And Managing Partner With Pei | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/arts/the-tv-watch-stardom-plus-scandal-in-a-shame-free-age.html | THE TV WATCH Stardom Plus Scandal In a ShameFree Age | By Alessandra Stanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/books/books-of-the-times-why-blair-took-the-risk-of-making-war-on-iraq.html | BOOKS OF THE TIMES Why Blair Took the Risk Of Making War on Iraq | By Ivo H Daalder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/a-plan-to-postpone-pension-financing-at-united-airlines.html | A Plan to Postpone Pension Financing At United Airlines | By Mary Williams Walsh and Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/bertelsmann-chairman-resigns-after-a-dispute.html | Bertelsmann Chairman Resigns After a Dispute | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/canada-resists-us-pressure-on-drug-sales.html | Canada Resists US Pressure On Drug Sales | By Bernard Simon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/china-protests-us-limit-on-textiles.html | China Protests US Limit on Textiles | By Keith Bradsher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/company-news-atlantic-coast-to-fly-in-2004-as-independence-air.html | COMPANY NEWS ATLANTIC COAST TO FLY IN 2004 AS INDEPENDENCE AIR | By Edward Wong NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/currency-fraud-ran-deep-officials-say.html | Currency Fraud Ran Deep Officials Say | By Jonathan Fuerbringer and William K Rashbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/economic-scene-which-party-white-house-means-good-times-for-stock-investors.html | Economic Scene Which party in the White House means good times for stock investors | By Hal R Varian | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/european-union-expansion-has-drug-makers-worried.html | European Union Expansion Has Drug Makers Worried | By Alan Cowell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/house-backs-bill-to-overhaul-mutual-funds.html | House Backs Bill to Overhaul Mutual Funds | By Stephen Labaton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/in-breakup-of-hollinger-telegraph-is-the-plum.html | In Breakup Of Hollinger Telegraph Is the Plum | By Heather Timmons | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/market-place-lower-bid-for-music-unit-could-tempt-time-warner.html | Market Place Lower Bid For Music Unit Could Tempt Time Warner | By Andrew Ross Sorkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/media-business-advertising-pepsi-s-new-campaign-drink-goes-with-everything.html | THE MEDIA BUSINESS ADVERTISING In Pepsis new campaign the drink goes with everything except celebrities and lifestyle issues | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/novartis-to-give-consumer-ads-a-big-role-in-selling-drugs.html | Novartis to Give Consumer Ads a Big Role in Selling Drugs | By Gardiner Harris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/rule-to-protect-traders-disrupts-thailand.html | Rule to Protect Traders Disrupts Thailand | By Wayne Arnold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/sec-issues-subpoenas-to-hollinger-officials.html | SEC Issues Subpoenas to Hollinger Officials | By Patrick McGeehan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/small-business-a-family-of-entrepreneurs.html | SMALL BUSINESS A Family of Entrepreneurs | By Tanya Mohn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/technology-briefing-nanotechnology-bill-to-create-office-of-nanotechnology.html | Technology Briefing Nanotechnology Bill To Create Office Of Nanotechnology | By Barnaby J Feder NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/technology-hewlett-packard-rebounds-to-beat-forecasts-in-quarter.html | TECHNOLOGY HewlettPackard Rebounds To Beat Forecasts in Quarter | By Steve Lohr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/textile-towns-appeal-for-help-but-quotas-may-not-suffice.html | Textile Towns Appeal for Help But Quotas May Not Suffice | By Edmund L Andrews | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/the-media-business-advertising-addenda-cotton-association-selects-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cotton Association Selects New Agency | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/the-media-business-advertising-addenda-leo-burnett-worldwide-to-reorganize-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Worldwide To Reorganize Unit | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/us-suit-accuses-credit-counselor-of-deception.html | US Suit Accuses Credit Counselor of Deception | By Jennifer Bayot | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/world-business-briefing-americas-mexico-gas-contract-awarded.html | World Business Briefing Americas Mexico Gas Contract Awarded | By John Moody NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/world-business-briefing-asia-japan-bank-outlooks-raised.html | World Business Briefing Asia Japan Bank Outlooks Raised | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/business/world-business-briefing-europe-the-netherlands-bank-names-executive.html | World Business Briefing Europe The Netherlands Bank Names Executive | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/at-home-with-slim-aarons-teaching-the-rich-to-say-cheese.html | AT HOME WITH Slim Aarons Teaching the Rich To Say Cheese | By Christopher Mason | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-furnishings-curl-up-by-the-fire-no-fireplace-needed.html | CURRENTS FURNISHINGS Curl Up by the Fire No Fireplace Needed | By Stephen Treffinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-furniture-inside-and-out-it-s-shades-of-gray.html | CURRENTS FURNITURE Inside and Out Its Shades of Gray | By Stephen Treffinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-housewares-finding-the-inner-bar-in-your-home.html | CURRENTS HOUSEWARES Finding the Inner Bar In Your Home | By Stephen Treffinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-innovation-design-meets-the-quality-of-life-relationships-and-society.html | CURRENTS INNOVATION Design Meets The Quality Of Life Relationships And Society | By Stephen Treffinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-interiors-a-bigger-showroom-means-more-to-show-off.html | CURRENTS INTERIORS A Bigger Showroom Means More to Show Off | By Stephen Treffinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-outdoors-a-house-on-the-lake-with-an-unparalleled-view.html | CURRENTS OUTDOORS A House on the Lake With an Unparalleled View | By Stephen Treffinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/currents-stores-glamour-in-the-windows-and-on-the-ceilings-at-bergdorf.html | CURRENTS STORES Glamour in the Windows and on the Ceilings at Bergdorf | By Stephen Treffinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/for-harlem-homebuyers-prices-head-north.html | For Harlem Homebuyers Prices Head North | By Motoko Rich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/house-proud-tapping-the-inner-cool-of-a-20-s-teardown.html | HOUSE PROUD Tapping the Inner Cool Of a 20s Teardown | By Christopher Hawthorne | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/married-or-not-it-s-a-full-house.html | Married or Not Its a Full House | By Fred A Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/mr-phoenix-turns-tumbledown-into-taj.html | Mr Phoenix Turns Tumbledown Into Taj | By Mitchell Owens | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/nature-from-acorns-and-sticks-a-tiny-gotham-grows.html | NATURE From Acorns and Sticks A Tiny Gotham Grows | By Anne Raver | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/garden/personal-shopper-a-flying-saucer-for-your-floor.html | PERSONAL SHOPPER A Flying Saucer For Your Floor | By Marianne Rohrlich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/3-men-die-after-power-line-falls-on-parked-car.html | 3 Men Die After Power Line Falls on Parked Car | By Robert Hanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/boldface-names-216283.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/brooklyn-man-is-charged-in-gunfight-that-killed-8-year-old-boy.html | Brooklyn Man Is Charged in Gunfight That Killed 8YearOld Boy | By Thomas J Lueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/cabaret-law-decades-old-faces-repeal.html | Cabaret Law Decades Old Faces Repeal | By Michael Cooper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/greenpoint-fire-guts-half-block-and-displaces-29-families.html | Greenpoint Fire Guts HalfBlock And Displaces 29 Families | By Michael Brick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-architecture-amid-embellishment-message-voice-simplicity.html | THE GROUND ZERO MEMORIAL ARCHITECTURE Amid Embellishment and Message a Voice of Simplicity Cries to Be Heard | By Herbert Muschamp | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-competition-presenting-several-versions-shape-grief.html | THE GROUND ZERO MEMORIAL THE COMPETITION Presenting Several Versions of the Shape of Grief and Recollection | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222607.html | THE GROUND ZERO MEMORIAL THE DESIGNERS From Around the World Artists and Architects Who Rose to a Challenge | By Clifford J Levy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222615.html | THE GROUND ZERO MEMORIAL THE DESIGNERS From Around the World Artists and Architects Who Rose to a Challenge | By Tina Kelley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222623.html | THE GROUND ZERO MEMORIAL THE DESIGNERS From Around the World Artists and Architects Who Rose to a Challenge | By James Barron | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222631.html | THE GROUND ZERO MEMORIAL THE DESIGNERS From Around the World Artists and Architects Who Rose to a Challenge | By Marc Santora | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222640.html | THE GROUND ZERO MEMORIAL THE DESIGNERS From Around the World Artists and Architects Who Rose to a Challenge | By Mel Gussow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222658.html | THE GROUND ZERO MEMORIAL THE DESIGNERS From Around the World Artists and Architects Who Rose to a Challenge | By Ben Sisario | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222666.html | THE GROUND ZERO MEMORIAL THE DESIGNERS From Around the World Artists and Architects Who Rose to a Challenge | By Sabrina Tavernise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-designers-around-world-artists-architects-who-rose-222674.html | THE GROUND ZERO MEMORIAL THE DESIGNERS From Around the World Artists and Architects Who Rose to a Challenge | By Tina Kelley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/ground-zero-memorial-tunnel-for-construction-project-underneath-west-street-long.html | THE GROUND ZERO MEMORIAL THE TUNNEL For a Construction Project Underneath West Street the Long Line of Opposition Forms Here | By Michael Luo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/hundreds-of-knives-are-seized-in-raids-on-two-stores.html | Hundreds of Knives Are Seized in Raids on Two Stores | By Michael Wilson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/lawyer-faces-new-charges-of-giving-support-to-terrorist.html | Lawyer Faces New Charges Of Giving Support to Terrorist | By Susan Saulny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/massachusetts-ruling-on-gay-marriage-bolsters-hopes-in-new-jersey.html | Massachusetts Ruling on Gay Marriage Bolsters Hopes in New Jersey | By Laura Mansnerus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/medicaid-and-overtime-eat-city-s-tax-gains.html | Medicaid and Overtime Eat Citys Tax Gains | By Mike McIntire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-jersey-newark-legal-action-over-dioxin.html | Metro Briefing New Jersey Newark Legal Action Over Dioxin | By Ronald Smothers NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-manhattan-26-accused-of-drug-trafficking.html | Metro Briefing New York Manhattan 26 Accused Of Drug Trafficking | By Sabrina Tavernise NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-manhattan-convicted-murderer-sleeps-sentencing-hearing.html | Metro Briefing New York Manhattan Convicted Murderer Sleeps At Sentencing Hearing | By Susan Saulny NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-manhattan-five-hurt-in-fight-on-train.html | Metro Briefing New York Manhattan Five Hurt In Fight On Train | By Jed Stevenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-manhattan-police-to-have-access-to-interpol-files.html | Metro Briefing New York Manhattan Police To Have Access To Interpol Files | By William K Rashbaum NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-manhattan-some-tax-relief-for-homeowners.html | Metro Briefing New York Manhattan Some Tax Relief For Homeowners | By Winnie Hu NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-north-amityville-girl-13-is-shot-accidentally.html | Metro Briefing New York North Amityville Girl 13 Is Shot Accidentally | By Jed Stevenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-briefing-new-york-queens-cyclist-is-hit-run-victim.html | Metro Briefing New York Queens Cyclist Is HitRun Victim | By Stacy Albin NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/metro-matters-school-contract-one-of-the-3-r-s-has-to-be-regret.html | Metro Matters School Contract One of the 3 Rs Has to Be Regret | By Joyce Purnick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/panel-says-inspections-don-t-protect-home-buyers.html | Panel Says Inspections Dont Protect Home Buyers | By David Kocieniewski | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/praying-hands-wringing-hands-deaf-congregation-on-east-side-fears-for-its-future.html | Praying Hands Wringing Hands Deaf Congregation on East Side Fears for Its Future | By Daniel J Wakin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/present-mayor-and-contender-break-bread.html | Present Mayor And Contender Break Bread | By Jonathan P Hicks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/public-lives-embracing-a-father-s-creation-if-not-his-tastes.html | PUBLIC LIVES Embracing a Fathers Creation if Not His Tastes | By Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/retired-teachers-have-florida-not-the-schools-on-their-minds.html | Retired Teachers Have Florida Not the Schools on Their Minds | By David M Herszenhorn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/shirley-hazzard-a-winner-at-national-book-awards.html | Shirley Hazzard a Winner At National Book Awards | By Randy Kennedy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/the-ground-zero-memorial-reaction-8-designs-confront-many-agendas-at-ground-zero.html | THE GROUND ZERO MEMORIAL REACTION 8 Designs Confront Many Agendas at Ground Zero | By Glenn Collins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/the-neediest-cases-duty-calls-after-sept-11-straining-family-finances.html | The Neediest Cases Duty Calls After Sept 11 Straining Family Finances | By Arthur Bovino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/nyregion/this-crop-of-broadway-shows-is-finding-dog-days-in-the-fall.html | This Crop of Broadway Shows Is Finding Dog Days in the Fall | By Jesse McKinley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/a-nuclear-mixed-message.html | A Nuclear Mixed Message | By Michael A Levi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/the-buck-house-stops-here.html | The Buck House Stops Here | By Maureen Dowd | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/toward-more-perfect-unions.html | Toward More Perfect Unions | By William B Rubenstein and R Bradley Sears | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/opinion/you-gotta-have-friends.html | You Gotta Have Friends | By Thomas L Friedman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/baseball-reyes-might-have-to-move-if-mets-sign-kazuo-matsui.html | BASEBALL Reyes Might Have to Move If Mets Sign Kazuo Matsui | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/baseball-yanks-plan-to-pursue-vazquez-and-colon.html | BASEBALL Yanks Plan To Pursue Vazquez And Coln | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/college-basketball-huskies-haven-t-lived-up-to-billing.html | COLLEGE BASKETBALL Huskies Havent Lived Up To Billing | By Pete Thamel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/college-football-a-season-of-magic-at-boise-state.html | COLLEGE FOOTBALL A Season of Magic at Boise State | By Fred Bierman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/college-football-coaching-in-schembechler-s-shadow.html | COLLEGE FOOTBALL Coaching in Schembechlers Shadow | By Joe Lapointe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/golf-sorenstam-hopes-to-end-memorable-year-in-style.html | GOLF Sorenstam Hopes to End Memorable Year in Style | By Clifton Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/hockey-carter-s-style-on-the-ice-leaves-sather-unhappy.html | HOCKEY Carters Style on the Ice Leaves Sather Unhappy | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/hockey-devils-unbeaten-streak-reaches-10.html | HOCKEY Devils Unbeaten Streak Reaches 10 | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/pro-basketball-chemistry-alchemy-lakers-still-get-it-done.html | PRO BASKETBALL Chemistry Alchemy Lakers Still Get It Done | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/pro-basketball-delay-in-yankeenets-breakup-makes-bidders-for-nets-wait.html | PRO BASKETBALL Delay in YankeeNets Breakup Makes Bidders for Nets Wait | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/pro-basketball-knicks-keep-pace-with-lakers-for-24-minutes.html | PRO BASKETBALL Knicks Keep Pace With Lakers for 24 Minutes | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/pro-football-edwards-admonishes-jets-on-johnson.html | PRO FOOTBALL Edwards Admonishes Jets on Johnson | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/pro-football-johnson-is-gone-so-bucs-move-on.html | PRO FOOTBALL Johnson Is Gone So Bucs Move On | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/pro-football-reeling-giants-lose-two-starters-on-defense.html | PRO FOOTBALL Reeling Giants Lose Two Starters on Defense | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/sports-briefing-soccer-adu-added-to-us-youth-team-roster.html | SPORTS BRIEFING SOCCER Adu Added to US Youth Team Roster | By Jack Bell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/sports-of-the-times-lakers-bring-their-circus-to-midtown.html | Sports of The Times Lakers Bring Their Circus To Midtown | By Harvey Araton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/sports/sports-of-the-times-teenager-handles-adult-world-with-poise.html | Sports of The Times Teenager Handles Adult World With Poise | By George Vecsey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/a-pc-salesman-who-pushes-the-right-buttons.html | A PC Salesman Who Pushes The Right Buttons | By Katie Hafner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/boredom-busters-for-the-youngest-travelers.html | Boredom Busters for the Youngest Travelers | By Patrick McGeehan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/keeping-the-power-humming-when-the-lights-go-out.html | Keeping the Power Humming When the Lights Go Out | By Ivan Berger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/lovely-branches-delivered-right-to-your-doorstep.html | Lovely Branches Delivered Right to Your Doorstep | By Lisa Napoli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/online-shopper-before-gift-giving-gift-thinking.html | ONLINE SHOPPER Before GiftGiving GiftThinking | By Michelle Slatalla | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/retailers-rise-in-google-rankings-as-rivals-cry-foul.html | Retailers Rise in Google Rankings as Rivals Cry Foul | By Lisa Guernsey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/state-of-the-art-more-megapixels-for-the-money.html | STATE OF THE ART More Megapixels For the Money | By David Pogue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/who-s-that-man-at-the-keyboard.html | Whos That Man At the Keyboard | By Marcia Biederman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/technology/wish-lists-remain-just-that-online.html | Wish Lists Remain Just That Online | By Catherine Greenman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/theater/hey-that-big-computer-is-really-a-great-actor.html | Hey That Big Computer Is Really a Great Actor | By James C McKinley Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/theater/theater-review-a-dozen-women-with-plenty-to-say-and-only-one-to-portray-them.html | THEATER REVIEW A Dozen Women With Plenty to Say and Only One to Portray Them | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/theater/theater-review-recycling-endangered-species-of-jokes.html | THEATER REVIEW Recycling Endangered Species of Jokes | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/a-hard-road-for-democrats-in-a-day-of-no-soft-money.html | A Hard Road for Democrats In a Day of No Soft Money | By Glen Justice | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/allan-j-erslev-a-trailblazer-in-anemia-research-dies-at-84.html | Allan J Erslev a Trailblazer In Anemia Research Dies at 84 | By Anahad OConnor | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/basic-failures-by-ohio-utility-set-off-blackout-report-finds.html | Basic Failures by Ohio Utility Set Off Blackout Report Finds | By RICHARD PREZPEA and MATTHEW L WALD | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/cbs-drops-jackson-show-from-its-schedule.html | CBS Drops Jackson Show From Its Schedule | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/conservatives-mobilize-against-ruling-on-gay-marriage.html | Conservatives Mobilize Against Ruling on Gay Marriage | By Katharine Q Seelye | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/counting-votes-and-attacks-in-final-push-for-medicare-bill.html | Counting Votes and Attacks In Final Push for Medicare Bill | By Robert Pear and Robin Toner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/dallas-comes-to-terms-with-the-day-that-defined-it.html | Dallas Comes to Terms With the Day That Defined It | By Ralph Blumenthal | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/gays-victory-leaves-massachusetts-lawmakers-hesitant.html | Gays Victory Leaves Massachusetts Lawmakers Hesitant | By Pam Belluck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/lawmakers-approve-expansion-of-fbi-s-antiterrorism-powers.html | Lawmakers Approve Expansion Of FBIs Antiterrorism Powers | By Eric Lichtblau | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/michael-jackson-faces-arrest-on-charges-of-child-molesting.html | Michael Jackson Faces Arrest On Charges of Child Molesting | By John M Broder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-midwest-illinois-increased-patrols-in-high-crime-areas.html | National Briefing Midwest Illinois Increased Patrols In HighCrime Areas | By Jo Napolitano NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-midwest-illinois-teachers-contract-avoids-strike.html | National Briefing Midwest Illinois Teachers Contract Avoids Strike | By Jo Napolitano NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-northwest-washington-professor-suspended-from-research.html | National Briefing Northwest Washington Professor Suspended From Research | By Matthew Preusch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-south-florida-debate-over-brain-damaged-woman.html | National Briefing South Florida Debate Over BrainDamaged Woman | By Abby Goodnough NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-south-louisiana-man-who-was-forced-to-give-dna-sues.html | National Briefing South Louisiana Man Who Was Forced To Give DNA Sues | By Ariel Hart NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-southwest-texas-man-chokes-on-bag-of-marijuana.html | National Briefing Southwest Texas Man Chokes On Bag Of Marijuana | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-washington-dismissal-of-campaign-finance-complaint.html | National Briefing Washington Dismissal Of Campaign Finance Complaint | By John Files NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/national-briefing-west-california-determining-why-fish-died.html | National Briefing West California Determining Why Fish Died | By Matthew Preusch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/satoru-masamune-75-creator-of-ways-to-synthesize-molecules.html | Satoru Masamune 75 Creator Of Ways to Synthesize Molecules | By Kenneth Chang | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/senate-starts-energy-debate-under-threat-of-filibuster.html | Senate Starts Energy Debate Under Threat Of Filibuster | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/sniper-s-ex-wife-testifies-that-he-threatened-her.html | Snipers ExWife Testifies That He Threatened Her | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/star-s-costs-mount-as-album-sales-slump.html | Stars Costs Mount as Album Sales Slump | By Laura M Holson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/us/study-warns-of-lack-of-scientists-as-visa-applications-drop.html | Study Warns of Lack of Scientists as Visa Applications Drop | By James Glanz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/all-sides-in-liberian-conflict-make-women-spoils-of-war.html | All Sides in Liberian Conflict Make Women Spoils of War | By Somini Sengupta | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/chandigarh-journal-sleepy-city-has-high-hopes-dreaming-of-high-tech.html | Chandigarh Journal Sleepy City Has High Hopes Dreaming of High Tech | By David Rohde | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/minor-health-problems-briefly-fell-mubarak.html | Minor Health Problems Briefly Fell Mubarak | By Neil MacFarquhar | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/nuclear-board-said-to-rebuff-bush-over-iran.html | Nuclear Board Said to Rebuff Bush Over Iran | By David E Sanger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/on-eve-of-trip-to-us-schroder-gets-mandate-from-party.html | On Eve of Trip to US Schrder Gets Mandate From Party | By Richard Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/south-africa-approves-plan-to-offer-free-aids-medication.html | South Africa Approves Plan to Offer Free AIDS Medication | By Sharon Lafraniere | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/struggle-for-iraq-baghdad-sensing-shiites-will-rule-iraq-us-starts-see-friends.html | THE STRUGGLE FOR IRAQ BAGHDAD Sensing Shiites Will Rule Iraq US Starts to See Friends Not Foes | By Steven R Weisman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/struggle-for-iraq-insurgency-us-offers-10-million-stop-kill-hussein-aide.html | THE STRUGGLE FOR IRAQ THE INSURGENCY US Offers 10 Million To Stop or Kill Hussein Aide | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/struggle-for-iraq-military-reserve-guard-ordered-alert-more-troops-for-iraq.html | THE STRUGGLE FOR IRAQ THE MILITARY Reserve and Guard Ordered To Alert More Troops for Iraq | By Eric Schmitt and Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/struggle-for-iraq-president-bush-britain-urges-europeans-fight-terror.html | THE STRUGGLE FOR IRAQ THE PRESIDENT BUSH IN BRITAIN URGES EUROPEANS TO FIGHT TERROR | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/thar-she-blows-researchers-say-a-new-species-of-whale-is-found.html | Thar She Blows Researchers Say A New Species of Whale Is Found | By James Gorman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/the-struggle-for-iraq-banquet-for-bushes-french-wine-and-us-tunes.html | THE STRUGGLE FOR IRAQ BANQUET For Bushes French Wine And US Tunes | By Christopher Marquis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/the-struggle-for-iraq-tehran-first-group-of-refugees-has-returned-home-to-iraq.html | THE STRUGGLE FOR IRAQ TEHRAN First Group Of Refugees Has Returned Home to Iraq | By Nazila Fathi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/the-struggle-for-iraq-the-ally-of-blair-and-bush-and-the-ties-that-bind.html | THE STRUGGLE FOR IRAQ THE ALLY Of Blair and Bush and the Ties That Bind | By Warren Hoge | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/the-struggle-for-iraq-washington-memo-more-proof-of-iraq-qaeda-link-or-not.html | THE STRUGGLE FOR IRAQ WASHINGTON MEMO More Proof of IraqQaeda Link or Not | By Douglas Jehl | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/turks-identify-synagogue-bombers-and-look-for-qaeda-link.html | Turks Identify Synagogue Bombers and Look for Qaeda Link | By Craig S Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/world-briefing-asia-india-anti-dowry-woman-weds.html | World Briefing Asia India AntiDowry Woman Weds | By James Brooke NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/world-briefing-asia-nepal-world-bank-increases-lending.html | World Briefing Asia Nepal World Bank Increases Lending | By Celia W Dugger NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/world-briefing-asia-taiwan-china-warns.html | World Briefing Asia Taiwan China Warns | By Jim Yardley NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/world-briefing-europe-russia-no-toast-for-the-winner.html | World Briefing Europe Russia No Toast For The Winner | By Seth Mydans NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-20 | https://www.nytimes.com/2003/11/20/world/world-briefing-europe-spain-protesting-farmers-give-away-tomatoes.html | World Briefing Europe Spain Protesting Farmers Give Away Tomatoes | By Dale Fuchs NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/antiques-a-sportsman-who-hunted-fine-design.html | ANTIQUES A Sportsman Who Hunted Fine Design | By Wendy Moonan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-gajin-fujita.html | ART IN REVIEW Gajin Fujita | By Roberta Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-lee-mingwei-project-80.html | ART IN REVIEW Lee Mingwei Project 80 | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-nancy-spero.html | ART IN REVIEW Nancy Spero | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-picasso-the-classical-period.html | ART IN REVIEW Picasso The Classical Period | By Roberta Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-roy-lichtenstein.html | ART IN REVIEW Roy Lichtenstein | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-theodore-roszak.html | ART IN REVIEW Theodore Roszak | By Grace Glueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-tom-burr.html | ART IN REVIEW Tom Burr | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-in-review-will-barnet-figuration-and-abstraction.html | ART IN REVIEW Will Barnet Figuration and Abstraction | By Grace Glueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-review-an-african-diaspora-show-asks-what-is-africanness-what-is-diaspora.html | ART REVIEW An African Diaspora Show Asks What Is Africanness What Is Diaspora | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-review-courbet-s-vivid-sense-of-natural-truth.html | ART REVIEW Courbets Vivid Sense of Natural Truth | By Grace Glueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/art-review-with-barbed-wit-aforethought.html | ART REVIEW With Barbed Wit Aforethought | By Michael Kimmelman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/cabaret-review-for-an-optimist-in-romance-a-salute-from-his-opposite.html | CABARET REVIEW For an Optimist in Romance A Salute From His Opposite | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/cabaret-review-sequined-sincerity-in-the-lyrics-famous-friends-in-the-crowd.html | CABARET REVIEW Sequined Sincerity in the Lyrics Famous Friends in the Crowd | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/arts/photography-review-a-realist-who-morphed-into-an-unrealist.html | PHOTOGRAPHY REVIEW A Realist Who Morphed Into an Unrealist | By Grace Glueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/books/books-of-the-times-writer-run-early-years-of-the-updike-marathon.html | BOOKS OF THE TIMES Writer Run Early Years Of the Updike Marathon | By Michiko Kakutani | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/books/critic-s-notebook-the-book-tide-is-running-for-readers-and-browsers.html | CRITICS NOTEBOOK The Book Tide Is Running For Readers And Browsers | By Janet Maslin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/a-band-aid-for-the-fund-industry-s-broken-leg.html | A BandAid for the Fund Industrys Broken Leg | By Diana B Henriques | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/banks-deny-making-improper-tax-loans.html | Banks Deny Making Improper Tax Loans | By Lynnley Browning | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/big-board-overhaul-plan-faulted.html | Big Board Overhaul Plan Faulted | By Stephen Labaton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/cellphone-users-in-russia-reach-a-high-in-october.html | Cellphone Users in Russia Reach a High in October | By Erin E Arvedlund | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/china-threatens-us-with-higher-import-tariffs.html | China Threatens US With Higher Import Tariffs | By Keith Bradsher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/congress-appears-set-to-reverse-fcc.html | Congress Appears Set to Reverse FCC | By David Firestone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/disney-earnings-rise-sharply-driven-by-film-and-cable-tv.html | Disney Earnings Rise Sharply Driven by Film and Cable TV | By David D Kirkpatrick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/eastern-germany-is-able-to-prevent-industrial-flight-to-third-world.html | Eastern Germany Is Able to Prevent Industrial Flight To Third World | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/founders-of-fund-group-accused-of-fraud.html | Founders of Fund Group Accused of Fraud | By Reed Abelson and Riva Atlas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/greenspan-voices-concerns-on-us-efforts-to-limit-imports.html | Greenspan Voices Concerns on US Efforts to Limit Imports | By Edmund L Andrews | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/intel-rebuffs-the-skeptics-of-its-itanium-chip.html | Intel Rebuffs the Skeptics of Its Itanium Chip | By Steve Lohr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/japan-s-recovering-economy-is-relying-heavily-on-china.html | Japans Recovering Economy Is Relying Heavily on China | By James Brooke | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/jp-williams-88-bank-card-creator-dies.html | JP Williams 88 Bank Card Creator Dies | By Douglas Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/making-a-mockery-of-media-concentration-rules.html | Making a Mockery of Media Concentration Rules | By Floyd Norris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/media-business-advertising-united-airlines-unveils-ted-its-low-fare-airline-hope.html | THE MEDIA BUSINESS ADVERTISING United Airlines unveils Ted its lowfare airline and hope for the future | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/opponents-of-medicare-bill-say-aarp-has-conflicts.html | Opponents of Medicare Bill Say AARP Has Conflicts | By Milt Freudenheim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/south-africa-gears-up-for-aids-fight.html | South Africa Gears Up for AIDS Fight | By Nicole Itano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/trade-talks-in-miami-end-early.html | Trade Talks In Miami End Early | By Simon Romero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/us-considers-food-labels-with-whole-package-data.html | US Considers Food Labels With WholePackage Data | By Sherri Day | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/warner-pulls-away-from-emi.html | Warner Pulls Away From EMI | By Andrew Ross Sorkin and David D Kirkpatrick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/world-business-briefing-asia-china-statistics-overhaul.html | World Business Briefing Asia China Statistics Overhaul | By Keith Bradsher NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/world-business-briefing-asia-india-parts-purchase.html | World Business Briefing Asia India Parts Purchase | By Saritha Rai NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/world-business-briefing-asia-japan-cotton-yarn-futures-trading-to-end.html | World Business Briefing Asia Japan Cotton Yarn Futures Trading To End | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/world-business-briefing-asia-japan-isuzu-returns-to-profit.html | World Business Briefing Asia Japan Isuzu Returns To profit | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/world-business-briefing-europe-britain-brewer-s-profit-rises.html | World Business Briefing Europe Britain Brewers Profit Rises | By Heather Timmons NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/business/world-business-briefing-europe-britain-web-travel-executive-steps-down.html | World Business Briefing Europe Britain Web Travel Executive Steps Down | By Heather Timmons NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/critic-s-choice-film-leone-classic-liberated-at-last-from-television.html | CRITICS CHOICEFilm Leone Classic Liberated at Last From Television | By Elvis Mitchell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/critic-s-notebook-3-directors-videos-that-transcend-music.html | CRITICS NOTEBOOK 3 Directors Videos That Transcend Music | By Caryn James | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/dance-review-garth-fagan-s-works-of-the-past-performed-by-today-s-troupe.html | DANCE REVIEW Garth Fagans Works of the Past Performed by Todays Troupe | By Jennifer Dunning | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/film-in-review-el-leyton.html | FILM IN REVIEW El Leyton | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/film-in-review-mail-order-bride.html | FILM IN REVIEW Mail Order Bride | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/film-review-following-an-addict-on-her-uphill-road-to-redemption.html | FILM REVIEW Following an Addict on Her Uphill Road to Redemption | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/film-review-if-you-see-a-roadside-ghost-afire-it-s-best-to-keep-right-on-driving.html | FILM REVIEW If You See a Roadside Ghost Afire Its Best to Keep Right on Driving | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/film-review-my-a-cat-can-be-mean-on-a-very-big-screen.html | FILM REVIEW My a Cat Can Be Mean On a Very Big Screen | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/film-review-two-teenage-girls-and-a-swimmer-staking-out-territory-in-a-triangle.html | FILM REVIEW Two Teenage Girls and a Swimmer Staking Out Territory in a Triangle | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-dance-cuba.html | MUSIC AND DANCE IN REVIEW Dance Cuba | By Jack Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-kotaro-fukuma.html | MUSIC AND DANCE IN REVIEW Kotaro Fukuma | By Allan Kozinn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-krasnoyarsk-national-dance-company-of-siberia.html | MUSIC AND DANCE IN REVIEW Krasnoyarsk National Dance Company of Siberia | By Jennifer Dunning | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-molissa-fenley.html | MUSIC AND DANCE IN REVIEW Molissa Fenley | By Jennifer Dunning | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-national-arts-center-orchestra.html | MUSIC AND DANCE IN REVIEW National Arts Center Orchestra | By Jeremy Eichler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-noche-flamenca.html | MUSIC AND DANCE IN REVIEW Noche Flamenca | By Jack Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-and-dance-in-review-perspectives.html | MUSIC AND DANCE IN REVIEW Perspectives | By Allan Kozinn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/music-review-the-russian-triumvirate-via-an-italian-conductor.html | MUSIC REVIEW The Russian Triumvirate Via an Italian Conductor | By Anne Midgette | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/opera-review-e-pluribus-unum-independence-but-no-great-diversity.html | OPERA REVIEW E Pluribus Unum Independence but No Great Diversity | By Bernard Holland | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/pop-review-sentiment-that-s-laced-with-a-dose-of-menace.html | POP REVIEW Sentiment Thats Laced With a Dose Of Menace | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/reverberations-rock-with-dazzling-light-designs-shades-of-the-60-s.html | REVERBERATIONS Rock With Dazzling Light Designs Shades of the 60s | By John Rockwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/theater-review-falstaff-and-hal-with-war-afoot.html | THEATER REVIEW Falstaff and Hal With War Afoot | By Ben Brantley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/theater-review-in-shylock-vs-antonio-a-ray-of-hope-for-a-pitiable-soul.html | THEATER REVIEW In Shylock vs Antonio a Ray of Hope for a Pitiable Soul | By D J R Bruckner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/movies/tv-weekend-seeking-a-reconciliation-while-racing-the-alzheimer-s-clock.html | TV WEEKEND Seeking a Reconciliation While Racing the Alzheimers Clock | By Ron Wertheimer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/51-months-for-key-figure-in-corruption.html | 51 Months For Key Figure In Corruption | By Marc Santora | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/accused-nazi-guard-speaks-out-denying-he-had-role-in-atrocities.html | Accused Nazi Guard Speaks Out Denying He Had Role in Atrocities | By Corey Kilgannon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/boldface-names-235768.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/catholic-center-at-nyu-won-t-be-moved.html | Catholic Center at NYU Wont Be Moved | By Daniel J Wakin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/confession-from-the-other-side-of-the-wall.html | Confession From the Other Side of the Wall | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/dr-arthur-l-colwin-92-studied-fertilization-process.html | Dr Arthur L Colwin 92 Studied Fertilization Process | By Stuart Lavietes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/elementary-watson-scan-a-palm-find-a-clue.html | Elementary Watson Scan a Palm Find a Clue | By Shaila K Dewan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/evan-ruderman-44-activist-for-many-causes.html | Evan Ruderman 44 Activist for Many Causes | By Douglas Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/ground-zero-memorial-competition-avidly-dissected-eight-design-finalists-provide.html | THE GROUND ZERO MEMORIAL THE COMPETITION Avidly Dissected the Eight Design Finalists Provide a Blueprint for Compromise | By Glenn Collins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/ground-zero-memorial-transportation-free-bus-service-starts-lower-manhattan.html | THE GROUND ZERO MEMORIAL TRANSPORTATION Free Bus Service Starts in Lower Manhattan | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/ground-zero-memorial-voices-9-11-memorial-s-multiple-goals-leave-new-yorkers.html | THE GROUND ZERO MEMORIAL VOICES 911 Memorials Multiple Goals Leave New Yorkers Divided | By Janny Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/hearing-splits-on-public-help-for-a-proposed-office-tower.html | Hearing Splits on Public Help For a Proposed Office Tower | By Charles V Bagli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/latest-merger-makes-it-clearer-than-ever-hartford-no-longer-insurance-capital.html | Latest Merger Makes It Clearer Than Ever Hartford Is No Longer the Insurance Capital | By Stacey Stowe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/mcgreevey-tells-local-officials-there-are-too-many-of-them.html | McGreevey Tells Local Officials There Are Too Many of Them | By David Kocieniewski | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-jersey-west-orange-lab-to-study-fatal-power-line.html | Metro Briefing New Jersey West Orange Lab To Study Fatal Power Line | By Robert Hanley NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york-bronx-another-death-in-subway-surfing.html | Metro Briefing New York Bronx Another Death In Subway Surfing | By Jed Stevenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york-brooklyn-city-to-promote-bank-services.html | Metro Briefing New York Brooklyn City To Promote Bank Services | By Mike McIntire NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york-brooklyn-second-arrest-in-boy-s-murder.html | Metro Briefing New York Brooklyn Second Arrest In Boys Murder | By Jed Stevenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york-city-seeks-to-terminate-ferry-captain.html | Metro Briefing New York City Seeks To Terminate Ferry Captain | By Jed Stevenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york-manhattan-metrocards-for-new-path-stop.html | Metro Briefing New York Manhattan MetroCards For New PATH Stop | By David W Dunlap NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/metro-briefing-new-york-professors-group-chooses-ex-suny-official.html | Metro Briefing New York Professors Group Chooses ExSUNY Official | By Karen W Arenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/nyc-fleeting-wisp-of-glory-and-eloquence.html | NYC Fleeting Wisp Of Glory And Eloquence | By Clyde Haberman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/part-environmentalist-all-rabbi-fighting-educate-jewish-williamsburg-about.html | Part Environmentalist All Rabbi Fighting to Educate Jewish Williamsburg About a Health Risk | By Kirk Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/public-lives-the-queer-brain-behind-queer-eye.html | PUBLIC LIVES The Queer Brain Behind Queer Eye | By Robin Finn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/residential-real-estate-cold-call-leads-to-philip-johnson-project-on-east-side.html | Residential Real Estate Cold Call Leads to Philip Johnson Project on East Side | By Nadine Brozan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/school-janitors-sue-over-hiring-of-outsiders.html | School Janitors Sue Over Hiring of Outsiders | By David M Herszenhorn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/the-neediest-cases-family-attains-a-milestone-first-member-to-go-to-college.html | The Neediest Cases Family Attains a Milestone First Member to Go to College | By Alexis Rehrmann | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/nyregion/warning-issued-on-grasshopper-treats.html | Warning Issued on Grasshopper Treats | By Ian Urbina | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/aarp-gone-astray.html | AARP Gone Astray | By Paul Krugman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/an-alternate-history.html | An Alternate History | By Nigel Hamilton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/freed-from-conspiracy.html | Freed From Conspiracy | By Thomas Mallon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/opinion/what-if-kennedy-had-lived.html | What if Kennedy Had Lived | By Sean Wilentz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/baseball-yankees-meet-with-japanese-reliever.html | BASEBALL Yankees Meet With Japanese Reliever | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/college-football-quarterback-surprises-and-lifts-southern-cal.html | COLLEGE FOOTBALL Quarterback Surprises And Lifts Southern Cal | By Larry Bortstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/golf-sorenstam-struggles-as-diaz-takes-lead.html | GOLF Sorenstam Struggles As Diaz Takes Lead | By Clifton Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/hockey-isles-late-rally-can-t-overtake-the-lightning.html | HOCKEY Isles Late Rally Cant Overtake The Lightning | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/hockey-rangers-fill-in-at-goalie-loses-his-first-start.html | HOCKEY Rangers FillIn At Goalie Loses His First Start | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/inside-the-nfl-a-laughingstock-is-now-having-the-last-laugh.html | INSIDE THE NFL A Laughingstock Is Now Having The Last Laugh | By Thomas George | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/little-known-suitor-pursues-nets.html | LittleKnown Suitor Pursues Nets | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/pro-basketball-chaney-looks-for-williams-to-show-more-consistency.html | PRO BASKETBALL Chaney Looks for Williams To Show More Consistency | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/pro-basketball-mourning-and-martin-nearly-come-to-blows-at-practice.html | PRO BASKETBALL Mourning and Martin Nearly Come to Blows at Practice | By Steve Popper and Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/pro-football-all-results-negative-from-nfl-s-random-tests-for-thg.html | PRO FOOTBALL All Results Negative From NFLs Random Tests for THG | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/pro-football-evans-returning-to-jets-with-sense-of-gratitude.html | PRO FOOTBALL Evans Returning to Jets With Sense of Gratitude | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/pro-football-friendly-jabs-between-sapp-and-strahan.html | PRO FOOTBALL Friendly Jabs Between Sapp And Strahan | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/sports-briefing-tv-sports-rivers-hired-as-lead-analyst-by-abc.html | SPORTS BRIEFING TV SPORTS Rivers Hired as Lead Analyst by ABC | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/sports-media-worst-show-on-the-air-it-could-be-the-knicks.html | SPORTS MEDIA Worst Show On the Air It Could Be The Knicks | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/sports/sports-of-the-times-regarding-johnson-jets-should-just-say-no.html | Sports of The Times Regarding Johnson Jets Should Just Say No | By Dave Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/christmas-wish-a-room-at-the-inn.html | Christmas Wish A Room at the Inn | By Susan Brenna | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/driving-bells-whistles-dull-finishes-that-are-slick.html | DRIVING BELLS WHISTLES Dull Finishes That Are Slick | By Fara Warner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/driving-how-long-a-drive-finding-nemo-or-harry-potter.html | DRIVING How Long a Drive Finding Nemo or Harry Potter | By Nancy M Better | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/driving-shopping-list-car-babies.html | DRIVING Shopping List Car Babies | By Jess Wisloski | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/havens-living-here-houses-with-wood-burning-stoves-the-warmth-of-tradition.html | HAVENS LIVING HERE Houses With WoodBurning Stoves The Warmth of Tradition | As told to Seth Kugel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/havens-weekender-dorset-vt.html | HAVENS Weekender Dorset Vt | By Wendy Knight | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/home-for-the-holidays-thanks-but-no-thanks.html | Home for the Holidays Thanks but No Thanks | By Sarah Robertson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/journeys-36-hours-boston.html | JOURNEYS 36 Hours Boston | By Pooja Bhatia | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/quick-escapes.html | QUICK ESCAPES | By J R Romanko | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/rituals-now-the-fusionistas.html | RITUALS Now The Fusionistas | By Mary Billard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/travel/when-real-life-collides-with-weekend-warriors.html | When Real Life Collides With Weekend Warriors | By Bonnie Tsui | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/archdiocese-of-cincinnati-fined-in-sex-abuse-scandal.html | Archdiocese of Cincinnati Fined in Sex Abuse Scandal | By Laurie Goodstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/celebrities-have-a-response-to-the-charges-no-comment.html | Celebrities Have a Response To the Charges No Comment | By Laura M Holson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/clark-offers-plan-to-build-new-alliance.html | Clark Offers Plan to Build New Alliance | By Edward Wyatt and Diane Cardwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/committee-details-fbi-s-reliance-on-killers.html | Committee Details FBIs Reliance on Killers | By Fox Butterfield | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/congress-completes-details-of-medicare-bill.html | Congress Completes Details of Medicare Bill | By Robert Pear and Robin Toner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/demonstration-turns-violent-at-trade-talks-in-miami.html | Demonstration Turns Violent at Trade Talks in Miami | By Steven Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/florida-governor-suspends-supervisor-of-troubled-broward-elections.html | Florida Governor Suspends Supervisor of Troubled Broward Elections | By Abby Goodnough | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/gop-to-run-an-ad-for-bush-on-terror-issue.html | GOP to Run An Ad for Bush On Terror Issue | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/kerry-knocked-off-balance-takes-steps-to-right-himself.html | Kerry Knocked Off Balance Takes Steps to Right Himself | By Diane Cardwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/lawmakers-move-to-halt-cuts-in-aid-for-college.html | Lawmakers Move to Halt Cuts in Aid For College | By Greg Winter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/longtime-homeowners-a-relative-rarity-in-us-census-shows.html | Longtime Homeowners a Relative Rarity in US Census Shows | By Motoko Rich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/man-who-leads-prosecution-has-reputation-for-tenacity.html | Man Who Leads Prosecution Has Reputation for Tenacity | By Nick Madigan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/meteor-seen-as-causing-extinctions-on-earth.html | Meteor Seen As Causing Extinctions On Earth | By Kenneth Chang | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/michael-jackson-is-booked-on-molesting-charges-that-he-calls-lies.html | Michael Jackson Is Booked on Molesting Charges That He Calls Lies | By John M Broder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-midwest-indiana-more-inmates-than-beds.html | National Briefing Midwest Indiana More Inmates Than Beds | By Jo Napolitano NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-midwest-wisconsin-fraud-charges-for-lawmaker.html | National Briefing Midwest Wisconsin Fraud Charges For Lawmaker | By Jo Napolitano NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-new-england-rhode-island-hospital-suspends-gastric-surgery.html | National Briefing New England Rhode Island Hospital Suspends Gastric Surgery | By Katie Zezima NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-northwest-washington-grunge-musician-considers-campaign.html | National Briefing Northwest Washington Grunge Musician Considers Campaign | By Matthew Preusch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-science-and-health-scallion-blockade.html | National Briefing Science And Health Scallion Blockade | By Denise Grady NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-south-alabama-baptists-and-the-judge.html | National Briefing South Alabama Baptists And The Judge | By Ariel Hart NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-south-arkansas-court-voids-judicial-sanction.html | National Briefing South Arkansas Court Voids Judicial Sanction | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/national-briefing-southwest-new-mexico-in-a-different-sort-of-hot-water.html | National Briefing Southwest New Mexico In A Different Sort Of Hot Water | By Mindy Sink NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/parties-square-off-over-hearing-on-donations.html | Parties Square Off Over Hearing on Donations | By Glen Justice | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/penalty-phase-of-sniper-trial-nears-end.html | Penalty Phase of Sniper Trial Nears End | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/record-producer-phil-spector-is-charged-in-death-of-actress.html | Record Producer Phil Spector Is Charged in Death of Actress | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/senate-in-nip-and-tuck-struggle-on-energy.html | Senate in NipandTuck Struggle on Energy | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/smaller-computer-chips-built-using-dna-as-template.html | Smaller Computer Chips Built Using DNA as Template | By Kenneth Chang | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/terrorism-panel-issues-subpoena-to-city-for-tapes.html | TERRORISM PANEL ISSUES SUBPOENA TO CITY FOR TAPES | By Philip Shenon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | https://www.nytimes.com/2003/11/21/us/white-house-is-evacuated-but-the-scene-is-serene.html | White House Is Evacuated But the Scene is Serene | By Elisabeth Bumiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/a-region-inflamed-in-baghdad-rockets-hit-two-hotels-and-ministry.html | A REGION INFLAMED IN BAGHDAD Rockets Hit Two Hotels And Ministry | By John F Burns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/a-region-inflamed-issues-blair-gives-bush-support-but-receives-little-back.html | A REGION INFLAMED ISSUES Blair Gives Bush Support But Receives Little Back | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/a-region-inflamed-protest-marchers-in-london-denounce-bush-visit.html | A REGION INFLAMED PROTEST Marchers In London Denounce Bush Visit | By Lizette Alvarez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/a-region-inflamed-the-president-bush-and-blair-say-bombings-fortify-resolve.html | A REGION INFLAMED THE PRESIDENT Bush and Blair Say Bombings Fortify Resolve | By Warren Hoge | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/aids-care-in-rural-china-now-better-than-nothing.html | AIDS Care in Rural China Now Better Than Nothing | By Jim Yardley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/brazil-s-environmentalists-crying-foul.html | Brazils Environmentalists Crying Foul | By Larry Rohter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/chirac-has-a-hearing-aid-at-least-that-s-the-whisper.html | Chirac Has a Hearing Aid At Least Thats the Whisper | By Elaine Sciolino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/iran-seeks-un-assurance-on-nuclear-arms-issue.html | Iran Seeks UN Assurance on Nuclear Arms Issue | By David E Sanger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/kurilovo-journal-from-village-boy-to-soldier-martyr-and-many-say-saint.html | Kurilovo Journal From Village Boy to Soldier Martyr and Many Say Saint | By Seth Mydans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/officials-in-georgia-declare-shevardnadze-ballot-winner.html | Officials in Georgia Declare Shevardnadze Ballot Winner | By Seth Mydans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/region-inflamed-attacks-truck-bomb-kills-5-pro-us-kurdish-stronghold-northern.html | A REGION INFLAMED ATTACKS Truck Bomb Kills 5 in a ProUS Kurdish Stronghold in Northern Iraq | By Susan Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/region-inflamed-istanbul-blasts-hit-2-british-sites-turkey-bush-visits-blair.html | A REGION INFLAMED ISTANBUL Blasts Hit 2 British Sites in Turkey as Bush Visits Blair | By Craig S Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/region-inflamed-local-government-attack-sheik-blow-city-that-has-plan-for-iraqi.html | A REGION INFLAMED LOCAL GOVERNMENT Attack on Sheik Is Blow to City That Has Plan for Iraqi Police | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/region-inflamed-terrorism-balance-attacks-turkey-aim-sever-bridge-between-islam.html | A REGION INFLAMED TERRORISM In the Balance Attacks on Turkey Aim to Sever a Bridge Between Islam and the West | By Craig S Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/region-inflamed-troops-bush-says-pentagon-s-plan-reduce-forces-iraq-next-year.html | A REGION INFLAMED TROOPS Bush Says Pentagons Plan to Reduce Forces in Iraq Next Year Could Be Reconsidered | By Richard W Stevenson and Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/slain-frenchwoman-buried-in-afghanistan.html | Slain Frenchwoman Buried in Afghanistan | By David Rohde | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/world-briefing-africa-nigeria-girls-spat-escalates-to-a-riot.html | World Briefing Africa Nigeria Girls Spat Escalates To A Riot | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/world-briefing-americas-mexico-un-envoy-resigns.html | World Briefing Americas Mexico UN Envoy Resigns | By Kirk Semple NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/world-briefing-australia-pork-attack-on-sheep.html | World Briefing Australia Pork Attack On Sheep | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/world-briefing-europe-criticism-for-berlusconi-s-stand-on-russia.html | World Briefing Europe Criticism For Berlusconis Stand On Russia | By Frank Bruni NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-21 | https://www.nytimes.com/2003/11/21/world/world-briefing-europe-russia-inquiries-into-journalists-deaths.html | World Briefing Europe Russia Inquiries Into Journalists Deaths | By Seth Mydans NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/arememorial-designs-too-complex-to-last.html | Are Memorial Designs Too Complex to Last | By Julie V Iovine | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/bridge-an-embarrassing-claim-to-fame.html | BRIDGE An Embarrassing Claim to Fame | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/connections-seeking-an-alternative-to-a-jewish-state.html | CONNECTIONS Seeking an Alternative To a Jewish State | By Edward Rothstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/music-review-after-150-years-of-neglect-berlioz-becomes-a-fourth-b.html | MUSIC REVIEW After 150 Years of Neglect Berlioz Becomes a Fourth B | By Bernard Holland | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/pop-review-balancing-between-chaos-and-control.html | POP REVIEW Balancing Between Chaos And Control | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/arts/television-review-hippie-days-are-here-again-or-never-left.html | TELEVISION REVIEW Hippie Days Are Here Again or Never Left | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/books/a-battle-of-words-over-war-intelligence.html | A Battle of Words Over War Intelligence | By Judith Miller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/books/a-portrait-of-the-artist-s-troubled-daughter.html | A Portrait Of the Artists Troubled Daughter | By Dinitia Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/books/who-needs-a-lecture-coetzee-reads-from-a-new-story.html | Who Needs a Lecture Coetzee Reads From a New Story | By Dinitia Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/cialis-lilly-s-entry-in-impotence-market-is-approved.html | Cialis Lillys Entry in Impotence Market Is Approved | By Gardiner Harris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/clothing-retailers-hope-shoppers-take-holiday-prices-at-face-value.html | Clothing Retailers Hope Shoppers Take Holiday Prices at Face Value | By Tracie Rozhon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/company-news-united-s-flight-attendants-union-opposes-merger.html | COMPANY NEWS UNITEDS FLIGHT ATTENDANTS UNION OPPOSES MERGER | By Edward Wong NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/congress-set-to-pass-bill-that-restrains-unsolicited-e-mail.html | Congress Set to Pass Bill That Restrains Unsolicited EMail | By Edmund L Andrews and Saul Hansell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/court-rejects-delay-on-phone-number-transfers.html | Court Rejects Delay on PhoneNumber Transfers | By Laurie J Flynn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/energy-bill-would-welcome-back-diesels.html | Energy Bill Would Welcome Back Diesels | By Danny Hakim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/freddie-mac-understated-its-earnings-by-5-billion.html | Freddie Mac Understated Its Earnings By 5 Billion | By Jonathan D Glater | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/international-business-danone-and-russian-company-end-talks.html | INTERNATIONAL BUSINESS Danone and Russian Company End Talks | By Erin E Arvedlund | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/japan-offers-upbeat-view-of-the-economy.html | Japan Offers Upbeat View of the Economy | By Ken Belson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/merck-learns-anew-the-risks-of-focusing-on-breakthrough-drugs.html | Merck Learns Anew the Risks of Focusing on Breakthrough Drugs | By Gardiner Harris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/pension-funds-plan-to-press-global-warming-as-an-issue.html | Pension Funds Plan to Press Global Warming as an Issue | By Barnaby J Feder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/pushing-energy-conservation-into-the-back-seat-of-the-suv.html | Pushing Energy Conservation Into the Back Seat of the SUV | By Neela Banerjee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/uncertified-results-filed-by-publisher.html | Uncertified Results Filed By Publisher | By Patrick McGeehan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/world-business-briefing-americas-canada-bid-for-airline-stake.html | World Business Briefing Americas Canada Bid For Airline Stake | By Bernard Simon NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/world-business-briefing-asia-japan-industrial-activity-rises.html | World Business Briefing Asia Japan Industrial Activity Rises | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/world-business-briefing-asia-japan-outlook-for-office-equipment.html | World Business Briefing Asia Japan Outlook For Office Equipment | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/business/world-business-briefing-europe-russia-spending-plan-at-lukoil.html | World Business Briefing Europe Russia Spending Plan At Lukoil | By Erin E Arvedlund NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/2-athletes-in-abuse-case-to-undergo-evaluation.html | 2 Athletes In Abuse Case To Undergo Evaluation | By Gina Thackara | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/8-are-arrested-in-a-medicaid-fraud-that-used-agency-workers-and-newspaper-ads.html | 8 Are Arrested in a Medicaid Fraud That Used Agency Workers and Newspaper Ads | By Mike McIntire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/about-new-york-muted-finale-to-a-life-played-like-a-sonata.html | About New York Muted Finale To a Life Played Like a Sonata | By Dan Barry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/as-deadline-for-9-11-aid-nears-many-relatives-haven-t-filed.html | As Deadline for 911 Aid Nears Many Relatives Havent Filed | By David W Chen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/beliefs-the-pigeonholing-of-religious-combatants.html | Beliefs The pigeonholing of religious combatants | By Peter Steinfels | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/bloomberg-set-for-whirlwind-jerusalem-and-kosovo-in-36-hours.html | Bloomberg Set for Whirlwind Jerusalem and Kosovo in 36 Hours | By Winnie Hu | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/generator-fumes-suspected-in-deaths-of-3-in-the-bronx.html | Generator Fumes Suspected In Deaths of 3 in the Bronx | By Tina Kelley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/homeless-man-is-crushed-by-trash-lifter.html | Homeless Man Is Crushed By TrashLifter | By Michael Brick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/leaders-in-new-jersey-legislature-push-a-new-set-of-ethics-measures.html | Leaders in New Jersey Legislature Push a New Set of Ethics Measures | By David Kocieniewski | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/macy-s-band-playing-it-safe-skipping-jackson-s-thriller.html | Macys Band Playing It Safe Skipping Jacksons Thriller | By James Barron | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/mayor-seeks-10-year-plan-to-address-homelessness.html | Mayor Seeks 10Year Plan To Address Homelessness | By Leslie Kaufman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/muslim-suny-student-s-expulsion-is-protested.html | Muslim SUNY Students Expulsion Is Protested | By Sabrina Tavernise | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/officer-killed-as-motorcycle-is-slammed-by-minivan.html | Officer Killed As Motorcycle Is Slammed By Minivan | By Jonathan Miller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/privacy-is-primary-issue-mayor-says-of-9-11-tapes.html | Privacy Is Primary Issue Mayor Says of 911 Tapes | By Winnie Hu | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/silverstein-will-get-most-of-his-cash-back-in-trade-center-deal.html | Silverstein Will Get Most of His Cash Back In Trade Center Deal | By Charles V Bagli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/stricter-security-measures-planned-for-parade.html | Stricter Security Measures Planned for Parade | By William K Rashbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/the-neediest-cases-mother-watches-proudly-as-young-girl-surmounts-disability.html | The Neediest Cases Mother Watches Proudly as Young Girl Surmounts Disability | By Arthur Bovino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/under-musical-spell-sonidero-mexican-dj-s-relay-messages-dance-floor-homeland.html | Under the Musical Spell of the Sonidero Mexican DJs Relay Messages on Dance Floor and to the Homeland | By Tripti Lahiri | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/us-survivors-of-holocaust-lose-challenge-on-fund-for-victims.html | US Survivors of Holocaust Lose Challenge on Fund for Victims | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/william-macomber-diplomat-and-met-chief-dies-at-82.html | William Macomber Diplomat and Met Chief Dies at 82 | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/nyregion/yonkers-parents-growing-tired-of-school-financing-cliffhangers.html | Yonkers Parents Growing Tired Of SchoolFinancing Cliffhangers | By Debra West | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/a-mind-that-grasped-both-heaven-and-hell.html | A Mind That Grasped Both Heaven and Hell | By Joseph Loconte | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/a-special-relationship-or-an-abusive-one.html | A Special Relationship or an Abusive One | By David Cannadine | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/death-by-dividend.html | Death By Dividend | By Nicholas D Kristof | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/opinion/the-power-of-marriage.html | The Power Of Marriage | By David Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/baseball-whether-buying-selling-or-stalling-the-yankees-are-able-do-it-all.html | BASEBALL Whether Buying Selling or Stalling the Yankees Are Able Do It All | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/college-football-kickoff.html | College Football  Kickoff | By Fred Bierman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/college-football-manning-rewrites-the-family-legacy.html | COLLEGE FOOTBALL Manning Rewrites The Family Legacy | By Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/college-football-roars-in-ann-arbor-likely-to-reverberate.html | COLLEGE FOOTBALL Roars in Ann Arbor Likely to Reverberate | By Joe Lapointe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/golf-no-practice-is-perfect-for-davies-at-season-ending-event.html | GOLF No Practice Is Perfect for Davies at SeasonEnding Event | By Clifton Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/high-school-football-father-and-son-combine-to-lift-don-bosco-to-top.html | HIGH SCHOOL FOOTBALL Father and Son Combine To Lift Don Bosco to Top | By Grant Glickson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/hockey-elias-has-final-say-for-devils-in-overtime.html | HOCKEY Elias Has Final Say For Devils In Overtime | By Melissa Geschwind | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/hockey-messier-and-sather-revisit-their-days-in-edmonton.html | HOCKEY Messier and Sather Revisit Their Days in Edmonton | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/hockey-taking-game-outdoors-national-hockey-league-bundles-up.html | HOCKEY Taking Game Outdoors National Hockey League Bundles Up | By Rick Westhead | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/pro-basketball-for-the-nets-no-apologies-or-fireworks.html | PRO BASKETBALL For the Nets No Apologies Or Fireworks | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/pro-basketball-knicks-offer-no-relief-to-ailing-houston.html | PRO BASKETBALL Knicks Offer No Relief To Ailing Houston | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/pro-football-shockey-practicing-earlier-than-expected.html | PRO FOOTBALL Shockey Practicing Earlier Than Expected | By Steve Popper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/sports-of-the-times-small-steps-for-football-giant-steps-for-harlem.html | Sports of The Times Small Steps for Football Giant Steps for Harlem | By Harvey Araton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/sports/volleyball-nyu-has-nothing-to-lose-and-attempts-to-win-it-all.html | VOLLEYBALL NYU Has Nothing to Lose And Attempts to Win It All | By Lena Williams | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/theater/mason-s-broadway-revue-will-end-run-on-nov-30.html | Masons Broadway Revue Will End Run on Nov 30 | By Jesse McKinley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/2-sides-of-clark-on-stump-passion-and-a-lack-of-it.html | 2 Sides of Clark on Stump Passion and a Lack of It | By Edward Wyatt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/33-years-later-draft-becomes-topic-for-dean.html | 33 Years Later Draft Becomes Topic for Dean | By Rick Lyman and Christopher Drew | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/among-gop-senators-a-favorite-democrat.html | Among GOP Senators A Favorite Democrat | By Sheryl Gay Stolberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/as-house-debate-continues-medicare-bill-nears-vote.html | As House Debate Continues Medicare Bill Nears Vote | By Robert Pear and Robin Toner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/at-sniper-trial-a-second-chilling-tape.html | At Sniper Trial a Second Chilling Tape | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/congressional-memo-11th-hour-bills-irk-lawmakers-left-in-the-dark.html | Congressional Memo 11thHour Bills Irk Lawmakers Left in the Dark | By David Firestone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/gene-altering-revolution-about-reach-local-pet-store-glow-dark-fish.html | GeneAltering Revolution Is About to Reach the Local Pet Store GlowintheDark Fish | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/government-makes-it-official-blame-scallions-for-outbreak.html | Government Makes It Official Blame Scallions for Outbreak | By Denise Grady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/kerry-outlines-his-first-steps-as-president.html | Kerry Outlines His First Steps as President | By Jodi Wilgoren | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/national-briefing-midwest-illinois-ethics-package-advances.html | National Briefing Midwest Illinois Ethics Package Advances | By Jo Napolitano NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/national-briefing-plains-oklahoma-on-and-over-the-line.html | National Briefing Plains Oklahoma On And Over The Line | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/national-briefing-science-health-rubbery-ingredient-leads-ice-cream-recall.html | National Briefing Science And Health Rubbery Ingredient Leads To Ice Cream Recall | By John Files NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/no-charges-for-jackson-for-a-week.html | No Charges For Jackson For a Week | By John M Broder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/pulitzer-board-won-t-void-32-award-to-times-writer.html | Pulitzer Board Wont Void 32 Award to Times Writer | By David D Kirkpatrick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/senate-blocks-energy-bill-backers-vow-to-try-again.html | Senate Blocks Energy Bill Backers Vow to Try Again | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/us/special-registration-for-arab-immigrants-will-reportedly-stop.html | Special Registration for Arab Immigrants Will Reportedly Stop | By Rachel L Swarns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/a-region-inflamed-occupation-baathists-once-reviled-prove-difficult-to-remove.html | A REGION INFLAMED OCCUPATION Baathists Once Reviled Prove Difficult to Remove | By Susan Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/bush-vows-us-and-britain-will-work-to-help-turks.html | Bush Vows US and Britain Will Work to Help Turks | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/divided-over-iran-s-nuclear-program-agency-delays-action.html | Divided Over Irans Nuclear Program Agency Delays Action | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/french-official-looks-in-his-mirror-and-sees-future-president.html | French Official Looks in His Mirror and Sees Future President | By Elaine Sciolino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/officials-fear-new-attacks-by-militants-in-southeast-asia.html | Officials Fear New Attacks by Militants in Southeast Asia | By Raymond Bonner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/region-inflamed-baghdad-insurgents-use-rockets-donkey-carts-hit-sites-iraqi.html | A REGION INFLAMED BAGHDAD Insurgents Use Rockets on Donkey Carts to Hit Sites in Iraqi Capital | By John F Burns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/region-inflamed-diplomacy-germany-france-russia-ask-un-call-international.html | A REGION INFLAMED DIPLOMACY Germany France and Russia Ask UN to Call International Meeting on Iraqs Future | By Kirk Semple | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/region-inflamed-intelligence-analysts-see-terrorism-paradox-weaker-al-qaeda.html | A REGION INFLAMED INTELLIGENCE Analysts See Terrorism Paradox A Weaker Al Qaeda Despite Attacks | By Douglas Jehl and Don van Natta Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/region-inflamed-istanbul-turkish-police-arrest-suspects-attacks-british-sites.html | A REGION INFLAMED ISTANBUL Turkish Police Arrest Suspects in Attacks on British Sites | By Craig S Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/the-region-inflamed-military-army-is-planning-for-100000-gi-s-in-iraq-till-2006.html | THE REGION INFLAMED MILITARY ARMY IS PLANNING FOR 100000 GIS IN IRAQ TILL 2006 | By Eric Schmitt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/the-saturday-profile-helping-soweto-youths-make-the-music-of-their-lives.html | THE SATURDAY PROFILE Helping Soweto Youths Make the Music of Their Lives | By Otto Pohl | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/world-briefing-asia-china-crackdown-on-police.html | World Briefing Asia China Crackdown On Police | By Joseph Kahn NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/world-briefing-asia-india-court-halts-riot-trial.html | World Briefing Asia India Court Halts Riot Trial | By Amy Waldman NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/world-briefing-asia-pakistan-extremists-banned.html | World Briefing Asia Pakistan Extremists Banned | By Salman Masood NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/world-briefing-asia-taiwan-metal-falls-from-tallest-building.html | World Briefing Asia Taiwan Metal Falls From Tallest Building | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-22 | https://www.nytimes.com/2003/11/22/world/world-briefing-europe-france-university-strike.html | World Briefing Europe France University Strike | By Hlne Fouquet NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/architecture-a-40-story-pickle-commandeers-london-s-skyline.html | ARCHITECTURE A 40Story Pickle Commandeers Londons Skyline | By Barry Gewen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/architecture-conserving-everyone-s-energy-but-his-own.html | ARCHITECTURE Conserving Everyones Energy but His Own | By James S Russell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/art-a-serra-sculpture-emerges-from-its-tomb.html | ART A Serra Sculpture Emerges From Its Tomb | By Andrew Blum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/art-architecture-visions-of-dollars-dance-before-cuban-artists-eyes.html | ARTARCHITECTURE Visions of Dollars Dance Before Cuban Artists Eyes | By Maria Finn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/music-could-i-get-that-song-in-elvis-please.html | MUSIC Could I Get That Song in Elvis Please | By Bill Werde | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/music-playlist-the-reverend-of-gospel-funk.html | MUSIC PLAYLIST The Reverend of Gospel Funk | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/music-the-dodgers-weren-t-enough-now-they-have-disney-hall.html | MUSIC The Dodgers Werent Enough Now They Have Disney Hall | By Anthony Tommasini | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/music-the-slow-work-of-the-quick-change.html | MUSIC The Slow Work of the Quick Change | By Anne Midgette | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/reruns-when-mini-series-walked-the-earth.html | RERUNS When MiniSeries Walked the Earth | By Emily Nussbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/the-prisoner-who-s-happy-right-where-he-is.html | The Prisoner Whos Happy Right Where He Is | By Jacques Steinberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/this-week-a-night-of-balanchine-pure-and-simple.html | THIS WEEK A Night of Balanchine Pure and Simple | By Jennifer Dunning | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/arts/when-you-got-it-flaunt-it.html | When You Got It Flaunt It | By Frank Rich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/automobiles/behind-wheel-2004-cadillac-srx-station-wagon-rolls-into-cadillac-revival-tent.html | BEHIND THE WHEEL2004 Cadillac SRX A Station Wagon Rolls Into the Cadillac Revival Tent | By Michelle Krebs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/automobiles/third-row-seats-is-it-safe-back-there.html | ThirdRow Seats Is It Safe Back There | By Fara Warner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/a-not-so-dutiful-daughter.html | A NotSoDutiful Daughter | By Deborah Mason | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/books-in-brief-fiction-poetry-137804.html | BOOKS IN BRIEF FICTION POETRY | By Scott Sutherland | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/books-in-brief-fiction-poetry-137812.html | BOOKS IN BRIEF FICTION POETRY | By John Hartl | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/books-in-brief-fiction-poetry-137820.html | BOOKS IN BRIEF FICTION POETRY | By Andrew Santella | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/books-in-brief-fiction-poetry-137839.html | BOOKS IN BRIEF FICTION POETRY | By Curtis Sittenfeld | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/books-in-brief-fiction-poetry-137847.html | BOOKS IN BRIEF FICTION POETRY | By James Polk | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/books-in-brief-fiction-poetry-from-iceland-to-california.html | BOOKS IN BRIEF FICTION POETRY From Iceland to California | By Samina Ali | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/bringing-forth-monsters.html | Bringing Forth Monsters | By Jenny Uglow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/crime-122050.html | CRIME | By Marilyn Stasio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/dance-a-day-in-the-life-of-twyla-tharp.html | DANCE A Day in the Life of Twyla Tharp | By Erika Kinetz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/embedded-with-their-satphones.html | Embedded With Their Satphones | By Hds Greenway | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/everyone-s-a-critic.html | Everyones a Critic | By David Leonhardt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/famous-writers-school.html | Famous Writers School | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/founding-bubbas.html | Founding Bubbas | By Max Byrd | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/grandma-and-paul.html | Grandma and Paul | By Richard Eder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/music-high-notes-keeping-music-s-many-worlds-in-one-volume.html | MUSIC HIGH NOTES Keeping Musics Many Worlds In One Volume | By James R Oestreich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/new-noteworthy-paperbacks-137898.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/on-writers-and-writing-overcoming-graphomania.html | ON WRITERS AND WRITING Overcoming Graphomania | By Margo Jefferson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/reproduction-values.html | Reproduction Values | By Anthony Quinn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/stokely-speaks.html | Stokely Speaks | By Robert Weisbrot | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/the-boss-s-nephew.html | The Bosss Nephew | By Rob Walker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/the-critic-s-talk-back-to-zagat-the-music-guide-unreadable-average.html | The Critics Talk Back to Zagat The Music Guide Unreadable Average | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/theater-excerpt-the-lyrics-of-frank-loesser.html | THEATER EXCERPT THE LYRICS OF FRANK LOESSER | By Jason Zinoman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/books/what-the-dreadnoughts-did.html | What the Dreadnoughts Did | By Max Boot | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/added-value-a-harvest-of-books-by-notable-names.html | ADDED VALUE A Harvest of Books by Notable Names | By Diana B Henriques | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/book-value-lessons-from-a-maverick-chief-executive.html | BOOK VALUE Lessons From a Maverick Chief Executive | By William J Holstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/bulletin-board-balance-a-checkbook-how-20th-century.html | BULLETIN BOARD Balance a Checkbook How 20th Century | By Hubert B Herring | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-it-s-just-a-game-but-hollywood-is-paying-attention.html | Business Its Just a Game but Hollywood Is Paying Attention | By Norm Alster | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-people-a-chance-meeting-and-a-mini-makeover-from-the-expert.html | Business People A Chance Meeting And a MiniMakeover From the Expert | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-people-ben-stein-is-worried-about-your-money.html | Business People Ben Stein Is Worried About Your Money | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-people-henry-s-take-on-martha.html | Business People Henrys Take on Martha | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-people-oprah-s-audience-wonders-chair-no-1-no-2-or-no-3.html | Business People Oprahs Audience Wonders Chair No 1 No 2 or No 3 | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-people-pouring-one-for-ted.html | Business People Pouring One for Ted | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/business-when-nations-need-a-little-marketing.html | Business When Nations Need A Little Marketing | By Jim Rendon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/databank-indexes-dip-but-not-far-from-2003-highs.html | DataBank Indexes Dip but Not Far From 2003 Highs | By Jeff Sommer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/economic-view-how-to-make-the-deficit-look-smaller-than-it-is.html | ECONOMIC VIEW How to Make The Deficit Look Smaller Than It Is | By Daniel Gross | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/executive-life-in-learning-hurdles-lessons-for-success.html | Executive Life In Learning Hurdles Lessons for Success | By Rob Turner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/executive-life-the-boss-a-deal-with-dad.html | EXECUTIVE LIFE THE BOSS A Deal With Dad | By Myrtle S Potter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/investing-fund-scandal-puts-college-saving-plans-on-alert.html | Investing Fund Scandal Puts College Saving Plans on Alert | By John Kimelman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/market-insight-retailers-get-ready-to-gallop-into-the-black.html | MARKET INSIGHT Retailers Get Ready To Gallop Into the Black | By Kenneth N Gilpin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/market-watch-pay-package-at-risk-quick-get-creative.html | MARKET WATCH Pay Package at Risk Quick Get Creative | By Gretchen Morgenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/midstream-when-college-savings-don-t-go-the-distance.html | MIDSTREAM When College Savings Dont Go the Distance | By James Schembari | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/on-the-job-foiling-the-office-bully-with-sand-in-your-face.html | ON THE JOB Foiling the Office Bully With Sand in Your Face | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/personal-business-diary-my-dinner-with-warren-or-maybe-with-bill.html | PERSONAL BUSINESS DIARY My Dinner With Warren Or Maybe With Bill | By Hubert B Herring | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/personal-business-diary-the-unnamed-resume.html | PERSONAL BUSINESS DIARY The Unnamed Rsum | By Vivian Marino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/personal-business-new-rules-may-set-off-a-cellphone-scramble.html | Personal Business New Rules May Set Off a Cellphone Scramble | By Lynnley Browning | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/portfolios-etc-don-t-be-lulled-interest-rates-could-be-poised-to-leap.html | PORTFOLIOS ETC Dont Be Lulled Interest Rates Could Be Poised to Leap | By Jonathan Fuerbringer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/private-sector-taking-on-the-tyco-challenge.html | Private Sector Taking On the Tyco Challenge | By Claudia H Deutsch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/the-war-between-the-street-and-floor.html | The War Between The Street And Floor | By Landon Thomas Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/business/when-free-isn-t-really-free.html | When Free Isnt Really Free | By John Schwartz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/jobs/life-s-work-paycheck-goes-and-the-dominoes-fall.html | LIFES WORK Paycheck Goes and the Dominoes Fall | By Lisa Belkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/jobs/tech-workers-struggle-to-answer-overseas-threat.html | Tech Workers Struggle To Answer Overseas Threat | By David Koeppel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/food-giving-grazie.html | FOOD Giving Grazie | By Jonathan Reynolds | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/lives-guilty-as-charged.html | LIVES Guilty as Charged | By Rachel E Vermillion | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/love-in-the-time-of-no-time.html | Love in the Time of No Time | By Jennifer Egan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/spoiling-carefully-for-a-fight.html | Spoiling Carefully for a Fight | By Matt Bai | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/style-this-old-house.html | STYLE This Old House | By Horacio Silva | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-disability-gulag.html | The Disability Gulag | By Harriet McBryde Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-people-s-game.html | The Peoples Game | By Jeff Coplon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-another-holy-mystery.html | THE WAY WE LIVE NOW 112303 Another Holy Mystery | By Charles McGrath | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-domains-a-writer-s-part-time-paris-apartment.html | THE WAY WE LIVE NOW 112303 DOMAINS A Writers PartTime Paris Apartment | By Edward Levine | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-on-language-bling-bling.html | THE WAY WE LIVE NOW 112303 ON LANGUAGE BlingBling | By William Safire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-questions-for-al-green-soul-exception.html | THE WAY WE LIVE NOW 112303 QUESTIONS FOR AL GREEN Soul Exception | By Alex Stimmel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-testimony-on-the-front-lines.html | THE WAY WE LIVE NOW 112303 TESTIMONY On the Front Lines | By Monica Corcoran | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-the-ethicist-honest-pr.html | THE WAY WE LIVE NOW 112303 THE ETHICIST Honest PR | By Randy Cohen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/magazine/the-way-we-live-now-11-23-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 112303 What They Were Thinking | By Catherine Saint Louis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/movies/film-how-to-spread-the-word-when-the-word-is-grim.html | FILM How to Spread the Word When the Word Is Grim | By Caryn James | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/movies/film-this-week-testing-the-limits-of-family-a-harrowing-but-gleeful-journey.html | FILM THIS WEEK Testing the Limits of Family A Harrowing but Gleeful Journey | By Leslie Camhi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/movies/the-critic-s-talk-back-to-zagat-the-movie-guide-sunny-distorting.html | The Critics Talk Back to Zagat The Movie Guide Sunny Distorting | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/a-museum-s-castoff-may-one-day-be-a-collector-s-find.html | A Museums Castoff May One Day Be A Collectors Find | By Jane Gordon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/a-road-mystery-clue-think-detour.html | A Road Mystery Clue Think Detour | By Charles Delafuente | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/a-showdown-in-queens-and-a-vibrant-teenager-dies.html | A Showdown in Queens and a Vibrant Teenager Dies | By Michael Brick and Oren Yaniv | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/a-struggle-to-keep-the-recycling-bin-full.html | A Struggle to Keep the Recycling Bin Full | By David Winzelberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/after-a-bitter-debate-one-school-district-eliminates-tracking.html | After a Bitter Debate One School District Eliminates Tracking | By Julia Lawlor | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/an-effort-to-keep-warm-may-have-killed-3-in-bronx.html | An Effort to Keep Warm May Have Killed 3 in Bronx | By Corey Kilgannon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/art-review-paintings-whose-figures-tell-tales.html | ART REVIEW Paintings Whose Figures Tell Tales | By William Zimmer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/art-reviews-all-about-the-delicacy-and-energy-of-the-line.html | ART REVIEWS All About the Delicacy and Energy of the Line | By Helen A Harrison | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/art-the-island-s-woods-and-wetlands-are-her-inspiration.html | ART The Islands Woods and Wetlands Are Her Inspiration | By David Everitt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/bernard-brightman-82-compiler-of-albums-about-sex-and-drugs.html | Bernard Brightman 82 Compiler Of Albums About Sex and Drugs | By Peter Keepnews | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/briefings-education-deadline-on-university-merger.html | BRIEFINGS EDUCATION DEADLINE ON UNIVERSITY MERGER | By Jessica Bruder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/briefings-politics.html | BRIEFINGS POLITICS | By Laura Mansnerus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/by-the-way-the-sari-as-a-sign-of-progress.html | BY THE WAY The Sari as a Sign of Progress | By Tammy La Gorce | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/chess-for-anand-fast-is-too-slow-but-twice-as-fast-just-fine.html | CHESS For Anand Fast Is Too Slow But Twice as Fast Just Fine | By Robert Byrne | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/city-lore-a-camel-in-the-sky.html | CITY LORE A Camel in the Sky | By Neal Bascomb | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/congressman-from-brooklyn-will-seek-one-final-term.html | Congressman From Brooklyn Will Seek One Final Term | By Jonathan P Hicks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/coping-cameras-love-neighborhoods-the-feeling-s-rarely-mutual.html | COPING Cameras Love Neighborhoods The Feelings Rarely Mutual | By Anemona Hartocollis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/county-lines-home-alone-a-cautionary-tale.html | COUNTY LINES Home Alone A Cautionary Tale | By Kate Stone Lombardi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/cuttings-when-new-world-plants-were-a-marvel.html | CUTTINGS When New World Plants Were a Marvel | By Anne Raver | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/cuttings-when-new-world-plants-were-a-wonder.html | CUTTINGS When New World Plants Were a Wonder | By Anne Raver | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/dining-a-taste-of-france-in-a-corner-of-stratford.html | DINING A Taste of France in a Corner of Stratford | By Stephanie Lyness | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/dining-out-hard-to-find-but-worth-effort.html | DINING OUT Hard to Find but Worth Effort | By Joanne Starkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/dining-out-in-piermont-detailed-elegance-awaits.html | DINING OUT In Piermont Detailed Elegance Awaits | By Mh Reed | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/driver-killed-passenger-rescued-after-suv-plunges-into-hudson-harlem.html | Driver Is Killed and Passenger Is Rescued After an SUV Plunges Into the Hudson in Harlem | By Sabrina Tavernise and Howard O Stier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/finding-intersection-supply-demand-already-facing-demands-for-higher-fares-city.html | Finding the Intersection of Supply and Demand Already Facing Demands for Higher Fares City Considers Adding 900 Taxis | By Eric Lipton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/fyi-247588.html | FYI | By George Robinson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/getting-fit-30-minutes-at-a-time.html | Getting Fit 30 Minutes at a Time | By Jilian Mincer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/gordon-onslow-ford-90-a-parisian-surrealist-painter.html | Gordon Onslow Ford 90 A Parisian Surrealist Painter | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/government-spano-budget-bears-few-goodtidings.html | GOVERNMENT Spano Budget Bears Few Good Tidings | By Marek Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-brief-domestic-partner-registry-splits-great-neck.html | IN BRIEF Domestic Partner Registry Splits Great Neck | By Linda F Burghardt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-brief-epa-extends-comment-on-dredging-disposal.html | IN BRIEF EPA Extends Comment On Dredging Disposal | By John Rather | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-brief-harassment-dismissed-against-parent-of-dead-son.html | IN BRIEF Harassment Dismissed Against Parent of Dead Son | By John Rather | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-brief-standard-poor-s-upgrades-nassau-s-bond-rating.html | IN BRIEF Standard Poors Upgrades Nassaus Bond Rating | By Stewart Ain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-brief-suffolk-overrides-gaffney-on-many-budget-vetoes.html | IN BRIEF Suffolk Overrides Gaffney On Many Budget Vetoes | By Julia C Mead | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-business-county-offers-plans-to-deter-hate-crimes.html | IN BUSINESS County Offers Plans To Deter Hate Crimes | By Barbara Whitaker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-business-logging-not-on-mt-nimham-locals-say.html | IN BUSINESS Logging Not on Mt Nimham Locals Say | By Marc Ferris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-business-st-basil-academy-is-told-to-apply-for-change-in-status.html | IN BUSINESS St Basil Academy Is Told To Apply for Change in Status | By Marek Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-her-world-a-film-just-caps-a-whirl-of-creativity.html | In Her World a Film Just Caps a Whirl of Creativity | By Roberta Hershenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-person-bucking-the-trend-one-republican-got-in.html | IN PERSON Bucking the Trend One Republican Got In | By John Sullivan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-person-when-she-whispers-they-listen.html | IN PERSON When She Whispers They Listen | By Alina Tugend | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-stonington-wayne-s-world-it-s-not.html | In Stonington Waynes World Its Not | By Joe Wojtas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-the-library-in-your-memoir-you-re-the-boss-she-says.html | IN THE LIBRARY In Your Memoir Youre the Boss She Says | By Hilary S Wolfson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-the-schools-in-teaching-civility-it-s-everyday-stuff.html | IN THE SCHOOLS In Teaching Civility Its Everyday Stuff | By Merri Rosenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/in-the-wild-wild-backyard.html | In the Wild Wild Backyard | By Christopher West Davis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/insurance-capital-just-in-hartford.html | Insurance Capital Just in Hartford | By Avi Salzman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/jersey-amid-life-s-imponderables-a-heartwarming-lesson.html | JERSEY Amid Lifes Imponderables a Heartwarming Lesson | By Neil Genzlinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/li-work-credit-unions-go-after-a-larger-customer-base.html | LI WORK Credit Unions Go After a Larger Customer Base | By Warren Strugatch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/long-island-journal-from-amityville-an-art-form-unto-himself.html | LONG ISLAND JOURNAL From Amityville an Art Form Unto Himself | By Marcelle S Fischler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/long-island-vines-slim-pickings-for-dessert.html | LONG ISLAND VINES Slim Pickings For Dessert | By Howard G Goldberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/made-in-connecticut-after-83-years-pitney-bowes-makes-a-change.html | MADE IN CONNECTICUT After 83 Years Pitney Bowes Makes a Change | By Leah Nathans Spiro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/nassau-courts-get-new-brooms.html | Nassau Courts Get New Brooms | By Stewart Ain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neediest-cases-relationship-mended-reunited-family-must-establish-new-home.html | The Neediest Cases A Relationship Mended a Reunited Family Must Establish a New Home | By Kate Jacobs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-astoria-as-trucks-steer-clear-the-smiles-return.html | NEIGHBORHOOD REPORT ASTORIA As Trucks Steer Clear the Smiles Return | By Jim OGrady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-greenwich-village-counterculture-had-home-now-it-could.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE The Counterculture Had a Home And Now It Could Become Official | By Denny Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-herald-square-they-d-ride-subway-if-they-could-only-get.html | NEIGHBORHOOD REPORT HERALD SQUARE Theyd Ride the Subway If They Could Only Get In | By Steve Kurutz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-lower-east-side-it-s-getting-a-lot-harder-to-cross-delancey.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Its Getting A Lot Harder To Cross Delancey | By Steve Kurutz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-manhattan-up-close-oh-garcon-may-echo-on-more-city-sidewalks.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Oh Garon May Echo On More City Sidewalks | By Denny Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-ozone-park-fat-vehicles-skinny-streets-bid-avert-sideswipes.html | NEIGHBORHOOD REPORT OZONE PARK Fat Vehicles Skinny Streets And a Bid to Avert Sideswipes | By Jim OGrady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-park-slope-neighborhood-mystery-hey-mate-get-your-mitts-off.html | NEIGHBORHOOD REPORT PARK SLOPE NEIGHBORHOOD MYSTERY Hey Mate Get Your Mitts Off My Shepherds Pie Mix | By Jake Mooney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-sheepshead-bay-striped-bass-can-provide-fish-story-for.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Striped Bass Can Provide A Fish Story For Everyone In the Boat | By Denny Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-urban-studies-questioning-good-day-for-mommy-explain-meaning.html | NEIGHBORHOOD REPORT URBAN STUDIESQUESTIONING A Good Day for Mommy to Explain the Meaning of Life | By Tina Kelley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/neighborhood-report-washington-heights-citypeople-why-they-take-train-1-9.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS CITYPEOPLE Why They Take the A Train and the 19 | By Nikki Waller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/new-york-action-hero.html | New York Action Hero | By Dana Jennings | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/new-york-observed-closer-quarters.html | NEW YORK OBSERVED Closer Quarters | By Frank M Meola | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/on-memorial-criticism-outstrips-praise.html | On Memorial Criticism Outstrips Praise | By Alan Feuer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/on-politics-mcgreevey-pokes-the-belly-of-the-beast.html | ON POLITICS McGreevey Pokes The Belly of the Beast | By David Kocieniewski | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/our-towns-next-stop-the-trade-center-and-memories-of-the-last-ride-out.html | Our Towns Next Stop the Trade Center and Memories of the Last Ride Out | By Richard Lezin Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/parkway-inspires-a-career.html | Parkway Inspires A Career | By Pat Olsen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/paroled-killer-met-the-wrong-person-at-the-wrong-time-his-backers-say.html | Paroled Killer Met the Wrong Person at the Wrong Time His Backers Say | By Robert Hanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/quick-bite-teaneck-turkey-to-go-or-stay.html | QUICK BITETeaneck Turkey to Go or Stay | By Christine Contillo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/restaurants-benefits-of-vietnamese.html | RESTAURANTS Benefits of Vietnamese | By Karla Cook | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/revival-effort-on-the-half-shell.html | Revival Effort on the Half Shell | By John Rather | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/schenectady-hits-a-new-low-and-there-s-no-edison-in-sight.html | Schenectady Hits a New Low And Theres No Edison in Sight | By Michelle York | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/soapbox-dreaming-of-a-drive-through-world.html | SOAPBOX Dreaming of a DriveThrough World | By Claudia Gryvatz Copquin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/soapbox-let-s-flag-modified-food.html | SOAPBOX Lets Flag Modified Food | By Luke Brussel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/soapbox-saving-new-jersey-10-billion-a-year.html | SOAPBOX Saving New Jersey 10 Billion a Year | By Eli Hiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/sports-winning-s-not-no-1-to-this-team.html | SPORTS Winnings Not No 1 to This Team | By Nancy Haggerty | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/stepping-between-bears-and-new-jersey-rifles.html | Stepping Between Bears and New Jersey Rifles | By Richard Lezin Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/the-guide-265004.html | THE GUIDE | By Eleanor Charles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/the-guide-265217.html | THE GUIDE | By Barbara Delatiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/theater-review-what-you-should-do-if-a-dragon-is-in-town.html | THEATER REVIEW What You Should Do If a Dragon Is in Town | By Neil Genzlinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/to-the-rebuilt-station.html | To the Rebuilt Station | By Ronald Smothers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/traditional-puerto-rican-music-finds-a-home-in-new-jersey.html | Traditional Puerto Rican Music Finds a Home in New Jersey | By Seth Kugel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/transportation-sprawl-and-aviation.html | TRANSPORTATION Sprawl and Aviation | By George James | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/transportation-when-you-need-a-rental-car-fast.html | TRANSPORTATION When You Need A Rental Car Fast | By Lisa A Phillips | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/unwelcome-guests-at-wildlife-refuge.html | Unwelcome Guests at Wildlife Refuge | By Tom Clavin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/up-front-worth-noting-it-was-time-to-cash-in-his-chips.html | UP FRONT WORTH NOTING It Was Time To Cash In His Chips | By John Sullivan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/up-front-worth-noting-miss-america-looks-beyond-the-boardwalk.html | UP FRONT WORTH NOTING Miss America Looks Beyond the Boardwalk | By Robert Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/up-front-worth-noting-when-the-feathers-flew-springsteen-fans-dug-deep.html | UP FRONT WORTH NOTING When the Feathers Flew Springsteen Fans Dug Deep | By Robert Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/violent-night-in-4-boroughs-includes-2-fatal-shootings.html | Violent Night in 4 Boroughs Includes 2 Fatal Shootings | By Michael Brick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/wanted-more-campus-housing.html | Wanted More Campus Housing | By Debra Nussbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/wartime-tales-of-sunken-ships-and-the-survival-on-lifeboats.html | Wartime Tales Of Sunken Ships And the Survival On Lifeboats | By Robert A Hamilton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/wealthy-schools-shun-fair-aid-meet.html | Wealthy Schools Shun FairAid Meet | By Nancy Swett | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/what-no-presents.html | What No Presents | By Abigail Sullivan Moore | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/who-s-at-the-door-a-doctor.html | Whos At The Door A Doctor | By Marilyn Kochman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/wide-island.html | Wide Island | By Vivian S Toy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/wine-under-20-spanish-option-to-champagne.html | WINE UNDER 20 Spanish Option To Champagne | By Howard G Goldberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/worth-noting-a-milford-man-seeks-to-use-a-cart-to-play-golf.html | WORTH NOTING A Milford Man Seeks To Use a Cart to Play Golf | By Jeff Holtz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/worth-noting-in-meriden-parting-of-ways-as-scruggs-quits-school-job.html | WORTH NOTING In Meriden Parting of Ways As Scruggs Quits School Job | By Jeff Holtz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/worth-noting-kid-s-r-us-gives-notice-prepare-for-store-closings.html | WORTH NOTING Kids R Us Gives Notice Prepare for Store Closings | By Jeff Holtz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/nyregion/worth-noting-the-democratic-way-have-pencil-will-prevail.html | WORTH NOTING The Democratic Way Have Pencil Will Prevail | By Robert A Hamilton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/scaring-up-votes.html | Scaring Up Votes | By Maureen Dowd | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/small-town-gay-america.html | SmallTown Gay America | By Adam Goodheart | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/opinion/the-way-we-were.html | The Way We Were | By Thomas L Friedman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/commercial-property-from-grit-to-chic-to-tres-chic.html | COMMERCIAL PROPERTY From Grit to Chic to Trs Chic | By John Holusha | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/habitats-the-bowery-for-an-art-dean-the-object-is-the-objective.html | HabitatsThe Bowery For an Art Dean the Object Is the Objective | By Penelope Green | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/if-you-re-thinking-living-edgemont-like-neighboring-scarsdale-but-different.html | If Youre Thinking of Living InEdgemont Like Neighboring Scarsdale but Different | By Elsa Brenner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/in-the-region-new-jersey-demand-continues-to-be-strong-for-retail-properties.html | In the RegionNew Jersey Demand Continues to Be Strong for Retail Properties | By Antoinette Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/in-the-region-westchester-for-a-hospital-campus-new-research-buildings.html | In the RegionWestchester For a Hospital Campus New Research Buildings | By Elsa Brenner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/streetscapes-henry-phipps-phipps-houses-millionaire-s-effort-improve-housing-for.html | StreetscapesHenry Phipps and Phipps Houses Millionaires Effort to Improve Housing for the Poor | By Christopher Gray | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/realestate/your-home-when-fuel-stands-with-a-heater.html | YOUR HOME When Fuel Stands With A Heater | By Jay Romano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/around-the-majors-quiet-role-of-white-sox-in-testing-for-steroids.html | AROUND THE MAJORS Quiet Role of White Sox In Testing for Steroids | By Jack Curry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/baseball-same-page-for-piazza-and-mets.html | BASEBALL Same Page For Piazza And Mets | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/college-football-lsu-stays-title-contention-after-countering-magic-manning.html | COLLEGE FOOTBALL LSU Stays in Title Contention After Countering the Magic of Manning | By Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/college-football-michigan-ends-ohio-state-s-hopes-of-a-title-repeat.html | COLLEGE FOOTBALL Michigan Ends Ohio States Hopes of a Title Repeat | By Joe Lapointe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/college-football-sooners-leave-no-doubt.html | COLLEGE FOOTBALL Sooners Leave No Doubt | By Ray Glier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/college-football-usc-puts-itself-in-position-to-play-for-championship.html | COLLEGE FOOTBALL USC Puts Itself in Position to Play for Championship | By Larry Bortstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/college-football-with-victory-over-lions-bears-finish-with-flourish.html | COLLEGE FOOTBALL With Victory Over Lions Bears Finish With Flourish | By Brandon Lilly | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/college-football-yale-s-day-is-ruined-by-bomb-scare-and-harvard.html | COLLEGE FOOTBALL Yales Day Is Ruined by Bomb Scare and Harvard | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/cross-country-kenyan-can-give-iona-first-ncaa-title.html | CROSSCOUNTRY Kenyan Can Give Iona First NCAA Title | By Elliott Denman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/golf-familiar-sight-sorenstam-s-in-the-lead.html | GOLF Familiar Sight Sorenstams in the Lead | By Clifton Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/hockey-islanders-still-only-team-never-to-beat-blue-jackets.html | HOCKEY Islanders Still Only Team Never to Beat Blue Jackets | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/hockey-record-crowd-warmed-by-2-games-outdoors.html | HOCKEY Record Crowd Warmed By 2 Games Outdoors | By Rick Westhead | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/hockey-roundup-nhl-rangers-hope-to-add-2.html | HOCKEY ROUNDUP NHL Rangers Hope to Add 2 | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/inside-the-nba-scoring-against-the-zone-plummets.html | INSIDE THE NBA Scoring Against the Zone Plummets | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/nfl-matchups-week-12.html | NFL Matchups Week 12 | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/pro-basketball-minus-top-two-scorers-knicks-surprise-themselves.html | PRO BASKETBALL Minus Top Two Scorers Knicks Surprise Themselves | By Steve Popper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/pro-basketball-nets-have-camaraderie-but-no-kidd-in-defeat.html | PRO BASKETBALL Nets Have Camaraderie But No Kidd in Defeat | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/pro-football-in-jets-vs-jaguars-it-s-mentor-vs-student.html | PRO FOOTBALL In Jets vs Jaguars Its Mentor vs Student | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/rugby-late-kick-helps-england-win-title-at-the-world-cup.html | RUGBY Late Kick Helps England Win Title at the World Cup | By Peter Berlin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/soccer-mls-woos-hispanic-fans-to-the-game-they-love.html | SOCCER MLS Woos Hispanic Fans To the Game They Love | By Jack Bell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/sports-briefing-cross-country-moriarty-of-yale-wins-ic4a-race.html | SPORTS BRIEFING CROSSCOUNTRY Moriarty of Yale Wins IC4A Race | By Elliott Denman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/sports-of-the-times-clarett-casts-a-shadow-over-fallen-ohio-state.html | Sports of The Times Clarett Casts a Shadow Over Fallen Ohio State | By William C Rhoden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/sports-of-the-times-if-nets-keep-this-up-bidders-will-drive-by.html | Sports of The Times If Nets Keep This Up Bidders Will Drive By | By Selena Roberts | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/sports/spotlight-nba-despite-failure-as-pro-he-ll-forever-be-pearl.html | Spotlight NBA Despite Failure as Pro Hell Forever Be Pearl | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/a-night-out-with-the-maloof-brothers-boys-and-their-toys.html | A NIGHT OUT WITH The Maloof Brothers Boys and Their Toys | By Julia Chaplin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/a-potential-contender-in-a-post-couric-derby.html | A Potential Contender In a PostCouric Derby | By Warren St John | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/books-of-style-consumer-beware.html | BOOKS OF STYLE Consumer Beware | By Penelope Green | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/books-of-style-good-to-the-last-shop.html | BOOKS OF STYLE Good to the Last Shop | By Penelope Green | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/evening-hours-for-health-and-happiness.html | EVENING HOURS For Health And Happiness | By Bill Cunningham | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/food-for-holiday-thought-eat-less-live-to-140.html | Food for Holiday Thought Eat Less Live to 140 | By David Hochman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/for-gay-couples-new-rituals-at-the-altar.html | For Gay Couples New Rituals at the Altar | By Lois Smith Brady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/good-company-playing-silently-bullitt.html | GOOD COMPANY Playing Silently Bullitt | By Hilary De Vries | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/on-the-street-destination-doll-palace.html | ON THE STREET Destination Doll Palace | By Bill Cunningham | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/possessed-bulgari-keeps-her-powder-dry.html | POSSESSED Bulgari Keeps Her Powder Dry | By David Colman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/pulse-sight-sensory-stimuli.html | PULSE SIGHT Sensory Stimuli | By Ellen Tien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/pulse-smell-sensory-stimuli.html | PULSE SMELL Sensory Stimuli | By Ellen Tien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/pulse-sound-sensory-stimuli.html | PULSE SOUND Sensory Stimuli | By Ellen Tien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/pulse-taste-sensory-stimuli.html | PULSE TASTE Sensory Stimuli | By Ellen Tien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/pulse-touch-sensory-stimuli.html | PULSE TOUCH Sensory Stimuli | By Ellen Tien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/shaken-and-stirred-some-enchanted-evening.html | SHAKEN AND STIRRED Some Enchanted Evening | By William L Hamilton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/urban-fables-once-you-ve-seen-paris-everything-is-e-mc2.html | URBAN FABLES Once Youve Seen Paris Everything Is E mc2 | By John Leland | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/style/weddings-celebrations-vows-lynn-harris-and-david-adelson.html | WEDDINGSCELEBRATIONS VOWS Lynn Harris and David Adelson | By Gerit Quealy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/theater/the-critic-s-talk-back-to-zagat-the-theater-guide-hardly-startling.html | The Critics Talk Back to Zagat The Theater Guide Hardly Startling | By Ben Brantley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/theater/theater-betty-comden-s-wonderful-hometown.html | THEATER Betty Comdens Wonderful Hometown | By Wendy Wasserstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/theater/theater-broadway-s-too-golden-golda-meir.html | THEATER Broadways TooGolden Golda Meir | By Warren Bass | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/a-new-boast-for-dallas.html | A New Boast for Dallas | By Kathryn Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/circus-minimus.html | Circus Minimus | By Allison Hoover Bartlett | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/frugal-traveler-in-northern-canada-the-land-of-the-inuit.html | FRUGAL TRAVELER In Northern Canada the Land of the Inuit | By Daisann McLane | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/in-bustling-bangkok-an-exotic-allure.html | In Bustling Bangkok An Exotic Allure | By Rw Apple Jr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/practical-traveler-sorting-out-star-systems.html | PRACTICAL TRAVELER Sorting Out Star Systems | By Susan Stellin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/q-a-205877.html | Q A | By Florence Stickney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/the-bend-in-the-river.html | The Bend in the River | By Janet Piorko | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/travel-advisory-correspondent-s-report-disrepair-crowding-plague-british-trains.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Disrepair and Crowding Plague British Trains | By Alan Cowell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/travel-advisory-new-campgrounds-in-the-adirondacks.html | TRAVEL ADVISORY New Campgrounds In the Adirondacks | By Marjorie Connelly | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/travel-advisory-queen-mary-2-mourning-then-back-to-work.html | TRAVEL ADVISORY Queen Mary 2 Mourning Then Back to Work | By Joseph Siano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/travel-advisory-seeing-san-francisco-from-on-high.html | TRAVEL ADVISORY Seeing San Francisco From On High | By Christopher Hall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/two-wheels-four-churches.html | Two Wheels Four Churches | By Lucy Ferriss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/travel/what-s-doing-in-zurich.html | WHATS DOING IN Zurich | By Alison Langley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/tv/cover-story-making-amends-on-a-tight-deadline.html | COVER STORY Making Amends On a Tight Deadline | By Jill Gerston | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/tv/for-young-viewers-just-a-bunch-of-big-babies.html | FOR YOUNG VIEWERS Just a Bunch of Big Babies | By Kathryn Shattuck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/a-final-push-in-congress-the-internet-bill-to-curb-junk-e-mail-wins-easily.html | A FINAL PUSH IN CONGRESS THE INTERNET Bill to Curb Junk EMail Wins Easily | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/after-200-years-of-growth-level-of-methane-stabilizes.html | After 200 Years of Growth Level of Methane Stabilizes | By Andrew C Revkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/congress-backs-new-museum-on-black-history-and-culture.html | Congress Backs New Museum On Black History and Culture | By Renwick McLean | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/defense-portrays-different-sides-of-sniper-suspect.html | Defense Portrays Different Sides of Sniper Suspect | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/democrats-fault-ad-but-see-it-as-sign-of-success.html | Democrats Fault Ad but See It as Sign of Success | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/edward-schempp-95-dies-fought-school-bible-readings.html | Edward Schempp 95 Dies Fought School Bible Readings | By Douglas Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/fbi-scrutinizes-antiwar-rallies.html | FBI SCRUTINIZES ANTIWAR RALLIES | By Eric Lichtblau | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/final-push-congress-overview-sharply-split-house-passes-broad-medicare-overhaul.html | A FINAL PUSH IN CONGRESS THE OVERVIEW SHARPLY SPLIT HOUSE PASSES BROAD MEDICARE OVERHAUL FORCEFUL LOBBYING BY BUSH | By Robert Pear and Robin Toner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/final-push-congress-savings-plan-tax-free-accounts-drew-yeas-wary.html | A FINAL PUSH IN CONGRESS THE SAVINGS PLAN TaxFree Accounts Drew Yeas From the Wary | By David E Rosenbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/final-push-congress-white-house-for-white-house-2-bills-offer-route-political.html | A FINAL PUSH IN CONGRESS THE WHITE HOUSE For White House 2 Bills Offer Route to Political High Ground | By Elisabeth Bumiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/for-lawyer-it-s-michael-jackson-on-line-1-scott-peterson-on-line-2.html | For Lawyer Its Michael Jackson on Line 1 Scott Peterson on Line 2 | By Dean E Murphy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/general-clark-on-the-hustings-complexity-and-contradiction.html | General Clark on the Hustings Complexity and Contradiction | By N R Kleinfield | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/labor-leaders-add-their-heft-to-dean-rallies.html | Labor Leaders Add Their Heft to Dean Rallies | By Michael Slackman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/political-points.html | Political Points | Michael Slackman Jim Rutenberg and Katharine Q Seelye contributed reporting for this column | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/produce-becoming-increasing-source-for-food-illnesses.html | Produce Becoming Increasing Source For Food Illnesses | By Marian Burros | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/republican-governors-voice-concerns-on-iraq.html | Republican Governors Voice Concerns on Iraq | By Katharine Q Seelye | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/us/spies-follow-hopefuls-in-search-and-destroy-mode.html | Spies Follow Hopefuls in SearchandDestroy Mode | By Katharine Q Seelye | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/ideas-trends-an-800-pound-gorilla-changes-partners-over-medicare.html | Ideas Trends An 800Pound Gorilla Changes Partners Over Medicare | By Sheryl Gay Stolberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/ideas-trends-environmental-calculus-counting-costs-growth-with-forest-formulas.html | Ideas Trends Environmental Calculus Counting the Costs of Growth With a Forest of Formulas | By Kirk Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/ideas-trends-ramadan-nights-traditions-old-fasting-and-new-soap-operas.html | Ideas Trends Ramadan Nights Traditions Old Fasting and New Soap Operas | By Sharon Waxman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/ideas-trends-the-eternal-now-of-a-shakespeare-play.html | Ideas Trends The Eternal Now of a Shakespeare Play | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/ideas-trends-untying-the-knot-for-better-or-worse-marriage-s-stormy-future.html | Ideas Trends Untying the Knot For Better or Worse Marriages Stormy Future | By Tamar Lewin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/ideas-trends-what-partisans-embrace-politicians-fear.html | Ideas Trends What Partisans Embrace Politicians Fear | By Elisabeth Bumiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-he-sure-acts-a-lot-older-than-14.html | Page Two He Sure Acts a Lot Older Than 14 | By George Vecsey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-nov-16-22-bush-in-britain-terrorists-in-istanbul.html | Page Two Nov 1622 Bush in Britain Terrorists In Istanbul | By Richard W Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-nov-16-22-the-blackout-explained.html | Page Two Nov 1622 THE BLACKOUT EXPLAINED | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-one-book-two-very-different-covers.html | Page Two One Book Two Very Different Covers | By David D Kirkpatrick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-the-week-ahead-europe.html | Page Two The Week Ahead EUROPE | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-the-week-ahead-politics.html | Page Two The Week Ahead POLITICS | By Adam Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/page-two-the-week-ahead-travel.html | Page Two The Week Ahead TRAVEL | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/the-world-ahead-of-any-9-11-memorial-a-wall-bears-witness.html | The World Ahead of Any 911 Memorial a Wall Bears Witness | By James Glanz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/the-world-car-culture-like-the-us-china-favors-fuel-standards-not-taxes.html | The World Car Culture Like the US China Favors Fuel Standards Not Taxes | By Keith Bradsher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/the-world-no-crisis-no-bill-at-1200-pages-the-energy-plan-weighs-itself-down.html | The World No Crisis No Bill At 1200 Pages the Energy Plan Weighs Itself Down | By Andrew C Revkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/weekinreview/wedding-canada-gay-couples-follow-trail-north-blazed-slaves-war-resisters.html | A Wedding in Canada Gay Couples Follow a Trail North Blazed by Slaves and War Resisters | By Clifford Krauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/world/2-israelis-2-palestinians-shot-to-death.html | 2 Israelis 2 Palestinians Shot to Death | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/world/5-pakistanis-freed-from-guantanamo.html | 5 Pakistanis Freed From Guantnamo | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-23 | https://www.nytimes.com/2003/11/23/world/a-battlefield-in-belgium-lifts-a-curtain-on-the-past.html | A Battlefield In Belgium Lifts a Curtain On the Past | By Elaine Sciolino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/world/a-canadian-drama-exit-bears-pursued-by-humans.html | A Canadian Drama Exit Bears Pursued by Humans | By Clifford Krauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/world/a-region-inflamed-the-transition-iraq-picks-american-as-ambassador-to-us.html | A REGION INFLAMED THE TRANSITION Iraq Picks American as Ambassador to US | By Susan Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/world/croatian-nationalists-poised-for-a-comeback-in-elections.html | Croatian Nationalists Poised For a Comeback in Elections | By Nicholas Wood | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/world/foes-of-georgian-leader-storm-into-parliament-building.html | Foes of Georgian Leader Storm Into Parliament Building | By Seth Mydans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/world/region-inflamed-insurgency-bombers-kill-14-iraq-missile-hits-civilian-plane.html | A REGION INFLAMED THE INSURGENCY Bombers Kill 14 in Iraq Missile Hits Civilian Plane | By Ian Fisher and Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/world/region-inflamed-mourning-bomb-attacks-fail-weaken-public-resolve-us-allies.html | A REGION INFLAMED MOURNING Bomb Attacks Fail to Weaken Public Resolve Of US Allies | By Frank Bruni | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/world/region-inflamed-reconstruction-iraqi-town-relishes-freedom-but-resentment-runs.html | A REGION INFLAMED RECONSTRUCTION Iraqi Town Relishes Freedom But Resentment Runs Beneath | By Steven Lee Myers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/world/un-will-seek-300-million-for-reconstruction-of-liberia.html | UN Will Seek 300 Million For Reconstruction of Liberia | By Kirk Semple | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-23 | https://www.nytimes.com/2003/11/23/world/under-pressure-to-change-saudis-debate-their-future.html | Under Pressure to Change Saudis Debate Their Future | By Neil MacFarquhar | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/amid-some-storms-cbs-finds-surge-despite-two-high-profile-problems-network-s.html | Amid Some Storms CBS Finds a Surge Despite Two HighProfile Problems Networks Chief Has Had a Good Month | By Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/bridge-solid-victory-for-a-mixed-pair-in-a-life-masters-competition.html | BRIDGE Solid Victory for a Mixed Pair In a Life Masters Competition | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/clare-le-corbeiller-curator-at-the-met-is-dead-at-71.html | Clare Le Corbeiller Curator At the Met Is Dead at 71 | By Roberta Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/critic-s-choice-new-cd-s-a-string-quartet-philosophy-whoa.html | CRITICS CHOICENew CDs A String Quartet Philosophy Whoa | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/critic-s-notebook-a-building-s-bold-spirit-clad-in-marble-and-controversy.html | CRITICS NOTEBOOK A Buildings Bold Spirit Clad in Marble and Controversy | By Herbert Muschamp | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/pop-review-the-guthrie-ghost-smiled-at-songs-demanding-truth.html | POP REVIEW The Guthrie Ghost Smiled At Songs Demanding Truth | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/arts/tony-thompson-48-drummer-who-helped-to-define-disco.html | Tony Thompson 48 Drummer Who Helped to Define Disco | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/automobiles/an-inexpensive-remedy-for-a-sports-car-itch.html | An Inexpensive Remedy for a Sports Car Itch | By John Matras | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/automobiles/autos-on-monday-collecting-mazda-s-rotary-sports-car-going-round-coming-around.html | AUTOS ON MONDAYCollecting Mazdas Rotary Sports Car Going Round Coming Around | By John Matras | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-24 | https://www.nytimes.com/2003/11/24/books/books-of-the-times-newborn-secret-is-nestled-in-the-furher-s-household.html | BOOKS OF THE TIMES Newborn Secret Is Nestled In the Frhers Household | By Michiko Kakutani | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/books/recapturing-a-childhood-in-a-prerevolutionary-eden.html | Recapturing a Childhood In a Prerevolutionary Eden | By Mireya Navarro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/cingular-is-in-front-in-promoting-portability.html | Cingular Is in Front in Promoting Portability | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/e-commerce-report-sensing-economic-opportunities-many-developing-nations-are.html | ECommerce Report Sensing economic opportunities many developing nations are laying the groundwork for online commerce | By Bob Tedeschi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/e-mail-messages-from-beyond.html | Email Messages From Beyond | By Bob Tedeschi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/in-war-over-spam-one-company-is-happily-arming-both-sides.html | In War Over Spam One Company Is Happily Arming Both Sides | By Saul Hansell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/internet-users-shifting-to-faster-services.html | Internet Users Shifting to Faster Services | By Saul Hansell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/little-outcry-from-viewers-as-rates-rise-for-cable.html | Little Outcry From Viewers As Rates Rise For Cable | By Geraldine Fabrikant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/media-business-advertising-cable-satellite-companies-take-their-battle-for.html | THE MEDIA BUSINESS ADVERTISING Cable and satellite companies take their battle for television viewers into the mud | By Nat Ives | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/media-counting-cd-sales-isn-t-an-exact-science.html | MEDIA Counting CD Sales Isnt an Exact Science | By Chris Nelson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/mediatalk-not-need-to-know-but-nice-to-know.html | MediaTalk Not Need to Know But Nice to Know | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/mediatalk-vanity-fair-editor-learns-smoking-ban-applies-to-corner-offices-too.html | MediaTalk Vanity Fair Editor Learns Smoking Ban Applies to Corner Offices Too | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/mediatalk-wagering-on-who-will-land-celebrity-interviews.html | MediaTalk Wagering on Who Will Land Celebrity Interviews | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/most-wanted-drilling-down-wireless-cities-e-pluribus-unwired.html | MOST WANTED DRILLING DOWNWIRELESS CITIES E Pluribus Unwired | By Tim Race | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/new-economy-supercomputing-has-the-momentum-judging-by-dueling-conventions.html | New Economy Supercomputing has the momentum judging by dueling conventions | By John Markoff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/no-golden-years-yet-for-a-75-year-old-mouse.html | No Golden Years Yet for a 75YearOld Mouse | By Laura M Holson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/opening-pandora-s-flip-phone.html | Opening Pandoras Flip Phone | By Matt Richtel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/patents-investor-creates-software-that-can-turn-a-computer-into-a-cyberpoet.html | Patents Investor creates software that can turn a computer into a cyberpoet | By Teresa Riordan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/reinventing-seventeen-with-a-view-to-middle-america.html | Reinventing Seventeen With a View to Middle America | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/technology-after-a-long-road-of-planning-a-few-companies-await-payoff.html | TECHNOLOGY After a Long Road of Planning a Few Companies Await Payoff | By Lisa Napoli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/the-bells-struggle-to-survive-a-changing-telephone-game.html | The Bells Struggle to Survive A Changing Telephone Game | By Seth Schiesel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/the-media-business-advertising-addenda-interactive-account-in-review-at-aol.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interactive Account In Review at AOL | By Nat Ives | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/the-media-business-advertising-addenda-leoburnett-wins-a-wella-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Wins A Wella Account | By Nat Ives | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/the-media-business-advertising-addenda-scotts-chooses-new-media-buyer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Scotts Chooses New Media Buyer | By Nat Ives | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/the-media-business-advertising-addenda-search-by-kaiser-is-narrowed-to-three.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Search by Kaiser Is Narrowed to Three | By Nat Ives | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/tremors-from-rosie-trial-still-rattle-gruner-jahr.html | Tremors From Rosie Trial Still Rattle Gruner Jahr | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/business/when-a-cellphone-s-number-is-up-what-then.html | When a Cellphones Number Is Up What Then | By Lisa Napoli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/again-trains-put-the-world-in-trade-center.html | Again Trains Put the World In Trade Center | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/brooklyn-boy-2-is-killed-by-school-bus-police-say.html | Brooklyn Boy 2 Is Killed By School Bus Police Say | By Thomas J Lueck and Oren Yaniv | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/metro-briefing-new-york-manhattan-driver-hits-police-car.html | Metro Briefing New York Manhattan Driver Hits Police Car | By Thomas J Lueck NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/metro-matters-gentle-waters-reflecting-this-city.html | Metro Matters Gentle Waters Reflecting This City | By Joyce Purnick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/metropolitan-diary-270067.html | Metropolitan Diary | By Joe Rogers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/mount-vernon-s-time-of-trouble-a-divided-city-shocked-by-crime.html | Mount Vernons Time of Trouble A Divided City Shocked by Crime | By Lisa W Foderaro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/philippines-with-scrubs-one-ethnic-group-came-dominate-nursing-field.html | From Philippines With Scrubs How One Ethnic Group Came to Dominate the Nursing Field | By Joseph Berger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/political-memo-for-state-s-democrats-presidential-choice-inspires-hedging.html | Political Memo For States Democrats Presidential Choice Inspires Hedging | By Raymond Hernandez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/rutgers-resists-deadline-on-mcgreevey-s-campus-merger-plan.html | Rutgers Resists Deadline on McGreeveys Campus Merger Plan | By Laura Mansnerus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/the-neediest-cases-some-help-picking-up-pieces-of-a-life-that-just-crumbled.html | The Neediest Cases Some Help Picking Up Pieces Of a Life That Just Crumbled | By Arthur Bovino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/upper-west-side-journal-hands-off-that-bird-and-don-t-mention-cranberries.html | Upper West Side Journal Hands Off That Bird and Dont Mention Cranberries | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/us-finds-new-york-still-lags-on-access-to-food-stamp-program.html | US Finds New York Still Lags on Access to Food Stamp Program | By Leslie Kaufman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/vesey-street-bridge-opens-to-quiet-but-grateful-crowd.html | Vesey Street Bridge Opens to Quiet but Grateful Crowd | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/nyregion/woman-charged-in-murders-of-man-and-2-women-at-queens-home.html | Woman Charged in Murders of Man and 2 Women at Queens Home | By Lydia Polgreen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/about-a-bird.html | About a Bird | By Patrick Martins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/opinion/missing-links-found.html | Missing Links Found | By William Safire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/baseball-no-quick-rodriguez-deal-agent-says.html | BASEBALL No Quick Rodriguez Deal Agent Says | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/golf-it-s-sorenstam-s-year-but-mallon-wins-day.html | GOLF Its Sorenstams Year But Mallon Wins Day | By Clifton Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/hockey-rangers-and-leetch-show-some-promise.html | HOCKEY Rangers And Leetch Show Some Promise | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/inside-college-football-a-neat-and-tidy-top-two-then-a-mess.html | INSIDE COLLEGE FOOTBALL A Neat and Tidy Top Two Then a Mess | By Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-about-face-for-jets-red-faced-defense.html | PRO FOOTBALL AboutFace for Jets RedFaced Defense | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-bucs-title-dreams-all-but-vanish.html | PRO FOOTBALL Bucs Title Dreams All but Vanish | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-eagles-win-sixth-straight-but-show-assortment-of-holes.html | PRO FOOTBALL Eagles Win Sixth Straight but Show Assortment of Holes | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-for-a-change-offense-turns-the-cowboys-into-winners.html | PRO FOOTBALL For a Change Offense Turns The Cowboys Into Winners | By Viv Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-jaguars-defense-lacks-finish.html | PRO FOOTBALL Jaguars Defense Lacks Finish | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-jets-drive-non-spike-into-the-heart-of-the-jaguars.html | PRO FOOTBALL Jets Drive NonSpike Into the Heart of the Jaguars | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/pro-football-misery-loves-company.html | PRO FOOTBALL Misery Loves Company | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/sports/sports-of-the-times-empty-seats-no-noise-but-look-who-s-talking.html | Sports of The Times Empty Seats No Noise But Look Whos Talking | By Dave Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/theater/theater-review-fun-house-proportions-turn-dominance-upside-down.html | THEATER REVIEW FunHouse Proportions Turn Dominance Upside Down | By Margo Jefferson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/theater/theater-review-laughing-on-the-links-that-s-par-for-the-course.html | THEATER REVIEW Laughing On the Links Thats Par For the Course | By Neil Genzlinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/theater/theater-review-sis-today-the-village-tomorrow-the-world.html | THEATER REVIEW Sis Today The Village Tomorrow The World | By Ben Brantley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/us/amid-acceptance-of-gays-a-split-on-marriage-issue.html | Amid Acceptance of Gays A Split on Marriage Issue | By Michael Janofsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/us/bison-roam-in-the-refuge-but-that-s-on-a-reservation.html | Bison Roam in the Refuge But Thats on a Reservation | By Jim Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-24 | https://www.nytimes.com/2003/11/24/us/bronfman-heir-plotting-his-comeback-in-music.html | Bronfman Heir Plotting His Comeback in Music | By David D Kirkpatrick and Andrew Ross Sorkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/us/candidates-plan-responses-to-gop-commercial-on-terrorism.html | Candidates Plan Responses to GOP Commercial on Terrorism | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/us/dean-s-new-challenge-reaching-out-to-black-voters.html | Deans New Challenge Reaching Out to Black Voters | By Jodi Wilgoren | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/us/gephardt-attacks-dean-s-record-as-governor-of-vermont.html | Gephardt Attacks Deans Record as Governor of Vermont | By Rachel L Swarns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/us/in-medicare-fight-frist-is-scrambling-to-improve-record.html | In Medicare Fight Frist Is Scrambling To Improve Record | By David Firestone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/us/medicare-debate-turns-to-pricing-of-drug-benefits.html | MEDICARE DEBATE TURNS TO PRICING OF DRUG BENEFITS | By Robert Pear | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/us/new-lawmakers-tested-by-job-s-unpredictability.html | New Lawmakers Tested by Jobs Unpredictability | By Sheryl Gay Stolberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/us/study-links-higher-speed-limits-to-deaths.html | Study Links Higher Speed Limits to Deaths | By Danny Hakim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/us/white-house-letter-in-hour-to-shine-an-envoy-instead-shuns-the-spotlight.html | White House Letter In Hour to Shine an Envoy Instead Shuns the Spotlight | By Elisabeth Bumiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/world/a-region-inflamed-the-past-a-paper-trail-follows-iraqi-merchants-of-tyranny.html | A REGION INFLAMED THE PAST A Paper Trail Follows Iraqi Merchants of Tyranny | By Joel Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/world/chinese-filipinos-protest-ransom-kidnappings.html | ChineseFilipinos Protest Ransom Kidnappings | By Carlos H Conde | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/world/gains-for-pro-democracy-party-in-hong-kong.html | Gains for ProDemocracy Party in Hong Kong | By Keith Bradsher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/world/georgian-leader-agrees-to-resign-ending-standoff.html | GEORGIAN LEADER AGREES TO RESIGN ENDING STANDOFF | By Seth Mydans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/world/in-croatian-parliament-election-nationalists-reclaim-control.html | In Croatian Parliament Election Nationalists Reclaim Control | By Nicholas Wood | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/world/region-inflamed-casualties-2-gi-s-throats-slashed-found-dead-after-rock-throwing.html | A REGION INFLAMED CASUALTIES 2 GIs Throats Slashed Found Dead After RockThrowing Attack on Car in Northern City | By Ian Fisher and Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/world/region-inflamed-hand-tehran-hezbollah-iraq-refrains-attacks-americans.html | A REGION INFLAMED THE HAND OF TEHRAN Hezbollah in Iraq Refrains From Attacks on Americans | By James Risen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/world/riyadh-journal-seeing-the-funny-side-of-islamic-law-and-not-seeing-it.html | Riyadh Journal Seeing the Funny Side of Islamic Law and Not Seeing It | By Neil MacFarquhar | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/world/sharon-hints-that-israel-may-remove-some-settlers.html | Sharon Hints That Israel May Remove Some Settlers | By James Bennet | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/world/the-other-conflict-continues-to-take-a-gi-toll.html | The Other Conflict Continues to Take a GI Toll | By David Rohde | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-24 | https://www.nytimes.com/2003/11/24/world/turks-say-to-europe-can-t-we-just-come-as-we-are.html | Turks Say to Europe Cant We Just Come as We Are | By Craig S Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/cabaret-review-a-scrapbook-of-songs-that-adhere-to-a-life.html | CABARET REVIEW A Scrapbook of Songs That Adhere to a Life | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/dance-review-making-a-small-stage-seem-to-swell-in-dimension.html | DANCE REVIEW Making A Small Stage Seem to Swell In Dimension | By Jennifer Dunning | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/hugh-kenner-commentator-on-literary-modernism-pound-and-joyce-is-dead-at-80.html | Hugh Kenner Commentator on Literary Modernism Pound and Joyce Is Dead at 80 | By Christopher LehmannHaupt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/music-review-conductor-in-new-job-plays-it-quite-cool.html | MUSIC REVIEW Conductor In New Job Plays It Quite Cool | By Jeremy Eichler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/music-review-examining-a-kaleidoscope-of-sound-all-from-vienna.html | MUSIC REVIEW Examining a Kaleidoscope Of Sound All From Vienna | By Anne Midgette | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/pop-review-funk-that-shows-off-by-holding-back.html | POP REVIEW Funk That Shows Off by Holding Back | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/arts/young-ideas-for-solemn-sites-newcomers-dominate-in-designs-for-memorials.html | Young Ideas For Solemn Sites Newcomers Dominate In Designs for Memorials | By Felicia R Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/books/books-of-the-times-scrutinizing-and-satirizing-hollywood-s-tinsel-heaven.html | BOOKS OF THE TIMES Scrutinizing and Satirizing Hollywoods Tinsel Heaven | By Michiko Kakutani | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/a-richness-of-advisers-most-of-them-free.html | A Richness of Advisers Most of Them Free | By Andrew Ross Sorkin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/at-ahold-past-errors-shadow-the-future.html | At Ahold Past Errors Shadow The Future | By Gregory Crouch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/boeing-dismisses-2-in-hiring-of-official-who-left-pentagon.html | Boeing Dismisses 2 In Hiring of Official Who Left Pentagon | By Leslie Wayne | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/business-travel-ground-calgary-bit-wild-west-but-farther-north-skyline-boot.html | BUSINESS TRAVEL ON THE GROUND In Calgary A Bit of the Wild West but Farther North and a Skyline to Boot | By Bernard Simon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/business-travel-on-the-road-the-befuddled-respond-to-the-hotel-irritants-list.html | BUSINESS TRAVEL ON THE ROAD The Befuddled Respond To the Hotel Irritants List | By Joe Sharkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/business-travel-women-s-concerns-push-hotels-to-improve-security.html | BUSINESS TRAVEL Womens Concerns Push Hotels to Improve Security | By Patricia R Olsen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/company-news-tenet-healthcare-receives-two-more-subpoenas.html | COMPANY NEWS TENET HEALTHCARE RECEIVES TWO MORE SUBPOENAS | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/difficult-times-for-coffee-industry.html | Difficult Times for Coffee Industry | By Tony Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/embattled-chief-executive-of-delta-air-lines-to-step-down.html | Embattled Chief Executive of Delta Air Lines to Step Down | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/executive-to-be-producer-at-paramount.html | Executive to Be Producer at Paramount | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/have-number-will-travel-catches-on.html | Have Number Will Travel Catches On | By Jennifer L Schenker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/imclone-drug-gets-fast-track-in-canada.html | ImClone Drug Gets Fast Track in Canada | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/loans-keep-korean-credit-card-issuer-afloat.html | Loans Keep Korean Credit Card Issuer Afloat | By Samuel Len | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/markets-market-place-new-nasd-proposals-initial-public-offerings-aim-prevent.html | THE MARKETS Market Place New NASD proposals on initial public offerings aim to prevent excesses like those in the 90s | By Floyd Norris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/media-changes-announced-for-herald-tribune.html | MEDIA Changes Announced For Herald Tribune | By Jacques Steinberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/technology-briefing-hardware-intel-claims-it-has-doubled-chip-power.html | Technology Briefing Hardware Intel Claims It Has Doubled Chip Power | By Cnet | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/technology-briefing-software-oracle-to-continue-pursuit-of-peoplesoft.html | Technology Briefing Software Oracle To Continue Pursuit Of Peoplesoft | By Laurie J Flynn NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/technology-the-lines-are-busy-as-cellphone-clients-switch.html | TECHNOLOGY The Lines Are Busy as Cellphone Clients Switch | By Matt Richtel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-media-business-advertising-addenda-accounts-289000.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott and Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-media-business-advertising-addenda-coca-cola-dismisses-universal-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Dismisses Universal McCann | By Stuart Elliott and Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott and Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-media-business-advertising-addenda-people-289019.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott and Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-media-business-advertising-addenda-saatchi-saatchi-loses-tylenol-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Saatchi Loses Tylenol Account | By Stuart Elliott and Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/the-media-business-advertising-nielsen-offers-more-details-on-lost-viewers.html | THE MEDIA BUSINESS ADVERTISING Nielsen Offers More Details On Lost Viewers | By Stuart Elliott and Bill Carter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/time-warner-and-bronfman-leave-emi-out-in-the-cold.html | Time Warner and Bronfman Leave EMI Out in the Cold | By Heather Timmons | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/time-warner-sells-music-unit-for-2.6-billion.html | Time Warner Sells Music Unit for 26 Billion | By David D Kirkpatrick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/trust-company-is-said-to-be-facing-charges-in-fund-inquiry.html | Trust Company Is Said to Be Facing Charges In Fund Inquiry | By Diana B Henriques and Riva D Atlas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/world-business-briefing-asia-india-business-school-exam-canceled.html | World Business Briefing Asia India Business School Exam Canceled | By Saritha Rai NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/world-business-briefing-asia-japan-nissan-aims-to-double-china-sales.html | World Business Briefing Asia Japan Nissan Aims To Double China Sales | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/world-business-briefing-europe-france-new-financial-regulator.html | World Business Briefing Europe France New Financial Regulator | By Helene Fouquet NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | https://www.nytimes.com/2003/11/25/business/world-business-briefing-europe-germany-deutsche-bank-to-sell-some-properties.html | World Business Briefing Europe Germany Deutsche Bank To Sell Some Properties | By Petra Kappl NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/health/barriers-toppling-for-disabled-medical-students.html | Barriers Toppling for Disabled Medical Students | By Linda Villarosa | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/health/cases-pertussis-conquered-yet-a-threat.html | CASES Pertussis Conquered Yet a Threat | By Christine Contillo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/health/hidden-arsenic-in-older-play-sets.html | Hidden Arsenic in Older Play Sets | By Elizabeth Olson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/health/hiv-secrecy-is-proving-deadly.html | HIV Secrecy Is Proving Deadly | By Howard Markel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/health/more-mothers-are-breast-feeding-longer-survey-shows.html | More Mothers Are BreastFeeding Longer Survey Shows | By Alicia Ault | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/health/personal-health-give-more-joy-to-your-world-cut-holiday-stress.html | PERSONAL HEALTH Give More Joy to Your World Cut Holiday Stress | By Jane E Brody | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/health/syphilis-cases-increase-raising-fear-of-hiv-rise.html | Syphilis Cases Increase Raising Fear of HIV Rise | By David Tuller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/health/vital-signs-aging-alzheimer-s-risk-identified.html | VITAL SIGNS AGING Alzheimers Risk Identified | By John ONeil | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/health/vital-signs-patterns-craving-more-than-just-sugar.html | VITAL SIGNS PATTERNS Craving More Than Just Sugar | By John ONeil | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/health/vital-signs-screening-ups-and-downs-of-newborn-test.html | VITAL SIGNS SCREENING Ups and Downs of Newborn Test | By John ONeil | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/health/vital-signs-sports-medicine-for-concussions-bench-remedy.html | VITAL SIGNS SPORTS MEDICINE For Concussions Bench Remedy | By John ONeil | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/movies/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/movies/new-dvd-s-superheroes-in-snow-and-some-cold-blue-eyes.html | NEW DVDS Superheroes in Snow and Some Cold Blue Eyes | By Peter M Nichols | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/movies/wild-west-and-boston-as-partners-in-morality.html | Wild West And Boston As Partners In Morality | By Pam Belluck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/3-teenage-boys-stabbed-in-fight-with-group-of-youths-on-west-side.html | 3 Teenage Boys Stabbed in Fight With Group of Youths on West Side | By Thomas J Lueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/after-claim-si-teacher-is-charged-with-perjury.html | After Claim SI Teacher Is Charged With Perjury | By Ian Urbina | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/at-ground-zero-a-stream-of-commuters-and-tears.html | At Ground Zero a Stream of Commuters and Tears | By Michael Luo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/boldface-names-286141.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/bronx-subway-stop-reopens-to-sighs-of-relief.html | Bronx Subway Stop Reopens to Sighs of Relief | By Andrea Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/captain-in-staten-island-ferry-crash-protests-his-firing-by-the-city.html | Captain in Staten Island Ferry Crash Protests His Firing by the City | By Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/car-seizures-in-nassau-are-stopped-by-state-court.html | Car Seizures In Nassau Are Stopped By State Court | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/counselor-held-in-sodomy-case-involving-stick-at-youth-home.html | Counselor Held In Sodomy Case Involving Stick At Youth Home | By Robert D McFadden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/final-splash-for-publicist.html | Final Splash For Publicist | By Guy Trebay | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/history-rescued-from-dust-the-men-who-saved-the-relics-of-9-11.html | History Rescued From Dust The Men Who Saved The Relics of 911 | By Glenn Collins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/judge-censured-for-free-work-by-accountant.html | Judge Censured for Free Work by Accountant | By Andy Newman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/killing-of-suspected-mob-figure-yields-few-clues-for-the-police.html | Killing of Suspected Mob Figure Yields Few Clues for the Police | By Marc Santora | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/lautenberg-voices-his-opposition-to-bear-hunt-as-the-debate-grows.html | Lautenberg Voices His Opposition To Bear Hunt as the Debate Grows | By Robert Hanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/like-gladiator-but-with-couture.html | Like Gladiator But With Couture | By Ginia Bellafante | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/man-charged-with-bias-crime-for-girl-s-killing-in-newark.html | Man Charged With Bias Crime for Girls Killing in Newark | By Ronald Smothers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/mayor-on-the-fly-covering-lots-of-ground.html | Mayor on the Fly Covering Lots of Ground | By Michael Cooper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/metro-briefing-new-york-manhattan-city-gets-cellphone-complaints.html | Metro Briefing New York Manhattan City Gets Cellphone Complaints | By Nora Krug NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/metro-briefing-new-york-manhattan-judge-says-state-law-violated-man-s-rights.html | Metro Briefing New York Manhattan Judge Says State Law Violated Mans Rights | By Tina Kelley NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/metro-briefing-new-york-queens-woman-charged-in-triple-homicide.html | Metro Briefing New York Queens Woman Charged In Triple Homicide | By Robert F Worth NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/metro-briefing-new-york-roosevelt-girl-abducted-and-assaulted-police-say.html | Metro Briefing New York Roosevelt Girl Abducted And Assaulted Police Say | By Tina Kelley NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/nyc-in-journalism-only-the-good-die-poor.html | NYC In Journalism Only the Good Die Poor | By Clyde Haberman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/panel-suggests-gas-tax-rise-in-new-jersey.html | Panel Suggests Gas Tax Rise In New Jersey | By David Kocieniewski | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/public-lives-a-merger-maker-who-learned-to-think-small.html | PUBLIC LIVES A Merger Maker Who Learned to Think Small | By Lydia Polgreen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/redrawn-districts-examined-in-federal-trial.html | Redrawn Districts Examined in Federal Trial | By Susan Saulny | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/senator-with-legislative-genes-is-elected-new-minority-leader.html | Senator With Legislative Genes Is Elected New Minority Leader | By Jessica Bruder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/skakel-s-defense-team-appeals-conviction-in-1975-murder.html | Skakels Defense Team Appeals Conviction in 1975 Murder | By Stacey Stowe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/surgery-on-conjoined-twins-is-step-toward-separation.html | Surgery on Conjoined Twins Is Step Toward Separation | By Denise Grady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/the-neediest-cases-a-young-man-gets-a-future-and-his-mother-gets-rest.html | The Neediest Cases A Young Man Gets a Future and His Mother Gets Rest | By Kari Haskell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/nyregion/yonkers-parents-turn-out-to-protest-school-budget.html | Yonkers Parents Turn Out To Protest School Budget | By Debra West | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/refuting-the-cynics.html | Refuting The Cynics | By David Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/the-three-state-solution.html | The ThreeState Solution | By Leslie H Gelb | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/opinion/the-uncivil-war.html | The Uncivil War | By Paul Krugman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/science/a-course-in-evolution-taught-by-chimps.html | A Course in Evolution Taught by Chimps | By Nicholas Wade | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/science/big-step-in-conductivity-more-sociable-particles.html | Big Step in Conductivity More Sociable Particles | By Kenneth Chang | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/science/conversation-with-laurence-steinberg-are-young-killers-evil-works-progress.html | A CONVERSATION WITH Laurence Steinberg Are Young Killers Evil Or Works in Progress | By Erica Goode | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/science/fast-food-nation-is-taking-its-toll-on-black-bears-too.html | FastFood Nation Is Taking Its Toll on Black Bears Too | By Henry Fountain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/science/japan-and-russia-turn-to-nature-to-bridge-vast-chasm-in-the-sea.html | Japan and Russia Turn to Nature To Bridge Vast Chasm in the Sea | By James Brooke | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/science/plan-gives-farmers-a-role-in-fighting-global-warming.html | Plan Gives Farmers a Role in Fighting Global Warming | By David Barboza | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/science/q-a-twins-and-allergies.html | Q A Twins and Allergies | By C Claiborne Ray | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/science/south-florida-freezes-are-linked-to-draining-of-wetlands.html | South Florida Freezes Are Linked to Draining of Wetlands | By Anahad OConnor | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/science/the-delicate-balance-of-pain-and-addiction.html | The Delicate Balance Of Pain and Addiction | By Barry Meier | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/baseball-schilling-now-has-one-foot-in-fenway.html | BASEBALL Schilling Now Has One Foot In Fenway | By Tyler Kepner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/college-basketball-it-may-be-a-long-season-for-st-john-s.html | COLLEGE BASKETBALL It May Be a Long Season for St Johns | By Brandon Lilly | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/football-pennington-takes-page-from-montana-s-book.html | FOOTBALL Pennington Takes Page From Montanas Book | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/football-usc-moves-up-but-lsu-is-lurking.html | FOOTBALL USC Moves Up But LSU Is Lurking | By Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/hockey-rangers-notebook-refusal-by-purinton-puts-sather-in-a-bind.html | HOCKEY RANGERS NOTEBOOK Refusal by Purinton Puts Sather in a Bind | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-basketball-anderson-and-mutombo-get-it-done-for-knicks.html | PRO BASKETBALL Anderson and Mutombo Get It Done for Knicks | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-basketball-mourning-forced-to-end-comeback.html | PRO BASKETBALL Mourning Forced To End Comeback | By Lawrence K Altman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-basketball-mourning-s-dedication-won-him-admiration.html | PRO BASKETBALL Mournings Dedication Won Him Admiration | By Steve Popper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-basketball-nba-analysis-the-nets-will-be-the-same-with-or-without-mourning.html | PRO BASKETBALL NBA Analysis The Nets Will Be the Same With or Without Mourning | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-football-after-big-victory-cowboys-remembering-what-spotlight-feels-like.html | PRO FOOTBALL After Big Victory Cowboys Remembering What Spotlight Feels Like | By Viv Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-football-if-nothing-else-bucs-are-always-believers.html | PRO FOOTBALL If Nothing Else Bucs Are Always Believers | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/pro-football-the-giants-sink-while-the-buccaneers-swim.html | PRO FOOTBALL The Giants Sink While the Buccaneers Swim | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/soccer-report-hungary-s-memorable-victory.html | SOCCER REPORT Hungarys Memorable Victory | By Jack Bell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/sports-briefing-yachting-swiss-to-announce-race-site.html | SPORTS BRIEFING YACHTING Swiss to Announce Race Site | By Christopher Clarey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/sports-business-how-the-nets-won-the-right-to-move.html | SPORTS BUSINESS How the Nets Won The Right to Move | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/sports-of-the-times-being-told-it-s-over-and-finally-listening.html | Sports of The Times Being Told Its Over And Finally Listening | By Harvey Araton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/sports-of-the-times-fassel-has-never-shaken-playoff-loss-against-49ers.html | Sports of The Times Fassel Has Never Shaken Playoff Loss Against 49ers | By Selena Roberts | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/sports/warren-spahn-82-dies-left-handed-craftsman-of-the-baseball-mound-for-21-seasons.html | Warren Spahn 82 Dies LeftHanded Craftsman of the Baseball Mound for 21 Seasons | By Richard Goldstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/movie-stars-onstage-big-daddy-speaks-out.html | Movie Stars Onstage Big Daddy Speaks Out | By Robin Pogrebin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/theater-in-review-big-names-go-musical-what-rhymes-with-oedipus.html | THEATER IN REVIEW Big Names Go Musical What Rhymes With Oedipus | By Neil Genzlinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/theater-in-review-constructing-a-comedy-from-architects-foibles.html | THEATER IN REVIEW Constructing a Comedy From Architects Foibles | By D J R Bruckner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/theater-in-review-lots-of-beer-drinking-on-a-dead-end-front-porch.html | THEATER IN REVIEW Lots of Beer Drinking On a DeadEnd Front Porch | By Neil Genzlinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/theater-in-review-solving-the-problem-of-an-absent-polish-mother.html | THEATER IN REVIEW Solving the Problem Of an Absent Polish Mother | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/theater-review-standing-guard-in-the-kitchen-as-the-castro-revolution-arrives.html | THEATER REVIEW Standing Guard in the Kitchen As the Castro Revolution Arrives | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/theater/weak-at-box-office-six-dance-lessons-in-six-weeks-closes.html | Weak at Box Office Six Dance Lessons in Six Weeks Closes | By Jason Zinoman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/a-final-push-in-congress-news-analysis-an-imperfect-compromise.html | A FINAL PUSH IN CONGRESS NEWS ANALYSIS An Imperfect Compromise | By Robin Toner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/clark-campaign-puts-a-veteran-manager-at-the-helm.html | Clark Campaign Puts A Veteran Manager At the Helm | By Edward Wyatt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/congress-bows-to-veto-threat-on-spending-bill.html | Congress Bows to Veto Threat on Spending Bill | By Sheryl Gay Stolberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/congressional-memo-spending-discipline-proves-unfashionable-this-year.html | Congressional Memo Spending Discipline Proves Unfashionable This Year | By David E Rosenbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/death-sentence-for-muhammad-sniper-jury-cites-lack-of-sorrow.html | Death Sentence for Muhammad Sniper Jury Cites Lack of Sorrow | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/drugmakers-move-closer-to-big-victory.html | Drug Makers Move Closer To Big Victory | By Gardiner Harris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/father-of-sniper-suspect-testifies-for-son-s-defense.html | Father of Sniper Suspect Testifies for Sons Defense | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/final-push-congress-overview-senate-removes-two-roadblocks-drug-benefit.html | A FINAL PUSH IN CONGRESS THE OVERVIEW SENATE REMOVES TWO ROADBLOCKS TO DRUG BENEFIT | By Robert Pear and Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/gop-leaders-dropping-push-for-an-energy-bill-this-year.html | GOP Leaders Dropping Push For an Energy Bill This Year | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/ignoring-a-forest-for-the-tree-trimming.html | Ignoring a Forest for the Tree Trimming | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/in-new-hampshire-lieberman-aims-ad-at-mccain-supporters.html | In New Hampshire Lieberman Aims Ad at McCain Supporters | By Diane Cardwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/lawyer-for-church-says-he-hid-his-own-sexual-abuse-by-priest.html | Lawyer for Church Says He Hid His Own Sexual Abuse by Priest | By Laurie Goodstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/nasa-seeks-220-million-for-shuttle-safety-measures.html | NASA Seeks 220 Million For Shuttle Safety Measures | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/national-briefing-south-florida-questioning-police-tactics-at-protest.html | National Briefing South Florida Questioning Police Tactics At Protest | By Terry Aguayo NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/national-briefing-southwest-texas-2-charged-in-school-murder-plot.html | National Briefing Southwest Texas 2 Charged In School Murder Plot | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/national-briefing-southwest-texas-doctor-wounds-captor-a-murder-suspect.html | National Briefing Southwest Texas Doctor Wounds Captor A Murder Suspect | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/national-briefing-west-california-teamsters-back-grocery-strikers.html | National Briefing West California Teamsters Back Grocery Strikers | By Steven Greenhouse NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/paul-j-haskins-62-editor-at-the-times.html | Paul J Haskins 62 Editor at The Times | By Douglas Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/rivals-attack-dean-at-debate-focusing-on-medicare.html | Rivals Attack Dean at Debate Focusing on Medicare | By Adam Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/technological-dub-erases-a-bush-flub-for-a-republican-ad.html | Technological Dub Erases a Bush Flub for a Republican Ad | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/thanksgiving-forecast-potential-fireworks-on-the-sun.html | Thanksgiving Forecast Potential Fireworks on the Sun | By Anahad OConnor | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/us/vow-to-rebuild-burned-holocaust-museum.html | Vow to Rebuild Burned Holocaust Museum | By Jo Napolitano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/goodbye-bush-hello-chirac-blair-nurtures-european-ties.html | Goodbye Bush Hello Chirac Blair Nurtures European Ties | By Sarah Lyall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/interim-leaders-in-georgia-act-quickly-to-establish-stability.html | Interim Leaders in Georgia Act Quickly to Establish Stability | By Seth Mydans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/moscow-talking-of-arson-as-fire-toll-climbs-to-36.html | Moscow Talking of Arson As Fire Toll Climbs to 36 | By Sophia Kishkovsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/region-inflamed-casualties-revising-report-army-denies-throats-2-gi-s-were-cut.html | A REGION INFLAMED CASUALTIES Revising Report Army Denies Throats of 2 GIs Were Cut | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/region-inflamed-interim-government-some-members-propose-keeping-iraqi-council.html | A REGION INFLAMED INTERIM GOVERNMENT Some Members Propose Keeping Iraqi Council After Transition | By Joel Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/region-inflamed-nuclear-weapons-theft-cobalt-iraq-prompts-security-inquiry.html | A REGION INFLAMED NUCLEAR WEAPONS THEFT OF COBALT IN IRAQ PROMPTS SECURITY INQUIRY | By John F Burns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/region-inflamed-president-bush-meets-families-26-killed-iraq-offers-prayers.html | A REGION INFLAMED THE PRESIDENT Bush Meets Families of 26 Killed in Iraq Offers Prayers | By Glen Justice | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/sahara-journal-camel-crossing-ahead-a-new-sahara-highway.html | Sahara Journal Camel Crossing Ahead A New Sahara Highway | By Somini Sengupta | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/turkish-court-is-holding-12-in-terror-acts.html | Turkish Court Is Holding 12 In Terror Acts | By Craig S Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/us-acquiesces-to-allies-on-new-iran-nuclear-resolution.html | US Acquiesces to Allies on New Iran Nuclear Resolution | By Steven R Weisman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/us-presses-israel-to-stop-work-on-new-settlements-and-barrier.html | US Presses Israel to Stop Work On New Settlements and Barrier | By Steven R Weisman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/world-briefing-africa-zimbabwe-army-nurses-deployed-in-hospital-strike.html | World Briefing Africa Zimbabwe Army Nurses Deployed In Hospital Strike | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/world-briefing-asia-india-cease-fire-offer-welcomed.html | World Briefing Asia India CeaseFire Offer Welcomed | By Hari Kumar NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/world-briefing-europe-scotland-lockerbie-bomber-must-serve-27-years.html | World Briefing Europe Scotland Lockerbie Bomber Must Serve 27 Years | By Lizette Alvarez NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/world-briefing-europe-spain-rare-gorilla-dead.html | World Briefing Europe Spain Rare Gorilla Dead | By Dale Fuchs NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-25 | https://www.nytimes.com/2003/11/25/world/world-briefing-south-pacific-australia-regrets-search-of-new-zealand-leader.html | World Briefing South Pacific Australia Regrets Search Of New Zealand Leader | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/2-americans-on-winning-team-at-fall-bridge-championship.html | 2 Americans on Winning Team At Fall Bridge Championship | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/dance-in-review-doing-valiant-battle-with-menacing-thoughts.html | DANCE IN REVIEW Doing Valiant Battle With Menacing Thoughts | By Jack Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/dance-in-review-rod-rodgers-remembered-lyric-and-vivid-choreography.html | DANCE IN REVIEW Rod Rodgers Remembered Lyric and Vivid Choreography | By Jack Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/gothic-treasures-from-an-england-of-chaos-catholicism-and-visual-splendor.html | Gothic Treasures From an England of Chaos Catholicism and Visual Splendor | By Alan Riding | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/jazz-review-a-nightclub-made-churchlike-by-softness-of-sound-and-touch.html | JAZZ REVIEW A Nightclub Made Churchlike by Softness of Sound and Touch | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/met-opera-says-hiatus-will-help-with-slump.html | Met Opera Says Hiatus Will Help With Slump | By Robin Pogrebin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/music-review-taking-beethoven-s-cue-even-at-his-wildest.html | MUSIC REVIEW Taking Beethovens Cue Even at His Wildest | By Allan Kozinn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/pop-review-carefully-plotted-noise-as-a-tool-not-chaos.html | POP REVIEW Carefully Plotted Noise as a Tool Not Chaos | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/arts/pop-review-modesty-becomes-a-songwriter.html | POP REVIEW Modesty Becomes A Songwriter | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/books/books-of-the-times-getting-roosevelt-into-one-volume-a-trick-in-itself.html | BOOKS OF THE TIMES Getting Roosevelt Into One Volume a Trick in Itself | By Alan Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/antispam-bill-passes-senate-by-voice-vote.html | Antispam Bill Passes Senate By Voice Vote | By Jennifer 8 Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/commercial-real-estate-regional-market-queens-industrial-hub-emerges-college.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Queens Industrial Hub Emerges in College Point | By Sana Siwolop | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/company-news-independence-community-buys-staten-island-bancorp.html | COMPANY NEWS INDEPENDENCE COMMUNITY BUYS STATEN ISLAND BANCORP | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/economy-s-growth-is-revised-upward-to-8.2.html | Economys Growth Is Revised Upward to 82 | By Edmund L Andrews | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/energy-bill-gives-special-focus-to-a-fuel-additive.html | Energy Bill Gives Special Focus to a Fuel Additive | By Simon Romero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/france-and-germany-given-more-time-to-curb-deficits.html | France and Germany Given More Time to Curb Deficits | By Mark Landler and Paul Meller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/italian-exchange-offers-plan-to-attract-wary-investors.html | Italian Exchange Offers Plan To Attract Wary Investors | By Eric Sylvers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/market-place-little-known-player-succumbs-scandal-others-worry-that-too-big-fail.html | Market Place A littleknown player succumbs in the scandal as others worry that too big to fail doesnt apply | By Patrick McGeehan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/media-business-advertising-addenda-arnold-creative-officer-leaves-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Creative Officer Leaves New York Office | By Tracie Rozhon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/media-business-advertising-clothes-that-are-colorful-tv-s-that-are-thin-make.html | THE MEDIA BUSINESS ADVERTISING Clothes That Are Colorful and TVs That Are Thin Make Many Lists | By Tracie Rozhon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/msnbc-is-clearing-out-a-slot-in-prime-time.html | MSNBC Is Clearing Out a Slot in Prime Time | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/pension-fund-relief-plan-fails-to-clear-the-senate.html | Pension Fund Relief Plan Fails to Clear The Senate | By Mary Williams Walsh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/philip-morris-usa-starts-its-move-to-a-historic-building.html | Philip Morris USA Starts Its Move to a Historic Building | By Terry Pristin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/publisher-to-close-3-magazines-aimed-at-black-readers.html | Publisher to Close 3 Magazines Aimed At Black Readers | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/results-hint-of-a-turnaround-for-japan-s-banks.html | Results Hint of a Turnaround for Japans Banks | By Ken Belson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/rochester-utility-sells-nuclear-power-station.html | Rochester Utility Sells Nuclear Power Station | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/taking-cargo-and-people-chilean-airline-flourishes.html | Taking Cargo and People Chilean Airline Flourishes | By Larry Rohter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/technology-briefing-hardware-diebold-decides-not-to-sue-over-internet-postings.html | Technology Briefing Hardware Diebold Decides Not To Sue Over Internet Postings | By John Schwartz NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/technology-briefing-hardware-kodak-to-buy-scitex-printing-unit.html | Technology Briefing Hardware Kodak To Buy Scitex Printing Unit | By Claudia H Deutsch NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/technology-force-in-hewlett-compaq-merger-resigns.html | TECHNOLOGY Force in HewlettCompaq Merger Resigns | By Steve Lohr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/technology-genentech-s-cancer-drug-falls-short-in-a-second-round-of-tests.html | TECHNOLOGY Genentechs Cancer Drug Falls Short in a Second Round of Tests | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/the-media-business-advertising-addenda-accounts-307351.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Tracie Rozhon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/the-media-business-advertising-addenda-networks-criticize-report-on-male-viewers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Networks Criticize Report on Male Viewers | By Tracie Rozhon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/us-closes-mutual-fund-intermediary.html | US Closes Mutual Fund Intermediary | By Riva D Atlas and Diana B Henriques | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/world-business-briefing-asia-japan-construction-companies-to-merge.html | World Business Briefing Asia Japan Construction Companies To Merge | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/world-business-briefing-asia-japan-toshiba-to-expand-production.html | World Business Briefing Asia Japan Toshiba To Expand Production | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/world-business-briefing-europe-britain-trade-clearing-fees-to-drop.html | World Business Briefing Europe Britain TradeClearing Fees To Drop | By Heather Timmons NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/world-business-briefing-europe-germany-munich-re-posts-profit.html | World Business Briefing Europe Germany Munich Re Posts Profit | By Petra Kappl NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | https://www.nytimes.com/2003/11/26/business/world-business-briefing-europe-ireland-park-plans-rejected.html | World Business Briefing Europe Ireland Park Plans Rejected | By Brian Lavery NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/25-and-under-midcentury-chinese-american-in-riverdale.html | 25 AND UNDER Midcentury ChineseAmerican in Riverdale | By Eric Asimov | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/a-garden-of-eden-where-luxury-is-no-sin.html | A Garden Of Eden Where Luxury Is No Sin | By Guy Trebay | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/a-holiday-ride-from-the-internet-to-the-table.html | A Holiday Ride From The Internet To the Table | By Marian Burros | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/at-my-table-before-the-main-event-you-still-have-to-eat.html | AT MY TABLE Before the Main Event You Still Have to Eat | By Nigella Lawson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/calendar.html | Calendar | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/family-stuffing-forged-by-fire.html | Family Stuffing Forged by Fire | By Susan Guerrero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/food-stuff-a-snug-cap-for-leftovers-to-use-over-and-over-again.html | FOOD STUFF A Snug Cap for Leftovers To Use Over and Over Again | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/food-stuff-california-twist-a-chocolate-cloak-on-crystallized-ginger.html | FOOD STUFF California Twist A Chocolate Cloak On Crystallized Ginger | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/food-stuff-southern-treats-by-way-of-bedford-stuyvesant.html | FOOD STUFF Southern Treats by Way of BedfordStuyvesant | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/food-stuff-the-arithmetic-of-pizza-in-a-made-to-measure-pie.html | FOOD STUFF The Arithmetic of Pizza in a MadetoMeasure Pie | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/hot-dry-summer-leaves-truffles-more-elusive-and-costly.html | Hot Dry Summer Leaves Truffles More Elusive and Costly | By Eric Sylvers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/how-to-set-the-table-and-why-the-short-course.html | How to Set the Table and Why The Short Course | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/pairings-for-bottles-of-a-noble-sort-big-wheel-cheeses.html | PAIRINGS For Bottles of a Noble Sort BigWheel Cheeses | By Florence Fabricant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/restaurants-a-tiny-box-sparkling-with-seafood.html | RESTAURANTS A Tiny Box Sparkling With Seafood | By William Grimes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/steak-and-shake-takes-on-a-whole-new-meaning.html | Steak and Shake Takes On A Whole New Meaning | By Alex Witchel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/the-minimalist-blending-italy-in-a-pan.html | THE MINIMALIST Blending Italy In a Pan | By Mark Bittman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/dining/wines-of-the-times-red-intense-and-consistently-impressive.html | WINES OF THE TIMES Red Intense and Consistently Impressive | By Eric Asimov | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-a-badge-as-license-to-break-the-law.html | FILM REVIEW A Badge As License To Break The Law | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-charming-illegal-aliens-facing-family-upheaval.html | FILM REVIEW Charming Illegal Aliens Facing Family Upheaval | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-eternal-conflict-good-vs-medieval.html | FILM REVIEW Eternal Conflict Good vs Medieval | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-nostalgia-for-a-land-that-twirls-in-dreams.html | FILM REVIEW Nostalgia For a Land That Twirls In Dreams | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-on-a-trail-to-fixing-a-broken-family.html | FILM REVIEW On a Trail To Fixing A Broken Family | By Elvis Mitchell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-this-santa-sobers-up-but-only-for-greed.html | FILM REVIEW This Santa Sobers Up But Only For Greed | By Elvis Mitchell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-to-a-guy-who-banks-on-bad-luck-good-luck-can-be-bad.html | FILM REVIEW To a Guy Who Banks on Bad Luck Good Luck Can Be Bad | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/movies/film-review-who-put-the-overdrive-in-mr-murphy-s-mansion.html | FILM REVIEW Who Put the Overdrive in Mr Murphys Mansion | By Elvis Mitchell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/20-airport-workers-held-in-smuggling-of-drugs-for-decade.html | 20 Airport Workers Held in Smuggling Of Drugs for Decade | By Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/a-poll-shows-that-the-mayor-s-approval-and-popularity-are-down-again.html | A Poll Shows That the Mayors Approval and Popularity Are Down Again | By Jonathan P Hicks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/a-woman-s-work-don-t-tell-that-to-this-kindergarten-teacher.html | A Womans Work Dont Tell That to This Kindergarten Teacher | By Sara Rimer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/about-new-york-from-an-alabama-sousaphone-a-fanfare-for-the-city.html | About New York From an Alabama Sousaphone a Fanfare for the City | By Dan Barry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/appeals-court-overturns-execution.html | Appeals Court Overturns Execution | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/boldface-names-301892.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/exposing-the-cheat-sheet-with-the-students-aid.html | Exposing the Cheat Sheet With the Students Aid | By Jane Gross | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/for-concorde-a-far-slower-ride-at-a-much-lower-altitude.html | For Concorde a Far Slower Ride At a Much Lower Altitude | By Michelle ODonnell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/insurer-backs-off-on-call-for-refund-of-therapy-fees.html | Insurer Backs Off on Call For Refund of Therapy Fees | By RICHARD PREZPEA | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/invention-for-900-hands-our-core-business-at-steinway-it-s-hammer-time.html | INVENTION FOR 900 HANDS Our Core Business At Steinway Its Hammer Time | By James Barron | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/liberty-a-lady-in-waiting-gets-money-for-reopening.html | Liberty a Lady in Waiting Gets Money for Reopening | By Winnie Hu | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-jersey-haddonfield-pursuit-ends-in-fatal-crash.html | Metro Briefing New Jersey Haddonfield Pursuit Ends In Fatal Crash | By Sabrina Tavernise NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-york-brooklyn-man-19-fatally-stabbed.html | Metro Briefing New York Brooklyn Man 19 Fatally Stabbed | By Sabrina Tavernise NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-york-manhattan-asterisk-settles-dewey-suit.html | Metro Briefing New York Manhattan Asterisk Settles Dewey Suit | By James Barron NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-york-manhattan-medical-center-says-1-million-is-lost.html | Metro Briefing New York Manhattan Medical Center Says 1 Million Is Lost | By Karen W Arenson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-york-manhattan-millions-in-taxi-fines-uncollected.html | Metro Briefing New York Manhattan Millions In Taxi Fines Uncollected | By Mike McIntire NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/metro-briefing-new-york-manhattan-police-seize-money-and-steroids.html | Metro Briefing New York Manhattan Police Seize Money And Steroids | By Sabrina Tavernise NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/once-again-bond-market-finds-nassau-attractive.html | Once Again Bond Market Finds Nassau Attractive | By Bruce Lambert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/our-towns-parish-of-pain-sees-millstone-as-a-monument.html | Our Towns Parish of Pain Sees Millstone As a Monument | By Richard Lezin Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/pace-of-ferry-crash-inquiry-angers-members-of-council.html | Pace of Ferry Crash Inquiry Angers Members of Council | By Mike McIntire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/public-lives-saving-animals-is-ex-pastor-s-new-mission.html | PUBLIC LIVES Saving Animals Is ExPastors New Mission | By Nora Krug | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/second-suffolk-teenager-pleads-guilty-in-fire-at-mexicans-home.html | Second Suffolk Teenager Pleads Guilty in Fire at Mexicans Home | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/senate-rejects-bid-for-extra-year-for-sept-11-compensation.html | Senate Rejects Bid for Extra Year for Sept 11 Compensation | By David W Chen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/sodomy-case-highlights-a-system-s-problems.html | Sodomy Case Highlights a Systems Problems | By Lisa W Foderaro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/teachers-and-principals-grievances-now-include-well-you-guessed-it.html | Teachers and Principals Grievances Now Include Well You Guessed It | By David M Herszenhorn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/the-man-who-clears-kermit-the-frog-for-takeoff.html | The Man Who Clears Kermit the Frog for Takeoff | By Michael Wilson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/the-neediest-cases-mother-s-hope-for-son-no-more-wheelchair.html | The Neediest Cases Mothers Hope for Son No More Wheelchair | By Christine Hauser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/weighing-transit-possibilities-new-study-follows-the-money.html | Weighing Transit Possibilities New Study Follows the Money | By Michael Luo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/nyregion/westchester-wins-fight-for-reduced-electricity-bills-at-new-york-city-s-expense.html | Westchester Wins Fight for Reduced Electricity Bills at New York Citys Expense | By Lydia Polgreen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/don-t-tell-the-pope.html | Dont Tell the Pope | By Nicholas D Kristof | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/memorials-without-a-memory.html | Memorials Without a Memory | By Dennis Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/the-magical-solution.html | The Magical Solution | By William Safire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/opinion/you-better-watch-out.html | You Better Watch Out | By Harvey Fierstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/baseball-mets-give-castillo-offer-lee-traded-by-marlins.html | BASEBALL Mets Give Castillo Offer Lee Traded by Marlins | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/baseball-schilling-and-the-red-sox-planning-to-meet-today.html | BASEBALL Schilling and the Red Sox Planning to Meet Today | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/college-basketball-rutgers-finds-meaning-in-its-victory.html | COLLEGE BASKETBALL Rutgers Finds Meaning in Its Victory | By Bill Finley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/college-basketball-uconn-out-to-prove-no-1-spot-is-justified.html | COLLEGE BASKETBALL UConn Out To Prove No 1 Spot Is Justified | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/college-report-rpi-surprises-st-cloud.html | COLLEGE REPORT RPI Surprises St Cloud | By Mark Scheerer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/drugs-in-sports-an-athlete-s-dangerous-experiment.html | DRUGS IN SPORTS An Athletes Dangerous Experiment | By Jere Longman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/hockey-rangers-and-markkanen-make-goals-stand-up.html | HOCKEY Rangers and Markkanen Make Goals Stand Up | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/pro-basketball-dozens-offer-a-kidney-to-mourning.html | PRO BASKETBALL Dozens Offer A Kidney To Mourning | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/pro-basketball-nets-play-at-start-of-trip-seems-inspired.html | PRO BASKETBALL Nets Play At Start of Trip Seems Inspired | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/pro-basketball-sprewell-s-basis-for-comparison-will-be-on-the-bench.html | PRO BASKETBALL Sprewells Basis for Comparison Will Be on the Bench | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/pro-football-giants-offense-is-compromised-by-a-triple-bogey.html | PRO FOOTBALL Giants Offense Is Compromised by a Triple Bogey | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/pro-football-jets-notebook-edwards-using-sense-for-fourth-down-calls.html | PRO FOOTBALL JETS NOTEBOOK Edwards Using Sense For FourthDown Calls | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/sports/sports-of-the-times-detecting-a-lineage-from-spahn-to-schilling.html | Sports of The Times Detecting a Lineage From Spahn to Schilling | By Ira Berkow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/theater/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/theater/theater-in-review-electronics-and-athletics-transform-an-ancient-epic.html | THEATER IN REVIEW Electronics and Athletics Transform an Ancient Epic | By Neil Genzlinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/theater/theater-in-review-offspring-of-great-men-united-only-in-disability.html | THEATER IN REVIEW Offspring of Great Men United Only in Disability | By Neil Genzlinger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/theater/theater-in-review-portrait-of-a-mother-sloppy-hats-and-all.html | THEATER IN REVIEW Portrait of a Mother Sloppy Hats and All | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/theater/theater-in-review-seeking-a-menorah-and-finding-a-family.html | THEATER IN REVIEW Seeking a Menorah And Finding a Family | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/a-final-push-in-congress-medicare-reform-who-wins-and-loses.html | A FINAL PUSH IN CONGRESS Medicare Reform Who Wins and Loses | By David E Rosenbaum AND Robin Toner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/a-final-push-in-congress-the-endorsment-aarp-support-came-as-group-grew-younger.html | A FINAL PUSH IN CONGRESS THE ENDORSMENT AARP Support Came as Group Grew Younger | By Sheryl Gay Stolberg and Milt Freudenheim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/chaplain-held-in-espionage-case-is-freed.html | Chaplain Held in Espionage Case Is Freed | By Neil A Lewis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/debt-is-seen-taking-toll-on-jackson-s-lavish-style.html | Debt Is Seen Taking Toll On Jacksons Lavish Style | By Charlie Leduff and Laura M Holson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/final-push-congress-energy-bill-even-with-bush-s-support-wide-ranging.html | A FINAL PUSH IN CONGRESS ENERGY BILL Even With Bushs Support WideRanging Legislation May Have Been Sunk by Excess | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/final-push-congress-overview-sweeping-medicare-change-wins-approval-congress.html | A FINAL PUSH IN CONGRESS THE OVERVIEW SWEEPING MEDICARE CHANGE WINS APPROVAL IN CONGRESS PRESIDENT CLAIMS A VICTORY | By Robert Pear | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/final-push-congress-retiree-care-some-experts-foresee-revolt-elderly-over-drug.html | A FINAL PUSH IN CONGRESS RETIREE CARE Some Experts Foresee Revolt by Elderly Over Drug Benefits | By Gardiner Harris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/final-push-congress-spending-bill-congress-meets-december-big-financing-measure.html | A FINAL PUSH IN CONGRESS SPENDING BILL Congress Meets in December On Big Financing Measure | By David Firestone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/for-04-cash-edwards-will-show-up-at-door-in-hardcover.html | For 04 Cash Edwards Will Show Up at Door in Hardcover | By Randal C Archibold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/gays-respond-i-do-i-might-and-i-won-t.html | Gays Respond I Do I Might And I Wont | By Pam Belluck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/gephardt-attacks-bush-and-rivals-on-affirmative-action.html | Gephardt Attacks Bush and Rivals on Affirmative Action | By Rachel L Swarns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/gop-worries-face-from-past-will-haunt-florida-senate-race.html | GOP Worries Face From Past Will Haunt Florida Senate Race | By Abby Goodnough | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/muhammad-may-face-additional-trials.html | Muhammad May Face Additional Trials | By James Dao | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/national-briefing-midwest-illinois-action-against-drug-makers.html | National Briefing Midwest Illinois Action Against Drug Makers | By Jo Napolitano NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/national-briefing-new-england-massachusetts-cutbacks-at-mit.html | National Briefing New England Massachusetts Cutbacks At MIT | By Katie Zezima NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/national-briefing-science-and-health-prostate-drug-wins-approval.html | National Briefing Science and Health Prostate Drug Wins Approval | By Denise Grady NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/national-briefing-southwest-texas-effort-to-recall-mayor-falls-short.html | National Briefing Southwest Texas Effort To Recall Mayor Falls Short | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/on-education-pilgrims-no-thanks-in-mohawk-country.html | ON EDUCATION Pilgrims No Thanks In Mohawk Country | By Michael Winerip | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/opposition-in-new-york-area.html | Opposition in New York Area | By Raymond Hernandez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/republicans-urge-inquiry-on-head-start.html | Republicans Urge Inquiry On Head Start | By Diana Jean Schemo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/schwarzenegger-aide-offers-first-list-of-proposed-budget-cuts.html | Schwarzenegger Aide Offers First List of Proposed Budget Cuts | By Dean E Murphy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/sniper-suspect-s-life-recalled-in-testimony.html | Sniper Suspects Life Recalled in Testimony | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/us-adds-to-detained-australians-rights.html | US Adds to Detained Australians Rights | By Neil A Lewis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/us/w-fred-turner-81-defended-indigent-in-key-trial.html | W Fred Turner 81 Defended Indigent in Key Trial | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/800-in-colombia-lay-down-arms-kindling-peace-hopes.html | 800 in Colombia Lay Down Arms Kindling Peace Hopes | By Juan Forero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/army-says-troop-rotation-into-iraq-poses-increased-danger.html | Army Says Troop Rotation Into Iraq Poses Increased Danger | By Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/former-anc-bomber-becomes-a-police-chief.html | Former ANC Bomber Becomes a Police Chief | By Sharon Lafraniere | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/hunger-worsens-in-many-lands-un-says.html | Hunger Worsens in Many Lands UN Says | By Somini Sengupta | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/indian-and-pakistani-forces-agree-to-cease-fire-in-kashmir.html | Indian and Pakistani Forces Agree to CeaseFire in Kashmir | By Hari Kumar | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/iraqi-attacks-on-americans-start-to-ease-bremer-says.html | Iraqi Attacks on Americans Start to Ease Bremer Says | By Joel Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/letter-from-africa-the-lesson-of-somalia-just-a-humpty-dumpty-story.html | LETTER FROM AFRICA The Lesson of Somalia Just a Humpty Dumpty Story | By Marc Lacey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/nigerian-says-he-may-return-liberia-s-ex-leader-for-trial-if-liberia-asks.html | Nigerian Says He May Return Liberias ExLeader for Trial if Liberia Asks | By Somini Sengupta | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/spread-of-aids-fast-outpacing-response.html | Spread of AIDS Fast Outpacing Response | By Lawrence K Altman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/turks-charge-9-in-bombings-of-british-sites.html | Turks Charge 9 in Bombings of British Sites | By Craig S Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/us-rescinds-part-of-loan-guarantees-to-israel.html | US Rescinds Part of Loan Guarantees to Israel | By Steven R Weisman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/world-briefing-asia-south-korea-president-vetoes-inquiry.html | World Briefing Asia South Korea President Vetoes Inquiry | By Samuel Len NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/world-briefing-europe-france-minister-suggests-term-limit-for-president.html | World Briefing Europe France Minister Suggests Term Limit For President | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/world-briefing-europe-france-paris-to-stay-low.html | World Briefing Europe France Paris To Stay Low | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/world-briefing-europe-moldova-putin-cancels-visit.html | World Briefing Europe Moldova Putin Cancels Visit | By Sophia Kishkovsky NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/world-briefing-europe-northern-ireland-to-the-polls.html | World Briefing Europe Northern Ireland To the Polls | By Brian Lavery NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-26 | https://www.nytimes.com/2003/11/26/world/world-briefing-europe-spain-swimming-spots-faulted.html | World Briefing Europe Spain Swimming Spots Faulted | By Dale Fuchs NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/bolshoi-ballet-told-to-rehire-the-ballerina-it-dismissed.html | Bolshoi Ballet Told to Rehire The Ballerina It Dismissed | By Sophia Kishkovsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/bridge-standings-in-blue-ribbon-pairs.html | BRIDGE Standings in Blue Ribbon Pairs | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/city-ballet-review-celebrating-balanchine-from-kinky-to-classic.html | CITY BALLET REVIEW Celebrating Balanchine From Kinky To Classic | By Anna Kisselgoff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/damien-hirst-makes-a-strategic-purchase-his-own-work.html | Damien Hirst Makes a Strategic Purchase His Own Work | By Carol Vogel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/donald-gratz-metal-craftsman-dies-at-68.html | Donald Gratz Metal Craftsman Dies at 68 | By Michelle ODonnell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/hiphop-review-jay-z-raps-on-the-fly-like-a-man-set-to-die.html | HIPHOP REVIEW JayZ Raps On the Fly Like a Man Set to Die | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/jazz-review-a-400-cake-wasn-t-served-but-the-band-played-on.html | JAZZ REVIEW A 400 Cake Wasnt Served but the Band Played On | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/teddy-wilburn-71-nashville-music-star.html | Teddy Wilburn 71 Nashville Music Star | By Phil Sweetland | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/arts/the-pop-life-johnny-cash-s-legacy-of-emotions-on-cd-s.html | THE POP LIFE Johnny Cashs Legacy Of Emotions on CDs | By Neil Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/books/books-times-founding-fathers-for-all-their-faults-gore-vidal-loves-them-still.html | BOOKS OF THE TIMES The Founding Fathers For All Their Faults Gore Vidal Loves Them Still | By Richard Eder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/books/on-acknowledgments-the-inquisition-was-easier.html | On Acknowledgments the Inquisition Was Easier | By Sam Roberts | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/a-job-transformed-paper-pusher-to-junkyard-dog.html | A Job Transformed PaperPusher to Junkyard Dog | By Katie Zezima | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/ahold-says-us-inquiry-involves-suppliers.html | Ahold Says US Inquiry Involves Suppliers | By Gregory Crouch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/brazil-posts-growth-but-is-short-of-goal.html | Brazil Posts Growth but Is Short of Goal | By Tony Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/cnf-retirees-pension-suit-is-dismissed-by-us-judge.html | CNF Retirees Pension Suit Is Dismissed By US Judge | By Mary Williams Walsh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/company-news-2-home-depot-directors-will-not-seek-re-election.html | COMPANY NEWS 2 HOME DEPOT DIRECTORS WILL NOT SEEK REELECTION | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/company-news-johnson-shifts-ad-agencies-on-4-brands.html | COMPANY NEWS JOHNSON SHIFTS AD AGENCIES ON 4 BRANDS | By Nat Ives NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/drug-company-halts-trials-of-procrit.html | Drug Company Halts Trials Of Procrit | By Andrew Pollack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/drug-industry-seeks-to-sway-prices-overseas.html | Drug Industry Seeks to Sway Prices Overseas | By Elizabeth Becker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/economic-scene-does-medicare-private-insurance-better-job-controlling-health.html | Economic Scene Does Medicare or private insurance do a better job of controlling health care costs | By Jeff Madrick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/ford-chairman-now-confident-of-turnaround-expects-a-profit.html | Ford Chairman Now Confident Of Turnaround Expects a Profit | By Danny Hakim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/japan-warns-of-tariffs-against-us.html | Japan Warns Of Tariffs Against US | By Ken Belson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/market-place-hot-options-in-cold-stock-for-no-apparent-reason.html | Market Place Hot Options in Cold Stock for No Apparent Reason | By Floyd Norris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/mistrial-is-declared-in-tax-withholding-case.html | Mistrial Is Declared in Tax Withholding Case | By David Cay Johnston | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/small-business-being-chased-by-the-big-boys.html | SMALL BUSINESS Being Chased by the Big Boys | By Elizabeth Olson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/subway-chain-chooses-coke-displacing-pepsi.html | Subway Chain Chooses Coke Displacing Pepsi | By Sherri Day | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/technology-briefing-internet-ban-on-net-tax-dead-till-2004.html | Technology Briefing Internet Ban On Net Tax Dead Till 2004 | By John Schwartz NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/these-days-it-s-good-to-be-gold.html | These Days Its Good to Be Gold | By Jonathan Fuerbringer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/world-business-briefing-asia-thailand-debt-rating-raised.html | World Business Briefing Asia Thailand Debt Rating Raised | By Wayne Arnold NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/world-business-briefing-europe-britain-granada-reports-year-end-profit.html | World Business Briefing Europe Britain Granada Reports YearEnd Profit | By Heather Timmons NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/business/world-business-briefing-europe-ireland-workers-strike-bombardier-unit.html | World Business Briefing Europe Ireland Workers Strike Bombardier Unit | By Brian Lavery NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/currents-los-angeles-bookstores-german-concern-catering-readers-thirst-for.html | CURRENTS LOS ANGELES BOOKSTORES German Concern Catering to Readers Thirst For Knowledge | By Frances Anderton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/currents-los-angeles-furniture-a-special-vision-of-contemporary-and-classic.html | CURRENTS LOS ANGELES FURNITURE A Special Vision Of Contemporary And Classic | By Frances Anderton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/currents-los-angeles-pillows-place-for-weary-head-with-active-imagination.html | CURRENTS LOS ANGELES PILLOWS A Place for the Weary Head With an Active Imagination | By Frances Anderton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/currents-los-angeles-products-san-francisco-design-store-that-offers-right-touch.html | CURRENTS LOS ANGELES PRODUCTS A San Francisco Design Store That Offers the Right Touch | By Frances Anderton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/currents-los-angeles-recycling-it-s-easier-be-green-thanks-utility-rebate.html | CURRENTS LOS ANGELES RECYCLING Its Easier to Be Green Thanks to a Utility Rebate | By Frances Anderton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/currents-los-angeles-who-knew-if-nature-could-nature-would-all-purpose-synthetic.html | CURRENTS LOS ANGELES WHO KNEW If Nature Could Nature Would AllPurpose Synthetic Sisal | By Marianne Rohrlich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/four-walls-that-change-the-world.html | Four Walls That Change the World | By William L Hamilton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/nature-beatrix-farrand-s-secret-garden.html | NATURE Beatrix Farrands Secret Garden | By Anne Raver | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/personal-shopper-new-ways-to-defy-old-man-winter.html | PERSONAL SHOPPER New Ways to Defy Old Man Winter | By Marianne Rohrlich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/garden/ramping-up-the-suburbs.html | Ramping Up the Suburbs | By Bradford McKee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/movies/film-review-romance-comedy-bathos-all-blended-by-bollywood.html | FILM REVIEW Romance Comedy Bathos All Blended by Bollywood | By Dave Kehr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/activists-call-for-a-reptile-museum-to-close.html | Activists Call for a Reptile Museum to Close | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/audrey-b-love-100-a-patron-of-the-arts.html | Audrey B Love 100 a Patron of the Arts | By Thomas J Lueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/blocks-seeking-the-sublime-in-the-simple-to-mark-9-11.html | BLOCKS Seeking the Sublime in the Simple to Mark 911 | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/boldface-names-316059.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/captain-fired-after-refusing-to-aid-inquiry-of-ferry-crash.html | Captain Fired After Refusing To Aid Inquiry Of Ferry Crash | By Michael Luo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/city-hall-pushes-for-savings-in-health-costs-from-unions.html | City Hall Pushes for Savings In Health Costs From Unions | By Steven Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/defendants-in-drug-ring-and-still-behind-in-rent.html | Defendants In Drug Ring And Still Behind in Rent | By Robert F Worth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/downtown-hospital-plans-expanded-emergency-room.html | Downtown Hospital Plans Expanded Emergency Room | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/financial-district-security-getting-new-look-welcomed-by-businesses.html | Financial District Security Getting New Look Welcomed by Businesses | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/for-a-republican-squabble-25-million-worth-of-balm.html | For a Republican Squabble 25 Million Worth of Balm | By Raymond Hernandez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/how-to-obey-schools-ruling-pataki-and-bloomberg-differ.html | How to Obey Schools Ruling Pataki and Bloomberg Differ | By Al Baker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/legislature-may-restore-cuts-in-jobs-and-services.html | Legislature May Restore Cuts in Jobs and Services | By Lydia Polgreen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/marjorie-deane-80-authority-on-fashion.html | Marjorie Deane 80 Authority on Fashion | By Nora Krug | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-jersey-newark-convicted-officers-seek-new-trial.html | Metro Briefing New Jersey Newark Convicted Officers Seek New Trial | By Stacy Albin NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york-manhattan-asbestos-workers-set-strike-deadline.html | Metro Briefing New York Manhattan Asbestos Workers Set Strike Deadline | By Steven Greenhouse NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york-manhattan-council-members-criticize-eminem.html | Metro Briefing New York Manhattan Council Members Criticize Eminem | By Mike McIntire NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york-manhattan-lenders-criticize-lead-paint-bill.html | Metro Briefing New York Manhattan Lenders Criticize LeadPaint Bill | By Winnie Hu NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york-manhattan-two-arrested-in-stabbing.html | Metro Briefing New York Manhattan Two Arrested In Stabbing | By Ian Urbina NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york-queens-man-sentenced-in-stabbing-spree.html | Metro Briefing New York Queens Man Sentenced In Stabbing Spree | By Corey Kilgannon NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/metro-briefing-new-york-white-plains-wounded-woman-may-sue-authorities.html | Metro Briefing New York White Plains Wounded Woman May Sue Authorities | By Stacy Albin NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/mrs-claus-and-cross-dressing-a-holiday-tale-from-new-york.html | Mrs Claus and CrossDressing A Holiday Tale From New York | By Michael Brick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/new-jersey-weighs-ending-parkway-tolls-to-raise-the-gas-tax.html | New Jersey Weighs Ending Parkway Tolls to Raise the Gas Tax | By David Kocieniewski | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/perfect-fit-marching-band-american-riddle-leads-pennsylvania-shoe-factory.html | The Perfect Fit of a Marching Band An American Riddle Leads to a Pennsylvania Shoe Factory | By Kirk Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/public-lives-finding-screen-time-for-american-indian-voices.html | PUBLIC LIVES Finding Screen Time for American Indian Voices | By Lynda Richardson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/suit-cites-building-flaws-in-garage-collapse.html | Suit Cites Building Flaws in Garage Collapse | By Robert Hanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/the-neediest-cases-aunt-and-nephew-look-forward-to-a-healing-tradition.html | The Neediest Cases Aunt and Nephew Look Forward to a Healing Tradition | By Anna Bahney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/nyregion/waiting-unshorn-for-a-record-setting-barber-s-return.html | Waiting Unshorn for a RecordSetting Barbers Return | By Debra West | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/a-celebration-with-darker-currents.html | A Celebration With Darker Currents | By Adam Cohen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/give-thanks-and-life.html | Give Thanks and Life | By Maureen Dowd | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/how-women-won-the-holidays.html | How Women Won the Holidays | By Gail Collins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/letter-from-tikrit.html | Letter From Tikrit | By Thomas L Friedman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/the-blessings-of-having-just-enough.html | The Blessings Of Having Just Enough | By Verlyn Klinkenborg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/opinion/the-un-pilgrims.html | The UnPilgrims | By Russell Shorto | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/baseball-mets-showing-little-urgency-over-bullpen.html | BASEBALL Mets Showing Little Urgency Over Bullpen | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/basketball-harris-fills-nets-need-for-an-outside-shot.html | BASKETBALL Harris Fills Nets Need for an Outside Shot | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/basketball-houston-and-knicks-win-round-1-vs-sprewell.html | BASKETBALL Houston And Knicks Win Round 1 Vs Sprewell | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/basketball-sprewell-admits-it-was-long-night.html | BASKETBALL Sprewell Admits It Was Long Night | By Pat Borzi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/college-football-ailing-coach-s-removal-roils-holy-cross.html | COLLEGE FOOTBALL Ailing Coachs Removal Roils Holy Cross | By Pete Thamel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/college-football-cable-network-unearths-classic-tie-from-the-60-s.html | COLLEGE FOOTBALL Cable Network Unearths Classic Tie From the 60s | By Richard Sandomir | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/college-football-duty-honor-country-and-combat.html | COLLEGE FOOTBALL Duty Honor Country and Combat | By Bill Finley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/hockey-another-listless-effort-by-the-islanders.html | HOCKEY Another Listless Effort by the Islanders | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/hockey-rangers-are-stymied-by-florida-s-luongo.html | HOCKEY Rangers Are Stymied By Floridas Luongo | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/pro-football-backup-s-backup-emerges-for-ravens-at-quarterback.html | PRO FOOTBALL Backups Backup Emerges for Ravens at Quarterback | By Thomas George | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/pro-football-carter-and-cowboys-riding-high.html | PRO FOOTBALL Carter and Cowboys Riding High | By Viv Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/pro-football-for-fassel-and-mitchell-not-many-happy-returns.html | PRO FOOTBALL For Fassel and Mitchell Not Many Happy Returns | By Gerald Eskenazi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/pro-football-jets-prepare-as-if-mcnair-will-play.html | PRO FOOTBALL Jets Prepare as if McNair Will Play | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/pro-football-today-s-nfl-matchups.html | PRO FOOTBALL Todays NFL Matchups | By Thomas George | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/soccer-st-john-s-gains-with-help-from-a-penalty-kicks-specialist.html | SOCCER St Johns Gains With Help From a PenaltyKicks Specialist | By Melissa Geschwind | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/sports-briefing-horse-racing-nyra-hires-director-of-security.html | SPORTS BRIEFING HORSE RACING NYRA Hires Director of Security | By Joe Drape | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/sports-of-the-times-a-special-note-of-thanks-goes-to-the-thg-tipster.html | Sports of The Times A Special Note of Thanks Goes to the THG Tipster | By Dave Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/sports/yacht-racing-valencia-named-host-for-07-cup.html | YACHT RACING Valencia Named Host For 07 Cup | By Christopher Clarey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/a-bulge-in-misses-8-digital-scanners-resize-america.html | A Bulge in Misses 8 Digital Scanners Resize America | By Marcia Biederman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/decoding-the-new-cues-in-online-society.html | Decoding the New Cues In Online Society | By Michael Erard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/how-it-works-the-microwave-graduates-from-sous-chef-to-star.html | HOW IT WORKS The Microwave Graduates From SousChef to Star | By Ian Austen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/news-watch-accessories-the-keyboard-as-pencil-box-and-all-around-clutter-buster.html | NEWS WATCH ACCESSORIES The Keyboard as Pencil Box And AllAround Clutter Buster | By Ian Austen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/news-watch-camcorders-for-the-moviemaker-and-portraitist-a-double-duty-shooter.html | NEWS WATCH CAMCORDERS For the Moviemaker and Portraitist a DoubleDuty Shooter | By Ivan Berger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/news-watch-communication-hearing-aid-and-cellphone-call-a-truce.html | NEWS WATCH COMMUNICATION Hearing Aid and Cellphone Call a Truce | By Marc Weingarten | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/news-watch-display-a-projector-for-your-carry-on.html | NEWS WATCH DISPLAY A Projector for Your CarryOn | By Michael Marriott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/news-watch-music-looking-for-the-perfect-mix-create-one-of-your-own.html | NEWS WATCH MUSIC Looking for the Perfect Mix Create One of Your Own | By Henry Fountain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/online-shopper-fruit-of-the-vine-beckons-from-afar.html | ONLINE SHOPPER Fruit of the Vine Beckons From Afar | By Michelle Slatalla | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/portable-number-just-out-of-reach.html | Portable Number Just Out of Reach | By David F Gallagher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/q-a-sweep-with-a-scanner-vacuum-a-printed-page.html | Q A Sweep With a Scanner Vacuum a Printed Page | By Jd Biersdorfer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/state-of-the-art-where-thanks-are-due.html | STATE OF THE ART Where Thanks Are Due | By David Pogue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/tv-maze-a-survival-guide.html | TV Maze A Survival Guide | By Seth Schiesel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/technology/what-s-next-on-a-cheap-plastic-grid-gigabytes-galore.html | WHATS NEXT On a Cheap Plastic Grid Gigabytes Galore | By Anne Eisenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/theater/theater-review-listening-to-the-nation-through-latino-voices.html | THEATER REVIEW Listening to the Nation Through Latino Voices | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/astronauts-reporting-odd-noise.html | Astronauts Reporting Odd Noise | By Warren E Leary | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/broad-bills-stuffed-with-lawmakers-pet-items.html | Broad Bills Stuffed With Lawmakers Pet Items | By Robert Pear and Michael Janofsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/dean-pauses-to-reflect-on-a-brother-s-long-trip-home.html | Dean Pauses to Reflect on a Brothers Long Trip Home | By Jodi Wilgoren | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/faith-in-charities-still-below-pre-9-11-level.html | Faith in Charities Still Below Pre911 Level | By Stephanie Strom | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/for-right-price-a-bit-of-the-moon-perhaps.html | For Right Price a Bit of the Moon Perhaps | By Kenneth Chang | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/group-wants-investigation-of-police-tactics-at-miami-trade-talks.html | Group Wants Investigation of Police Tactics at Miami Trade Talks | By Abby Goodnough | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/hiv-infections-continue-rise-study-says.html | HIV Infections Continue Rise Study Says | By Anahad OConnor | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/house-painting-and-wife-join-in-kerry-financing.html | House Painting and Wife Join in Kerry Financing | By Benjamin Weiser and Todd S Purdum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/national-briefing-south-arkansas-gop-turmoil.html | National Briefing South Arkansas GOP Turmoil | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/national-briefing-west-texas-reinstating-ex-narcotics-detective.html | National Briefing West Texas Reinstating ExNarcotics Detective | By Steve Barnes NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/once-world-leader-in-traffic-safety-us-drops-to-no-9.html | Once World Leader in Traffic Safety US Drops to No 9 | By Danny Hakim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/pass-the-sour-grapes-not-sweet-potatoes.html | Pass the Sour Grapes Not Sweet Potatoes | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/school-is-haven-when-children-have-no-home.html | School Is Haven When Children Have No Home | By Sam Dillon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/us/testimony-ends-in-hearing-for-hinckley.html | Testimony Ends in Hearing for Hinckley | By John Files | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/a-region-inflamed-intelligence-us-to-shift-some-experts-from-arms-to-antiterror.html | A REGION INFLAMED INTELLIGENCE US to Shift Some Experts From Arms To Antiterror | By Douglas Jehl | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/a-region-inflamed-northern-iraq-attacks-on-gis-in-mosul-rise-as-good-will-fades.html | A REGION INFLAMED NORTHERN IRAQ Attacks on GIs in Mosul Rise as Good Will Fades | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/a-region-inflamed-sovereignty-us-plan-in-iraq-to-shift-control-hits-major-snag.html | A REGION INFLAMED SOVEREIGNTY US PLAN IN IRAQ TO SHIFT CONTROL HITS MAJOR SNAG | By Joel Brinkley and Ian Fisher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/aids-blamed-for-legions-of-orphans-in-africa.html | AIDS Blamed For Legions Of Orphans In Africa | By Michael Wines | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/fate-of-idle-ex-fighters-poses-challenge-for-liberia.html | Fate of Idle ExFighters Poses Challenge for Liberia | By Somini Sengupta | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/georgian-opposition-unites-behind-a-single-candidate.html | Georgian Opposition Unites Behind a Single Candidate | By Seth Mydans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/israeli-soldiers-kill-3-palestinians-in-gaza-strip.html | Israeli Soldiers Kill 3 Palestinians in Gaza Strip | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/london-journal-palace-snoop-reveals-all-down-to-gasp-tupperware.html | London Journal Palace Snoop Reveals All Down to Gasp Tupperware | By Lizette Alvarez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/turkish-town-s-despair-breeds-terrorists-residents-fear.html | Turkish Towns Despair Breeds Terrorists Residents Fear | By Frank Bruni | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/un-atom-agency-gives-iran-both-a-slap-and-a-pass.html | UN Atom Agency Gives Iran Both a Slap and a Pass | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/us-sending-officials-to-georgia-to-offer-help-on-transition.html | US Sending Officials to Georgia to Offer Help on Transition | By Christopher Marquis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/world-briefing-asia-india-10000-flee-violence.html | World Briefing Asia India 10000 Flee Violence | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/world-briefing-asia-india-kashmir-guns-fall-silent.html | World Briefing Asia India Kashmir Guns Fall Silent | By Hari Kumar NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/world-briefing-europe-britain-another-roaring-farewell.html | World Briefing Europe Britain Another Roaring Farewell | By Alan Cowell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/world-briefing-europe-britain-for-short-just-lady-louise.html | World Briefing Europe Britain For Short Just Lady Louise | By Alan Cowell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/world-briefing-europe-choice-of-france-for-reactor-draws-anger.html | World Briefing Europe Choice Of France For Reactor Draws Anger | By Dale Fuchs NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-27 | https://www.nytimes.com/2003/11/27/world/world-briefing-europe-ireland-apology-for-abuse-victims.html | World Briefing Europe Ireland Apology For Abuse Victims | By Brian Lavery NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/antiques-made-in-america-before-1776.html | ANTIQUES Made In America Before 1776 | By Wendy Moonan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-be-in.html | ART IN REVIEW Be In | By Roberta Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-claude-closky-television.html | ART IN REVIEW Claude Closky Television | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-east-wind.html | ART IN REVIEW East Wind | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-james-casebere.html | ART IN REVIEW James Casebere | By Grace Glueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-jeremy-blake-autumn-almanac.html | ART IN REVIEW Jeremy Blake Autumn Almanac | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-john-wesley.html | ART IN REVIEW John Wesley | By Roberta Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-julie-allen.html | ART IN REVIEW Julie Allen | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-kelley-walker.html | ART IN REVIEW Kelley Walker | By Roberta Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-maria-elena-gonzalez-un-real-estates.html | ART IN REVIEW Maria Elena Gonzlez UN Real Estates | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-nikki-s-lee-parts.html | ART IN REVIEW Nikki S Lee Parts | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-rachel-howard-guilty.html | ART IN REVIEW Rachel Howard Guilty | By Grace Glueck | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-shirin-neshat.html | ART IN REVIEW Shirin Neshat | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-in-review-suzanne-valadon.html | ART IN REVIEW Suzanne Valadon | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-review-a-cornucopia-of-cultural-exchange-beginning-with-a-martial-arts-hero.html | ART REVIEW A Cornucopia of Cultural Exchange Beginning With a Martial Arts Hero | By Roberta Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-review-a-new-latino-essence-remixed-and-redistilled.html | ART REVIEW A New Latino Essence Remixed and Redistilled | By Holland Cotter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-review-alumni-return-juxtaposing-past-and-present.html | ART REVIEW Alumni Return Juxtaposing Past and Present | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-review-arshile-gorky-poet-of-line-and-color.html | ART REVIEW Arshile Gorky Poet of Line and Color | By Michael Kimmelman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/art-review-no-one-may-ever-have-this-knowledge-again-letters-mount-wilson.html | ART IN REVIEW No One May Ever Have This Knowledge Again Letters to Mount Wilson Observatory 19151935 | By Ken Johnson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/books/books-of-the-times-how-code-breakers-alter-a-war.html | BOOKS OF THE TIMES How CodeBreakers Alter a War | By Michiko Kakutani | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/business/advertising-no-tinsel-no-santa-holiday-ads-for-the-jaded.html | ADVERTISING No Tinsel No Santa Holiday Ads for the Jaded | By Stuart Elliott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/business/beware-the-worm-in-your-handset.html | Beware the Worm In Your Handset | By Ken Belson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/business/daimlerchrysler-heads-to-court-over-98-merger.html | DaimlerChrysler Heads to Court Over 98 Merger | By Danny Hakim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/business/international-business-european-union-agrees-to-rules-on-mergers.html | INTERNATIONAL BUSINESS European Union Agrees to Rules on Mergers | By Paul Meller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/business/international-business-proposal-on-italian-media-appears-headed-for-passage.html | INTERNATIONAL BUSINESS Proposal on Italian Media Appears Headed for Passage | By Eric Sylvers | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/business/international-business-the-us-and-china-test-bounds-of-trade.html | INTERNATIONAL BUSINESS The US And China Test Bounds Of Trade | By Keith Bradsher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/business/jane-evans-59-executive-and-women-s-advocate-dies.html | Jane Evans 59 Executive And Womens Advocate Dies | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/business/lloyd-webber-seeks-piece-of-time-warner-deal.html | Lloyd Webber Seeks Piece Of Time Warner Deal | By Heather Timmons | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/business/medicare-plan-for-competition-faces-hurdles.html | Medicare Plan For Competition Faces Hurdles | By Milt Freudenheim | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | https://www.nytimes.com/2003/11/28/business/sales-rise-in-japan.html | Sales Rise in Japan | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/business/the-world-is-volatile-so-why-should-earnings-show-smooth-gains.html | The World Is Volatile So Why Should Earnings Show Smooth Gains | By Floyd Norris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/cabaret-review-in-feinstein-s-parody-hit-parade-holiday-favorites-gain-wit.html | CABARET REVIEW In Feinsteins Parody Hit Parade Holiday Favorites Gain Wit | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/critic-s-notebook-old-songs-revisited-by-voices-of-today.html | CRITICS NOTEBOOK Old Songs Revisited By Voices Of Today | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/film-in-review-independent-spirits-faith-hubley-john-hubley.html | FILM IN REVIEW Independent Spirits Faith HubleyJohn Hubley | By Dave Kehr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/film-review-a-1970-s-farm-union-struggle-leaves-a-broken-town-today.html | FILM REVIEW A 1970s Farm Union Struggle Leaves a Broken Town Today | By Dave Kehr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/film-review-a-man-who-invented-himself-and-helped-invent-an-era.html | FILM REVIEW A Man Who Invented Himself and Helped Invent an Era | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/film-review-a-mother-s-expandable-and-embracing-heart.html | FILM REVIEW A Mothers Expandable and Embracing Heart | By Stephen Holden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/flamenco-review-a-dancer-shows-how-rhythm-can-set-fire-to-a-flirtation.html | FLAMENCO REVIEW A Dancer Shows How Rhythm Can Set Fire to a Flirtation | By Jennifer Dunning | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/music-review-for-the-classical-saxophone-a-chance-at-last-to-show-off.html | MUSIC REVIEW For the Classical Saxophone A Chance at Last to Show Off | By Jeremy Eichler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/opera-review-rare-work-drenched-in-gore-with-a-stalker-as-protagonist.html | OPERA REVIEW Rare Work Drenched in Gore With a Stalker as Protagonist | By Jeremy Eichler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/philharmonic-review-under-a-baton-in-a-younger-hand.html | PHILHARMONIC REVIEW Under a Baton in a Younger Hand | By Anthony Tommasini | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/pop-review-vicious-world-inflicts-bruises-but-the-humor-is-optional.html | POP REVIEW Vicious World Inflicts Bruises But the Humor Is Optional | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/reverberations-to-all-of-you-who-make-art-for-its-own-sake-a-toast.html | REVERBERATIONS To All of You Who Make Art for Its Own Sake A Toast | By John Rockwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/taking-the-children-an-orphan-in-a-funny-suit-in-search-of-a-family-tree.html | TAKING THE CHILDREN An Orphan in a Funny Suit In Search of a Family Tree | By Peter M Nichols | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/theater-review-so-sad-it-s-funny-and-getting-sadder.html | THEATER REVIEW So Sad Its Funny And Getting Sadder | By Bruce Weber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/tv-weekend-a-crook-blunders-into-christmas-redemption.html | TV WEEKEND A Crook Blunders Into Christmas Redemption | By Ron Wertheimer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/movies/who-o-o-o-o-is-that-moaning-in-the-cellar.html | Whooooo Is That Moaning In the Cellar | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/above-familiar-characters-below-their-cheering-fans.html | Above Familiar Characters Below Their Cheering Fans | By Robert D McFadden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/abused-mothers-keep-children-in-a-test-of-rights-and-safety.html | Abused Mothers Keep Children In a Test of Rights and Safety | By Leslie Kaufman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/boldface-names-328898.html | BOLDFACE NAMES | By Andy Newman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/brooklyn-tire-slashings-may-be-bias-crime-police-say.html | Brooklyn Tire Slashings May Be Bias Crime Police Say | By Marc Santora | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/metro-briefing-new-jersey-jersey-city-two-children-wounded-by-bullet.html | Metro Briefing New Jersey Jersey City Two Children Wounded By Bullet | By Patrick Healy NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/metro-briefing-new-york-queens-passenger-killed-in-car-crash.html | Metro Briefing New York Queens Passenger Killed In Car Crash | By Michael Wilson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/new-light-on-old-fbi-fight-decades-of-surveillance-of-puerto-rican-groups.html | New Light on Old FBI Fight Decades of Surveillance of Puerto Rican Groups | By Mireya Navarro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/nyc-red-white-and-creepy-could-be-santa.html | NYC Red White And Creepy Could Be Santa | By Clyde Haberman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/prison-officers-are-taking-longer-leaves.html | Prison Officers Are Taking Longer Leaves | By Paul von Zielbauer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/public-lives-giving-voice-to-last-words-from-the-holocaust.html | PUBLIC LIVES Giving Voice to Last Words From the Holocaust | By Chris Hedges | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/residential-real-estate-building-a-home-for-artists-in-jersey-city.html | Residential Real Estate Building a Home for Artists in Jersey City | By Rachelle Garbarine | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/stuck-in-the-present-tense-pointing-to-the-twin-towers.html | Stuck in the Present Tense Pointing to the Twin Towers | By David W Dunlap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/the-neediest-cases-bad-times-but-a-family-makes-room-for-one-more.html | The Neediest Cases Bad Times But a Family Makes Room For One More | By Kari Haskell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/nyregion/with-cross-sound-rivals-waters-are-rarely-calm.html | With CrossSound Rivals Waters Are Rarely Calm | By Patrick Healy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/telling-the-truth-facing-the-whip.html | Telling the Truth Facing the Whip | By Mansour AlNogaidan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/the-good-news.html | The Good News | By Paul Krugman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/we-are-where-we-shop.html | We Are Where We Shop | By Sharon Zukin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/opinion/why-we-need-gays-in-the-military.html | Why We Need Gays in the Military | By Nathaniel Frank | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/college-basketball-a-coach-becomes-the-talk-of-vermont.html | COLLEGE BASKETBALL A Coach Becomes the Talk of Vermont | By Pete Thamel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/college-football-a-player-s-perseverance-is-rewarded.html | COLLEGE FOOTBALL A Players Perseverance Is Rewarded | By Alejandro Danois | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/hockey-holik-finally-knows-his-role-and-it-shows-in-his-play.html | HOCKEY Holik Finally Knows His Role and It Shows in His Play | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/inside-the-nfl-one-able-quarterback-is-usually-not-enough.html | INSIDE THE NFL One Able Quarterback Is Usually Not Enough | By Damon Hack | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/olympics-government-case-shifts-its-focus-to-fraud.html | OLYMPICS Government Case Shifts Its Focus To Fraud | By Lex Hemphill | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-basketball-day-later-nothing-is-the-same-for-knicks.html | PRO BASKETBALL Day Later Nothing Is the Same For Knicks | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-basketball-nets-find-drive-to-win-but-road-isn-t-smooth.html | PRO BASKETBALL Nets Find Drive to Win But Road Isnt Smooth | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-basketball-putting-the-bulls-behind-him.html | PRO BASKETBALL Putting the Bulls Behind Him | By Ira Berkow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-football-dolphins-shoot-holes-in-dallas-defense.html | PRO FOOTBALL Dolphins Shoot Holes In Dallas Defense | By Viv Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-football-injury-silences-shockey-for-a-practice-at-least.html | PRO FOOTBALL Injury Silences Shockey For a Practice at Least | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-football-losing-himself-to-find-himself.html | PRO FOOTBALL Losing Himself to Find Himself | By Dave Anderson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/sports/pro-football-thomas-finds-comfort-in-contributing-to-the-jets.html | PRO FOOTBALL Thomas Finds Comfort In Contributing to the Jets | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/driving-refighting-the-battles-of-recent-history.html | DRIVING Refighting the Battles of Recent History | By Jim Motavalli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/driving-to-the-collector-the-spoils.html | DRIVING To the Collector The Spoils | By Patricia Leigh Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/havens-joni-mitchell-slept-here.html | HAVENS Joni Mitchell Slept Here | By Janelle Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/havens-living-here-cedar-houses-a-natural-look-a-natural-fragrance.html | HAVENS LIVING HERE Cedar Houses A Natural Look a Natural Fragrance | As told to Seth Kugel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/journeys-36-hours-corpus-christi-tex.html | JOURNEYS 36 Hours Corpus Christi Tex | By Simon Romero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/journeys-an-archipelago-in-the-arizona-sky.html | JOURNEYS An Archipelago in the Arizona Sky | By Bruce Stutz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/rituals-bar-mitzvah-time-drivers-wanted.html | RITUALS Bar Mitzvah Time Drivers Wanted | By Joanne Kaufman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/travel/shopping-list-home-fitness.html | Shopping List Home Fitness | By Suzanne Hamlin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/us/financing-moves-by-2-democrats-recast-campaign.html | FINANCING MOVES BY 2 DEMOCRATS RECAST CAMPAIGN | By Adam Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/us/in-hawaii-recipes-for-thanksgiving-include-blending-customs.html | In Hawaii Recipes for Thanksgiving Include Blending Customs | By Michele Kayal | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/us/reporter-s-notebook-at-malvo-s-trial-a-judge-much-in-charge.html | Reporters Notebook At Malvos Trial a Judge Much in Charge | By Adam Liptak | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/us/scholars-of-twang-track-all-the-y-alls-in-texas.html | Scholars of Twang Track All the YAlls in Texas | By Ralph Blumenthal | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | https://www.nytimes.com/2003/11/28/us/veterans-of-science-laboratories-chimps-will-soon-get-own-retirement-haven.html | Veterans of Science Laboratories Chimps Will Soon Get Own Retirement Haven | By Jeffrey Gettleman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/us/white-house-memo-when-foreign-policy-aims-and-campaign-needs-clash.html | White House Memo When Foreign Policy Aims and Campaign Needs Clash | By David E Sanger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/a-region-inflamed-history-dangers-in-iraq-for-lincoln-richmond-was-scarier.html | A REGION INFLAMED HISTORY Dangers in Iraq For Lincoln Richmond Was Scarier | By Brian Knowlton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/a-region-inflamed-media-amid-tight-secrecy-a-tip-bush-is-going-to-baghdad.html | A REGION INFLAMED MEDIA Amid Tight Secrecy a Tip Bush Is Going to Baghdad | By Jacques Steinberg and Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/a-region-inflamed-the-visit-surprise-guest-makes-the-meal-worth-the-wait.html | A REGION INFLAMED THE VISIT Surprise Guest Makes the Meal Worth the Wait | By Terence Hunt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/debate-over-chavez-divides-venezuelan-families-and-friends.html | Debate Over Chvez Divides Venezuelan Families and Friends | By Juan Forero | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/french-unions-ask-diplomats-to-strike-against-fund-cuts.html | French Unions Ask Diplomats To Strike Against Fund Cuts | By Elaine Sciolino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/georgia-and-its-two-big-brothers.html | Georgia and Its Two Big Brothers | By Seth Mydans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/hard-liners-gain-in-northern-ireland-voting.html | HardLiners Gain in Northern Ireland Voting | By Brian Lavery | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/lausanne-journal-for-a-medieval-cathedral-a-made-in-america-organ.html | Lausanne Journal For a Medieval Cathedral A MadeinAmerica Organ | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/on-kashmir-border-soldiers-trade-gifts-not-shots.html | On Kashmir Border Soldiers Trade Gifts Not Shots | By Hari Kumar | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/raids-in-britain-catch-2-terrorism-suspects.html | Raids in Britain Catch 2 Terrorism Suspects | By Alan Cowell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/region-inflamed-baghdad-thanksgiving-guarding-gaudy-gi-s-gorge-near-hussein.html | A REGION INFLAMED BAGHDAD THANKSGIVING Guarding the Gaudy GIs Gorge Near a Hussein Palace | By Edward Wong | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/region-inflamed-democrats-response-democrats-temper-praise-for-bush-visit-with.html | A REGION INFLAMED THE DEMOCRATS RESPONSE Democrats Temper Praise For Bush Visit With Criticism | By Adam Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/region-inflamed-politics-meeting-iraqi-leaders-gives-lift-us-plan-power-shift.html | A REGION INFLAMED POLITICS Meeting of Iraqi Leaders Gives Lift to US Plan on Power Shift | By Joel Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/region-inflamed-president-secret-iraq-trip-bush-pays-holiday-visit-gi-s.html | A REGION INFLAMED THE PRESIDENT On Secret Iraq Trip Bush Pays Holiday Visit to GIs | By Elisabeth Bumiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/senator-clinton-in-afghanistan-calls-for-more-foreign-troops.html | Senator Clinton in Afghanistan Calls for More Foreign Troops | By David Rohde | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/sharon-warns-palestinians-make-peace-or-risk-losing-land.html | Sharon Warns Palestinians Make Peace or Risk Losing Land | By James Bennet | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/taiwan-legislators-step-back-from-confronting-china.html | Taiwan Legislators Step Back From Confronting China | By Keith Bradsher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/world-briefing-europe-britain-for-blair-just-a-pain-in-the-stomach.html | World Briefing Europe Britain For Blair Just A Pain In The Stomach | By Alan Cowell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/world-briefing-europe-britain-some-like-medals-some-don-t.html | World Briefing Europe Britain Some Like Medals Some Dont | By Alan Cowell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-28 | https://www.nytimes.com/2003/11/28/world/world-briefing-europe-france-algerian-bomber-s-conviction-upheld.html | World Briefing Europe France Algerian Bombers Conviction Upheld | By Elaine Sciolino NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/bridge-american-and-norwegian-win-the-blue-ribbon-pair-title-in-new-orleans.html | BRIDGE American and Norwegian Win the Blue Ribbon Pair Title in New Orleans | By Alan Truscott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/critic-s-notebook-vision-vs-symbols-and-politics-at-ground-zero.html | CRITICS NOTEBOOK Vision vs Symbols and Politics at Ground Zero | By Herbert Muschamp | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/helping-an-old-french-art-to-rise.html | Helping an Old French Art to Rise | By Deborah Baldwin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/learning-to-like-the-image-in-the-mirror.html | Learning to Like the Image in the Mirror | By Lola Ogunnaike | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/music-review-giving-the-solo-viola-its-due-in-sounds-seductive-and-raw.html | MUSIC REVIEW Giving the Solo Viola Its Due In Sounds Seductive and Raw | By Allan Kozinn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/music-review-hugo-wolf-songs-in-two-styles.html | MUSIC REVIEW Hugo Wolf Songs in Two Styles | By Anne Midgette | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/networking-on-tv-a-feminine-touch.html | Networking on TV A Feminine Touch | By Felicia R Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/arts/plaques-for-nazi-victims-offer-a-personal-impact.html | Plaques for Nazi Victims Offer a Personal Impact | By Kirsten Grieshaber | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/books/an-appreciation-a-critic-whose-scholarship-gleamed-with-his-writing.html | AN APPRECIATION A Critic Whose Scholarship Gleamed With His Writing | By Benjamin Ivry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/books/shelf-life-briefly-in-the-beginning-there-was-a-farmer.html | SHELF LIFE Briefly in the Beginning There Was a Farmer | By Edward Rothstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/apartment-glut-forces-owners-to-cut-rents-in-much-of-us.html | Apartment Glut Forces Owners To Cut Rents in Much of US | By David Leonhardt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/company-news-chief-of-schering-plough-buys-303500-of-its-shares.html | COMPANY NEWS CHIEF OF SCHERINGPLOUGH BUYS 303500 OF ITS SHARES | By Dow Jones Ap | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/company-news-houghton-mifflin-to-buy-educational-testing-company.html | COMPANY NEWS HOUGHTON MIFFLIN TO BUY EDUCATIONAL TESTING COMPANY | By Dow Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/halliburton-subsidiary-is-accused-of-bias.html | Halliburton Subsidiary Is Accused of Bias | By Jonathan D Glater | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/holiday-crowds-may-not-help-travel-industry.html | Holiday Crowds May Not Help Travel Industry | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/international-business-head-of-gucci-brand-to-stay-despite-recent-departures.html | INTERNATIONAL BUSINESS Head of Gucci Brand to Stay Despite Recent Departures | By John Tagliabue | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/international-business-move-over-starbucks-juan-valdez-is-coming.html | INTERNATIONAL BUSINESS Move Over Starbucks Juan Valdez Is Coming | By Sherri Day | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/long-strike-at-a-nestle-plant-in-korea-comes-to-an-end.html | Long Strike at a Nestl Plant In Korea Comes to an End | By Samuel Len | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/oil-producer-in-russia-puts-halt-to-merger.html | Oil Producer In Russia Puts Halt to Merger | By Erin E Arvedlund | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/politics-rescue-euro-from-stability-agreement.html | Politics Rescue Euro From Stability Agreement | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/they-re-off-and-shopping-but-seeking-sales.html | Theyre Off and Shopping but Seeking Sales | By Tracie Rozhon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/trade-sanctions-against-us-to-be-delayed.html | Trade Sanctions Against US to Be Delayed | By Elizabeth Becker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-asia-hong-kong-flight-pact-with-britain.html | World Business Briefing Asia Hong Kong Flight Pact With Britain | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-asia-japan-consumer-prices-rise.html | World Business Briefing Asia Japan Consumer Prices Rise | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-asia-japan-shinsei-profit-rises-28.html | World Business Briefing Asia Japan Shinsei Profit Rises 28 | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-asia-japan-talk-of-ashikaga-bailout.html | World Business Briefing Asia Japan Talk Of Ashikaga Bailout | By Ken Belson NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-europe-britain-bradford-buys-loan-portfolio.html | World Business Briefing Europe Britain Bradford Buys Loan Portfolio | By Heather Timmons NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-europe-ireland-new-planes-for-aer-lingus.html | World Business Briefing Europe Ireland New Planes For Aer Lingus | By Brian Lavery NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-europe-norway-norsk-hydro-gives-spinoff-details.html | World Business Briefing Europe Norway Norsk Hydro Gives Spinoff Details | By Alan Cowell NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/business/world-business-briefing-the-americas-canada-economy-grows-1.1.html | World Business Briefing The Americas Canada Economy Grows 11 | By Bernard Simon NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/about-new-york-unforgiven-for-the-passions-of-his-youth.html | About New York Unforgiven For the Passions Of His Youth | By Dan Barry | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/as-obesity-rises-health-care-indignities-multiply.html | As Obesity Rises Health Care Indignities Multiply | By RICHARD PREZPEA and GRANT GLICKSON | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/conjoined-filipino-twins-return-to-rehab-after-third-operation.html | Conjoined Filipino Twins Return to Rehab After Third Operation | By Denise Grady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/division-over-death-penalty.html | Division Over Death Penalty | By William Glaberson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/hey-ho-let-s-go-downtown-to-joey-ramone-place.html | Hey Ho Lets Go Downtown to Joey Ramone Place | By Daniel J Wakin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/jets-stadium-in-manhattan-moves-closer-but-issues-remain.html | Jets Stadium in Manhattan Moves Closer but Issues Remain | By Charles V Bagli | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/laundry-in-queens-agrees-to-raise-pay-after-9-hour-strike.html | Laundry in Queens Agrees to Raise Pay After 9Hour Strike | By Steven Greenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/mayor-s-failed-effort-to-end-party-primaries-cost-him-7.5-million.html | Mayors Failed Effort To End Party Primaries Cost Him 75 Million | By Mike McIntire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/quiet-time-bronx-fall-after-yankees-go-home-streets-show-new-character.html | Quiet Time In the Bronx In Fall After the Yankees Go Home The Streets Show a New Character | By Alan Feuer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/religion-journal-for-missionaries-with-children-the-calling-vs-the-danger.html | Religion Journal For Missionaries With Children the Calling vs the Danger | By Naomi Schaefer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/some-people-didn-t-spend-the-day-shopping-maybe-even-on-purpose.html | Some People Didnt Spend the Day Shopping Maybe Even on Purpose | By Michael Brick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/suny-seeks-a-tuition-rise-for-2nd-time-in-two-years.html | SUNY Seeks A Tuition Rise For 2nd Time In Two Years | By Karen W Arenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/the-neediest-cases-for-family-that-fled-war-safety-and-some-help-too.html | The Neediest Cases For Family That Fled War Safety and Some Help Too | By Kari Haskell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/two-state-agencies-become-embroiled-in-a-dust-up-over-lobbying-rules.html | Two State Agencies Become Embroiled in a DustUp Over Lobbying Rules | By Al Baker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/woman-is-accused-of-taking-welfare-despite-lucrative-job.html | Woman Is Accused of Taking Welfare Despite Lucrative Job | By Stacey Stowe | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/nyregion/youth-killed-and-2-officers-are-hurt-in-robbery-attempt-in-queens-subway.html | Youth Killed and 2 Officers Are Hurt in Robbery Attempt in Queens Subway | By William K Rashbaum and Michael Wilson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/name-that-war.html | Name That War | By Nicholas D Kristof | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/opinion/the-promised-land.html | The Promised Land | By David Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/baseball-kazuo-matsui-stays-in-japan-while-agent-negotiates.html | BASEBALL Kazuo Matsui Stays in Japan While Agent Negotiates | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/baseball-red-sox-ace-out-the-yankees-and-get-schilling-for-3-years.html | BASEBALL Red Sox Ace Out the Yankees And Get Schilling for 3 Years | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/basketball-florida-s-late-basket-nips-arizona.html | BASKETBALL Floridas Late Basket Nips Arizona | By Pete Thamel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/basketball-georgia-tech-races-to-preseason-nit-title.html | BASKETBALL Georgia Tech Races to Preseason NIT Title | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/basketball-houston-urges-mcdyess-not-to-rush-his-return.html | BASKETBALL Houston Urges McDyess Not to Rush His Return | By Liz Robbins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/basketball-portland-drama-brings-nets-an-unhappy-ending.html | BASKETBALL Portland Drama Brings Nets an Unhappy Ending | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/college-football-kickoff-today-s-top-matchups.html | College Football Kickoff TODAYS TOP MATCHUPS | By Fred Bierman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/college-football-pittsburgh-looks-for-victory-and-for-heisman-trophy-winner.html | COLLEGE FOOTBALL Pittsburgh Looks for Victory and for Heisman Trophy Winner | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/colleges-from-discordant-notes-reformers-hear-one-song.html | COLLEGES From Discordant Notes Reformers Hear One Song | By Robert Lipsyte | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/football-edwards-not-far-removed-from-fassel-s-troubles.html | FOOTBALL Edwards Not Far Removed From Fassels Troubles | By Judy Battista | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/football-giants-try-to-end-funk-fans-will-bring-in-noise.html | FOOTBALL Giants Try to End Funk Fans Will Bring In Noise | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/hockey-devils-fail-to-achieve-record-unbeaten-streak.html | HOCKEY Devils Fail to Achieve Record Unbeaten Streak | By Viv Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/hockey-kovalev-picks-up-two-assists-and-a-couple-of-boos.html | HOCKEY Kovalev Picks Up Two Assists and a Couple of Boos | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/hockey-roundup-nhl-islanders-leave-snow-defenseless-at-detroit.html | HOCKEY ROUNDUP NHL Islanders Leave Snow Defenseless at Detroit | By Rick Westhead | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/sports-briefing-high-school-football-public-league-title-game.html | SPORTS BRIEFING HIGH SCHOOL FOOTBALL Public League Title Game | By Grant Glickson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/sports-of-the-times-rutgers-and-uconn-are-the-big-east-s-future.html | Sports of The Times Rutgers and UConn Are the Big Easts Future | By Harvey Araton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/sports/tennis-australia-leads-davis-cup-on-strength-of-doubles.html | TENNIS Australia Leads Davis Cup on Strength of Doubles | By Peter Berlin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/theater/having-reshaped-broadway-disney-readies-a-second-act.html | Having Reshaped Broadway Disney Readies a Second Act | By Jesse McKinley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/us/a-surface-vs-substance-fight-for-edwards.html | A Surface vs Substance Fight for Edwards | By Randal C Archibold | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/us/b-s-cohn-expert-on-culture-of-modern-india-dies-at-75.html | B S Cohn Expert on Culture Of Modern India Dies at 75 | By Jo Napolitano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/us/guess-who-wants-to-be-governor.html | Guess Who Wants to Be Governor | By Ralph Blumenthal | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/us/no-escaping-the-red-ink-as-bush-pens-04-agenda.html | No Escaping The Red Ink As Bush Pens 04 Agenda | By Richard W Stevenson and Edmund L Andrews | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/us/nuclear-agency-changes-its-stance-on-a-fire-safety-proposal.html | Nuclear Agency Changes Its Stance on a Fire Safety Proposal | By Matthew L Wald | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/us/ohio-police-say-2-highway-shootings-are-related.html | Ohio Police Say 2 Highway Shootings Are Related | By Jo Napolitano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/us/persistent-new-leaks-fuel-coverage-of-jackson-case.html | Persistent New Leaks Fuel Coverage of Jackson Case | By David Carr | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/us/the-ad-campaign-gephardt-pushes-his-health-care-plan-with-a-personal-story.html | THE AD CAMPAIGN Gephardt Pushes His Health Care Plan With a Personal Story | By Jim Rutenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/3-arrested-in-europe-are-tied-to-recruitment-of-iraq-fighters.html | 3 Arrested in Europe Are Tied to Recruitment of Iraq Fighters | By Desmond Butler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/a-region-inflamed-news-analysis-iraq-exit-plan-new-obstacles.html | A REGION INFLAMED NEWS ANALYSIS Iraq Exit Plan New Obstacles | By Steven R Weisman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/a-region-inflamed-spying-us-is-worried-foe-is-tracking-targets-in-iraq.html | A REGION INFLAMED SPYING US IS WORRIED FOE IS TRACKING TARGETS IN IRAQ | By Thom Shanker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/ballot-victory-by-unionists-widens-the-divide-in-ulster.html | Ballot Victory by Unionists Widens the Divide in Ulster | By Brian Lavery | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/beijing-softens-stance-against-taiwanese-law.html | Beijing Softens Stance Against Taiwanese Law | By Keith Bradsher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/coerced-or-not-palestinians-who-assist-israel-face-death.html | Coerced or Not Palestinians Who Assist Israel Face Death | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/ostracized-by-commonwealth-zimbabwe-says-it-may-pull-out.html | Ostracized by Commonwealth Zimbabwe Says It May Pull Out | By Michael Wines | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/region-inflamed-dignitaries-yesterday-hail-chief-today-hail-senator.html | A REGION INFLAMED DIGNITARIES Yesterday Hail to the Chief Today Hail to the Senator | By Ian Fisher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/sadegh-khalkhali-77-a-judge-in-iran-who-executed-hundreds.html | Sadegh Khalkhali 77 a Judge In Iran Who Executed Hundreds | By Nazila Fathi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/the-saturday-profile-following-a-different-drum-to-the-ends-of-the-earth.html | THE SATURDAY PROFILE Following a Different Drum to the Ends of the Earth | By Sarah Lyall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/un-chief-denounces-west-bank-barrier.html | UN Chief Denounces West Bank Barrier | By Kirk Semple | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/world-briefing-asia-india-bangladeshi-s-autobiography-is-banned.html | World Briefing Asia India Bangladeshis Autobiography Is Banned | By Pj Anthony NYT | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/world-briefing-europe-france-court-clears-3-photographers-in-diana-case.html | World Briefing Europe France Court Clears 3 Photographers In Diana Case | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-29 | https://www.nytimes.com/2003/11/29/world/world-briefing-the-arctic-greenland-inuit-lose-a-50-year-court-battle.html | World Briefing The Arctic Greenland Inuit Lose A 50Year Court Battle | By Agence FrancePresse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/america-tunes-in-for-the-money-shot.html | America Tunes In For the Money Shot | By Frank Rich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/art-architecture-making-the-dead-count-literally.html | ARTARCHITECTURE Making the Dead Count Literally | By Thomas Keenan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/art-architecture-taking-the-memorial-designs-for-a-test-drive.html | ARTARCHITECTURE Taking the Memorial Designs for a Test Drive | By James Sanders | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/how-to-be-a-pop-star-using-the-missy-method.html | How to Be a Pop Star Using the Missy Method | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/music-a-pianistic-quarterback-passes-to-a-younger-generation.html | MUSIC A Pianistic Quarterback Passes To a Younger Generation | By James R Oestreich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/music-high-notes-is-russell-sherman-a-great-teacher-here-are-six-nights-of-proof.html | MUSIC HIGH NOTES Is Russell Sherman a Great Teacher Here Are Six Nights of Proof | By Anthony Tommasini | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/music-tuning-up-verklarte-nacht-the-gemutlich-world-schoenberg-left-behind.html | MUSIC TUNING UPVERKLRTE NACHT The Gemtlich World Schoenberg Left Behind | By Jeremy Eichler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323225.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323241.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Neil Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323420.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Neil Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323438.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323446.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323454.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Neil Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323462.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323470.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323489.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323497.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323500.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Neil Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323519.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323527.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323535.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Neil Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323543.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323551.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323560.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323578.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323586.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323594.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323608.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Ben Ratliff | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323616.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Neil Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323624.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Jon Pareles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323632.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Kelefa Sanneh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/playlist-boxed-sets-the-year-in-boxes-cd-s-and-dvd-s-learn-to-share-323640.html | PLAYLISTBOXED SETS The Year in Boxes CDs and DVDs Learn to Share | By Neil Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/recordings-boxing-matches-for-violin-and-piano.html | RECORDINGS Boxing Matches for Violin and Piano | By David Wright | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/television-finally-tv-drama-to-argue-about.html | TELEVISION Finally TV Drama To Argue About | By Alessandra Stanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/arts/television-reruns-saturday-night-campaign-fever.html | TELEVISION RERUNS Saturday Night Campaign Fever | By Emily Nussbaum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/automobiles/behind-the-wheel-2004-lexus-rx330-low-fat-suv-substitute-now-in-extra-creamy.html | BEHIND THE WHEEL2004 Lexus RX330 LowFat SUV Substitute Now in Extra Creamy | By James G Cobb | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/automobiles/cat-car-oh-the-places-you-d-go.html | Cat Car Oh the Places Youd Go | By Phil Patton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/automobiles/the-greening-of-suburbia.html | The Greening Of Suburbia | By James G Cobb | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/books-in-brief-nonfiction-239429.html | BOOKS IN BRIEF NONFICTION | By Gene Santoro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/books-in-brief-nonfiction-239437.html | BOOKS IN BRIEF NONFICTION | By Jillian Dunham | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/books-in-brief-nonfiction-239445.html | BOOKS IN BRIEF NONFICTION | By Carol Peace Robins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/books-in-brief-nonfiction-239453.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/books-in-brief-nonfiction-239461.html | BOOKS IN BRIEF NONFICTION | By Lawrence Levi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/books-in-brief-nonfiction-drawing-with-scissors.html | BOOKS IN BRIEF NONFICTION Drawing With Scissors | By Hilarie M Sheets | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/fill-the-cavity-with-crumbs.html | Fill the Cavity With Crumbs | By Susan Kinsolving | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/god-is-in-the-details.html | God Is in the Details | By Cynthia Ozick | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/great-expectations.html | Great Expectations | By Julie Gray | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/hate-crimes.html | Hate Crimes | By Robert Leiter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/it-had-to-happen.html | It Had to Happen | By Elliott Sober | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/masters-of-war.html | Masters of War | By Michael Lind | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/mayor-mel.html | Mayor Mel | By Laura Jamison | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/new-noteworthy-paperbacks-239658.html | New Noteworthy Paperbacks | By Elsa Dixle | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/noir-like-me.html | Noir Like Me | By Stacey DErasmo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/pillow-talk.html | Pillow Talk | By Janice P Nimura | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/rough-drafts.html | Rough Drafts | By Douglas McCollam | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/the-art-of-self-effacement.html | The Art of SelfEffacement | By Michael R Marrus | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/the-best-and-the-brightest.html | The Best and the Brightest | By Judith Shulevitz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/the-ex-ex-files.html | The Ex Ex Files | By Robert R Harris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/the-last-word-a-change-in-the-weather.html | THE LAST WORD A Change in the Weather | By Laura Miller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/the-man-behind-the-surplus-remember.html | The Man Behind the Surplus Remember | By David Warsh | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/the-pugilist.html | The Pugilist | By Sasha FrereJones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/books/urban-studies.html | Urban Studies | By Albert Mobilio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/business-are-late-nights-the-answer-for-a-us-gateway.html | Business Are Late Nights the Answer for a US Gateway | By Eryn Brown | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/business-people-a-challenge-for-the-speaker-make-bankers-look-colorful.html | Business People A Challenge for the Speaker Make Bankers Look Colorful | By Melinda Ligos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/business-people-a-party-without-the-donald-not-a-walk-in-the-park.html | Business People A Party Without the Donald Not a Walk in the Park | By Jane L Levere | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/business-people-he-goes-from-gm-to-delta-but-first-a-stop-at-the-deli.html | Business People He Goes From GM To Delta but First A Stop at the Deli | By Micheline Maynard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/business-people-spending-his-money-on-something-that-matters.html | Business People Spending His Money On Something That Matters | By Jane L Levere | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/business-to-save-factories-owners-diversify.html | Business To Save Factories Owners Diversify | By Susan Diesenhouse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/databank-stocks-have-a-short-but-happy-week.html | DataBank Stocks Have a Short but Happy Week | By Jeff Sommer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/economic-view-as-stimulus-tax-cuts-may-soon-go-awry.html | ECONOMIC VIEW As Stimulus Tax Cuts May Soon Go Awry | By Louis Uchitelle | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/edgar-bronfman-jr-s-backup-band.html | Edgar Bronfman Jrs Backup Band | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/executive-life-the-boss-survival-of-the-fittest.html | EXECUTIVE LIFE THE BOSS Survival of the Fittest | By Leigh Perkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/executive-life-the-holiday-party-as-a-leading-indicator.html | Executive Life The Holiday Party as a Leading Indicator | By Abby Ellin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/investing-a-wider-door-to-hedging-with-fees-attached.html | Investing A Wider Door to Hedging With Fees Attached | By Geraldine Fabrikant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/investing-for-benefits-managers-a-very-good-year.html | Investing For Benefits Managers a Very Good Year | By Elizabeth Kelleher | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/investing-with-w-whitfield-gardner-chesapeake-core-growth-fund.html | INVESTING WITH W Whitfield Gardner Chesapeake Core Growth Fund | By Carole Gould | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/market-insight-new-rules-and-maybe-profits-in-cellphones.html | MARKET INSIGHT New Rules And Maybe Profits in Cellphones | By Kenneth N Gilpin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/market-watch-what-do-all-those-fees-add-up-to.html | MARKET WATCH What Do All Those Fees Add Up To | By Gretchen Morgenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/personal-business-diary-dreams-and-realities-about-that-inheritance.html | PERSONAL BUSINESS DIARY Dreams and Realities About That Inheritance | Compiled by Vivian Marino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/personal-business-diary-get-credit-where-credit-is-due.html | PERSONAL BUSINESS DIARY Get Credit Where Credit Is Due | Compiled by Vivian Marino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/personal-business-diary-slightly-slimmer-gift-budgets.html | PERSONAL BUSINESS DIARY Slightly Slimmer Gift Budgets | Compiled by Vivian Marino | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/personal-business-getting-to-know-you-is-as-easy-as-a-b-c-or-d.html | Personal Business Getting to Know You Is as Easy as A B C or D | By Eilene Zimmerman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/preludes-i-m-treating-unless-your-salary-is-higher.html | PRELUDES Im Treating Unless Your Salary Is Higher | By Abby Ellin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/private-sector-at-shell-grades-for-citizenship.html | Private Sector At Shell Grades for Citizenship | By Elizabeth Becker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/strategies-when-all-numbers-are-in-do-hedge-funds-shine.html | STRATEGIES When All Numbers Are In Do Hedge Funds Shine | By Mark Hulbert | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/business/that-pudgy-pooch-is-an-industry-s-best-friend.html | That Pudgy Pooch Is an Industrys Best Friend | By Brendan I Koerner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/jobs/home-front-trying-to-keep-a-house-she-signed-away.html | HOME FRONT Trying to Keep a House She Signed Away | By Terry Pristin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/auldbrass-wasn-t-rebuilt-in-a-day.html | Auldbrass Wasnt Rebuilt In a Day | By Matt Lee and Ted Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/clouds-in-her-coffee.html | Clouds in Her Coffee | By Jon Gertner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/endpaper-not-under-the-tree-this-year.html | ENDPAPER Not Under the Tree This Year | By Austin Bunn | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/flying-in-the-face-of-mediocrity.html | Flying in the Face Of Mediocrity | By Jonathan Dee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/food-special-delivery.html | FOOD Special Delivery | By Sam Sifton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/in-the-beginning-there-was-leather.html | In the Beginning There Was Leather | By Lynn Hirschberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/inspiration-where-does-it-come-from.html | Inspiration Where Does It Come From | By Arthur Lubow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/necessity-is-the-mother-of-invention.html | Necessity Is the Mother Of Invention | By Pagan Kennedy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-guts-of-a-new-machine.html | The Guts of a New Machine | By Rob Walker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-seeds-of-inspiration-a-design-portfolio.html | The Seeds of Inspiration A Design Portfolio | By Camille Sweeney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-shape-of-jackets-to-come.html | The Shape of Jackets to Come | By Lynn Hirschberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-crash-course-color-cognition.html | THE WAY WE LIVE NOW 113003 CRASH COURSE Color Cognition | By Dirk Olin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-how-to-the-height-of-ingenuity.html | THE WAY WE LIVE NOW 113003 HOW TO The Height of Ingenuity | By Norman Vanamee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-on-language-necking-it-down.html | THE WAY WE LIVE NOW 113003 ON LANGUAGE Necking It Down | By William Safire | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-process-building-a-better-bra-shop.html | THE WAY WE LIVE NOW 113003 PROCESS Building A Better Bra Shop | By Hope Reeves | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-questions-for-niels-diffrient-a-machine-for-sitting.html | THE WAY WE LIVE NOW 113003 QUESTIONS FOR NIELS DIFFRIENT A Machine for Sitting | By Pilar Viladas | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-recap-hamming-it-down-in-japan.html | THE WAY WE LIVE NOW 113003 RECAP Hamming It Down in Japan | By Seth Stevenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-shoptalk-what-would-jeannie-do.html | THE WAY WE LIVE NOW 113003 SHOPTALK What Would Jeannie Do | By Ned Martel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-the-beast-of-queens.html | THE WAY WE LIVE NOW 113003 The Beast Of Queens | By Hugo Lindgren | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-the-ethicist-price-is-right.html | THE WAY WE LIVE NOW 113003 THE ETHICIST Price Is Right | By Randy Cohen | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/the-way-we-live-now-11-30-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 113003 What They Were Thinking | By Catherine Saint Louis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/to-draw-a-bridge.html | To Draw a Bridge | By Adam Sachs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/magazine/vote-getters.html | Vote Getters | By Gail Collins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/movies/art-wim-wenders-and-the-landscape-of-desire.html | ART Wim Wenders and the Landscape of Desire | By Vicki Goldberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/movies/film-hollywood-s-new-toy-19th-century-action-figures.html | FILM Hollywoods New Toy 19thCentury Action Figures | By A O Scott | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/movies/film-omar-sharif-rides-again-very-gently.html | FILM Omar Sharif Rides Again Very Gently | By Sarah Lyall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/movies/film-terry-zwigoff-s-santa-he-s-making-list-checking-his-escape-routes-twice.html | FILM Terry Zwigoffs Santa Hes Making a List And Checking His Escape Routes Twice | By Mim Udovitch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/movies/film-this-week-a-scene-that-lives-in-infamy.html | FILM THIS WEEK A Scene That Lives in Infamy | By Karen Durbin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/a-career-built-on-exploring-the-boundaries-of-art.html | A Career Built on Exploring the Boundaries of Art | By Benjamin Genocchio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/a-possible-holiday-bonus-the-airtrain-to-kennedy-airport-may-soon-be-running.html | A Possible Holiday Bonus The AirTrain to Kennedy Airport May Soon Be Running | By Corey Kilgannon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/a-promise-and-a-future-left-to-die-on-the-a-train.html | A Promise and a Future Left to Die on the A Train | By Michael Wilson and Oren Yaniv | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/art-review-for-the-eyes-bubble-gum.html | ART REVIEW For the Eyes Bubble Gum | By Benjamin Genocchio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/art-review-it-may-be-minimal-but-it-challenges-the-intellect.html | ART REVIEW It May be Minimal but It Challenges the Intellect | By Benjamin Genocchio | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/at-rutgers-weathering-an-ordeal.html | At Rutgers Weathering An Ordeal | By John Sullivan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/behind-beauty-of-9-11-designs-devil-may-be-in-nuts-and-bolts.html | Behind Beauty of 911 Designs Devil May Be in Nuts and Bolts | By Eric Lipton | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/big-wheels-keep-on-turning-up.html | Big Wheels Keep On Turning Up | By Margaret Tierney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/briefings-politics-new-republican-leaders.html | BRIEFINGS POLITICS NEW REPUBLICAN LEADERS | By Jessica Bruder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/briefings-taxation-more-for-gas.html | BRIEFINGS TAXATION MORE FOR GAS | By Jessica Bruder | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/by-the-way-assertiveness-on-the-slopes.html | BY THE WAY Assertiveness on the Slopes | By Tammy La Gorce | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/chess-game-2-machine-bites-man-game-3-kasparov-bites-back.html | CHESS Game 2 Machine Bites Man Game 3 Kasparov Bites Back | By Robert Byrne | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/city-hospitals-gain-little-in-medicare-bill.html | City Hospitals Gain Little in Medicare Bill | By RICHARD PREZPEA | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/citypeople-homeless-but-hardly-friendless.html | CITYPEOPLE Homeless but Hardly Friendless | By Tara Bahrampour | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/communities-sharing-spots-of-sports-glory-and-tidbits.html | COMMUNITIES Sharing Spots of Sports Glory and Tidbits | By Jim Reisler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/coping-they-ve-got-the-horse-right-here.html | COPING Theyve Got The Horse Right Here | By Anemona Hartocollis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/county-lines-these-truths-are-self-evident.html | COUNTY LINES These Truths Are SelfEvident | By Marek Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/cuttings-a-chance-for-plants-in-home.html | CUTTINGS A Chance For Plants In Home | By Tovah Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/cuttings-antidotes-for-blues-of-winter.html | CUTTINGS Antidotes For Blues Of Winter | By Tovah Martin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/development-two-two-museums-for-children.html | DEVELOPMENT Two Two Museums For Children | By Marc Ferris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/dining-a-blend-of-cuisines-with-a-hint-of-thai.html | DINING A Blend of Cuisines With a Hint of Thai | By Patricia Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/dining-out-gem-of-an-inn-warmed-by-banked-fires.html | DINING OUT Gem of an Inn Warmed by Banked Fires | By Alice Gabriel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/dining-out-steakhouse-tries-italian-row.html | DINING OUT Steakhouse Tries Italian Row | By Joanne Starkey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/do-good-marketing.html | DoGood Marketing | By Beverly Savage | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/education-it-s-trade-school-but-with-a-new-focus.html | EDUCATION Its Trade School But With a New Focus | By Kathy Kafer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/for-the-record-revamping-stables-with-eye-on-the-past.html | FOR THE RECORD Revamping Stables With Eye on the Past | By Marek Fuchs | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/fyi-346780.html | FYI | By George Robinson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/group-protests-riverside-industrial-site.html | Group Protests Riverside Industrial Site | By Julia C Mead | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-a-land-of-plenty-plenty-in-need.html | In a Land of Plenty Plenty in Need | By Barbara Whitaker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-brief-babylon-feels-republic-has-become-land-hungry.html | IN BRIEF Babylon Feels Republic Has Become Land Hungry | By Stewart Ain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-brief-judge-orders-january-trial-on-shinnecock-casino.html | IN BRIEF Judge Orders January Trial On Shinnecock Casino | By Julia C Mead | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-brief-state-health-department-cites-st-catherine-hospital.html | IN BRIEF State Health Department Cites St Catherine Hospital | By Stewart Ain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-brief-suffolk-receives-new-administrative-judge.html | IN BRIEF Suffolk Receives New Administrative Judge | By Julia C Mead | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-business-greenburgh-votes-to-pay-share-in-open-space-parcel.html | IN BUSINESS Greenburgh Votes to Pay Share in Open Space Parcel | Compiled by Elsa Brenner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-business-more-are-grabbing-for-piece-of-real-estate-pie.html | IN BUSINESS More Are Grabbing for Piece of Real Estate Pie | By Lisa A Phillips | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-business-technology-group-gets-help-in-expanding.html | IN BUSINESS Technology Group Gets Help in Expanding | Compiled by Elsa Brenner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/in-person-the-understated-face-of-princeton.html | IN PERSON The Understated Face of Princeton | By Sandra Salmans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/is-this-child-a-threat-to-his-school.html | Is This Child a Threat to His School | By Vivian S Toy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/jersey-the-good-fortune-of-one-man-s-fork-in-the-road.html | JERSEY The Good Fortune of One Mans Fork in the Road | By Fran Schumer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/li-charter-schools-still-lagging-in-tests.html | LI Charter Schools Still Lagging in Tests | By Linda Saslow | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/li-work-now-for-a-word-from-whomever-you-re-calling.html | LI WORK Now for a Word From Whomever Youre Calling | By Warren Strugatch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/liquor-has-day-off-but-maybe-not-for-much-longer.html | Liquor Has Day Off But Maybe Not For Much Longer | By Gary Santaniello | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/long-island-journal-still-recording-music-as-edison-did.html | LONG ISLAND JOURNAL Still Recording Music as Edison Did | By Marcelle S Fischler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/long-island-vines-four-seasons-nod-to-island.html | LONG ISLAND VINES Four Seasons Nod to Island | By Howard G Goldberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/made-in-connecticut-eaten-there-too.html | Made in Connecticut Eaten There Too | By Patricia Brooks and Lester Brooks | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/med-center-vital-signs-are-slipping.html | Med Center Vital Signs Are Slipping | By Stewart Ain | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/music-direct-from-huntington-he-s-happy-to-bring-you-the-blues.html | MUSIC Direct From Huntington Hes Happy to Bring You the Blues | By Thomas Staudter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/music-for-ridgefield-sledge-hammers-not-sleigh-bells-set-for-a-debut.html | MUSIC For Ridgefield Sledge Hammers Not Sleigh Bells Set for a Debut | By Robert Sherman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neediest-cases-when-grandparents-step-into-child-care-gap-money-can-be-scarce.html | The Neediest Cases When Grandparents Step Into the Child Care Gap Money Can Be Scarce | By Kari Haskell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-douglaston-when-saints-march-will-father-varela-be-there.html | NEIGHBORHOOD REPORT DOUGLASTON When the Saints March In Will Father Varela Be There | By Peter Duffy | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-long-island-city-laguardia-college-gets-its-due-city.html | NEIGHBORHOOD REPORT LONG ISLAND CITY LaGuardia College Gets Its Due In a City of Academic Heavy Hitters | By Jim OGrady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-lower-east-side-plan-for-five-vacant-lots-gets-plenty-vacant.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Plan for Five Vacant Lots Gets Plenty of Vacant Stares | By Steve Kurutz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-new-york-up-close-m-native-new-yorker-you-buddy-are-not.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Im a Native New Yorker And You Buddy Are Not | By Jon Hart | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-new-york-up-close-no-need-to-tip-but-what-if-he-crashes.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE No Need to Tip But What if He Crashes | By Cj Hughes | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-new-york-up-close-unexpected-yiddish-accent-spanish-radio.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE An Unexpected Yiddish Accent on Spanish Radio | By Seth Kugel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-new-york-up-close-when-his-tail-s-closet-his-snout-s-window.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE When His Tails in the Closet His Snouts Out the Window | By Rachel LehmannHaupt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-ny-airwaves-christmas-music-for-40-days-and-40-nights.html | NEIGHBORHOOD REPORT NY AIRWAVES Christmas Music For 40 Days And 40 Nights | By Jason George | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-upper-east-side-a-dog-s-gotta-bark-and-tenants-gotta-fuss.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Dogs Gotta Bark And Tenants Gotta Fuss | By Seth Kugel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/neighborhood-report-upper-east-side-buzz-some-girls-roll-green-others-are-green.html | NEIGHBORHOOD REPORT UPPER EAST SIDE BUZZ Some Girls Roll in the Green Others Are Green With Envy | By Steve Kurutz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/new-jersey-company-can-goat-meat-be-the-next-cash-crop.html | NEW JERSEY COMPANY Can Goat Meat Be The Next Cash Crop | By Jennifer Goldblatt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/not-slowing-still-helping.html | Not Slowing Still Helping | By Barbara Whitaker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/on-campus-taxes-town-and-gown.html | ON CAMPUS Taxes Town and Gown | By Robert Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/on-politics-the-democratic-majority-shouldn-t-get-comfortable.html | ON POLITICS The Democratic Majority Shouldnt Get Comfortable | By Iver Peterson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/our-towns-move-over-new-jersey-new-trend-puts-the-con-in-connecticut.html | Our Towns Move Over New Jersey New Trend Puts the Con in Connecticut | By Richard Lezin Jones | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/proposed-lirr-yard-draws-fire.html | Proposed LIRR Yard Draws Fire | By John Rather | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/quick-bite-hamilton-going-by-the-book.html | QUICK BITEHamilton Going by the Book | By Pat Tanner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/radio-the-issues-of-the-day-with-a-liberal-slant.html | RADIO The Issues of the Day With a Liberal Slant | By Julia C Mead | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/restaurants-atmospheric.html | RESTAURANTS Atmospheric | By David Corcoran | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/soapbox-less-charity-please.html | SOAPBOX Less Charity Please | By Alison Formento | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/soapbox-mom-s-last-trip-to-jones-beach.html | SOAPBOX Moms Last Trip to Jones Beach | By Chris Roberts | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/state-debates-massachusetts-ruling.html | State Debates Massachusetts Ruling | By Jane Gordon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/sugar-plums-bach-and-handel.html | Sugar Plums Bach and Handel | By Robert Sherman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/the-guide-357090.html | THE GUIDE | By Eleanor Charles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/the-guide-357340.html | THE GUIDE | By Barbara Delatiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/theater-review-code-of-honor-runs-into-brotherly-loyalty.html | THEATER REVIEW Code of Honor Runs Into Brotherly Loyalty | By Alvin Klein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/theater-review-the-cacophony-of-life-in-america.html | THEATER REVIEW The Cacophony of Life in America | By Alvin Klein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/those-who-serve-those-who-are-served.html | Those Who Serve Those Who Are Served | By Erika Kinetz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/up-front-worth-noting-drop-that-skateboard-uh-nevermind.html | UP FRONT WORTH NOTING Drop That Skateboard Uh Nevermind | By Robert Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/up-front-worth-noting-take-the-lead-out-or-at-least-the-titanium.html | UP FRONT WORTH NOTING Take the Lead Out Or at Least the Titanium | By John Sullivan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/up-front-worth-noting-this-rhodes-scholar-is-not-at-ease.html | UP FRONT WORTH NOTING This Rhodes Scholar Is Not at Ease | By Robert Strauss | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/update-needs-work-but-it-shows-well.html | UPDATE Needs Work but It Shows Well | By Georgina Gustin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/urban-studies-kneeling-a-career-in-the-sewer.html | URBAN STUDIESKNEELING A Career in the Sewer | By Corey Kilgannon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/urban-tactics-the-intern-as-hipster.html | URBAN TACTICS The Intern as Hipster | By Sarah Schmidt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/was-the-island-pre-fab-from-the-start.html | Was the Island PreFab From the Start | By Barbara Delatiner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/when-breathing-believing-new-yorkers-doubt-epa-credibility-air-safety-but-truth.html | When Breathing Is Believing New Yorkers Doubt EPA Credibility on Air Safety but Truth Is Complex | By Kirk Johnson and Jennifer 8 Lee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/wine-under-20-tiny-bubbles-subtle-taste.html | WINE UNDER 20 Tiny Bubbles Subtle Taste | By Howard G Goldberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/woman-says-she-put-swastikas-on-her-door-to-get-help.html | Woman Says She Put Swastikas on Her Door to Get Help | BY Merri Rosenberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/worth-noting-a-smoother-commute-across-the-sikorsky.html | WORTH NOTING A Smoother Commute Across the Sikorsky | By Jeff Holtz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/worth-noting-for-sale-town-hall-officials-not-included.html | WORTH NOTING For Sale Town Hall Officials Not Included | By Christine Woodside | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/worth-noting-sprucing-up-the-tomb-of-a-founding-father.html | WORTH NOTING Sprucing Up the Tomb Of a Founding Father | By Jeff Holtz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/nyregion/worth-noting-suspected-mob-figure-is-murdered-in-springfield.html | WORTH NOTING Suspected Mob Figure Is Murdered in Springfield | By Jeff Holtz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/editorial-observer-living-minas-tirith-new-zealand-becomes-land-making.html | Editorial Observer Living in Minas Tirith New Zealand Becomes the Land of The Making of | By Andrew Johnston | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/the-chant-not-heard.html | The Chant Not Heard | By Thomas L Friedman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/the-index-of-missing-economic-indicators-the-productivity-paradox.html | The Index of Missing Economic Indicators The Productivity Paradox | By Stephen S Roach | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/the-index-of-missing-economic-indicators-the-unemployment-myth.html | The Index of Missing Economic Indicators The Unemployment Myth | By Austan Goolsbee | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/opinion/unbearable-lightness-of-memory.html | Unbearable Lightness Of Memory | By Maureen Dowd | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/commercial-property-newark-developers-plan-to-repopulate-the-downtown-area.html | Commercial PropertyNewark Developers Plan to Repopulate the Downtown Area | By John Holusha | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/for-home-loans-a-steady-market.html | For Home Loans A Steady Market | By Edwin McDowell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/habitats-sullivan-county-a-couple-refashions-city-lives-into-country.html | HabitatsSullivan County A Couple Refashions City Lives Into Country | By Penelope Green | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/if-you-re-thinking-living-franklin-square-ny-stable-low-key-middle-class-hamlet.html | If Youre Thinking of Living InFranklin Square NY A Stable LowKey MiddleClass Hamlet | By John Rather | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/in-the-region-connecticut-new-offices-a-12-mile-move-a-40-million-tax-break.html | In the RegionConnecticut New Offices a 12 Mile Move a 40 Million Tax Break | By Eleanor Charles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/postings-calhoun-adds-gym-labs-studios-school-building-having-grown-outward-goes.html | POSTINGS Calhoun Adds a Gym Labs and Studios A School Building Having Grown Outward Goes Upward | By Nadine Brozan | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/streetscapes-readers-questions-uptown-mansions-houston-st-families-terra-cotta.html | StreetscapesReaders Questions Uptown Mansions Houston St Families Terra Cotta | By Christopher Gray | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/realestate/your-home-making-ice-and-snow-melt-away.html | YOUR HOME Making Ice And Snow Melt Away | By Jay Romano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/baseball-boston-fans-buzzing-over-schilling-trade.html | BASEBALL Boston Fans Buzzing Over Schilling Trade | By Pete Thamel | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/baseball-wheeling-and-dealing-epstein-got-his-man.html | BASEBALL Wheeling and Dealing Epstein Got His Man | By Rafael Hermoso | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/basketball-downtown-freddie-brown-is-still-a-man-to-bank-on.html | BASKETBALL Downtown Freddie Brown Is Still a Man to Bank On | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/basketball-kings-and-nets-in-a-tale-of-2-arenas.html | BASKETBALL Kings And Nets In a Tale Of 2 Arenas | By Lee Jenkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/basketball-reynolds-and-st-john-s-overcome-distractions.html | BASKETBALL Reynolds and St Johns Overcome Distractions | By Ron Dicker | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-baskeball-2003-2004-the-women.html | COLLEGE BASKEBALL 20032004 The Women | Frank Litsky of The Times handicaps the womens college basketball season | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-basketball-2003-2004-the-men.html | COLLEGE BASKETBALL 20032004 The Men | Joe Drape of The Times handicaps the mens college basketball season | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-basketball-coaches-aim-recruit-for-today-players-have-eyes-tomorrow.html | COLLEGE BASKETBALL Coaches Aim to Recruit for Today Players Have Eyes on Tomorrow | By Bill Finley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-basketball-connecticut-is-conditioned-to-go-all-out-all-the-time.html | COLLEGE BASKETBALL Connecticut Is Conditioned To Go AllOut All the Time | By Bill Pennington | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-basketball-freshman-arrives-at-duke-with-different-perspective.html | COLLEGE BASKETBALL Freshman Arrives at Duke With Different Perspective | By Viv Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-football-52-yard-pass-caps-florida-state-s-final-rally.html | COLLEGE FOOTBALL 52Yard Pass Caps Florida States Final Rally | By Charlie Nobles | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-football-miami-grabs-a-bcs-berth-and-fitzgerald-catches-little.html | COLLEGE FOOTBALL Miami Grabs A BCS Berth And Fitzgerald Catches Little | By Dave Caldwell | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-football-needing-its-best-game-montclair-st-can-t-deliver.html | COLLEGE FOOTBALL Needing Its Best Game Montclair St Cant Deliver | By Brandon Lilly | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/college-football-rutgers-ends-season-with-a-giant-step-forward.html | COLLEGE FOOTBALL Rutgers Ends Season With a Giant Step Forward | By Frank Litsky | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/cross-country-saratoga-springs-sophomore-returning-to-the-national-finals.html | CROSSCOUNTRY Saratoga Springs Sophomore Returning to the National Finals | By Marc Bloom | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/harness-racing-horse-of-year-contender-strengthens-his-case.html | HARNESS RACING Horse of Year Contender Strengthens His Case | By Alex Yannis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/high-school-football-two-way-starter-leads-tottenville-to-the-title.html | HIGH SCHOOL FOOTBALL TwoWay Starter Leads Tottenville to the Title | By Grant Glickson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/hockey-rangers-notebook-markkanen-is-earning-his-minutes.html | HOCKEY RANGERS NOTEBOOK Markkanen Is Earning His Minutes | By Jason Diamos | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/horse-racing-a-record-setting-day-for-bailey-at-aqueduct.html | HORSE RACING A RecordSetting Day For Bailey at Aqueduct | By Bill Finley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/inside-the-nba-americans-leading-the-rookie-class.html | INSIDE THE NBA Americans Leading the Rookie Class | By Chris Broussard | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/nfl-matchups-week-13.html | NFL Matchups Week 13 | By Thomas George | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/outdoors-new-hampshire-camp-s-allure-fireside-conversations-night-deer-hunting.html | OUTDOORS New Hampshire Camps Allure Fireside Conversations at Night and Deer Hunting | By Nelson Bryant | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/pro-basketball-at-finish-mutombo-listens-and-likes-what-he-hears.html | PRO BASKETBALL At Finish Mutombo Listens And Likes What He Hears | By Steve Popper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/pro-football-featured-matchup-comparing-quarterbacks.html | PRO FOOTBALL FEATURED MATCHUP COMPARING QUARTERBACKS | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/pro-football-giants-hoping-they-still-have-something-left-as-motivation.html | PRO FOOTBALL Giants Hoping They Still Have Something Left As Motivation | By Lynn Zinser | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/pro-football-jets-still-have-goals-just-lowered.html | PRO FOOTBALL Jets Still Have Goals Just Lowered | By Gerald Eskenazi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/sports-of-the-times-spurrier-smirk-vanished-with-move-to-redskins.html | Sports of The Times Spurrier Smirk Vanished With Move to Redskins | By Selena Roberts | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/sports/tennis-australia-tops-spain-for-title-in-davis-cup.html | TENNIS Australia Tops Spain For Title in Davis Cup | By Peter Berlin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/a-night-out-with-fefe-dobson-popping-out-of-the-north.html | A NIGHT OUT WITH Fefe Dobson Popping Out of the North | By Lauren David Peden | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/boite-the-name-brand-game.html | BOTE The NameBrand Game | By Julia Chaplin | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/first-hip-hop-now-cholo-style.html | First HipHop Now Cholo Style | By Ruth La Ferla | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/good-company-at-ole-miss-it-s-give-me-a-t-a-i-l-g-a-t-e.html | GOOD COMPANY At Ole Miss Its Give Me a TAILGATE | By Curtis Wilkie | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/headshots-that-don-t-guarantee-the-agent-will-call-back.html | Headshots That Dont Guarantee The Agent Will Call Back | By Ginia Bellafante | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/just-saying-no-to-the-dating-industry.html | Just Saying No To the Dating Industry | By Kate Zernike | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/on-the-street-for-real-or-not.html | ON THE STREET For Real or Not | By Bill Cunningham | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/out-of-the-locker-room-and-the-closet.html | Out of the Locker Room and the Closet | By Maureen Orth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/possessed-a-pot-for-good-looks-if-not-for-good-cooks.html | POSSESSED A Pot for Good Looks If Not for Good Cooks | By David Colman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/pulse-more-to-flutter.html | PULSE More to Flutter | By Stephanie Huszar | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/pulse-old-school-on-the-slopes.html | PULSE Old School on the Slopes | By Ellen Tien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/pulse-tweed-upgraded.html | PULSE Tweed Upgraded | By Ellen Tien | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/pulse-what-i-m-wearing-now-the-book-editor.html | PULSE WHAT IM WEARING NOW The Book Editor | By Jennifer Laing | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/the-age-of-dissonance-this-city-is-skin-deep.html | THE AGE OF DISSONANCE This City Is Skin Deep | By Bob Morris | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/style/weddings-celebrations-vows-rita-starritt-and-ted-shafer.html | WEDDINGSCELEBRATIONS VOWS Rita Starritt and Ted Shafer | By Lois Smith Brady | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/theater/theater-dance-aladdin-as-customer-service-genie.html | THEATERDANCE Aladdin As Customer Service Genie | By Benedict Nightingale | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/theater/theater-dance-following-in-fred-and-ginger-s-steps.html | THEATERDANCE Following in Fred and Gingers Steps | By Valerie Gladstone | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/theater/theater-hurricane-kushner-hits-the-heartland.html | THEATER Hurricane Kushner Hits The Heartland | By Alex Abramovich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/after-dark-east-german-chic.html | After Dark East German Chic | By Eric Pfanner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/immersed-in-baden-baden.html | Immersed In BadenBaden | By Richard Bernstein | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/most-popular-travel-vehicle-a-whim.html | Most Popular Travel Vehicle a Whim | By Barry Estabrook | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/now-entering-the-california-state-of-mind.html | Now Entering The California State of Mind | By Rick Lyman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/practical-traveler-web-merchants-go-global.html | PRACTICAL TRAVELER Web Merchants Go Global | By Bob Tedeschi | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/q-and-a-305804.html | Q and A | By Paul Freireich | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/taking-the-waters-taking-a-room.html | Taking the waters taking a room | By Victor Homola | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/the-high-road-in-sikkim.html | The High Road in Sikkim | By Edward Wong | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/three-glimpses-of-a-century.html | Three Glimpses Of a Century | By Belinda Cooper | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/travel-advisory-canada-discontinues-sars-scanners.html | TRAVEL ADVISORY Canada Discontinues SARS Scanners | By Susan Catto | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/travel-advisory-correspondent-s-report-after-attacks-turkey-braces-for-fallout.html | TRAVEL ADVISORY CORRESPONDENTS REPORT After Attacks Turkey Braces for Fallout | By Stephen Kinzer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/travel-advisory-monterey-celebrates-its-spanish-heritage.html | TRAVEL ADVISORY Monterey Celebrates Its Spanish Heritage | By Christopher Hall | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/travel/what-s-doing-in-delhi.html | WHATS DOING IN Delhi | By Amy Waldman | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/tv/cover-story-laugh-lines-where-you-most-expect-them.html | COVER STORY Laugh Lines Where You Most Expect Them | By Jody Alesandro | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/us/at-72-a-dogged-rather-is-not-yet-ready-to-yield.html | At 72 a Dogged Rather Is Not Yet Ready to Yield | By Jacques Steinberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/us/city-s-bad-luck-takes-another-spin.html | Citys Bad Luck Takes Another Spin | By Monica Davey | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/us/florida-elderly-feel-let-down-by-medicare-drug-benefit.html | Florida Elderly Feel Let Down By Medicare Drug Benefit | By Robert Pear | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/us/interest-surges-in-voodoo-and-its-queen.html | Interest Surges in Voodoo and Its Queen | By Stephen Kinzer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/us/no-headline-354970.html | No Headline | By Wolfgang Saxon | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/us/political-points.html | Political Points | Reporting for this column was contributed by Raymond Hernandez Jon Marino Adam Nagourney John Tierney and Jodi Wilgoren | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/us/salvagers-say-a-shipwreck-trove-is-worth-millions.html | Salvagers Say a Shipwreck Trove Is Worth Millions | By William J Broad | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/us/storied-past-golden-resume-but-mixed-reviews-for-kerry.html | Storied Past Golden Rsum But Mixed Reviews for Kerry | By Todd S Purdum | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/us/television-review-what-hatchet-job-reagan-movie-is-run-of-the-mill.html | TELEVISION REVIEW What Hatchet Job Reagan Movie Is Run of the Mill | By Alessandra Stanley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/ideas-trends-iran-guatemala-1953-54-revisiting-cold-war-coups-finding-them.html | Ideas Trends Iran and Guatemala 195354 Revisiting Cold War Coups and Finding Them Costly | By Stephen Kinzer | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/ideas-trends-well-it-seemed-like-a-good-idea-at-the-time.html | Ideas Trends Well It Seemed Like a Good Idea At the Time | By Charles Murray | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-buzzwords.html | Page Two BUZZWORDS | By Tom Kuntz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-it-s-beginning-to-look-less-like-christmas.html | Page Two Its Beginning To Look Less Like Christmas | By Tom Zeller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-nov-23-29-at-guantanamo-an-espionage-case-seems-to-fizzle.html | Page Two Nov 2329 At Guantnamo An Espionage Case Seems to Fizzle | By Neil A Lewis | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-nov-23-29-filibustered.html | Page Two Nov 2329 FILIBUSTERED | By Carl Hulse | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-nov-23-29-no-sanctions-for-now.html | Page Two Nov 2329 NO SANCTIONS FOR NOW | By Mark Landler | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-nov-23-29-re-opened-for-business.html | Page Two Nov 2329 REOPENED FOR BUSINESS | By Michael Luo | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-nov-23-29-the-2000-divide.html | Page Two Nov 2329 THE 2000 DIVIDE | By Abby Goodnough | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-the-bawler-in-chief-real-men-can-cry.html | Page Two The Bawler in Chief Real Men Can Cry | By Elizabth Bumiller | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-the-week-ahead-film.html | Page Two The Week Ahead FILM | By Laura M Holson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/page-two-the-week-ahead-politics.html | Page Two The Week Ahead POLITICS | By Adam Nagourney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-giant-who-shrank-a-post-communist-tale.html | The Giant Who Shrank A PostCommunist Tale | By Seth Mydans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-nation-future-shock-a-400-billion-purchase-all-on-credit.html | The Nation Future Shock A 400 Billion Purchase All on Credit | By John Tierney | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-nation-the-high-costs-of-rising-incivility-on-capitol-hill.html | The Nation The High Costs of Rising Incivility on Capitol Hill | By Sheryl Gay Stolberg | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-world-a-thousand-words-good-as-a-gun-when-cameras-define-a-war.html | The World A Thousand Words Good as a Gun When Cameras Define a War | By John Kifner | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-world-iraq-s-shiites-insist-on-democracy-washington-cringes.html | The World Iraqs Shiites Insist on Democracy Washington Cringes | By Alex Berenson | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/the-world-the-talk-of-iraq-a-conversation-on-tiptoes-wary-of-mines.html | The World The Talk of Iraq A Conversation on Tiptoes Wary of Mines | By John F Burns | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/word-for-word-stay-loose-how-to-succeed-in-business-without-really-dressing.html | Word for Word Stay Loose How to Succeed in Business Without Really Dressing | By Tom Kuntz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-11-30 | https://www.nytimes.com/2003/11/30/weekinreview/world-engineering-change-rebuilding-iraq-takes-courage-cash-improvisation.html | The World Engineering Change Rebuilding Iraq Takes Courage Cash and Improvisation | By James Glanz | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/world/a-proud-mussolini-refuses-to-let-il-duce-be-vilified.html | A Proud Mussolini Refuses To Let Il Duce Be Vilified | By Frank Bruni | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/world/after-georgia-s-revolution-the-watchdogs-remain-vigilant.html | After Georgias Revolution the Watchdogs Remain Vigilant | By Seth Mydans | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/world/inexperience-catches-up-with-brazilian-appointees.html | Inexperience Catches Up With Brazilian Appointees | By Larry Rohter | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/world/internet-sex-column-thrills-and-inflames-china.html | Internet Sex Column Thrills and Inflames China | By Jim Yardley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/world/palestinian-rebuffs-talks-citing-israeli-barrier.html | Palestinian Rebuffs Talks Citing Israeli Barrier | By Greg Myre | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/world/rural-haitians-are-vanguard-in-aids-battle.html | Rural Haitians Are Vanguard In AIDS Battle | By Celia W Dugger | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/world/scotland-takes-action-to-halt-drop-in-population.html | Scotland Takes Action To Halt Drop In Population | By Lizette Alvarez | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/world/struggle-for-iraq-building-democracy-iraqis-learn-bureaucracy-town-hall-meetings.html | THE STRUGGLE FOR IRAQ BUILDING DEMOCRACY Iraqis Learn Bureaucracy At Town Hall Meetings | By Joel Brinkley | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/world/struggle-for-iraq-insurgency-7-spanish-agents-2-japanese-are-slain-iraq.html | THE STRUGGLE FOR IRAQ INSURGENCY 7 SPANISH AGENTS AND 2 JAPANESE ARE SLAIN IN IRAQ | By Dexter Filkins | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/world/struggle-for-iraq-prewar-planning-iraqi-leaders-say-us-was-warned-disorder-after.html | THE STRUGGLE FOR IRAQ PREWAR PLANNING Iraqi Leaders Say US Was Warned of Disorder After Hussein but Little Was Done | By Joel Brinkley and Eric Schmitt | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/world/struggle-for-iraq-resources-oil-experts-see-long-term-risk-iraqi-underground.html | THE STRUGGLE FOR IRAQ RESOURCES Oil Experts See LongTerm Risk To Iraqi Underground Reserves | By Jeff Gerth | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-11-30 | https://www.nytimes.com/2003/11/30/world/terror-attacks-and-politics-put-turkey-s-military-on-edge.html | Terror Attacks and Politics Put Turkeys Military on Edge | By Craig S Smith | TX 5-874-212 | 2004-01-06 | TX 6-683-882 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/beiderbecke-reimagined-with-an-eclectic-approach.html | Beiderbecke Reimagined With an Eclectic Approach | By Peter Keepnews | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/bridge-favored-group-has-the-lead-on-final-day-in-new-orleans.html | BRIDGE Favored Group Has the Lead On Final Day in New Orleans | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/city-ballet-review-come-on-valiant-toys-let-s-fight-evil-mice.html | CITY BALLET REVIEW Come On Valiant Toys Lets Fight Evil Mice | By Jack Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/critic-s-choice-new-cd-s-universal-vibe-from-south-america.html | CRITICS CHOICENew CDs Universal Vibe From South America | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/heath-storm-still-raging-turmoil-continues-royal-shakespeare-company-new.html | Out on the Heath Storm Still Raging Turmoil Continues at the Royal Shakespeare Company as a New Artistic Director Tries to Quell It | By Alan Riding | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | https://www.nytimes.com/2003/12/01/arts/the tv-watch-a-holiday-in-a-haze-until-news-breaks-out.html | THE TV WATCH A Holiday In a Haze Until News Breaks Out | By Alessandra Stanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/automobiles/autos-on-monday-technology-beyond-the-v-6-the-w-8-of-course.html | AUTOS ON MONDAYTechnology Beyond the V6 The W8 of Course | By Don Sherman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/books/books-of-the-times-tender-family-moments-cut-quickly-to-violence.html | BOOKS OF THE TIMES Tender Family Moments Cut Quickly to Violence | By Janet Maslin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/health/economy-business-biotech-industry-banks-on-medicare-law-for-help-on-drug-bills.html | Economy Business Biotech Industry Banks on Medicare Law for Help on Drug Bills | By Andrew Pollack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/a-portrait-by-the-numbers-consumer-dominance-hits-a-54-year-high.html | A Portrait by the Numbers Consumer Dominance Hits a 54Year High | By Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-competition-keeps-up-as-air-travel-returns.html | Economy Business Competition Keeps Up as Air Travel Returns | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-energy-efficiency-could-gain-favor.html | Economy Business Energy Efficiency Could Gain Favor | By Barnaby J Feder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-from-detroit-big-gutsy-cars-and-wagons.html | Economy Business From Detroit Big Gutsy Cars and Wagons | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-hotels-to-flaunt-brands-and-add-amenities.html | Economy Business Hotels to Flaunt Brands and Add Amenities | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-only-one-life-to-spend-and-spend.html | Economy Business Only One Life to Spend and Spend | By Joe Queenan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-selling-to-45-plus-generation-that-s-where-the-money-is.html | Economy Business Selling to 45Plus Generation Thats Where the Money Is | By Kenneth Gilpin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-some-businesses-take-initiative-to-voluntarily-reduce-emissions.html | Economy Business Some Businesses Take Initiative to Voluntarily Reduce Emissions | By Barnaby J Feder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-the-pain-of-coping-when-a-job-is-snatched-away.html | Economy Business The Pain of Coping When a Job Is Snatched Away | By Jill Andresky Fraser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-the-teenage-market-young-hip-and-looking-for-a-bargain.html | Economy Business The Teenage Market Young Hip and Looking for a Bargain | By Jennifer Bayot | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/economy-business-with-change-in-consumer-confidence-so-goes-the-presidency.html | Economy Business With Change in Consumer Confidence So Goes the Presidency | By Daniel Akst | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/in-a-hurry-here-you-go.html | In a Hurry Here You Go | By Jacques Steinberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-a-hangover-in-south-korea-after-a-binge-on-credit.html | International Business A Hangover in South Korea After a Binge on Credit | By James Brooke | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-argentina-calling-companies-to-task.html | International Business Argentina Calling Companies to Task | By Larry Rohter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-as-britain-chugs-along-its-european-neighbors-lag.html | International Business As Britain Chugs Along Its European Neighbors Lag | By Eric Pfanner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-consumerism-grows-in-china-with-beijing-s-blessing.html | International Business Consumerism Grows in China With Beijings Blessing | By Keith Bradsher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-japan-builds-a-recovery-on-the-boom-or-bust-of-exports.html | International Business Japan Builds a Recovery on the Boom or Bust of Exports | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-slowly-home-loans-catch-on-in-russia.html | International Business Slowly Home Loans Catch On in Russia | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/international-business-thailand-a-retail-paradise.html | International Business Thailand a Retail Paradise | By Wayne Arnold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/life-s-work-lessons-in-giving-vs-getting.html | LIFES WORK Lessons in Giving vs Getting | By Lisa Belkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/most-wanted-drilling-down-advertising-factoring-in-politics.html | MOST WANTED DRILLING DOWNADVERTISING Factoring in Politics | By Nat Ives | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/talking-shop-with-peter-williams-london-retailer-ways-create-sense-theater.html | TALKING SHOP WITH Peter Williams From a London Retailer Ways to Create a Sense of Theater | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/talking-shop-with-zoe-lazarus-richard-welch-hunting-for-next-cool-advertising.html | TALKING SHOP WITH Zoe Lazarus and Richard Welch Hunting for the Next Cool in Advertising | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/technology-media-in-fight-between-cable-and-satellite-customers-gain-an-edge.html | Technology Media In Fight Between Cable and Satellite Customers Gain an Edge | By Geraldine Fabrikant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/technology-media-newsstands-beckon-the-ink-stained-entrepreneur.html | Technology Media Newsstands Beckon the InkStained Entrepreneur | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/technology-media-to-grab-young-readers-newspapers-print-free-jazzy-editions.html | Technology Media To Grab Young Readers Newspapers Print Free Jazzy Editions | By Jacques Steinberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/technology-media-tv-s-pay-more-for-less-pattern-is-under-pressure.html | Technology Media TVs Pay More for Less Pattern Is Under Pressure | By Bill Carter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/news/why-americans-must-keep-spending.html | Why Americans Must Keep Spending | By Louis Uchitelle | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/bias-feared-in-school-plan-for-councils.html | Bias Feared In School Plan For Councils | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/body-of-newborn-found-at-door-of-church-in-south-brooklyn.html | Body of Newborn Found at Door Of Church in South Brooklyn | By Robert F Worth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/cuny-thinks-it-s-past-time-to-get-funds-for-buildings.html | CUNY Thinks Its Past Time To Get Funds For Buildings | By Karen W Arenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/girl-12-is-hit-by-a-gunshot-in-brooklyn.html | Girl 12 Is Hit By a Gunshot In Brooklyn | By Shaila K Dewan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/gop-option-at-convention-a-luxury-liner.html | GOP Option At Convention A Luxury Liner | By Michael Slackman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/in-brooklyn-a-grand-temple-of-government-without-much-governing-going-on.html | In Brooklyn a Grand Temple of Government Without Much Governing Going On | By Michael Brick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/jamaica-fire-ruins-2-stores-and-displaces-9-tenants.html | Jamaica Fire Ruins 2 Stores And Displaces 9 Tenants | By Robert F Worth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/metro-briefing-new-york-brooklyn-3-stabbed-in-bensonhurst.html | Metro Briefing New York Brooklyn 3 Stabbed In Bensonhurst | By Shaila K Dewan NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/metro-briefing-new-york-manhattan-caught-in-subway-door.html | Metro Briefing New York Manhattan Caught In Subway Door | By Thomas J Lueck NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/metro-briefing-new-york-more-possible-bias-incidents-reported.html | Metro Briefing New York More Possible Bias Incidents Reported | By Thomas J Lueck NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/metropolitan-diary-365327.html | Metropolitan Diary | By Joe Rogers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/new-yorkers-love-to-complain-and-hot-line-takes-advantage.html | New Yorkers Love to Complain And Hot Line Takes Advantage | By Winnie Hu | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/sorry-your-wallet-says-upper-east-side-manhattan-budget-conscious-renters-find.html | Sorry Your Wallet Says Upper East Side In Manhattan BudgetConscious Renters Find a Surprising Bargain | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/nyregion/the-neediest-cases-escapee-from-a-nightmare-that-loved-ones-may-still-endure.html | The Neediest Cases Escapee From a Nightmare That Loved Ones May Still Endure | By Anna Bahney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/an-accord-to-remember.html | An Accord to Remember | By Yossi Beilin and Yasir Abed Rabbo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/editorial-observer-turning-northeast-wyoming-upside-down-hunt-for-coal-bed.html | Editorial Observer Turning Northeast Wyoming Upside Down in the Hunt for CoalBed Methane | By Verlyn Klinkenborg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/more-medicine-is-not-better-medicine.html | More Medicine Is Not Better Medicine | By Elliott S Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/on-same-sex-marriage.html | On SameSex Marriage | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/opinion/the-state-of-health-care-in-one-easy-number.html | The State of Health Care in One Easy Number | By Rexford E Santerre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/baseball-sheffield-and-gordon-close-to-joining-yanks.html | BASEBALL Sheffield and Gordon Close to Joining Yanks | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/basketball-mcdyess-is-ready-to-make-his-return.html | BASKETBALL McDyess Is Ready To Make His Return | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/basketball-nets-cannot-overcome-32-point-deficit-at-half.html | BASKETBALL Nets Cannot Overcome 32Point Deficit at Half | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/college-football-nebraska-explains-the-firing-of-solich.html | COLLEGE FOOTBALL Nebraska Explains the Firing of Solich | By Joe Drape | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/gertrude-ederle-the-first-woman-to-swim-across-the-english-channel-dies-at-98.html | Gertrude Ederle the First Woman to Swim Across the English Channel Dies at 98 | By Richard Severo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/hockey-rangers-unable-to-stop-toronto-winning-streak.html | HOCKEY Rangers Unable to Stop Toronto Winning Streak | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/inside-college-football-for-the-heisman-trophy-an-open-and-shut-case.html | INSIDE COLLEGE FOOTBALL For the Heisman Trophy An Open and Shut Case | By Joe Drape | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-basketball-knicks-poker-face-finally-pulls-out-ace.html | PRO BASKETBALL Knicks Poker Face Finally Pulls Out Ace | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football-bengals-continue-their-turnaround.html | PRO FOOTBALL Bengals Continue Their Turnaround | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football-eagles-make-their-case-for-tops-in-the-nfc.html | PRO FOOTBALL Eagles Make Their Case For Tops in the NFC | By Viv Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football-edwards-still-sets-goals-to-challenge-the-jets.html | PRO FOOTBALL Edwards Still Sets Goals To Challenge the Jets | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football-mara-puts-heat-on-fassel-as-giants-fans-turn-icy.html | PRO FOOTBALL Mara Puts Heat on Fassel as Giants Fans Turn Icy | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football-the-bills-wish-more-games-worked-out-like-this-one.html | PRO FOOTBALL The Bills Wish More Games Worked Out Like This One | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/pro-football-the-patriots-and-mcginest-draw-a-line-in-the-turf.html | PRO FOOTBALL The Patriots and McGinest Draw a Line in the Turf | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/soccer-drew-falters-in-division-iii-men-s-final.html | SOCCER Drew Falters In Division III Mens Final | By Jack Bell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/soccer-red-storm-rolls-into-quarters.html | SOCCER Red Storm Rolls Into Quarters | By Melissa Geschwind | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/sports/sports-of-the-times-giants-need-to-check-their-downward-spiral.html | Sports of The Times Giants Need to Check Their Downward Spiral | By William C Rhoden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/economy-business-irs-set-to-resolve-disputes-online.html | Economy Business IRS Set To Resolve Disputes Online | By David Cay Johnston | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/economy-business-retailers-seeking-to-lure-customers-with-service.html | Economy Business Retailers Seeking to Lure Customers With Service | By Constance L Hays | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/technology-media-e-commerce-report-music-your-fingertips-but-battle-among-those.html | TECHNOLOGY MEDIA ECOMMERCE REPORT Music at Your Fingertips but a Battle Among Those Selling It to You | By Bob Tedeschi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/technology-media-marketers-adjust-as-spam-clogs-the-arteries-of-e-commerce.html | Technology Media Marketers Adjust as Spam Clogs the Arteries of ECommerce | By Saul Hansell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/technology-media-new-economy-markets-shaped-by-consumers.html | TECHNOLOGY MEDIA NEW ECONOMY Markets Shaped by Consumers | By Steve Lohr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/technology-media-patents-idea-for-online-networking-brings-two-entrepreneurs.html | TECHNOLOGY MEDIA PATENTS Idea for Online Networking Brings Two Entrepreneurs Together | By Teresa Riordan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/technology/technology-media-rampant-epidemics-of-powerful-malicious-software.html | Technology Media Rampant Epidemics of Powerful Malicious Software | By John Schwartz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/theater/theater-review-outsiders-bond-in-a-south-of-roiling-change.html | THEATER REVIEW Outsiders Bond in a South of Roiling Change | By Ben Brantley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/anton-burg-99-developed-new-compounds.html | Anton Burg 99 Developed New Compounds | By Stuart Lavietes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/clark-proposes-30-billion-plan-for-aids-in-developing-world.html | Clark Proposes 30 Billion Plan For AIDS in Developing World | By Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/early-sales-appear-modest-as-holiday-season-begins.html | Early Sales Appear Modest As Holiday Season Begins | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/eisner-s-19-years-at-walt-disney.html | Eisners 19 Years At Walt Disney | By David Leonhardt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/leaving-board-a-disney-heir-assails-eisner.html | Leaving Board a Disney Heir Assails Eisner | By Laura M Holson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/liberal-radio-group-says-station-deal-is-near.html | Liberal Radio Group Says Station Deal Is Near | By Jim Rutenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/new-state-laws-on-molesting-may-aid-jackson-prosecution.html | New State Laws on Molesting May Aid Jackson Prosecution | By Dean E Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/portland-journal-a-city-proud-of-its-underbelly-slims-down-and-tones-up.html | Portland Journal A City Proud of Its Underbelly Slims Down and Tones Up | By Matthew Preusch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/raymond-j-pettine-91-judge-in-rhode-island-prison-case.html | Raymond J Pettine 91 Judge in Rhode Island Prison Case | By Katie Zezima | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/steel-industry-expects-bush-to-drop-tariffs.html | Steel Industry Expects Bush To Drop Tariffs | By David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/vanishing-point-amid-dying-towns-of-rural-plains-one-makes-a-stand.html | VANISHING POINT Amid Dying Towns of Rural Plains One Makes a Stand | By Timothy Egan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/vanishing-point-you-can-go-home-again-but-farmer-s-sons-find-it-s-not-so.html | VANISHING POINT You Can Go Home Again but a Farmers Sons Find Its Not So Profitable | By Elizabeth Becker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/us/white-house-letter-a-trusted-aide-relishes-trailer-park-life-in-texas.html | White House Letter A Trusted Aide Relishes TrailerPark Life in Texas | By Elisabeth Bumiller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/a-region-inflamed-baghdad-politics-then-and-now-in-dispute-the-caucus-plan.html | A REGION INFLAMED Baghdad Politics Then and Now In Dispute The Caucus Plan | By Archie Tse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/a-region-inflamed-combat-46-iraqis-die-in-fierce-fight-between-rebels-and-gi-s.html | A REGION INFLAMED COMBAT 46 Iraqis Die in Fierce Fight Between Rebels and GIs | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/a-region-inflamed-madrid-losses-in-iraq-won-t-alter-spain-s-policy-leader-says.html | A REGION INFLAMED MADRID Losses in Iraq Wont Alter Spains Policy Leader Says | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/canadian-groups-agree-to-conserve-woodlands.html | Canadian Groups Agree to Conserve Woodlands | By Clifford Krauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/china-frees-3-cyber-dissidents-as-a-diplomatic-visit-nears.html | China Frees 3 Cyber Dissidents as a Diplomatic Visit Nears | By Jim Yardley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/hartlepool-journal-british-greet-navy-rustbuckets-with-a-volley-of-venom.html | Hartlepool Journal British Greet Navy Rustbuckets With a Volley of Venom | By Lizette Alvarez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/india-plans-free-aids-therapy-but-effort-hinges-on-price-accord-with-drug-makers.html | India Plans Free AIDS Therapy but Effort Hinges on Price Accord With Drug Makers | By Amy Waldman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/quiet-times-mideast-encourage-official-unofficial-efforts-for-cease-fire.html | Quiet Times in the Mideast Encourage Official and Unofficial Efforts for a CeaseFire | By James Bennet | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/region-inflamed-asian-allies-despite-danger-japan-says-its-troops-will-still-go.html | A REGION INFLAMED ASIAN ALLIES Despite Danger Japan Says Its Troops Will Still Go to Iraq | By Norimitsu Onishi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/region-inflamed-government-iraqi-council-agrees-national-elections-setting-up.html | A REGION INFLAMED GOVERNMENT Iraqi Council Agrees on National Elections Setting Up Panel to Examine Feasibility | By Joel Brinkley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/region-inflamed-weapons-for-iraqis-missile-deal-that-went-sour-files-tell-talks.html | A REGION INFLAMED WEAPONS For the Iraqis a Missile Deal That Went Sour Files Tell of Talks With North Korea | By David E Sanger and Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/syrian-pressing-for-israel-talks.html | SYRIAN PRESSING FOR ISRAEL TALKS | By Neil MacFarquhar | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/us-in-talks-to-return-scores-held-at-cuba-site.html | US in Talks To Return Scores Held At Cuba Site | By Neil A Lewis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/venezuelans-flock-to-sign-petitions-for-chavez-s-ouster.html | Venezuelans Flock to Sign Petitions for Chvezs Ouster | By Juan Forero | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-01 | https://www.nytimes.com/2003/12/01/world/who-aims-to-treat-3-million-for-aids.html | WHO Aims to Treat 3 Million for AIDS | By Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/critic-s-notebook-pardon-me-sir-but-your-auricular-instrument-is-flat.html | CRITICS NOTEBOOK Pardon Me Sir but Your Auricular Instrument Is Flat | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/no-guillotine-in-sight-but-a-bit-of-a-revolution-at-the-louvre.html | No Guillotine in Sight but a Bit of a Revolution at the Louvre | By Alan Riding | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/some-er-siena-led-way-medieval-hospital-being-converted-into-museum-complex.html | Some ER Siena Led the Way A Medieval Hospital Is Being Converted Into a Museum Complex | By Elisabeth Rosenthal | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/television-review-an-snl-veteran-samples-life-on-the-sitcom-side.html | TELEVISION REVIEW An SNL Veteran Samples Life on the Sitcom Side | By Anita Gates | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/television-review-christianity-and-islam-battle-fervently-for-african-souls.html | TELEVISION REVIEW Christianity and Islam Battle Fervently for African Souls | By Ned Martel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/television-review-small-bespectacled-and-polite-but-a-wiseguy-just-the-same.html | TELEVISION REVIEW Small Bespectacled and Polite But a Wiseguy Just the Same | By Alessandra Stanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/television-review-with-a-rich-girl-here-and-a-rich-girl-there.html | TELEVISION REVIEW With a Rich Girl Here And a Rich Girl There | By Alessandra Stanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/arts/year-s-last-major-bridge-title-is-won-in-tourney-s-final-deals.html | Years Last Major Bridge Title Is Won in Tourneys Final Deals | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/books/books-of-the-times-foul-play-even-as-the-teakettle-hums.html | BOOKS OF THE TIMES Foul Play Even as the Teakettle Hums | By Janet Maslin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/2nd-member-of-board-resigns-at-disney.html | 2nd Member Of Board Resigns At Disney | By Laura M Holson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/another-fund-is-expected-to-face-suits-by-regulators.html | Another Fund Is Expected To Face Suits by Regulators | By Riva D Atlas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/automakers-to-offer-plan-to-make-suv-s-safer-in-accidents.html | Automakers to Offer Plan to Make SUVs Safer in Accidents | By Danny Hakim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/bitter-parting-words-from-a-disney.html | Bitter Parting Words From a Disney | By Sharon Waxman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/business-travel-ground-fort-myers-fla-it-s-boom-time-just-about-any-measure.html | BUSINESS TRAVEL ON THE GROUND In Fort Myers Fla Its a Boom Time by Just About Any Measure in Southwest Florida | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/business-travel-lawsuits-cast-attention-passengers-blood-clots-long-flights.html | BUSINESS TRAVEL Lawsuits Cast Attention on Passengers Blood Clots on Long Flights | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/business-travel-on-the-road-airbus-superjumbo-jet-is-only-a-mockup-for-now.html | BUSINESS TRAVEL ON THE ROAD Airbus Superjumbo Jet Is Only a Mockup for Now | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/chief-executive-at-boeing-quits-under-criticism.html | Chief Executive At Boeing Quits Under Criticism | By Leslie Wayne | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/chinese-builders-buy-abroad.html | Chinese Builders Buy Abroad | By Keith Bradsher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/chrysler-shareholder-says-he-was-misled-on-merger.html | Chrysler Shareholder Says He Was Misled on Merger | By Rita K Farrell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/income-rises-14-at-thor-for-quarter.html | Income Rises 14 At Thor for Quarter | By Dow Jones Ap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/insurance-company-chairman-steps-down.html | Insurance Company Chairman Steps Down | By Heather Timmons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/japan-moves-to-expand-cleanup-of-banks.html | Japan Moves to Expand Cleanup of Banks | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/market-place-succession-planning-takes-a-back-seat-during-turbulent-times.html | Market Place Succession Planning Takes a Back Seat During Turbulent Times | By Patrick McGeehan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/media-business-advertising-after-hard-won-success-new-york-time-heading-west.html | THE MEDIA BUSINESS ADVERTISING After a HardWon Success in New York Time Out Is Heading West to Chicago | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/retail-analysts-yawn-at-early-holiday-sales.html | Retail Analysts Yawn at Early Holiday Sales | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/retirement-into-boardroom-new-chief-boeing-has-been-there-before.html | Out of Retirement and Into the Boardroom New Chief at Boeing Has Been There Before | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/some-agree-to-quit-healthsouth-s-board.html | Some Agree to Quit HealthSouths Board | By Milt Freudenheim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/technology-search-engines-limit-ads-for-drugs-but-ease-rules-on-sex.html | TECHNOLOGY Search Engines Limit Ads for Drugs but Ease Rules on Sex | By Saul Hansell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/the-markets-stocks-and-bonds-manufacturing-at-highest-level-in-two-decades.html | THE MARKETS STOCKS AND BONDS MANUFACTURING AT HIGHEST LEVEL IN TWO DECADES | By Edmund L Andrews and Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/the-media-business-advertising-addenda-mcdonald-s-expands-omd-s-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds Expands OMDs Assignment | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-asia-china-bank-bailout-promised.html | World Business Briefing Asia China Bank Bailout Promised | By Keith Bradsher NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-asia-china-nonperforming-loans-sold.html | World Business Briefing Asia China Nonperforming Loans Sold | By Keith Bradsher NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-asia-japan-land-prices-fall.html | World Business Briefing Asia Japan Land Prices Fall | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-asia-japan-sony-selling-eurobonds.html | World Business Briefing Asia Japan Sony Selling Eurobonds | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-australia-qantas-chooses-airbus.html | World Business Briefing Australia Qantas Chooses Airbus | By John Shaw NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-europe-britain-drug-rights-acquired.html | World Business Briefing Europe Britain Drug Rights Acquired | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-europe-britain-irish-newspapers-sold.html | World Business Briefing Europe Britain Irish Newspapers Sold | By Brian Lavery NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/business/world-business-briefing-europe-ireland-winemaker-sold.html | World Business Briefing Europe Ireland Winemaker Sold | By Brian Lavery NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/a-conversation-with-steffie-woolhandler-heal-health-care-system-start-anew.html | A CONVERSATION WITH Steffie Woolhandler Heal Health Care System Start Anew | By Judy Foreman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/a-gentler-type-of-colonoscopy-is-found-effective.html | A Gentler Type of Colonoscopy Is Found Effective | By Gina Kolata | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/books-on-health-a-child-s-body-lyrically.html | BOOKS ON HEALTH A Childs Body Lyrically | By John Langone | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/books-on-health-preparing-for-2-or-more.html | BOOKS ON HEALTH Preparing for 2 or More | By John Langone | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/cases-that-ounce-of-prevention-grew-too-big.html | CASES That Ounce Of Prevention Grew Too Big | By Sandeep Jauhar Md | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/heart-disease-the-focus-narrows.html | Heart Disease The Focus Narrows | By Linda Villarosa | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/just-how-low-can-you-go-a-cholesterol-challenge.html | Just How Low Can You Go A Cholesterol Challenge | By Gina Kolata | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/medical-students-go-beyond-books-to-learn-about-activism.html | Medical Students Go Beyond Books to Learn About Activism | By Sharon Lerner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/personal-health-antidotes-for-poisons-are-just-a-phone-call-away.html | PERSONAL HEALTH Antidotes for Poisons Are Just a Phone Call Away | By Jane E Brody | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/vital-signs-awareness-common-virus-mired-in-mystery.html | VITAL SIGNS AWARENESS Common Virus Mired in Mystery | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/vital-signs-disparities-new-findings-on-breast-feeding.html | VITAL SIGNS DISPARITIES New Findings on BreastFeeding | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/vital-signs-patterns-a-big-professional-headache.html | VITAL SIGNS PATTERNS A Big Professional Headache | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/health/vital-signs-prevention-zapping-germs-from-office-air.html | VITAL SIGNS PREVENTION Zapping Germs From Office Air | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/movies/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/movies/new-dvd-s-where-oh-where-is-a-cove-without-a-hotel-mateys.html | NEW DVDs Where Oh Where Is a Cove Without a Hotel Mateys | By Peter M Nichols | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/2-legislators-say-yonkers-can-t-expect-state-bailout.html | 2 Legislators Say Yonkers Cant Expect State Bailout | By Debra West | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/barber-b-conable-81-dies-congressman-and-bank-chief.html | Barber B Conable 81 Dies Congressman and Bank Chief | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/boldface-names-377970.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/breaking-up-drag-races-police-on-li-get-a-chase.html | Breaking Up Drag Races Police on LI Get a Chase | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/child-sex-abuse-foe-says-li-bishop-should-resign.html | Child Sex Abuse Foe Says LI Bishop Should Resign | By Bruce Lambert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/city-s-lawyers-seek-to-limit-ferry-liability.html | Citys Lawyers Seek to Limit Ferry Liability | By Robert F Worth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/city-seeks-ideas-as-trash-costs-dwarf-estimate.html | City Seeks Ideas As Trash Costs Dwarf Estimate | By Eric Lipton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/defense-of-primaries-said-to-cost-800000.html | Defense of Primaries Said to Cost 800000 | By Jonathan P Hicks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/faulting-gop-democrats-take-a-ship-and-run-with-it.html | Faulting GOP Democrats Take a Ship and Run With It | By Michael Slackman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/jeopardy-defense-doesn-t-take-a-murder-suspect-out-of-it.html | Jeopardy Defense Doesnt Take a Murder Suspect Out of It | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-albany-judge-clears-health-insurance-law.html | Metro Briefing New York Albany Judge Clears Health Insurance Law | By James C McKinley Jr NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-brooklyn-2-arrested-in-officer-s-stabbing.html | Metro Briefing New York Brooklyn 2 Arrested In Officers Stabbing | By Shaila K Dewan NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-brooklyn-police-say-abandoned-baby-was-killed.html | Metro Briefing New York Brooklyn Police Say Abandoned Baby Was Killed | By Shaila K Dewan NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-manhattan-asbestos-workers-reach-agreement.html | Metro Briefing New York Manhattan Asbestos Workers Reach Agreement | By Steven Greenhouse NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-queens-student-arrested-in-gun-possession.html | Metro Briefing New York Queens Student Arrested In Gun Possession | By Thomas J Lueck NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-settlement-in-trade-center-dispute.html | Metro Briefing New York Settlement In Trade Center Dispute | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/metro-briefing-new-york-united-nations-guard-found-dead.html | Metro Briefing New York United Nations Guard Found Dead | By Kirk Semple NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/nyc-no-smoking-and-don-t-try-putting-it-out.html | NYC No Smoking And Dont Try Putting It Out | By Clyde Haberman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/one-spoonful-of-bee-pollen-each-day-and-you-too-might-make-it-to-113.html | One Spoonful of Bee Pollen Each Day and You Too Might Make It to 113 | By Michelle York | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/public-lives-shhh-a-public-educator-has-gone-private.html | PUBLIC LIVES Shhh A Public Educator Has Gone Private | By Anemona Hartocollis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/set-of-wheels-driven-around-comes-around.html | Set of Wheels Driven Around Comes Around | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/something-less-in-the-gasoline-may-sting-more-at-the-pump.html | Something Less In the Gasoline May Sting More At the Pump | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/suit-challenges-bear-hunt-in-federal-park.html | Suit Challenges Bear Hunt in Federal Park | By Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/teachers-union-accuses-city-of-avoiding-talks-on-contract.html | Teachers Union Accuses City of Avoiding Talks on Contract | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/the-neediest-cases-shot-paralyzed-and-raising-two-boys-from-a-wheelchair.html | The Neediest Cases Shot Paralyzed and Raising Two Boys From a Wheelchair | By Arthur Bovino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/times-sq-gridlock-sidewalk-lapse-law-puts-hawkers-way-pedestrians-jam.html | Times Sq Gridlock on Sidewalk Lapse in Law Puts Hawkers in Way and Pedestrians in a Jam | By Thomas J Lueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/to-volunteer-at-church-first-be-fingerprinted.html | To Volunteer at Church First Be Fingerprinted | By Daniel J Wakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/walter-j-fried-99-lawyer-involved-in-co-op-conversions.html | Walter J Fried 99 Lawyer Involved in Coop Conversions | By Douglas Martin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/nyregion/wear-a-holiday-shrug-and-an-open-mind.html | Wear a Holiday Shrug And an Open Mind | By Cathy Horyn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/boots-on-the-ground-hearts-on-their-sleeves.html | Boots on the Ground Hearts on Their Sleeves | By David Brooks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/hack-the-vote.html | Hack The Vote | By Paul Krugman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/same-book-new-look.html | Same Book New Look | By Erwin V Cohen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/opinion/the-two-terrorisms.html | The Two Terrorisms | By Jonathan Stevenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/science/essay-when-fish-fluoresce-can-teenagers-be-far-behind.html | ESSAY When Fish Fluoresce Can Teenagers Be Far Behind | By James Gorman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/science/for-a-good-time-well-don-t-call-dad.html | For a Good Time Well Dont Call Dad | By Mary Duenwald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/science/here-and-there-mysterious-hum-bedevils-unlucky-few.html | Here and There Mysterious Hum Bedevils Unlucky Few | By Mindy Sink | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/science/q-a-cheese-and-vegetarians.html | Q A Cheese and Vegetarians | By C Claiborne Ray | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/science/research-on-ecstasy-is-clouded-by-errors.html | Research On Ecstasy Is Clouded By Errors | By Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/science/scientists-unearth-urban-center-more-ancient-than-plato.html | Scientists Unearth Urban Center More Ancient Than Plato | By John Noble Wilford | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/baseball-marlins-not-mets-for-castillo.html | BASEBALL Marlins Not Mets For Castillo | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/baseball-yankees-sign-gordon-meet-with-sheffield.html | BASEBALL Yankees Sign Gordon Meet With Sheffield | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/college-basketball-howland-goes-home-to-ucla.html | COLLEGE BASKETBALL Howland Goes Home To UCLA | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/college-basketball-season-gone-in-5-seconds-but-duke-s-currie-is-back.html | COLLEGE BASKETBALL Season Gone in 5 Seconds But Dukes Currie Is Back | By Viv Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/college-basketball-the-talent-for-uconn-is-too-much-for-lehigh.html | COLLEGE BASKETBALL The Talent for UConn Is Too Much for Lehigh | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/college-football-sec-has-a-black-football-coach.html | COLLEGE FOOTBALL SEC Has a Black Football Coach | By Jere Longman and Ray Glier | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/pro-basketball-nets-end-western-swing-with-third-loss-in-row.html | PRO BASKETBALL Nets End Western Swing With Third Loss in Row | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/pro-basketball-tears-and-loss-for-mcdyess-in-his-return.html | PRO BASKETBALL Tears and Loss For McDyess In His Return | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/pro-football-a-few-words-from-mara-go-a-long-way.html | PRO FOOTBALL A Few Words From Mara Go a Long Way | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/pro-football-all-pass-no-run-is-not-like-mcnair.html | PRO FOOTBALL All Pass No Run Is Not Like McNair | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/pro-football-pennington-gives-jets-something-to-play-for.html | PRO FOOTBALL Pennington Gives Jets Something to Play For | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/soccer-report-us-coach-hopes-to-surprise.html | SOCCER REPORT US Coach Hopes to Surprise | By Jack Bell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/sports-briefing-baseball-expos-may-play-in-monterrey.html | SPORTS BRIEFING BASEBALL Expos May Play in Monterrey | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/sports-briefing-hockey-islanders-godard-injured.html | SPORTS BRIEFING HOCKEY Islanders Godard Injured | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/sports-of-the-times-jets-provide-respite-from-new-york-s-disarray-in-duplicate.html | Sports of The Times Jets Provide Respite from New Yorks Disarray in Duplicate | By Dave Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/sports-of-the-times-mcdyess-finally-gets-his-feet-on-the-ground.html | Sports of The Times McDyess Finally Gets His Feet on the Ground | By George Vecsey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/sports/tv-sports-this-may-be-a-shock-but-rodman-is-boring.html | TV SPORTS This May Be a Shock But Rodman Is Boring | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/theater/actors-in-all-latino-cast-savor-a-historic-moment.html | Actors in AllLatino Cast Savor a Historic Moment | By Mireya Navarro | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/2-candidates-criticize-bush-on-security.html | 2 Candidates Criticize Bush On Security | By David M Halbfinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/clark-kerr-leading-public-educator-former-head-california-s-universities-dies-92.html | Clark Kerr Leading Public Educator and Former Head of Californias Universities Dies at 92 | By Grace Hechinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/colorado-court-rejects-redistricting-plan.html | Colorado Court Rejects Redistricting Plan | By Carl Hulse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/cubans-on-trial-in-case-that-led-to-crackdown-by-castro.html | Cubans on Trial in Case That Led to Crackdown by Castro | By Abby Goodnough | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/dean-defends-sealing-his-papers-as-governor.html | Dean Defends Sealing His Papers as Governor | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/national-briefing-northwest-oregon-state-tries-new-slogan.html | National Briefing Northwest Oregon State Tries New Slogan | By Sarah Kershaw NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/national-briefing-south-arkansas-chief-justice-quits.html | National Briefing South Arkansas Chief Justice Quits | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/national-briefing-south-virginia-no-muhammad-testimony.html | National Briefing South Virginia No Muhammad Testimony | By Adam Liptak NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/national-briefing-washington-site-of-anthrax-deaths-reopening.html | National Briefing Washington Site Of Anthrax Deaths Reopening | By John Files NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/neighbors-fill-jury-for-congressman-charged-in-fatal-crash.html | Neighbors Fill Jury for Congressman Charged in Fatal Crash | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/president-in-a-political-vise-over-steel-tariff-decision.html | President in a Political Vise Over Steel Tariff Decision | By Elizabeth Becker and David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/reviewing-foreigners-use-of-federal-courts.html | Reviewing Foreigners Use of Federal Courts | By Linda Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/shifts-in-states-may-give-bush-electoral-edge.html | Shifts in States May Give Bush Electoral Edge | By Katharine Q Seelye | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/split-verdicts-in-texas-trial-of-professor-and-the-plague.html | Split Verdicts in Texas Trial Of Professor and the Plague | By Kenneth Chang | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/supreme-court-roundup-court-decide-whether-death-penalty-ruling-retroactive.html | Supreme Court Roundup Court to Decide on Whether a Death Penalty Ruling Is Retroactive | By Linda Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/vanishing-point-bucking-trend-they-stay-on-plains-held-by-family-and-friends.html | VANISHING POINT Bucking Trend They Stay on Plains Held by Family and Friends | By Peter T Kilborn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/us/vanishing-point-kansas-growing-phone-company-helps-keep-small-prairie-town-alive.html | VANISHING POINT In Kansas a Growing Phone Company Helps Keep a Small Prairie Town Alive | By Peter T Kilborn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/amnesty-criticizes-us-military-in-deaths-of-2-afghan-prisoners.html | Amnesty Criticizes US Military In Deaths of 2 Afghan Prisoners | By David Rohde | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/baghdad-journal-for-a-respite-in-iraq-a-nickel-ride-across-the-tigris.html | Baghdad Journal For a Respite in Iraq a Nickel Ride Across the Tigris | By Alex Berenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/big-business-plays-largest-role-in-current-russian-vote.html | Big Business Plays Largest Role in Current Russian Vote | By Steven Lee Myers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/bush-aides-say-attacks-won-t-scare-allies-into-leaving-iraq.html | Bush Aides Say Attacks Wont Scare Allies Into Leaving Iraq | By Steven R Weisman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/canada-s-view-on-social-issues-is-opening-rifts-with-the-us.html | Canadas View on Social Issues Is Opening Rifts With the US | By Clifford Krauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/french-diplomats-go-on-strike-to-protest-planned-budget-cuts.html | French Diplomats Go on Strike To Protest Planned Budget Cuts | By Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/israelis-kill-3-hamas-militants-and-a-young-boy-in-ramallah.html | Israelis Kill 3 Hamas Militants And a Young Boy in Ramallah | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/rumsfeld-calls-peril-in-iraq-along-with-progress-a-contradiction.html | Rumsfeld Calls Peril in Iraq Along With Progress a Contradiction | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/secessionists-from-georgia-hold-talks-with-russia.html | Secessionists From Georgia Hold Talks With Russia | By Seth Mydans | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/self-appointed-israeli-palestinian-negotiators-offer-plan-for-middle-east-peace.html | SelfAppointed Israeli and Palestinian Negotiators Offer a Plan for Middle East Peace | By Elaine Sciolino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/the-attacks-in-samarra.html | The Attacks In Samarra | By Archie Tse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/us-sees-lesson-for-insurgents-in-an-iraq-battle.html | US SEES LESSON FOR INSURGENTS IN AN IRAQ BATTLE | By Dexter Filkins and Ian Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-bank-again-giving-large-loans-to-indonesia.html | World Bank Again Giving Large Loans To Indonesia | By Jane Perlez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-briefing-africa-liberia-russians-to-join-peacekeepers.html | World Briefing Africa Liberia Russians To Join Peacekeepers | By Steven Lee Myers NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-briefing-africa-zimbabwe-move-to-speed-ouster-of-whites.html | World Briefing Africa Zimbabwe Move To Speed Ouster Of Whites | By Michael Wines NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-briefing-asia-india-assembly-elections-in-4-states.html | World Briefing Asia India Assembly Elections In 4 States | By Amy Waldman NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-briefing-asia-india-ex-police-commissioner-arrested.html | World Briefing Asia India ExPolice Commissioner Arrested | By Amy Waldman NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-briefing-europe-northern-ireland-britain-discusses-talks.html | World Briefing Europe Northern Ireland Britain Discusses Talks | By Brian Lavery NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-02 | https://www.nytimes.com/2003/12/02/world/world-briefing-united-nations-funds-still-flow-to-al-qaeda-panel-says.html | World Briefing United Nations Funds Still Flow To Al Qaeda Panel Says | By Kirk Semple NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/arts/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/arts/casting-a-fresh-eye-on-china-with-computer-not-ink-brush.html | Casting a Fresh Eye on China With Computer Not Ink Brush | By Jane Perlez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/arts/julian-hirsch-81-an-engineer-who-wrote-about-audio-gear.html | Julian Hirsch 81 an Engineer Who Wrote About Audio Gear | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/arts/listen-up-insights-from-a-quirky-music-tutor.html | Listen Up Insights From A Quirky Music Tutor | By Kathryn Shattuck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/arts/meyer-kupferman-composer-in-many-forms-is-dead-at-77.html | Meyer Kupferman Composer In Many Forms Is Dead at 77 | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/books/a-novelist-so-revealing-his-life-is-a-closed-book.html | A Novelist So Revealing His Life Is a Closed Book | By Mel Gussow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/books/books-of-the-times-charity-begins-at-home-and-you-live-in-the-world.html | BOOKS OF THE TIMES Charity Begins at Home and You Live in the World | By Gail Buckley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/australia-promoting-its-natural-gas-in-us.html | Australia Promoting Its Natural Gas in US | By Wayne Arnold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/clothing-retailers-struggle-to-size-up-teenagers.html | Clothing Retailers Struggle to Size Up Teenagers | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/commercial-real-estate-in-seattle-a-new-life-for-a-once-derelict-lakefront.html | COMMERCIAL REAL ESTATE In Seattle a New Life for a OnceDerelict Lakefront | By Harriet King | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/commercial-real-estate-regional-market-harlem-buildings-can-be-higher-prices-it.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Harlem Buildings Can Be Higher Prices It Seems Follow Suit | By Edwin McDowell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/company-news-kellwood-a-clothing-company-names-a-president.html | COMPANY NEWS KELLWOOD A CLOTHING COMPANY NAMES A PRESIDENT | By Tracie Rozhon NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/disney-board-names-an-independent-director.html | Disney Board Names an Independent Director | By Laura M Holson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/earnings-rise-at-movado.html | Earnings Rise at Movado | By Dow Jones Ap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/fao-to-file-for-bankruptcy-and-break-up-toy-empire.html | FAO to File for Bankruptcy And Break Up Toy Empire | By Constance L Hays | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/foreign-investors-hit-one-into-a-japanese-ballpark.html | Foreign Investors Hit One Into a Japanese Ballpark | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/funds-scandal-hits-invesco-and-founder-of-strong.html | Funds Scandal Hits Invesco And Founder Of Strong | By Riva D Atlas and David Barboza | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/in-a-shaky-present-boeing-weighs-risks-of-building-a-jet-of-the-future.html | In a Shaky Present Boeing Weighs Risks of Building a Jet of the Future | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/market-place-for-this-chief-a-loss-would-be-a-big-gain.html | Market Place For This Chief a Loss Would Be a Big Gain | By Patrick McGeehan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/media-business-advertising-addenda-addenda-vw-unit-spain-shifts-grey-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Addenda VW Unit in Spain Shifts To Grey Worldwide | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/move-to-revive-merger-of-russian-oil-companies.html | Move to Revive Merger Of Russian Oil Companies | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/no-resolution-in-us-case-against-french-bank.html | No Resolution in US Case Against French Bank | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/pentagon-delays-20-billion-boeing-deal.html | Pentagon Delays 20 Billion Boeing Deal | By Douglas Jehl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/pepsico-plans-to-cut-750-jobs-and-close-several-plants.html | PepsiCo Plans to Cut 750 Jobs and Close Several Plants | By Sherri Day | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/revived-economy-helped-lift-automakers-november-sales.html | Revived Economy Helped Lift Automakers November Sales | By Fara Warner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/technology-briefing-hardware-sun-to-introduce-new-products.html | Technology Briefing Hardware Sun To Introduce New Products | By Laurie J Flynn NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/the-media-business-advertising-addenda-people-399566.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/the-media-business-advertising-on-abc-sears-pays-to-be-star-of-new-series.html | THE MEDIA BUSINESS ADVERTISING On ABC Sears Pays to Be Star Of New Series | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/the-search-for-the-perfect-gift-just-a-click-not-a-drive-away.html | The Search for the Perfect Gift Just a Click Not a Drive Away | By Saul Hansell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/vivendi-posts-a-net-profit-as-it-seeks-a-new-loan.html | Vivendi Posts A Net Profit As It Seeks A New Loan | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/world-business-briefing-americas-canada-interest-rate-unchanged.html | World Business Briefing Americas Canada Interest Rate Unchanged | By Bernard Simon NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/world-business-briefing-europe-britain-brewer-s-profit-falls.html | World Business Briefing Europe Britain Brewers Profit Falls | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/world-business-briefing-europe-britain-interest-in-soccer-club.html | World Business Briefing Europe Britain Interest In Soccer Club | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/world-business-briefing-europe-britain-outlook-for-bank.html | World Business Briefing Europe Britain Outlook For Bank | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/business/world-business-briefing-europe-northern-ireland-airplane-strike-ends.html | World Business Briefing Europe Northern Ireland Airplane Strike Ends | By Brian Lavery NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/25-and-under-how-to-say-simplicity-in-turkish.html | 25 AND UNDER How to Say Simplicity in Turkish | By Eric Asimov | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/food-stuff-bubbles-with-a-little-twist.html | FOOD STUFF Bubbles With a Little Twist | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/food-stuff-fine-dining-in-new-jersey-sauced-with-puns.html | FOOD STUFF Fine Dining in New Jersey Sauced With Puns | By Roberta Zeff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/food-stuff-the-mediterranean-lapping-at-midtown.html | FOOD STUFF The Mediterranean Lapping at Midtown | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/food-stuff-whisk-and-baster-with-quirks-but-they-work.html | FOOD STUFF Whisk and Baster With Quirks But They Work | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/hints-of-wine-chocolate-enters-the-tasting-room.html | Hints of Wine Chocolate Enters The Tasting Room | By Julia Moskin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/in-search-of-the-perfect-baked-apple.html | In Search of the Perfect Baked Apple | By Melissa Clark | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/lunch-with-marion-cunningham-grande-dame-home-cooking-still-stove.html | AT LUNCH WITH Marion Cunningham A Grande Dame Of Home Cooking Is Still at the Stove | By Marian Burros | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/restaurants-the-food-of-india-from-top-to-bottom.html | RESTAURANTS The Food of India From Top to Bottom | By William Grimes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/sweet-life-after-bitter-start.html | Sweet Life After Bitter Start | By Julia Moskin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/the-chef-jamie-oliver-he-s-young-famous-and-he-s-got-plans.html | THE CHEF Jamie Oliver Hes Young Famous And Hes Got Plans | By Amanda Hesser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/the-minimalist-duck-s-day-in-the-pan.html | THE MINIMALIST Ducks Day In the Pan | By Mark Bittman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/the-secrets-behind-many-chefs-not-so-secret-ingredient.html | The Secrets Behind Many Chefs NotSoSecret Ingredient | By David Karp | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/dining/wine-talk-picking-pinots-that-don-t-pick-pockets.html | WINE TALK Picking Pinots That Dont Pick Pockets | By Frank J Prial | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | https://www.nytimes.com/2003/12/03/movies/meaty-role-pulls-actor-beyond-beefcake-film-about-immigrants-step-stardom-for.html | Meaty Role Pulls Actor Beyond Beefcake Film About Immigrants Is a Step to Stardom For Djimon Hounsou | By Lola Ogunnaike | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/2-chinatown-stores-raided-in-counterfeit-goods-sweep.html | 2 Chinatown Stores Raided In CounterfeitGoods Sweep | By Michael Wilson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/about-new-york-the-house-that-ruth-didn-t-build.html | About New York The House That Ruth Didnt Build | By Dan Barry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/british-universities-increasingly-look-abroad-for-leadership.html | British Universities Increasingly Look Abroad for Leadership | By Kate Galbraith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/city-detective-and-ex-officer-charged-in-theft-of-drug-cash.html | City Detective And ExOfficer Charged in Theft Of Drug Cash | By Shaila K Dewan and William K Rashbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/con-edison-customers-to-receive-small-rebate.html | Con Edison Customers To Receive Small Rebate | By Winnie Hu | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/critic-of-ideas-for-memorial-is-new-adviser-on-rebuilding.html | Critic of Ideas For Memorial Is New Adviser On Rebuilding | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/dozens-flee-homes-in-new-jersey-fire.html | Dozens Flee Homes In New Jersey Fire | By Sabrina Tavernise and Jason George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/dumbo-remaking-white-elephant-brooklyn-waterfront-landmark-long-abandoned-awaits.html | In Dumbo Remaking a White Elephant Brooklyn Waterfront Landmark Long Abandoned Awaits New Life | By Glenn Collins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/ferry-official-is-investigated-in-si-crash.html | Ferry Official Is Investigated In SI Crash | By William K Rashbaum and Michael Luo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/hevesi-says-subway-fares-could-rise-in-two-years.html | Hevesi Says Subway Fares Could Rise In Two Years | By Michael Luo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/lost-jewelry-returned-after-suspicious-bag-is-reported-on-train.html | Lost Jewelry Returned After Suspicious Bag Is Reported on Train | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/metro-briefing-new-york-albany-suny-trustees-back-tuition-increase.html | Metro Briefing New York Albany SUNY Trustees Back Tuition Increase | By Karen W Arenson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/metro-briefing-new-york-brooklyn-man-sought-in-fatal-shooting-of-wife.html | Metro Briefing New York Brooklyn Man Sought In Fatal Shooting Of Wife | By Shaila K Dewan NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/metro-briefing-new-york-queens-airtrain-set-to-run-dec-17.html | Metro Briefing New York Queens Airtrain Set To Run Dec 17 | By Corey Kilgannon NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/metro-briefing-new-york-staten-island-mayor-proposes-zoning-changes.html | Metro Briefing New York Staten Island Mayor Proposes Zoning Changes | By Mike McIntire NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/metro-briefing-new-york-the-bronx-man-faces-assault-charge-in-child-s-death.html | Metro Briefing New York The Bronx Man Faces Assault Charge In Childs Death | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/new-evidence-is-reported-that-floors-failed-on-9-11.html | New Evidence Is Reported That Floors Failed on 911 | By James Glanz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/new-woe-for-troubled-cemetery.html | New Woe for Troubled Cemetery | By Andy Newman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/on-education-she-teases-brains-into-joy-of-learning.html | ON EDUCATION She Teases Brains Into Joy of Learning | By Michael Winerip | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/our-towns-in-school-and-out-lessons-about-becoming-american.html | Our Towns In School and Out Lessons About Becoming American | By Richard Lezin Jones | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/pilot-is-unhurt-in-a-suffolk-county-crash.html | Pilot Is Unhurt in a Suffolk County Crash | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/pop-review-simon-and-garfunkel-together-again-but-worn-by-time.html | POP REVIEW Simon and Garfunkel Together Again but Worn by Time | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/public-lives-born-to-state-office-or-at-least-reared-on-it.html | PUBLIC LIVES Born to State Office or at Least Reared on It | By Chris Hedges | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/residents-protest-plan-to-rebuild-newark-area.html | Residents Protest Plan To Rebuild Newark Area | By Ronald Smothers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/rowland-denies-contractors-on-cottage-were-offered-deal-for-state-work.html | Rowland Denies Contractors on Cottage Were Offered Deal for State Work | By Marc Santora and Alison Leigh Cowan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/sanitation-dept-to-rehire-last-of-workers-it-laid-off.html | Sanitation Dept to Rehire Last of Workers It Laid Off | By Eric Lipton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/the-neediest-cases-an-illness-alters-a-family-s-life-forever.html | The Neediest Cases An Illness Alters a Familys Life Forever | By Alexis Rehrmann | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/the-smell-of-the-greasepaint-the-roar-of-those-third-graders.html | The Smell of the Greasepaint the Roar of Those Third Graders | By Claire Hoffman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/nyregion/they-ll-take-manhattan-republicans-drop-ship-idea.html | Theyll Take Manhattan Republicans Drop Ship Idea | By Michael Slackman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/beware-animal-spirits.html | Beware Animal Spirits | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/iraq-s-hidden-treasure.html | Iraqs Hidden Treasure | By Raja Habib Khuzai and Songul Chapouk | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/lovers-under-the-skin.html | Lovers Under the Skin | By Nicholas D Kristof | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/opinion/making-a-nation-more-equal.html | Making A Nation More Equal | By Noeleen Heyzer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/baseball-a-big-deal-the-yankees-still-aren-t-there-yet.html | BASEBALL A Big Deal The Yankees Still Arent There Yet | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/baseball-mets-view-all-options-as-market-changes.html | BASEBALL Mets View All Options As Market Changes | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/basketball-a-hard-case-from-the-streets-makes-good.html | BASKETBALL A Hard Case From the Streets Makes Good | By Ira Berkow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/basketball-longevity-in-coaching-worries-scott.html | BASKETBALL Longevity In Coaching Worries Scott | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/basketball-mcdyess-is-hopeful-after-debut.html | BASKETBALL McDyess Is Hopeful After Debut | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/boxing-would-be-marciano-faces-test.html | BOXING WouldBe Marciano Faces Test | By Geoffrey Gray | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/college-basketball-it-s-hofstra-s-turn-to-dominate-st-john-s.html | COLLEGE BASKETBALL Its Hofstras Turn to Dominate St Johns | By Bill Finley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/college-basketball-st-john-s-expanding-on-future.html | COLLEGE BASKETBALL St Johns Expanding On Future | By Bill Finley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/college-football-pioneer-sees-a-coach-first-and-foremost.html | COLLEGE FOOTBALL Pioneer Sees A Coach First And Foremost | By Ray Glier | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/college-hockey-report-wisconsin-is-looking-up.html | COLLEGE HOCKEY REPORT Wisconsin Is Looking Up | By Mark Scheerer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/hockey-devils-offense-disappears-and-coyotes-dictate-the-pace.html | HOCKEY Devils Offense Disappears and Coyotes Dictate the Pace | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/hockey-isles-lose-again-making-a-run-at-being-the-worst.html | HOCKEY Isles Lose Again Making a Run at Being the Worst | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/hockey-rangers-feel-cheated-as-leafs-keep-rolling.html | HOCKEY Rangers Feel Cheated As Leafs Keep Rolling | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/pro-football-dayne-accepts-idleness-and-fassel-reaffirms-it.html | PRO FOOTBALL Dayne Accepts Idleness And Fassel Reaffirms It | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/pro-football-there-s-just-last-stands-remaining-for-the-jets.html | PRO FOOTBALL Theres Just Last Stands Remaining For the Jets | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/sports-briefing-tv-sports-yes-cablevision-arbitration-to-begin-soon.html | SPORTS BRIEFING TV SPORTS YESCablevision Arbitration to Begin Soon | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/sports/sports-of-the-times-important-barrier-falls-in-the-deep-south.html | Sports of The Times Important Barrier Falls in the Deep South | By Harvey Araton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/theater/theater-review-the-greeks-had-many-words-for-sex-and-here-they-are.html | THEATER REVIEW The Greeks Had Many Words for Sex and Here They Are | By D J R Bruckner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/theater/theater-review-wartorn-fledgling-hides-until-a-friend-finds-him.html | THEATER REVIEW Wartorn Fledgling Hides Until a Friend Finds Him | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/theater/wanted-a-good-home-for-a-space-starved-art.html | Wanted A Good Home For a SpaceStarved Art | By Jennifer Dunning | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/42-a-plants-found-to-lack-enough-cash-for-cleanup.html | 42 APlants Found to Lack Enough Cash For Cleanup | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/a-miracle-revisited-measuring-success-gains-in-houston-schools-how-real-are-they.html | A MIRACLE REVISITED Measuring Success Gains in Houston Schools How Real Are They | By Diana Jean Schemo and Ford Fessenden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/boy-s-talk-of-his-gay-mothers-sets-off-furor-at-his-school.html | Boys Talk of His Gay Mothers Sets Off Furor at His School | By Tamar Lewin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/bush-is-urged-to-maintain-import-tariffs-for-steel.html | Bush Is Urged To Maintain Import Tariffs For Steel | By Richard W Stevenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/dean-says-he-s-now-considering-unsealing-vermont-files.html | Dean Says Hes Now Considering Unsealing Vermont Files | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/edwards-tries-personal-touch-to-gain-in-iowa.html | Edwards Tries Personal Touch to Gain in Iowa | By Randal C Archibold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/health-industry-bidding-to-hire-medicare-chief.html | Health Industry Bidding to Hire Medicare Chief | By Robert Pear | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/his-jury-sees-rep-janklow-placing-blame.html | His Jury Sees Rep Janklow Placing Blame | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/justices-resist-religious-study-using-subsidies.html | Justices Resist Religious Study Using Subsidies | By Linda Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/knock-wait-15-seconds-then-break-in-justices-rule.html | Knock Wait 15 Seconds Then Break In Justices Rule | By Linda Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/lieberman-proposes-paid-leave-for-workers.html | Lieberman Proposes Paid Leave For Workers | By Diane Cardwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/muhammad-looms-over-sniper-trial-of-teenager.html | Muhammad Looms Over Sniper Trial Of Teenager | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/national-briefing-south-north-carolina-republican-lawmaker-to-retire.html | National Briefing South North Carolina Republican Lawmaker To Retire | By Ariel Hart NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/national-briefing-washington-delay-in-hearing-for-guantanamo-chaplain.html | National Briefing Washington Delay In Hearing For Guantnamo Chaplain | By Neil A Lewis NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/national-briefing-washington-recalling-flashlights-that-pose-burn-risk.html | National Briefing Washington Recalling Flashlights That Pose Burn Risk | By John Files NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/ohio-study-finds-flaws-in-electronic-voting.html | Ohio Study Finds Flaws in Electronic Voting | By John Schwartz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/researchers-are-split-on-case-of-plague-expert.html | Researchers Are Split on Case of Plague Expert | By Kenneth Chang | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/tape-of-beating-is-released-in-cincinnati.html | Tape of Beating Is Released in Cincinnati | By James Dao | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/us/us-proposes-easing-rules-on-emissions-of-mercury.html | US Proposes Easing Rules On Emissions Of Mercury | By Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/a-region-inflamed-the-fugitive-after-raids-us-denies-capturing-hussein-aide.html | A REGION INFLAMED THE FUGITIVE After Raids US Denies Capturing Hussein Aide | By Dexter Filkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/attacks-by-arabs-on-jews-in-france-revive-old-fears.html | Attacks by Arabs On Jews in France Revive Old Fears | By Elaine Sciolino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/china-tells-its-public-of-enormity-of-aids-toll.html | China Tells Its Public Of Enormity Of AIDS Toll | By Jim Yardley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/israeli-warns-powell-on-peace-team-he-rejects-criticism.html | Israeli Warns Powell on Peace Team He Rejects Criticism | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/letter-from-asia-china-is-romping-with-the-neighbors-us-is-distracted.html | LETTER FROM ASIA China Is Romping With the Neighbors US Is Distracted | By Jane Perlez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/powell-begins-trip-to-europe-and-africa-seeking-cooperation.html | Powell Begins Trip to Europe and Africa Seeking Cooperation | By Christopher Marquis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/region-inflamed-casualties-rumsfeld-says-allied-nations-are-undeterred-iraq.html | A REGION INFLAMED CASUALTIES Rumsfeld Says Allied Nations Are Undeterred By Iraq Losses | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/region-inflamed-demolition-joyful-palace-event-four-heads-roll-baghdad-all-them.html | A REGION INFLAMED DEMOLITION A Joyful Palace Event Four Heads Roll in Baghdad and All of Them Are Husseins | By Joel Brinkley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/region-inflamed-shortages-with-all-that-oil-baghdad-wonders-lengthy-gas-lines.html | A REGION INFLAMED SHORTAGES With All That Oil Baghdad Wonders at Lengthy Gas Lines | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/russia-to-reject-pact-on-climate-putin-aide-says.html | RUSSIA TO REJECT PACT ON CLIMATE PUTIN AIDE SAYS | By Steven Lee Myers and Andrew C Revkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/turkish-reports-cite-qaeda-order-in-bombings.html | Turkish Reports Cite Qaeda Order in Bombings | By Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/world-briefing-africa-ivory-coast-police-break-up-siege-of-french.html | World Briefing Africa Ivory Coast Police Break Up Siege Of French | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/world-briefing-africa-rwanda-18-sentenced-in-killing-frenzy.html | World Briefing Africa Rwanda 18 Sentenced In Killing Frenzy | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/world-briefing-americas-mexico-rivalry-threatens-major-party.html | World Briefing Americas Mexico Rivalry Threatens Major Party | By Tim Weiner NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/world-briefing-europe-britain-antiterrorist-squads-arrest-14.html | World Briefing Europe Britain Antiterrorist Squads Arrest 14 | By Sarah Lyall NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/world-briefing-europe-italy-parliament-approves-media-law.html | World Briefing Europe Italy Parliament Approves Media Law | By Frank Bruni NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-03 | https://www.nytimes.com/2003/12/03/world/world-briefing-europe-vatican-city-anglican-talks-suspended.html | World Briefing Europe Vatican City Anglican Talks Suspended | By Frank Bruni NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/bridge-tricky-lead-that-sank-leaders.html | BRIDGE Tricky Lead That Sank Leaders | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/dance-review-choreography-that-comes-with-a-voice.html | DANCE REVIEW Choreography That Comes With a Voice | By Jack Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/dance-review-experiments-in-jazz-inspired-tangles-some-only-a-minute-long.html | DANCE REVIEW Experiments in JazzInspired Tangles Some Only a Minute Long | By Jennifer Dunning | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/gift-aims-to-keep-met-opera-on-the-air.html | Gift Aims To Keep Met Opera On the Air | By Robin Pogrebin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/james-carter-77-who-sang-award-winning-song-in-film.html | James Carter 77 Who Sang AwardWinning Song in Film | By Bernard Weinraub | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/katharine-sergava-the-star-of-oklahoma-ballet-dies.html | Katharine Sergava the Star Of Oklahoma Ballet Dies | By Jack Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/labor-board-backs-ruling-against-lincoln-center.html | Labor Board Backs Ruling Against Lincoln Center | By Steven Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/record-label-drops-murder-keeps-inc.html | Record Label Drops Murder Keeps Inc | By Lola Ogunnaike | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/remembering-nutcracker-ballets-past-onstage-reunion-for-half-century-mice-toys.html | Remembering Nutcracker Ballets Past An Onstage Reunion for a Half Century of Mice Toys Fairies and Princes | By Jennifer Dunning | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/arts/the-reagans-not-one-of-cable-s-biggest-hits.html | The Reagans Not One Of Cables Biggest Hits | By Bill Carter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | https://www.nytimes.com/2003/12/04/books/books-of-the-times-near-perfect-poems-imperfect-poet.html | BOOKS OF THE TIMES NearPerfect Poems Imperfect Poet | By Richard Eder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/books/top-editor-returns-to-random.html | Top Editor Returns To Random | By Jacques Steinberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/2-reports-indicate-recovery-is-taking-hold.html | 2 Reports Indicate Recovery Is Taking Hold | By Louis Uchitelle | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/boeing-lags-in-building-spy-satellites.html | Boeing Lags In Building Spy Satellites | By Douglas Jehl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/economic-scene-are-open-markets-threatened-more-pro-business-antibusiness.html | Economic Scene Are open markets threatened more by a probusiness or by an antibusiness ideology | By Virginia Postrel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/european-court-overturns-antitrust-ruling-against-vw.html | European Court Overturns Antitrust Ruling Against VW | By Paul Meller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/ex-chrysler-president-testifies-in-kerkorian-suit.html | ExChrysler President Testifies in Kerkorian Suit | By Rita K Farrell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/fraud-case-over-bank-strains-us-french-ties.html | Fraud Case Over Bank Strains USFrench Ties | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/george-a-murphy-97-irving-trust-chairman-and-nyu-trustee.html | George A Murphy 97 Irving Trust Chairman and NYU Trustee | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/in-eastern-germany-the-auto-plant-as-showplace.html | In Eastern Germany the Auto Plant as Showplace | By Mark Landler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/market-place-governance-issues-raised-on-sprint-boeing-pact.html | Market Place Governance Issues Raised on SprintBoeing Pact | By Matt Richtel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/media-business-advertising-breastfeeding-ads-delayed-dispute-over-content.html | THE MEDIA BUSINESS ADVERTISING Breastfeeding Ads Delayed By a Dispute Over Content | By Melody Petersen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/merrill-will-reimburse-fund-buyers-11-million.html | Merrill Will Reimburse Fund Buyers 11 Million | By Patrick McGeehan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/northwest-chief-rules-out-starting-a-low-cost-airline.html | Northwest Chief Rules Out Starting a LowCost Airline | By Ken Belson and Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/ruling-is-near-on-limits-put-on-film-copies.html | Ruling Is Near On Limits Put On Film Copies | By Randy Kennedy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/sec-proposes-rules-to-end-late-trading-in-mutual-funds.html | SEC Proposes Rules to End Late Trading In Mutual Funds | By Stephen Labaton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/small-business-star-s-words-awaken-a-sleeping-market.html | SMALL BUSINESS Stars Words Awaken A Sleeping Market | By Claudia H Deutsch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/suv-s-to-be-redesigned-to-reduce-risk-to-cars.html | SUVs to Be Redesigned to Reduce Risk to Cars | By Danny Hakim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/technology-microsoft-eases-policy-on-licensing-its-technology.html | TECHNOLOGY Microsoft Eases Policy on Licensing Its Technology | By Steve Lohr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/us-pressing-industry-on-technology-security.html | US Pressing Industry On Technology Security | By John Markoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/with-oil-prices-high-opec-is-ready-to-defer-supply-cut.html | With Oil Prices High OPEC Is Ready to Defer Supply Cut | By Simon Romero | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/world-business-briefing-americas-canada-bombardier-job-cuts.html | World Business Briefing Americas Canada Bombardier Job Cuts | By Bernard Simon NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/world-business-briefing-asia-japan-bigger-chip-investment.html | World Business Briefing Asia Japan Bigger Chip Investment | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/world-business-briefing-asia-japan-toyota-to-investigate-leak.html | World Business Briefing Asia Japan Toyota To Investigate Leak | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/world-business-briefing-australia-interest-rate-rises.html | World Business Briefing Australia Interest Rate Rises | By John Shaw NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/business/world-business-briefing-europe-ireland-airline-replaces-routes.html | World Business Briefing Europe Ireland Airline Replaces Routes | By Brian Lavery NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/a-little-new-york-at-any-address.html | A Little New York at Any Address | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/a-new-crystal-palace-in-paris-for-baccarat.html | A New Crystal Palace In Paris for Baccarat | By Guy Trebay | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/for-city-dwellers-street-smart-gifts-with-an-edge-of-luxe.html | For City Dwellers StreetSmart Gifts With an Edge of Luxe | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/gifts-for-greener-pastures.html | Gifts for Greener Pastures | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/gifts-for-hill-dale-and-high-rise.html | Gifts for Hill Dale and HighRise | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/house-proud-the-6-month-makeover-36-years-later.html | HOUSE PROUD The 6Month Makeover 36 Years Later | By Charles Lockwood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/in-the-capital-of-the-car-nature-stakes-a-claim.html | In the Capital of the Car Nature Stakes a Claim | By Kate Stohr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/personal-shopper-25-under-25-for-everybody-a-little-something.html | PERSONAL SHOPPER 25 UNDER 25 For Everybody a Little Something | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/garden/trade-secrets-character-actors-and-straight-men.html | TRADE SECRETS Character Actors And Straight Men | By William L Hamilton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/2.85-billion-for-3-transit-sites-with-strings.html | 285 Billion for 3 Transit Sites With Strings | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/after-scandals-state-panel-offers-plan-to-revamp-judges-elections.html | After Scandals State Panel Offers Plan to Revamp Judges Elections | By Leslie Eaton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/amid-muck-officials-seek-answers-in-oil-spill-at-coney-island-peninsula.html | Amid Muck Officials Seek Answers in Oil Spill at Coney Island Peninsula | By Michael Brick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/bid-to-limit-ferry-liability-hits-raw-nerve.html | Bid to Limit Ferry Liability Hits Raw Nerve | By Susan Saulny and Mike McIntire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/bishop-criticized-for-letting-suspended-monsignor-say-masses.html | Bishop Criticized for Letting Suspended Monsignor Say Masses | By Bruce Lambert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/boldface-names-413593.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/bottom-line-club-is-given-5-days-to-pay-landlord.html | Bottom Line Club Is Given 5 Days To Pay Landlord | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/brief-unity-turns-to-discord-in-feud-over-lobbying-laws.html | Brief Unity Turns to Discord In Feud Over Lobbying Laws | By Al Baker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/city-campaign-finance-board-irks-mayor-with-proposals.html | City Campaign Finance Board Irks Mayor With Proposals | By Winnie Hu | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/clark-says-he-d-consider-spitzer-for-role-in-his-administration.html | Clark Says Hed Consider Spitzer for Role in His Administration | By Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/deal-provides-final-approval-for-complex-in-meadowlands.html | Deal Provides Final Approval For Complex In Meadowlands | By Ronald Smothers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/ex-detective-in-drug-case-was-suspect-in-1989.html | ExDetective in Drug Case Was Suspect in 1989 | By William K Rashbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/keep-the-sex-r-rated-nyu-tells-film-students.html | Keep the Sex RRated NYU Tells Film Students | By Daniel J Wakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/linen-supplier-pleads-guilty-in-conspiracy-to-fix-prices.html | Linen Supplier Pleads Guilty In Conspiracy To Fix Prices | By Susan Saulny | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-jersey-morristown-group-seeks-bear-hunt-halt.html | Metro Briefing New Jersey Morristown Group Seeks BearHunt Halt | By Robert Hanley NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york-2-billion-bond-set-for-durst.html | Metro Briefing New York 2 Billion Bond Set For Durst | By Charles V Bagli NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york-brooklyn-fight-for-council-leadership.html | Metro Briefing New York Brooklyn Fight For Council Leadership | By Mike McIntire NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york-manhattan-audit-of-snapple-contract.html | Metro Briefing New York Manhattan Audit Of Snapple Contract | By Elissa Gootman NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york-manhattan-collegiate-school-departure.html | Metro Briefing New York Manhattan Collegiate School Departure | By Elissa Gootman NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york-manhattan-honor-urged-for-chaplain.html | Metro Briefing New York Manhattan Honor Urged For Chaplain | By Winnie Hu NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-briefing-new-york-manhattan-seeking-restroom-parity.html | Metro Briefing New York Manhattan Seeking Restroom Parity | By Winnie Hu NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/metro-matters-just-a-few-miles-and-hours-from-home.html | Metro Matters Just a Few Miles And Hours From Home | By Joyce Purnick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/police-are-looking-for-husband-after-his-wife-s-disappearance.html | Police Are Looking for Husband After His Wifes Disappearance | By Jason George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/political-memo-teeth-gritted-bloomberg-and-delay-mend-fences.html | Political Memo Teeth Gritted Bloomberg And DeLay Mend Fences | By Michael Cooper and Raymond Hernandez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/preschool-teacher-in-queens-is-shot-to-death.html | Preschool Teacher in Queens Is Shot to Death | By Corey Kilgannon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/public-lives-giving-100-percent-just-like-his-all-star-patient.html | PUBLIC LIVES Giving 100 Percent Just Like His AllStar Patient | By Lynda Richardson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/quiet-push-to-build-two-power-plants-on-li-brings-criticism.html | Quiet Push to Build Two Power Plants on LI Brings Criticism | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/so-you-were-expecting-pigeon-city-bustle-herons-egrets-ibises-find-sanctuary.html | So You Were Expecting a Pigeon In City Bustle Herons Egrets and Ibises Find a Sanctuary | By Joseph Berger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/testing-expert-to-leave-post-at-turbulent-time-for-regents.html | Testing Expert to Leave Post At Turbulent Time for Regents | By Sam Dillon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/nyregion/the-neediest-cases-life-seen-through-a-lens-first-darkly-now-brightly.html | The Neediest Cases Life Seen Through a Lens First Darkly Now Brightly | By Nora Krug | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/god-and-man-in-baghdad.html | God And Man In Baghdad | By Thomas L Friedman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/if-geology-is-destiny-then-russia-is-in-trouble.html | If Geology Is Destiny Then Russia Is in Trouble | By Moiss Nam | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/rich-in-oil-poor-in-everything-else-can-profits-promote-democracy-in-africa.html | Rich in Oil Poor in Everything Else Can Profits Promote Democracy in Africa | By Daphne Eviatar | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/opinion/rich-oil-poor-everything-else-making-sure-money-goes-where-it-s-supposed.html | Rich in Oil Poor in Everything Else Making Sure The Money Goes Where Its Supposed To | By Anthony Richter and Svetlana Tsalik | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/baseball-mets-in-shift-bid-for-infielder-matsui.html | BASEBALL Mets in Shift Bid for Infielder Matsui | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/baseball-sheffield-all-but-signed-with-yanks.html | BASEBALL Sheffield All but Signed With Yanks | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/college-basketball-duke-routs-michigan-st-in-less-than-big-game.html | COLLEGE BASKETBALL Duke Routs Michigan St In Less Than Big Game | By Pat Borzi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/college-basketball-far-perfect-red-storm-puts-jarvis-s-future-jeopardy.html | COLLEGE BASKETBALL The FarFromPerfect Red Storm Puts Jarviss Future in Jeopardy | By Bill Finley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/college-football-academics-and-athletics-army-s-way.html | COLLEGE FOOTBALL Academics and Athletics Armys Way | By Bill Pennington | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/hockey-empty-feeling-for-the-devils-at-home.html | HOCKEY Empty Feeling for the Devils at Home | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/hockey-in-new-uniform-fedorov-returns.html | HOCKEY In New Uniform Fedorov Returns | By Joe Lapointe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/pro-basketball-mcdyess-adds-zest-but-knicks-drop-ball.html | PRO BASKETBALL McDyess Adds Zest But Knicks Drop Ball | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/pro-basketball-roundup-nba-blazers-trade-wells.html | PRO BASKETBALL ROUNDUP NBA Blazers Trade Wells | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/pro-basketball-with-much-blame-to-go-around-nets-point-at-the-game-officials.html | PRO BASKETBALL With Much Blame to Go Around Nets Point at the Game Officials | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/pro-football-armstead-sympathizes-with-fassel-s-situation.html | PRO FOOTBALL Armstead Sympathizes With Fassels Situation | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/pro-football-finally-recovered-fiedler-gives-dolphins-fresh-start.html | PRO FOOTBALL Finally Recovered Fiedler Gives Dolphins Fresh Start | By Charlie Nobles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/pro-football-jets-pass-rushers-hoping-to-put-bills-under-pressure.html | PRO FOOTBALL Jets Pass Rushers Hoping To Put Bills Under Pressure | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/soccer-for-triple-crown-jockey-s-grandson-title-for-st-john-s-will-do.html | SOCCER For Triple Crown Jockeys Grandson Title for St Johns Will Do | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/sports-briefing-olympics-pound-won-t-call-payments-bribes.html | SPORTS BRIEFING OLYMPICS Pound Wont Call Payments Bribes | By Lex Hemphill | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/sports/the-ski-report-fun-stirs-at-resorts-without-snowfalls.html | THE SKI REPORT Fun Stirs At Resorts Without Snowfalls | By Bill Pennington | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/accountability-in-running-down-rogue-charges-persistence-is-crucial.html | Accountability In Running Down Rogue Charges Persistence Is Crucial | By David Pogue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/basics-for-little-fingers-an-array-of-digital-tutors.html | BASICS For Little Fingers an Array of Digital Tutors | By Warren Buckleitner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/catching-up-on-the-classics-bring-tissues.html | Catching Up On the Classics Bring Tissues | By Jonathan D Glater | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/game-theory-a-teenage-sleuth-in-fine-formula.html | Game Theory A Teenage Sleuth In Fine Formula | By Charles Herold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/head-out-wirelessly-on-the-highway.html | Head Out Wirelessly on the Highway | By Jeanette Borzo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/news-watch-accessories-stretching-the-rainbow-with-new-paper-and-inks.html | NEWS WATCH ACCESSORIES Stretching the Rainbow With New Paper and Inks | By Roy Furchgott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/news-watch-camcorders-put-your-life-on-the-record-30-seconds-at-a-time.html | NEWS WATCH CAMCORDERS Put Your Life on the Record 30 Seconds at a Time | By Howard Millman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/news-watch-computers-backing-up-files-shifts-to-automatic-when-a-server-moves-in.html | NEWS WATCH COMPUTERS Backing Up Files Shifts to Automatic When a Server Moves In | By Ian Austen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/news-watch-toys-a-karaoke-assist-for-the-budding-top-40-star.html | NEWS WATCH TOYS A Karaoke Assist For the Budding Top 40 Star | By Judy Tong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/online-shopper-spare-change-good-old-miles-better.html | ONLINE SHOPPER Spare Change Good Old Miles Better | By Michelle Slatalla | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/q-a-ways-to-coax-sound-from-silent-audio-files.html | Q A Ways to Coax Sound From Silent Audio Files | By Jd Biersdorfer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/speeding-scrutiny-of-senate-donors.html | Speeding Scrutiny Of Senate Donors | By Rebecca Fairley Raney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/state-of-the-art-checking-your-bill-for-a-new-charge-called-oops.html | STATE OF THE ART Checking Your Bill for a New Charge Called Oops | By David Pogue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/the-silicon-paved-road-to-no-1.html | The SiliconPaved Road to No 1 | By Corey Kilgannon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/theirs-for-the-tweaking.html | Theirs for the Tweaking | By Michel Marriott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/watch-gaming-left-jab-right-hook-step-into-ring-your-cellphone-screen.html | NEWS WATCH GAMING Left Jab Right Hook Step Into the Ring on Your Cellphone Screen | By Michel Marriott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/technology/what-s-next-with-roadside-data-better-forecast-for-snow-removal.html | WHATS NEXT With Roadside Data Better Forecast for Snow Removal | By Ian Austen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/theater/theater-review-inventing-her-life-as-she-goes-along.html | THEATER REVIEW Inventing Her Life As She Goes Along | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/theater/theater-review-other-end-phone-workers-stripped-their-identities.html | THEATER REVIEW On the Other End of the Phone Workers Stripped of Their Identities | By Margo Jefferson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/2-labor-leaders-report-threat-by-a-leading-aide-to-gephardt.html | 2 Labor Leaders Report Threat By a Leading Aide to Gephardt | By Michael Janofsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/absence-formal-charges-against-michael-jackson-may-point-weakening-case.html | Absence of Formal Charges Against Michael Jackson May Point to a Weakening of the Case | By John M Broder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/boston-archbishop-will-sell-residence-for-abuse-payout.html | Boston Archbishop Will Sell Residence For Abuse Payout | By Pam Belluck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/bush-set-to-lift-tariffs-on-steel.html | BUSH SET TO LIFT TARIFFS ON STEEL | By Richard W Stevenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/colorado-s-new-voucher-law-is-struck-down-in-state-court.html | Colorados New Voucher Law Is Struck Down in State Court | By Tamar Lewin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/coroner-in-cincinnati-rules-man-s-struggle-led-to-death.html | Coroner in Cincinnati Rules Mans Struggle Led to Death | By James Dao | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/court-casts-doubt-on-parts-of-antiterrorism-law.html | Court Casts Doubt on Parts of Antiterrorism Law | By Eric Lichtblau | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/early-flood-of-political-ads-saturates-airwaves-in-iowa.html | Early Flood of Political Ads Saturates Airwaves in Iowa | By Jim Rutenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/epa-drafts-new-rules-for-emissions-from-power-plants.html | EPA Drafts New Rules for Emissions From Power Plants | By Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/judges-hear-us-appeal-in-terror-case.html | Judges Hear US Appeal In Terror Case | By Philip Shenon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/justices-hear-case-on-using-death-photos-of-official.html | Justices Hear Case on Using Death Photos Of Official | By Linda Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/kerry-denounces-inept-bush-foreign-policy.html | Kerry Denounces Inept Bush Foreign Policy | By David M Halbfinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/letter-from-duluth-it-did-happen-here-the-lynching-that-a-city-forgot.html | LETTER FROM DULUTH It Did Happen Here The Lynching That a City Forgot | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/mayor-agrees-to-allow-panel-to-examine-sept-11-records.html | Mayor Agrees to Allow Panel To Examine Sept 11 Records | By Raymond Hernandez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/mock-up-is-burned-in-effort-for-clues-to-nightclub-fire.html | MockUp Is Burned In Effort for Clues To Nightclub Fire | By James Glanz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-midwest-minnesota-pushing-for-capital-punishment.html | National Briefing Midwest Minnesota Pushing For Capital Punishment | By Jo Napolitano NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-midwest-new-archbishop-for-st-louis.html | National Briefing Midwest New Archbishop For St Louis | By Laurie Goodstein NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-politics-clark-proposes-preschool-plan.html | National Briefing Politics Clark Proposes Preschool Plan | By Edward Wyatt NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-politics-dean-taps-web-for-congressman.html | National Briefing Politics Dean Taps Web For Congressman | By Glen Justice NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-politics-edwards-would-restrict-lobbyists.html | National Briefing Politics Edwards Would Restrict Lobbyists | By Randal C Archibold NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-politics-suit-over-dean-s-sealed-records.html | National Briefing Politics Suit Over Deans Sealed Records | By Jodi Wilgoren NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-religion-pressing-for-mideast-peace-plan.html | National Briefing Religion Pressing For Mideast Peace Plan | By Laurie Goodstein NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-rockies-colorado-jail-over-false-genius-assertion.html | National Briefing Rockies Colorado Jail Over False Genius Assertion | By Mindy Sink NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/national-briefing-south-florida-100-million-settlement-over-remains.html | National Briefing South Florida 100 Million Settlement Over Remains | By Abby Goodnough NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/shootings-near-columbus-put-ohio-drivers-on-edge.html | Shootings Near Columbus Put Ohio Drivers on Edge | By James Dao | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/study-suggests-switching-drugs-could-aid-breast-cancer-patients.html | Study Suggests Switching Drugs Could Aid Breast Cancer Patients | By Andrew Pollack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/us/sudden-shift-on-detainee.html | Sudden Shift On Detainee | By Neil A Lewis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/a-billionaire-wants-to-be-moscow-s-mayor.html | A Billionaire Wants to Be Moscows Mayor | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/birmingham-journal-britain-s-no-2-city-gets-respect-after-all-these-years.html | Birmingham Journal Britains No 2 City Gets Respect After All These Years | By Warren Hoge | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/chinese-officers-say-taiwan-s-leaders-are-near-abyss-of-war.html | Chinese Officers Say Taiwans Leaders Are Near Abyss of War | By Joseph Kahn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/court-convicts-3-in-1994-genocide-across-rwanda.html | COURT CONVICTS 3 IN 1994 GENOCIDE ACROSS RWANDA | By Sharon Lafraniere | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/europe-s-vision-of-unity-meets-headwinds.html | Europes Vision of Unity Meets Headwinds | By Richard Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/from-census-to-voters-the-ministry-of-plannings-proposal.html | From Census to Voters The Ministry of Plannings Proposal | By Archie Tse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/his-dream-to-be-the-light-at-the-end-of-the-israeli-palestinian-tunnel.html | His Dream to Be the Light at the End of the IsraeliPalestinian Tunnel | By Elaine Sciolino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/india-s-political-women-progress-or-window-dressing.html | Indias Political Women Progress or Window Dressing | By Amy Waldman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/into-thin-air-kyoto-accord-may-not-die-or-matter.html | Into Thin Air Kyoto Accord May Not Die Or Matter | By Andrew C Revkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/iraqi-political-parties-will-form-militia-to-work-with-american-forces.html | Iraqi Political Parties Will Form Militia to Work With American Forces | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/on-eve-of-trade-talks-group-reports-salvador-labor-abuses.html | On Eve of Trade Talks Group Reports Salvador Labor Abuses | By Simon Romero | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/on-north-africa-trip-powell-is-soft-on-allies-with-rights-blemishes.html | On North Africa Trip Powell Is Soft On Allies With Rights Blemishes | By Christopher Marquis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/seeking-to-block-terrorist-route-rumsfeld-asks-help-in-azerbaijan.html | Seeking to Block Terrorist Route Rumsfeld Asks Help in Azerbaijan | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/us-rejects-iraqi-plan-to-hold-census-by-summer.html | US Rejects Iraqi Plan To Hold Census by Summer | By Joel Brinkley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/world-briefing-asia-afghanistan-grenade-attack-wounds-2-gi-s.html | World Briefing Asia Afghanistan Grenade Attack Wounds 2 GIS | By David Rohde NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/world-briefing-europe-britain-men-need-not-apply.html | World Briefing Europe Britain Men Need Not Apply | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/world-briefing-europe-france-storm-disaster-zone-in-marseille.html | World Briefing Europe France Storm Disaster Zone In Marseille | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-04 | https://www.nytimes.com/2003/12/04/world/world-briefing-europe-ireland-government-departments-spread-out.html | World Briefing Europe Ireland Government Departments Spread Out | By Brian Lavery NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/antiques-it-s-modern-no-longer-but-precious.html | ANTIQUES Its Modern No Longer But Precious | By Wendy Moonan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-aes-f-king-of-the-forest-new-york.html | ART IN REVIEW AESF King of the Forest New York | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-jack-smith.html | ART IN REVIEW Jack Smith | By Holland Cotter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-joyce-kozloff-boys-art-and-other-works.html | ART IN REVIEW Joyce Kozloff Boys Art and Other Works | By Grace Glueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-koo-jeong-a.html | ART IN REVIEW Koo Jeonga | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-leif-ritchey-and-chie-fukao-inside-the-fantastical-cave.html | ART IN REVIEW Leif Ritchey and Chie Fukao Inside the Fantastical Cave | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-liz-craft.html | ART IN REVIEW Liz Craft | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-ray-smith-wheels-and-longarms.html | ART IN REVIEW Ray Smith Wheels and Longarms | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-in-review-steve-wolfe.html | ART IN REVIEW Steve Wolfe | By Holland Cotter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-review-celebrating-flesh-its-fullness-its-frailties-its-forbidden-secrets.html | ART REVIEW Celebrating the Flesh Its Fullness Its Frailties Its Forbidden Secrets | By Grace Glueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-review-nyet-to-passe-soviet-realism-yes-to-lenin-as-mickey-mouse.html | ART REVIEW Nyet to Pass Soviet Realism Yes to Lenin as Mickey Mouse | By Grace Glueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-review-the-body-in-all-its-mortal-urgency.html | ART REVIEW The Body in All Its Mortal Urgency | By Holland Cotter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/art-review-whatever-he-felt-for-women-sargent-loved-to-paint-them.html | ART REVIEW Whatever He Felt for Women Sargent Loved to Paint Them | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/design-review-when-stripes-and-flowers-ruled-and-smocks-were-all-the-rage.html | DESIGN REVIEW When Stripes and Flowers Ruled and Smocks Were All the Rage | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/books/books-of-the-times-stop-purring-ladies-and-pounce.html | BOOKS OF THE TIMES Stop Purring Ladies and Pounce | By Janet Maslin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/alan-davidson-79-an-envoy-who-loved-the-kitchen-dies.html | Alan Davidson 79 an Envoy Who Loved the Kitchen Dies | By William Grimes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/at-many-stores-a-disappointing-november.html | At Many Stores a Disappointing November | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/cellphone-number-transfer-hits-a-snag.html | Cellphone Number Transfer Hits a Snag | By Matt Richtel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/delta-and-pilots-start-talks-on-concessions.html | Delta and Pilots Start Talks on Concessions | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/euro-rises-as-central-bank-stands-pat.html | Euro Rises as Central Bank Stands Pat | By Mark Landler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/hospitals-say-they-re-penalized-by-medicare-for-improving-care.html | Hospitals Say Theyre Penalized By Medicare for Improving Care | By Reed Abelson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/hot-item-smells-like-a-fig.html | Hot Item Smells Like a Fig | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/hug-a-japanese-banker-nah-lay-on-the-tough-love.html | Hug a Japanese Banker Nah Lay on the Tough Love | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/intel-shares-fall-on-news-of-unexpected-write-off.html | Intel Shares Fall on News Of Unexpected WriteOff | By Laurie J Flynn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/investor-fight-to-control-air-canada-goes-to-court.html | Investor Fight To Control Air Canada Goes to Court | By Bernard Simon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/irs-told-to-explain-tax-exempt-refusals.html | IRS Told To Explain TaxExempt Refusals | By David Cay Johnston | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/lawyers-are-warned-on-mutual-fund-roles.html | Lawyers Are Warned on Mutual Fund Roles | By Jonathan D Glater | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/manufacturing-leap-good-news-for-jobs-but-maybe-not-for-investors.html | Manufacturing Leap Good News for Jobs but Maybe Not for Investors | By Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/mary-pinkett-first-black-councilwoman-72.html | Mary Pinkett First Black Councilwoman 72 | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/media-business-advertising-addenda-2nd-move-5-months-for-creative-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2nd Move in 5 Months For Creative Director | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/media-business-advertising-soymilk-maker-hopes-creator-got-milk-campaign-can-for.html | THE MEDIA BUSINESS ADVERTISING A soymilk maker hopes a creator of the Got milk campaign can do for soy what he did for dairy | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/opec-holds-steady-on-output-at-least-for-now.html | OPEC Holds Steady on Output at Least for Now | By Simon Romero | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/priscilla-c-kidder-86-outfitter-to-brides-as-priscilla-of-boston.html | Priscilla C Kidder 86 Outfitter To Brides as Priscilla of Boston | By Ginia Bellafante | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/technology-briefing-hardware-national-semiconductor-posts-income-increase.html | Technology Briefing Hardware National Semiconductor Posts Income Increase | By Laurie J Flynn NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/the-media-business-advertising-addenda-alcohol-marketer-agrees-to-ad-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Alcohol Marketer Agrees to Ad Review | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/the-media-business-advertising-addenda-people-430501.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/top-level-reordering-at-aig-may-set-up-succession.html | TopLevel Reordering at AIG May Set Up Succession | By Joseph B Treaster | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/washington-post-selects-writer-for-reliable-source.html | Washington Post Selects Writer for Reliable Source | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-asia-japan-aid-in-bank-case.html | World Business Briefing Asia Japan Aid In Bank Case | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-asia-japan-business-confidence-rises.html | World Business Briefing Asia Japan Business Confidence Rises | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-asia-philippines-exports-rise.html | World Business Briefing Asia Philippines Exports Rise | By Wayne Arnold NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-europe-britain-a-single-malt-distinction.html | World Business Briefing Europe Britain A Single Malt Distinction | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-europe-britain-bank-hires-executives.html | World Business Briefing Europe Britain Bank Hires Executives | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-europe-britain-publisher-cuts-outlook.html | World Business Briefing Europe Britain Publisher Cuts Outlook | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-europe-britain-share-buyback.html | World Business Briefing Europe Britain Share Buyback | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/business/world-business-briefing-europe-france-bottled-water-entry.html | World Business Briefing Europe France Bottled Water Entry | By Ariane Bernard NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/dance-review-ailey-starts-its-new-season-by-remembering-its-founder.html | DANCE REVIEW Ailey Starts Its New Season by Remembering Its Founder | By Jennifer Dunning | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/film-review-a-young-jew-an-elderly-muslim-and-a-sentimental-bond.html | FILM REVIEW A Young Jew an Elderly Muslim and a Sentimental Bond | By A O Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/film-review-born-in-iraq-living-in-israel-pondering-issues-of-identity.html | FILM REVIEW Born in Iraq Living in Israel Pondering Issues of Identity | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/film-review-from-the-wild-west-to-the-honorable-east.html | FILM REVIEW From the Wild West To the Honorable East | By Elvis Mitchell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/film-review-she-s-aiming-for-the-stars-with-feet-planted-in-the-bronx.html | FILM REVIEW Shes Aiming for the Stars With Feet Planted in the Bronx | By A O Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/film-review-when-woman-s-car-breaks-down-good-samaritans-may-not-be-what-they.html | FILM REVIEW When a Womans Car Breaks Down Good Samaritans May Not Be What They Seem | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-aaron-carter.html | Greatest Hits Live Albums And Compilations AARON CARTER | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-crunk-and-disorderly.html | Greatest Hits Live Albums And Compilations CRUNK AND DISORDERLY | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-mtv-2-headbangers-ball.html | Greatest Hits Live Albums And Compilations MTV 2 HEADBANGERS BALL | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-now-that-s-what-i-call-music-vol-14.html | Greatest Hits Live Albums And Compilations NOW THATS WHAT I CALL MUSIC VOL 14 | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-pearl-jam.html | Greatest Hits Live Albums And Compilations PEARL JAM | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-savoy-on-central-ave.html | Greatest Hits Live Albums And Compilations SAVOY ON CENTRAL AVE | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-teddy-pendergrass-anthology.html | Greatest Hits Live Albums And Compilations TEDDY PENDERGRASS ANTHOLOGY | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-television.html | Greatest Hits Live Albums And Compilations TELEVISION | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-the-chemical-brothers-singles-93-03.html | Greatest Hits Live Albums And Compilations THE CHEMICAL BROTHERS SINGLES 9303 | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-the-fold.html | Greatest Hits Live Albums And Compilations THE FOLD | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-the-free-design.html | Greatest Hits Live Albums And Compilations THE FREE DESIGN | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-and-compilations-wyclef-jean.html | Greatest Hits Live Albums And Compilations WYCLEF JEAN | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-compilations-biggest-ragga-dancehall-anthems-2003.html | Greatest Hits Live Albums And Compilations THE BIGGEST RAGGA DANCEHALL ANTHEMS 2003 | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-compilations-light-day-tribute-bruce-springsteen.html | Greatest Hits Live Albums And Compilations LIGHT OF DAY A TRIBUTE TO BRUCE SPRINGSTEEN | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-compilations-looking-for-my-baby-soul-treasures-vaults.html | Greatest Hits Live Albums And Compilations LOOKING FOR MY BABY SOUL TREASURES FROM THE VAULTS OF AMYMALABELL | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/greatest-hits-live-albums-compilations-tales-librarian-tori-amos-collection.html | Greatest Hits Live Albums And Compilations TALES OF A LIBRARIAN A TORI AMOS COLLECTION | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-a-very-special-acoustic-christmas.html | Holiday Albums A VERY SPECIAL ACOUSTIC CHRISTMAS | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-american-song-poem-christmas-daddy-santa-really-six-foot-four.html | Holiday Albums THE AMERICAN SONGPOEM CHRISTMAS DADDY IS SANTA REALLY SIX FOOT FOUR | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-ashanti-s-christmas.html | Holiday Albums ASHANTIS CHRISTMAS | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-christine-lavin-and-the-mistletones.html | Holiday Albums CHRISTINE LAVIN AND THE MISTLETONES | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-christmas-remixed-holiday-classics-regrooved.html | Holiday Albums CHRISTMAS REMIXED HOLIDAY CLASSICS REGROOVED | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-classic-country-christmas.html | Holiday Albums CLASSIC COUNTRY CHRISTMAS | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-cool-december-yulesville-and-under-the-mistletoe.html | Holiday Albums COOL DECEMBER YULESVILLE AND UNDER THE MISTLETOE | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-eric-reed.html | Holiday Albums ERIC REED | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-genuine-houserockin-christmas.html | Holiday Albums GENUINE HOUSEROCKIN CHRISTMAS | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-harry-connick-jr.html | Holiday Albums HARRY CONNICK JR | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-home-for-the-holidays.html | Holiday Albums HOME FOR THE HOLIDAYS | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-kenny-chesney.html | Holiday Albums KENNY CHESNEY | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-maybe-this-christmas-too.html | Holiday Albums MAYBE THIS CHRISTMAS TOO | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-rhoda-scott.html | Holiday Albums RHODA SCOTT | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-the-blind-boys-of-alabama.html | Holiday Albums THE BLIND BOYS OF ALABAMA | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-whitney-houston.html | Holiday Albums WHITNEY HOUSTON | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-winter-kolednica-seasonal-carols-from-slovenia.html | Holiday Albums WINTER KOLEDNICA SEASONAL CAROLS FROM SLOVENIA | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/holiday-albums-yule-be-miserable.html | Holiday Albums YULE BE MISERABLE | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/mary-tyler-moore-chided-by-neil-simon-quits-his-play.html | Mary Tyler Moore Chided by Neil Simon Quits His Play | By Jason Zinoman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/next-wave-festival-review-giving-voice-to-an-act-of-terror.html | NEXT WAVE FESTIVAL REVIEW Giving Voice To an Act Of Terror | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/rap-rules-among-the-grammy-award-nominations.html | Rap Rules Among the Grammy Award Nominations | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/reverberations-going-beyond-carmina-burana-and-beyond-orff-s-stigma.html | REVERBERATIONS Going Beyond Carmina Burana and Beyond Orffs Stigma | By John Rockwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/theater-review-tapping-toward-love-in-celebrated-slippers.html | THEATER REVIEW Tapping Toward Love In Celebrated Slippers | By Ben Brantley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/tv-weekend-what-did-you-do-in-the-war-daddy.html | TV Weekend What Did You Do In the War Daddy | By Ron Wertheimer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/movies/with-a-load-of-new-albums-aboard-the-holiday-bandwagon-rolls.html | With a Load of New Albums Aboard the Holiday Bandwagon Rolls | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/2-states-break-rules-on-smog-epa-finds.html | 2 States Break Rules on Smog EPA Finds | By Iver Peterson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/albany-fails-to-pass-bill-to-regulate-city-s-vendors.html | Albany Fails To Pass Bill To Regulate Citys Vendors | By Al Baker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/arrested-retired-detective-agrees-to-aid-corruption-inquiry.html | Arrested Retired Detective Agrees to Aid Corruption Inquiry | By William K Rashbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/boldface-names-425184.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/brooklyn-murder-trial-is-shadowed-by-fear-and-a-witness-s-death.html | Brooklyn Murder Trial Is Shadowed by Fear and a Witnesss Death | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/car-kills-boy-5-as-his-mother-takes-him-to-school.html | Car Kills Boy 5 as His Mother Takes Him to School | By Robert F Worth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/city-officials-questioned-over-a-deal-with-snapple.html | City Officials Questioned Over a Deal With Snapple | By Elissa Gootman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/complaint-made-against-paroled-killer-is-dismissed.html | Complaint Made Against Paroled Killer Is Dismissed | By Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/hindu-temple-discord-amid-priests-chants-bitter-campaign-for-leadership.html | A Hindu Temple of Discord Amid Priests and Chants a Bitter Campaign for Leadership | By Robert F Worth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/husband-missing-new-jersey-teacher-charged-with-kidnapping-murdering-her.html | Husband of Missing New Jersey Teacher Is Charged With Kidnapping and Murdering Her | By Jason George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/in-traffic-court-torricelli-says-ex-wife-was-driving.html | In Traffic Court Torricelli Says ExWife Was Driving | By David Kocieniewski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/li-bishop-will-meet-400-priests-in-effort-to-heal-rift-over-abuse-scandal.html | LI Bishop Will Meet 400 Priests in Effort to Heal Rift Over Abuse Scandal | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/lipa-plans-higher-surcharge-and-150-million-budget-cut.html | LIPA Plans Higher Surcharge And 150 Million Budget Cut | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/liver-transplant-thwarted-by-blackout-succeeds-on-2nd-try.html | Liver Transplant Thwarted by Blackout Succeeds on 2nd Try | By Denise Grady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/mayor-and-council-speaker-clash-on-campaign-finance.html | Mayor and Council Speaker Clash on Campaign Finance | By Michael Cooper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-brooklyn-five-fire-companies-expanded.html | Metro Briefing New York Brooklyn Five Fire Companies Expanded | By Michelle ODonnell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-brooklyn-lawmakers-oust-leader.html | Metro Briefing New York Brooklyn Lawmakers Oust Leader | By Winnie Hu NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-manhattan-design-applicant-loses.html | Metro Briefing New York Manhattan Design Applicant Loses | By David W Dunlap NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-queens-bias-inquiry-in-beating.html | Metro Briefing New York Queens Bias Inquiry In Beating | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-queens-man-arrested-in-death.html | Metro Briefing New York Queens Man Arrested In Death | By Corey Kilgannon NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/metro-briefing-new-york-queens-mob-associate-faces-charges.html | Metro Briefing New York Queens Mob Associate Faces Charges | By Michael Wilson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/nyc-50-something-but-feelin-forever-groovy.html | NYC 50Something But Feelin Forever Groovy | By Clyde Haberman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/public-lives-filmmaker-who-gravitates-toward-rising-stars.html | PUBLIC LIVES Filmmaker Who Gravitates Toward Rising Stars | By Robin Finn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/residential-real-estate-in-queens-high-end-living-in-less-than-upscale-area.html | Residential Real Estate In Queens HighEnd Living In LessThanUpscale Area | By Nadine Brozan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/school-system-performance-getting-new-measuring-sticks.html | School System Performance Getting New Measuring Sticks | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/the-neediest-cases-blind-liberian-immigrant-is-undaunted-by-challenges.html | The Neediest Cases Blind Liberian Immigrant Is Undaunted by Challenges | By Arthur Bovino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/nyregion/yonkers-dodges-latest-cliffhanger-crisis-involving-school-district-cuts.html | Yonkers Dodges Latest Cliffhanger Crisis Involving School District Cuts | By Lisa W Foderaro | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/fly-me-to-l-1.html | Fly Me to L 1 | By Buzz Aldrin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/looting-the-future.html | Looting The Future | By Paul Krugman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/returned-to-life.html | Returned To Life | By Bob Herbert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/opinion/the-mistaken-arab-experience.html | The Mistaken Arab Experience | By Michael Young | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball-inquiry-on-steroid-use-gets-bonds-testimony.html | BASEBALL Inquiry on Steroid Use Gets Bonds Testimony | By Jere Longman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball-red-sox-checklist-manager-yes-rodriguez-maybe.html | BASEBALL Red Sox Checklist Manager Yes Rodriguez Maybe | By Pete Thamel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball-reyes-to-shift-to-second-if-the-mets-sign-matsui.html | BASEBALL Reyes to Shift to Second If the Mets Sign Matsui | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball-steinbrenner-aide-decides-it-s-time-to-move-on.html | BASEBALL Steinbrenner Aide Decides Its Time to Move On | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/baseball-yankees-add-vazquez-and-get-younger-on-mound.html | BASEBALL Yankees Add Vazquez and Get Younger on Mound | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/hockey-after-taking-knee-rangers-take-game.html | HOCKEY After Taking Knee Rangers Take Game | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/hockey-devils-opt-to-shoot-more-then-shut-down-capitals.html | HOCKEY Devils Opt to Shoot More Then Shut Down Capitals | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/horse-racing-deal-to-indict-nyra-in-the-works.html | HORSE RACING Deal to Indict NYRA in the Works | By Joe Drape | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/inside-the-nfl-the-eagles-formula-three-backs-no-losing.html | INSIDE THE NFL The Eagles Formula Three Backs No Losing | By Clifton Brown | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/marathon-khannouchi-withdraws-from-the-olympic-trials.html | MARATHON Khannouchi Withdraws From the Olympic Trials | By Jere Longman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/pro-basketball-islanders-owner-withdraws-bid-to-buy-the-nets.html | PRO BASKETBALL Islanders Owner Withdraws Bid to Buy the Nets | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/pro-basketball-knicks-let-games-slip-through-the-fingers.html | PRO BASKETBALL Knicks Let Games Slip Through The Fingers | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/pro-football-players-threatened-fbi-says.html | PRO FOOTBALL Players Threatened FBI Says | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/pro-football-shrugging-off-pain-and-age-martin-runs-at-milestones.html | PRO FOOTBALL Shrugging Off Pain and Age Martin Runs At Milestones | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/sports-briefing-tv-sports-foreman-resigns-from-hbo.html | SPORTS BRIEFING TV SPORTS Foreman Resigns From HBO | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/sports-of-the-times-in-nets-world-even-kidd-is-vulnerable.html | Sports of The Times In Nets World Even Kidd Is Vulnerable | By Harvey Araton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/sports-of-the-times-in-the-us-it-s-the-law-unintended-consequences.html | Sports of The Times In the US Its the Law Unintended Consequences | By William C Rhoden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/sports/volleyball-sisters-make-most-of-nyu-s-welcome.html | VOLLEYBALL Sisters Make Most of NYUs Welcome | By Lena Williams | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/driving-couture-motorcycles.html | DRIVING Couture Motorcycles | By Anna Bahney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/havens-a-farmland-showcase-for-modern-architecture.html | HAVENS A Farmland Showcase For Modern Architecture | By R W Apple Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/havens-weekender-washington-conn.html | HAVENS Weekender Washington Conn | By Gisela Williams | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/high-rolling-if-price-is-no-object-the-roof-s-the-limit.html | HIGH ROLLING If Price Is No Object the Roofs the Limit | By Pamela Robin Brandt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/journeys-36-hours-laguna-beach-calif.html | JOURNEYS 36 Hours Laguna Beach Calif | By Chris Dixon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/journeys-south-beach-from-hot-to-cold-back-to-hot-again.html | JOURNEYS South Beach From Hot to Cold Back to Hot Again | By Pamela Robin Brandt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/living-here-houses-with-stained-glass-adding-color-and-light.html | LIVING HERE Houses With Stained Glass Adding Color and Light | As told to Seth Kugel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/rituals-feeding-the-well-heeled-hearth.html | RITUALS Feeding the WellHeeled Hearth | By Joanne Kaufman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/travel/shopping-list-laundry-room.html | Shopping List Laundry Room | By Nancy M Better | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/a-blink-from-the-bush-administration.html | A Blink From the Bush Administration | By David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/after-21-months-bush-lifts-tariff-on-steel-imports.html | AFTER 21 MONTHS BUSH LIFTS TARIFF ON STEEL IMPORTS | By Richard W Stevenson and Elizabeth Becker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/antitax-group-starts-ad-effort-against-dean.html | Antitax Group Starts Ad Effort Against Dean | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/as-the-flu-spreads-early-and-quickly-colorado-expands-its-vaccination-campaign.html | As the Flu Spreads Early and Quickly Colorado Expands Its Vaccination Campaign | By Nick Madigan and Anahad OConnor | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/at-hearing-on-blackout-critics-focus-on-report.html | At Hearing on Blackout Critics Focus on Report | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/clark-says-he-has-plan-for-iraq-but-will-not-offer-details.html | Clark Says He Has Plan for Iraq but Will Not Offer Details | By Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/dean-organizers-take-lesson-from-labor.html | Dean Organizers Take Lesson From Labor | By Adam Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/ex-senator-will-soon-quit-9-11-panel-leaving-gap-for-victims-advocates.html | ExSenator Will Soon Quit 911 Panel Leaving Gap for Victims Advocates | By Philip Shenon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/federal-prosecutor-found-dead-with-stab-wounds.html | Federal Prosecutor Found Dead With Stab Wounds | By Eric Lichtblau | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/fleeing-cuba-hoping-to-soar-on-new-stage.html | Fleeing Cuba Hoping to Soar On New Stage | By Mirta Ojito | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/guantanamo-chaplain-and-his-wife-speak-out.html | Guantnamo Chaplain and His Wife Speak Out | By Sarah Kershaw | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/knee-ligament-in-a-transplant-leads-to-illness.html | Knee Ligament In a Transplant Leads to Illness | By Sandra Blakeslee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/mit-s-president-is-expected-to-announce-his-retirement.html | MITs President Is Expected To Announce His Retirement | By Kate Zernike | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/national-briefing-midwest-illinois-guilty-plea-in-corruption-investigation.html | National Briefing Midwest Illinois Guilty Plea In Corruption Investigation | By Jo Napolitano NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/national-briefing-politics-lieberman-seeks-junk-food-investigation.html | National Briefing Politics Lieberman Seeks JunkFood Investigation | By Diane Cardwell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/national-briefing-science-health-magnetic-field-gaps-found-stay-open-for-hours.html | National Briefing Science And Health MagneticField Gaps Found To Stay Open For Hours | By Anahad OConnor NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/national-briefing-south-arkansas-us-moves-on-prisons.html | National Briefing South Arkansas US Moves On Prisons | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/national-briefing-washington-ex-editor-to-receive-award.html | National Briefing Washington ExEditor To Receive Award | By Richard W Stevenson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/officials-say-malarial-marines-didn-t-take-medication-properly.html | Officials Say Malarial Marines Didnt Take Medication Properly | By Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/one-top-political-figure-testifies-for-another-in-south-dakota.html | One Top Political Figure Testifies for Another in South Dakota | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/qaeda-trainee-is-sentenced-to-8-year-term.html | Qaeda Trainee Is Sentenced To 8Year Term | By David Staba | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/sharpton-runs-for-presidency-and-influence.html | Sharpton Runs for Presidency and Influence | By Michael Slackman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/test-may-aid-chemotherapy-decisions.html | Test May Aid Chemotherapy Decisions | By Andrew Pollack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/us/younger-sniper-suspect-s-lawyers-press-insanity-defense.html | Younger Sniper Suspects Lawyers Press Insanity Defense | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/a-fossil-decidedly-male-and-old-as-the-hills.html | A Fossil Decidedly Male and Old as the Hills | By James Gorman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/a-region-inflamed-the-foe-a-tale-of-war-iraqi-describes-battling-gi-s.html | A REGION INFLAMED THE FOE A Tale of War Iraqi Describes Battling GIs | By Ian Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/berlusconi-urges-support-for-us-on-iraq.html | Berlusconi Urges Support for US on Iraq | By Frank Bruni | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/bush-and-jordanian-king-confer-on-palestinian-plan.html | Bush and Jordanian King Confer on Palestinian Plan | By Steven R Weisman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/despite-new-violence-prosecutor-presses-his-investigation-into-mexico-s-dirty.html | Despite New Violence Prosecutor Presses His Investigation Into Mexicos Dirty War | By Tim Weiner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/eight-are-indicted-for-war-crimes-in-serbia.html | Eight Are Indicted for War Crimes in Serbia | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/foes-overturn-veto-by-south-korea-s-leader.html | Foes Overturn Veto by South Koreas Leader | By Samuel Len | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/hindu-nationalist-party-makes-unexpected-gains-in-india-vote.html | Hindu Nationalist Party Makes Unexpected Gains in India Vote | By Amy Waldman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/interpol-puts-liberian-ex-chief-on-world-s-most-wanted-list.html | Interpol Puts Liberian ExChief On Worlds MostWanted List | By Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/israelis-conclude-hamas-has-suspended-its-suicide-attacks.html | Israelis Conclude Hamas Has Suspended Its Suicide Attacks | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/pentagon-and-bogus-news-all-is-denied.html | Pentagon and Bogus News All Is Denied | By Eric Schmitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/region-inflamed-diplomacy-powell-brussels-calls-for-increased-nato-un-roles-iraq.html | A REGION INFLAMED DIPLOMACY Powell in Brussels Calls for Increased NATO and UN Roles in Iraq | By Christopher Marquis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/region-inflamed-reconstruction-us-meeting-iraq-appears-open-for-business.html | A REGION INFLAMED THE RECONSTRUCTION At US Meeting Iraq Appears Open for Business | By Michael Janofsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/rio-journal-an-american-family-abroad-horror-strikes-in-the-night.html | Rio Journal An American Family Abroad Horror Strikes in the Night | By Tony Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/rumsfeld-confers-with-afghan-leader-and-warlords.html | Rumsfeld Confers With Afghan Leader and Warlords | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/world-briefing-africa-congo-republic-deaths-from-ebola-rise-to-25.html | World Briefing Africa Congo Republic Deaths From Ebola Rise To 25 | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/world-briefing-europe-kosovo-serbs-return-albanians-bodies.html | World Briefing Europe Kosovo Serbs Return Albanians Bodies | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/world-briefing-the-americas-canada-lawyer-for-terror-suspect-tells-of-threat.html | World Briefing The Americas Canada Lawyer For Terror Suspect Tells Of Threat | By Colin Campbell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-05 | https://www.nytimes.com/2003/12/05/world/world-briefing-the-environment-kremlin-seems-to-reverse-itself-again-on-kyoto.html | World Briefing The Environment Kremlin Seems To Reverse Itself Again On Kyoto | By Andrew C Revkin NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/arms-control-racing-time-and-technology.html | Arms Control Racing Time and Technology | By Judith Miller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/bridge-two-slams-are-memorable-one-for-war-and-one-for-play.html | BRIDGE Two Slams Are Memorable One for War and One for Play | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/examining-the-us-europe-cultural-gap.html | Examining the USEurope Cultural Gap | By Julie Salamon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/jazz-review-taking-a-spin-in-the-old-monkmobile.html | JAZZ REVIEW Taking a Spin In the Old Monkmobile | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/opera-review-a-goldsmith-s-tale-told-larger-than-life.html | OPERA REVIEW A Goldsmiths Tale Told Larger Than Life | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/pop-review-songs-of-love-s-sacredness-mixing-holiness-and-heat.html | POP REVIEW Songs of Loves Sacredness Mixing Holiness and Heat | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/rock-review-up-from-the-underground-with-camaraderie-for-all.html | ROCK REVIEW Up From the Underground With Camaraderie for All | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/arts/the-tv-watch-seasonal-sticky-inevitable-not-fruitcake-those-movies.html | THE TV WATCH Seasonal Sticky Inevitable Not Fruitcake Those Movies | By Alessandra Stanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/books/books-of-the-times-a-sense-of-adventure-all-the-way-to-sing-sing.html | BOOKS OF THE TIMES A Sense of Adventure All the Way to Sing Sing | By Patricia Cohen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/books/photographs-that-cry-out-for-meaning.html | Photographs That Cry Out For Meaning | By Michael Kimmelman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/a-schreier-72-helped-design-trade-center.html | A Schreier 72 Helped Design Trade Center | By Eric Lipton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/air-force-pursued-boeing-deal-despite-concerns-of-rumsfeld.html | Air Force Pursued Boeing Deal Despite Concerns of Rumsfeld | By Douglas Jehl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/another-setback-for-martha-stewart-ahead-of-criminal-trial.html | Another Setback for Martha Stewart Ahead of Criminal Trial | By Constance L Hays | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/company-news-interpublic-agrees-to-settle-shareholder-lawsuits.html | COMPANY NEWS INTERPUBLIC AGREES TO SETTLE SHAREHOLDER LAWSUITS | By Stuart Elliott NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/employers-balk-at-new-hirings-despite-growth.html | EMPLOYERS BALK AT NEW HIRINGS DESPITE GROWTH | By Louis Uchitelle | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/grasping-at-the-statistics-on-the-self-employed.html | Grasping at the Statistics on the SelfEmployed | By Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/international-business-deal-rumors-permeate-germany-s-banking-industry.html | INTERNATIONAL BUSINESS Deal Rumors Permeate Germanys Banking Industry | By Mark Landler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/international-business-europeans-plan-to-press-for-tariffs-against-us.html | INTERNATIONAL BUSINESS Europeans Plan to Press For Tariffs Against US | By Alan Cowell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/j-a-kenney-jr-medical-pioneer-dies-at-89.html | J A Kenney Jr Medical Pioneer Dies at 89 | By David Tuller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/jeff-brown-77-children-s-writer-who-created-flat-stanley-series.html | Jeff Brown 77 Childrens Writer Who Created Flat Stanley Series | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/market-place-computer-mishap-sends-a-stock-on-a-wild-ride.html | Market Place Computer Mishap Sends a Stock On a Wild Ride | By Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/new-drug-said-to-improve-delivery-of-cancer-medication.html | New Drug Said to Improve Delivery of Cancer Medication | By Andrew Pollack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/troubles-at-paramount-is-it-just-the-money.html | Troubles at Paramount Is It Just the Money | By Geraldine Fabrikant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/us-air-seeks-lower-costs-to-fight-cut-rate-rivals.html | US Air Seeks Lower Costs To Fight CutRate Rivals | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/world-business-briefing-americas-canada-increase-in-employment.html | World Business Briefing Americas Canada Increase In Employment | By Bernard Simon NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/world-business-briefing-asia-japan-air-alliance-expands.html | World Business Briefing Asia Japan Air Alliance Expands | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/world-business-briefing-asia-malaysia-exports-rise.html | World Business Briefing Asia Malaysia Exports Rise | By Wayne Arnold NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/world-business-briefing-europe-britain-higher-bid-for-canary-wharf.html | World Business Briefing Europe Britain Higher Bid For Canary Wharf | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/business/world-business-briefing-europe-britain-nokia-slips.html | World Business Briefing Europe Britain Nokia Slips | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/movies/judge-upsets-studios-ban-on-film-copies-for-critics.html | Judge Upsets Studios Ban On Film Copies for Critics | By Randy Kennedy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/about-new-york-promise-of-cots-keeps-homeless-on-the-move.html | About New York Promise of Cots Keeps Homeless On the Move | By Dan Barry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/at-st-patrick-s-a-fragment-of-an-aztec-saint-s-cloak.html | At St Patricks a Fragment Of an Aztec Saints Cloak | By Daniel J Wakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/autistic-brooklyn-woman-is-drowned-at-home.html | Autistic Brooklyn Woman Is Drowned at Home | By Michael Wilson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/beliefs-interfaith-initiative-peace-middle-east-pushes-beyond-platitudes.html | Beliefs An interfaith initiative on peace in the Middle East pushes beyond platitudes | By Peter Steinfels | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/bloomberg-rails-at-campaign-finance-board.html | Bloomberg Rails at Campaign Finance Board | By Winnie Hu | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/body-of-new-jersey-teacher-is-found-after-3-day-search.html | Body of New Jersey Teacher Is Found After 3Day Search | By Jason George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/competitors-see-conflict-in-deal-with-snapple.html | Competitors See Conflict in Deal With Snapple | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/court-rejects-efforts-to-block-bear-hunting.html | Court Rejects Efforts to Block Bear Hunting | By Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/man-acquitted-of-a-murder-in-brooklyn.html | Man Acquitted Of a Murder In Brooklyn | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/man-not-liable-for-suicide-of-his-wife-lawyers-say.html | Man Not Liable for Suicide Of His Wife Lawyers Say | By Alison Leigh Cowan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/nearly-100-workers-leave-oyster-bar-for-picket-line-outside-grand-central.html | Nearly 100 Workers Leave Oyster Bar for Picket Line Outside Grand Central | By Steven Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/new-haven-debates-new-limits-on-all-night-shops.html | New Haven Debates New Limits on AllNight Shops | By Stacey Stowe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/new-york-slips-slides-and-stalls-in-early-storm.html | New York Slips Slides and Stalls In Early Storm | By James Barron | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/panel-enlists-standard-poor-s-to-determine-the-cost-of-a-decent-education.html | Panel Enlists Standard Poors to Determine the Cost of a Decent Education | By Greg Winter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/the-neediest-cases-an-ailing-father-alone-with-a-lovable-headache.html | The Neediest Cases An Ailing Father Alone With a Lovable Headache | By NiaMalika Henderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/top-official-to-step-down-amid-cases-of-child-abuse.html | Top Official To Step Down Amid Cases Of Child Abuse | By David Kocieniewski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/truancy-case-ends-in-charge-that-student-carried-a-gun.html | Truancy Case Ends in Charge That Student Carried a Gun | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/westchester-medical-center-may-lay-off-200-workers.html | Westchester Medical Center May Lay Off 200 Workers | By Lisa W Foderaro | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/nyregion/when-country-went-wet-again-venerable-manhattan-haunt-ghosts-speakeasy-past.html | When the Country Went Wet Again At a Venerable Manhattan Haunt Ghosts of a Speakeasy Past | By Michael Brick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/going-native-for-2004.html | Going Native For 2004 | By David Brooks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/one-more-seat-at-the-table.html | One More Seat at the Table | By Parag Khanna | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/the-rural-life-over-the-fence.html | The Rural Life Over the Fence | By Verlyn Klinkenborg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/there-they-go-again.html | There They Go Again | By Nicholas D Kristof | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/opinion/tom-cruise-bob-dylan-commodore-perry.html | Tom Cruise Bob Dylan Commodore Perry | By Christopher Benfey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/baseball-mets-close-in-on-multiyear-deal-with-matsui.html | BASEBALL Mets Close In on Multiyear Deal With Matsui | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/baskeball-roundup-nba-mcdyess-brings-lead-but-knicks-can-t-hold-it.html | BASKEBALL ROUNDUP NBA McDyess Brings Lead But Knicks Cant Hold It | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/basketball-nets-fans-who-brave-storm-are-rewarded-with-victory.html | BASKETBALL Nets Fans Who Brave Storm Are Rewarded With Victory | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/basketball-trail-blazers-trying-to-fix-a-troubled-family.html | BASKETBALL Trail Blazers Trying to Fix a Troubled Family | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/boxing-older-klitschko-brother-looks-to-regain-place-in-family.html | BOXING Older Klitschko Brother Looks to Regain Place in Family | By Michael Katz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/college-football-coach-has-navy-headed-in-right-direction.html | COLLEGE FOOTBALL Coach Has Navy Headed in Right Direction | By Tim Wendel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/college-football-kickoff.html | College Football Kickoff | By Fred Bierman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/college-football-solich-turns-down-army-report-says.html | COLLEGE FOOTBALL Solich Turns Down Army Report Says | By Joe Drape | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/college-football-sooners-say-kansas-st-is-more-than-appetizer.html | COLLEGE FOOTBALL Sooners Say Kansas St Is More Than Appetizer | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/hockey-graves-hangs-on-to-a-career-by-a-thread.html | HOCKEY Graves Hangs On to a Career by a Thread | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/hockey-islanders-make-2-moves.html | HOCKEY Islanders Make 2 Moves | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/hockey-lundmark-will-miss-eight-weeks.html | HOCKEY Lundmark Will Miss Eight Weeks | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/horse-racing-nyra-to-be-charged-but-a-deal-is-in-place.html | HORSE RACING NYRA to Be Charged But a Deal Is in Place | By Joe Drape | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/olympics-acquittals-end-bid-scandal-that-dogged-winter-games.html | OLYMPICS Acquittals End Bid Scandal That Dogged Winter Games | By Lex Hemphill | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/pro-football-cowart-knows-the-jets-face-a-cold-reception.html | PRO FOOTBALL Cowart Knows the Jets Face a Cold Reception | By Gerald Eskenazi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/pro-football-problematic-offensive-line-is-constant-for-giants.html | PRO FOOTBALL Problematic Offensive Line Is Constant for Giants | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/soccer-uconn-surprises-itself-reaching-women-s-final.html | SOCCER UConn Surprises Itself Reaching Womens Final | By Viv Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/sports-of-the-times-usc-s-garrett-succeeds-doing-things-his-way.html | Sports of The Times USCs Garrett Succeeds Doing Things His Way | By William C Rhoden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/sports/tv-sports-slimmed-down-schedule-for-an-overloaded-foreman.html | TV SPORTS SlimmedDown Schedule for an Overloaded Foreman | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/us/college-placement-program-expands-language-offerings.html | College Placement Program Expands Language Offerings | By Tamar Lewin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/us/dean-s-ad-campaign-is-set-to-broadcast-beyond-iowa.html | Deans Ad Campaign Is Set To Broadcast Beyond Iowa | By Jodi Wilgoren and Diane Cardwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/us/democrats-try-to-regain-ground-on-moral-issues.html | Democrats Try to Regain Ground on Moral Issues | By Rachel L Swarns and Diane Cardwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/us/fight-to-pass-medicare-measure-raised-house-speaker-s-profile.html | Fight to Pass Medicare Measure Raised House Speakers Profile | By Carl Hulse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-06 | https://www.nytimes.com/2003/12/06/us/housing-secretary-is-said-to-be-ready-to-resign-for-senate-bid.html | Housing Secretary Is Said to Be Ready to Resign for Senate Bid | By Abby Goodnough | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/us/national-briefing-science-and-health-no-sale-for-moon-memorabilia.html | National Briefing Science And Health No Sale For Moon Memorabilia | By Kenneth Chang NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/us/over-objections-expert-on-cults-is-witness-for-sniper-suspect.html | Over Objections Expert on Cults Is Witness for Sniper Suspect | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/us/space-station-environment-is-safe-tests-show-easing-worries.html | Space Station Environment Is Safe Tests Show Easing Worries | By Warren E Leary | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/us/terrorism-warning-for-airlines-focuses-on-shoes-and-clothing.html | Terrorism Warning for Airlines Focuses on Shoes and Clothing | By Philip Shenon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/us/torture-is-possible-in-prosecutor-s-death.html | Torture Is Possible in Prosecutors Death | By James Dao and Eric Lichtblau | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/us/with-flu-cases-spreading-vaccine-supplies-run-low.html | With Flu Cases Spreading Vaccine Supplies Run Low | By Denise Grady and Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/a-region-inflamed-casualties-roadside-bomb-kills-a-gi-and-2-civilians-in-baghdad.html | A REGION INFLAMED CASUALTIES Roadside Bomb Kills a GI And 2 Civilians in Baghdad | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/an-ally-of-sharon-foresees-a-palestinian-state.html | An Ally of Sharon Foresees a Palestinian State | By James Bennet | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/european-group-takes-wraps-off-study-linking-muslims-and-anti-semitism.html | European Group Takes Wraps Off Study Linking Muslims and AntiSemitism | By Richard Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/general-gets-20-years-for-sarajevo-atrocities.html | General Gets 20 Years for Sarajevo Atrocities | By Marlise Simons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/region-inflamed-medicine-hundreds-us-troops-infected-parasite-borne-sand-flies.html | A REGION INFLAMED MEDICINE Hundreds of US Troops Infected by Parasite Borne by Sand Flies Army Says | By Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/region-inflamed-recruiters-trail-anti-us-fighters-said-cross-europe-iraq.html | A REGION INFLAMED RECRUITERS Trail of AntiUS Fighters Said to Cross Europe to Iraq | By Desmond Butler and Don van Natta Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/region-inflamed-troubleshooter-baker-named-restructure-iraq-s-huge-debt.html | A REGION INFLAMED THE TROUBLESHOOTER BAKER IS NAMED TO RESTRUCTURE IRAQS HUGE DEBT | By Elisabeth Bumiller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/rumsfeld-visits-georgia-to-bind-a-partnership-with-an-ally.html | Rumsfeld Visits Georgia to Bind A Partnership With an Ally | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/running-for-re-election-taiwan-leader-takes-on-china.html | Running for Reelection Taiwan Leader Takes On China | By Keith Bradsher and Joseph Kahn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/suicide-bombing-on-russian-train-near-chechnya-kills-42.html | Suicide Bombing on Russian Train Near Chechnya Kills 42 | By Steven Lee Myers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/the-saturday-profile-a-dynamo-and-her-daughters-turn-leftovers-to-gold.html | THE SATURDAY PROFILE A Dynamo and Her Daughters Turn Leftovers to Gold | By Frank Bruni | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/unofficial-plan-on-mideast-gets-powell-hearing.html | Unofficial Plan On Mideast Gets Powell Hearing | By Steven R Weisman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/wal-mart-invades-and-mexico-gladly-surrenders.html | WalMart Invades and Mexico Gladly Surrenders | By Tim Weiner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/world-briefing-asia-philippines-moratorium-on-executions-ends.html | World Briefing Asia Philippines Moratorium On Executions Ends | By Carlos H Conde NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/world-briefing-europe-finland-doctors-to-monitor-driving-skills.html | World Briefing Europe Finland Doctors To Monitor Driving Skills | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/world-briefing-europe-spain-accused-basque-leader-recaptured.html | World Briefing Europe Spain Accused Basque Leader Recaptured | By Dale Fuchs NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/world-briefing-europe-spain-catalonia-legislature-elects-separatist.html | World Briefing Europe Spain Catalonia Legislature Elects Separatist | By Dale Fuchs NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/world-briefing-europe-vatican-city-lost-lines-of-ancient-dramatist.html | World Briefing Europe Vatican City Lost Lines Of Ancient Dramatist | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-06 | https://www.nytimes.com/2003/12/06/world/world-briefing-the-americas-late-breaking-news-a-hurricane-in-december.html | World Briefing The Americas LateBreaking News A Hurricane In December | By Andrew C Revkin NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/architecture-ground-zero-s-only-hope-elitism.html | ARCHITECTURE Ground Zeros Only Hope Elitism | By Michael Kimmelman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/art-having-a-wonderful-time-wish-you-were-sol-le-witt.html | ART Having a Wonderful Time Wish You Were Sol Le Witt | By Elizabeth Bard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/art-keeping-it-together-by-living-in-public.html | ART Keeping It Together by Living in Public | By Alan Riding | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/art-the-mysterious-photo-album-of-a-country-priest.html | ART The Mysterious Photo Album Of a Country Priest | By Lyle Rexer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/dance-this-week-honoring-ailey-with-a-dance-set-between-anger-and-jubilation.html | DANCE THIS WEEK Honoring Ailey With a Dance Set Between Anger and Jubilation | By Valerie Gladstone | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/dance-tripping-the-flight-fantastic.html | DANCE Tripping the Flight Fantastic | By Jennifer Dunning | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/finally-healing-a-wound-at-the-heart-of-venice.html | Finally Healing a Wound At the Heart of Venice | By Alan Riding | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/high-notes-serenading-a-tree-via-at-t.html | HIGH NOTES Serenading a Tree via ATT | By James R Oestreich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/music-alicia-keys-fights-for-soul-s-survival.html | MUSIC Alicia Keys Fights For Souls Survival | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/music-playlist-the-only-underrated-member-of-n-sync.html | MUSIC PLAYLIST The Only Underrated Member Of NSync | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/music-this-lost-album-was-worth-finding.html | MUSIC This Lost Album Was Worth Finding | By Fred Kaplan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/television-when-it-comes-to-tv-angels-he-s-batting-.500.html | TELEVISION When It Comes to TV Angels Hes Batting 500 | By Alexandra Jacobs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/arts/this-battle-of-the-bands-is-peaceable.html | This Battle of the Bands Is Peaceable | By Barbara Jepson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/automobiles/behind-the-wheel-2004-pontiac-gto-the-goat-scurries-back-looking-a-bit-sheepish.html | BEHIND THE WHEEL2004 Pontiac GTO The Goat Scurries Back Looking a Bit Sheepish | By Peter Passell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/automobiles/big-pontiac-gets-a-v-8-again.html | Big Pontiac Gets a V8 Again | By Peter Passell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/a-noteworthy-collection.html | A Noteworthy Collection | By Scott Veale | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/architecture.html | ARCHITECTURE | By Martin Filler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/art.html | ART | By Christopher Benfey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/century-of-the-new.html | Century of the New | By Robert Gottlieb | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/children-s-books-370541.html | CHILDRENS BOOKS | By Aaron Latham | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/cooking.html | COOKING | By Corby Kummer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/free-at-last.html | Free at Last | By Andrew Santella | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/gardening-370304.html | GARDENING | By Penelope Lively | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/grisly-pictures-from-an-institution.html | Grisly Pictures From an Institution | By Patricia T OConner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/i-could-have-dished-all-night.html | I Could Have Dished All Night | By Richard Eder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/it-s-8-o-clock-time-for-the-penguin-to-explode.html | Its 8 OClock Time for the Penguin to Explode | By David Kelly | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/let-s-go-to-the-tape.html | Lets Go to the Tape | By Roy Reed | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/little-ship-of-horrors.html | Little Ship of Horrors | By W Jeffrey Bolster | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/live-from-the-maryinsky-theater.html | Live From the Maryinsky Theater | By Nicholas Fox Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/now-you-see-it.html | Now You See It | By Teller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/of-ice-and-men.html | Of Ice and Men | By James Gorman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/photography.html | PHOTOGRAPHY | By Andy Grundberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/plunging-in.html | Plunging In | By Verlyn Klinkenborg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/practicing-what-he-preached.html | Practicing What He Preached | By John Rockwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/rumpole-returns-grumpy-but-still-at-it.html | Rumpole Returns Grumpy but Still at It | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/the-great-pretender.html | The Great Pretender | By Gerard Kilroy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/the-man-who-rhymed-barbasol.html | The Man Who Rhymed Barbasol | By David Lehman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/books/travel.html | TRAVEL | By Craig Seligman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/a-tale-of-two-troubled-turnarounds.html | A Tale of Two Troubled Turnarounds | By Danny Hakim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/at-lunch-with-rabbi-benjamin-blech-making-a-fortune-losing-it-and-moving-on.html | AT LUNCH WITH Rabbi Benjamin Blech Making a Fortune Losing It and Moving On | By Claudia H Deutsch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/bulletin-board-whose-nest-was-feathered-the-most.html | BULLETIN BOARD Whose Nest Was Feathered the Most | By Hubert B Herring | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/business-people-born-and-raised-for-the-job.html | Business People Born and Raised for the Job | By Jane L Levere | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/business-people-bringing-house-and-garden-into-the-office.html | Business People Bringing House And Garden Into the Office | By Melinda Ligos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/business-people-she-was-a-master-dialer.html | Business People She Was a Master Dialer | By Francine Parnes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/business-people-the-party-animals-take-over.html | Business People The Party Animals Take Over | By Melinda Ligos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/business-protesters-carry-the-fight-to-executives-homes.html | Business Protesters Carry the Fight to Executives Homes | By Alex Markels | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/business-who-wins-and-who-loses-as-jobs-move-overseas.html | Business Who Wins and Who Loses as Jobs Move Overseas | By Erika Kinetz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/databank-after-a-promising-start-the-market-stalls.html | DataBank After a Promising Start the Market Stalls | By Jonathan Fuerbringer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/economic-view-imports-don-t-deserve-all-that-blame.html | ECONOMIC VIEW Imports Dont Deserve All That Blame | By Edmund L Andrews | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/executive-life-advice-for-arrivals-in-an-exclusive-club.html | Executive Life Advice for Arrivals In an Exclusive Club | By Christopher S Stewart | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/executive-life-the-boss-helping-deaf-investors.html | EXECUTIVE LIFE THE BOSS Helping Deaf Investors | By Christopher D Sullivan III | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/inside-putnam-reform-or-damage-control.html | Inside Putnam Reform or Damage Control | By Gretchen Morgenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/investing-after-gains-foreign-stocks-may-still-be-cheap.html | Investing After Gains Foreign Stocks May Still Be Cheap | By Conrad De Aenlle | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/investing-getting-a-refund-after-the-scandal-gauging-the-odds.html | Investing Getting a Refund After the Scandal Gauging the Odds | By Riva D Atlas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/investing-with-matti-von-turk-american-century-small-company-fund.html | INVESTING WITH Matti von Turk American Century Small Company Fund | By Carole Gould | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/love-money-when-parental-gifts-come-with-strings-attached.html | LOVE MONEY When Parental Gifts Come With Strings Attached | By Ellyn Spragins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/market-insight-as-the-world-turns-see-oil-prices-turn-with-it.html | MARKET INSIGHT As the World Turns See Oil Prices Turn With It | By Kenneth N Gilpin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/market-watch-the-mutual-fund-scandal-s-next-chapter.html | MARKET WATCH The Mutual Fund Scandals Next Chapter | By Gretchen Morgenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/my-job-more-than-just-grapes.html | MY JOB More Than Just Grapes | By Jack Baldwin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/on-the-contrary-illegal-immigration-so-harmful-and-so-beneficial.html | ON THE CONTRARY Illegal Immigration So Harmful and So Beneficial | By Daniel Akst | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/personal-business-diary-getting-real-for-christmas.html | PERSONAL BUSINESS DIARY Getting Real for Christmas | Compiled by Vivian Marino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/personal-business-diary-keep-your-identity-amid-holiday-rush.html | PERSONAL BUSINESS DIARY Keep Your Identity Amid Holiday Rush | Compiled by Vivian Marino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/personal-business-spa-luxuries-for-less-money.html | Personal Business Spa Luxuries for Less Money | By Jane L Levere | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/portfolios-etc-disappointment-is-relative-with-junk-bond-funds.html | PORTFOLIOS ETC Disappointment Is Relative With Junk Bond Funds | By Jonathan Fuerbringer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/business/private-sector-a-believer-despite-long-odds.html | Private Sector A Believer Despite Long Odds | By Betsy Cummings | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/jobs/life-s-work-50-years-of-balancing-acts-and-guilt-trips.html | LIFES WORK 50 Years of Balancing Acts and Guilt Trips | By Lisa Belkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/jobs/unconventional-approach-during-holidays-seek-work.html | Unconventional Approach During Holidays Seek Work | By Melinda Ligos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/food-kebabing-along.html | FOOD Kebabing Along | By Julia Reed | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/lives-one-degree-of-separation.html | LIVES One Degree of Separation | By Dr Kennard Clark As Told To Edward Lewine | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/pakistan-is.html | Pakistan Is | By Barry Bearak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/style-fashion-for-dummies.html | STYLE Fashion For Dummies | By Ira Levin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-dean-connection.html | The Dean Connection | By Samantha M Shapiro | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-way-we-live-now-12-7-03-on-language-metrosexual.html | THE WAY WE LIVE NOW 12703 ON LANGUAGE Metrosexual | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-way-we-live-now-12-7-03-phenomenon-school-away-from-school.html | THE WAY WE LIVE NOW 12703 PHENOMENON School Away From School | By Emily White | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-way-we-live-now-12-7-03-questions-for-william-novelli-a-seniors-moment.html | THE WAY WE LIVE NOW 12703 QUESTIONS FOR WILLIAM NOVELLI A Seniors Moment | By Deborah Solomon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-way-we-live-now-12-7-03-the-ethicist-drug-providers.html | THE WAY WE LIVE NOW 12703 THE ETHICIST Drug Providers | By Randy Cohen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-way-we-live-now-12-7-03-the-feeling-is-not-mutual.html | THE WAY WE LIVE NOW 12703 The Feeling Is Not Mutual | By Richard Todd | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/the-way-we-live-now-12-7-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 12703 What They Were Thinking | By Catherine Saint Louis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/way-we-live-now-12-7-03-diagnosis-shortness-breath-high-cholesterol-no-fever.html | THE WAY WE LIVE NOW 12703 DIAGNOSIS Shortness of Breath High Cholesterol No Fever or Cough | By Lisa Sanders Md | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/magazine/when-political-art-mattered.html | When Political Art Mattered | By Jesse Green | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/movies/film-dvd-s-when-films-started-talking-he-taught-them-to-sing.html | FILMDVDS When Films Started Talking He Taught Them to Sing | By Richard Schickel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/movies/film-for-parents-the-fear-factor-grows.html | FILM For Parents the Fear Factor Grows | By Elvis Mitchell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/movies/film-the-heartthrob-in-the-walk-up.html | FILM The Heartthrob in the WalkUp | By Sarah Lyall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/movies/film-the-sensitive-guys-guide-to-mayhem-and-death.html | FILM The Sensitive Guys Guide to Mayhem and Death | By Caryn James | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/movies/the-farrellys-double-vision.html | The Farrellys Double Vision | By Jesse Green | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/46-years-in-cab-recalling-that-tip-from-marilyn.html | 46 Years in Cab Recalling That Tip From Marilyn | By Michael Luo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/9-11-memorial-draws-together-nonwinners-teeth-on-edge.html | 911 Memorial Draws Together Nonwinners Teeth on Edge | By Alan Feuer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-beat-spreads-from-hartford.html | A Beat Spreads From Hartford | By Avi Salzman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-christmas-tale.html | A Christmas Tale | By Robert Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-developer-goes-home-to-tackle-a-new-project.html | A Developer Goes Home To Tackle A New Project | By Michelle M Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-forced-march.html | A Forced March | By Donna Kutt Nahas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-prewinter-snow-the-overview-2nd-day-of-snow-pummels-region-setting-records.html | A PREWINTER SNOW THE OVERVIEW 2ND DAY OF SNOW PUMMELS REGION SETTING RECORDS | By Robert D McFadden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-prewinter-snow-the-stores-when-snow-starts-flying-the-brave-go-shopping.html | A PREWINTER SNOW THE STORES When Snow Starts Flying The Brave Go Shopping | By Susan Saulny | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-rising-tide-of-car-insurance-scams.html | A Rising Tide of Car Insurance Scams | By Shelly Feuer Domash | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/a-sad-coda-to-20-years-of-singing.html | A Sad Coda To 20 Years Of Singing | By Brian Wise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/art-review-biting-the-hand-that-feeds-them.html | ART REVIEW Biting the Hand That Feeds Them | By Benjamin Genocchio | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/art-reviews-female-artists-then-and-now.html | ART REVIEWS Female Artists Then and Now | By Helen A Harrison | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/art-reviews-retro-and-a-little-kitschy-paintings-effect-still-stuns.html | ART REVIEWS Retro and a Little Kitschy Paintings Effect Still Stuns | By D Dominick Lombardi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/asbury-park-s-long-recovery.html | Asbury Parks Long Recovery | By Jill P Capuzzo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/books-a-front-door-view-of-east-end-history.html | BOOKS A FrontDoor View Of East End History | By Helen A Harrison | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/briefings-politics-whitman-seeks-investigation.html | BRIEFINGS POLITICS WHITMAN SEEKS INVESTIGATION | By Iver Peterson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/briefings-road-and-rail-mcgreevey-warm-to-toll-idea.html | BRIEFINGS ROAD AND RAIL MCGREEVEY WARM TO TOLL IDEA | By George James | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/businesses-wail-over-nassau-taxes.html | Businesses Wail Over Nassau Taxes | By Stewart Ain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/by-the-way-women-on-ice.html | BY THE WAY Women on Ice | By Christine Contillo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/chess-shabalov-comes-from-behind-with-spirited-queenside-attack.html | CHESS Shabalov Comes From Behind With Spirited Queenside Attack | By Robert Byrne | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/church-council-pulls-chaplains-from-jail.html | Church Council Pulls Chaplains From Jail | By John Rather | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/citypeople-cheers-with-coffee.html | CITYPEOPLE Cheers With Coffee | By Anastasia Rubis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/communities-some-rethink-ties-to-yonkers-schools.html | COMMUNITIES Some Rethink Ties To Yonkers Schools | By Merri Rosenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/commuter-s-journal-a-bit-of-new-haven-line-is-resurrected.html | COMMUTERS JOURNAL A Bit of New Haven Line Is Resurrected | By Jack Kadden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/commuter-s-journal-it-s-alive-a-bit-of-new-haven-line-is-resurrected.html | COMMUTERS JOURNAL Its Alive A Bit of New Haven Line Is Resurrected | By Jack Kadden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/coping-activists-in-the-age-of-lexus.html | COPING Activists in the Age of Lexus | By Anemona Hartocollis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/county-lines-twisted-hunks-of-metal-in-suburbia.html | COUNTY LINES Twisted Hunks of Metal in Suburbia | By Debra West | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/cuttings-dreaming-of-a-natural-christmas.html | CUTTINGS Dreaming of a Natural Christmas | By Suzy Bales | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/cuttings-setting-up-a-natural-christmas.html | CUTTINGS Setting Up a Natural Christmas | By Suzy Bales | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/development-new-house-not-free-but-all-their-own.html | DEVELOPMENT New House Not Free But All Their Own | By Marc Ferris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/dining-out-it-s-all-about-seafood-with-a-latin-beat.html | DINING OUT Its All About Seafood With a Latin Beat | By Mh Reed | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/dining-out-regional-american-and-fun.html | DINING OUT Regional American and Fun | By Joanne Starkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/dining-szechuan-cuisine-surprises-included.html | DINING Szechuan Cuisine Surprises Included | By Stephanie Lyness | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/dogcatcher-who-also-is-a-dog-s-best-friend.html | Dogcatcher Who Also Is a Dogs Best Friend | By Nancy Haggerty | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/environment-who-let-the-dogs-out.html | ENVIRONMENT Who Let the Dogs Out | By Jennifer Goldblatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/faith-of-our-fitness-centers.html | Faith of Our Fitness Centers | By Tammy La Gorce | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/fiscal-shortfall-leads-to-arts-center-layoffs.html | Fiscal Shortfall Leads to Arts Center Layoffs | By Roberta Hershenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/for-a-prolific-writer-of-history-her-own-history-in-the-making.html | For a Prolific Writer of History Her Own History in the Making | By Susan Hodara | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/fyi-443417.html | FYI | By George Robinson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/go-directly-jail-collect-your-pension-resentment-rises-public-officials.html | Go Directly to Jail and Collect Your Pension Resentment Rises as Public Officials Convicted of Crimes Like Bribery Reap Benefits | By Paul von Zielbauer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/governor-finds-himself-explaining-again.html | Governor Finds Himself Explaining Again | By Stacey Stowe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-brief-keyspan-and-lipa-fight-over-audit.html | IN BRIEF KeySpan and LIPA Fight Over Audit | By Stewart Ain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-brief-sherwood-jayne-farmstead-gets-some-operating-money.html | IN BRIEF SherwoodJayne Farmstead Gets Some Operating Money | By Stewart Ain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-brief-suffolk-changes-provision-on-open-space-purchases.html | IN BRIEF Suffolk Changes Provision On OpenSpace Purchases | By John Rather | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-brooklyn-opposing-views-on-the-value-of-a-new-homeless-shelter.html | In Brooklyn Opposing Views on the Value of a New Homeless Shelter | By Leslie Kaufman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-business-hospital-to-build-center-to-treat-cancer-patients.html | IN BUSINESS Hospital to Build Center To Treat Cancer Patients | By Elsa Brenner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-business-support-pledged-for-spano-tax-plan.html | IN BUSINESS Support Pledged For Spano Tax Plan | By Elsa Brenner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-business-the-shopping-center-shuffle-families-yield-to-corporations.html | IN BUSINESS The Shopping Center Shuffle Families Yield to Corporations | By Carin Rubenstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-business-winter-of-building-set-for-mormon-temple.html | IN BUSINESS Winter of Building Set for Mormon Temple | By Tina Kelley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-person-say-ah.html | IN PERSON Say Ah | By George James | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/in-the-schools-a-day-to-trade-news-on-hirings-and-views.html | IN THE SCHOOLS A Day to Trade News On Hirings and Views | By Merri Rosenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/it-s-come-to-this-couch-potatoes-as-a-tourist-attraction.html | Its Come to This Couch Potatoes as a Tourist Attraction | By Michael Brick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/jersey-don-t-you-ho-ho-me.html | JERSEY Dont You HoHo Me | By Neil Genzlinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/li-work-a-doctor-s-quixotic-quest-for-a-nobel-prize.html | LIWORK A Doctors Quixotic Quest for a Nobel Prize | By Warren Strugatch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/long-island-journal-providing-the-thrill-in-ladies-night-out.html | LONG ISLAND JOURNAL Providing the Thrill in Ladies Night Out | By Marcelle S Fischler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/long-island-vines-borghese-s-2-hefty-reds.html | LONG ISLAND VINES Borgheses 2 Hefty Reds | By Howard G Goldberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/midtown-journal-homeless-repairman-mixes-high-technology-with-very-low-overhead.html | Midtown Journal Homeless Repairman Mixes High Technology With Very Low Overhead | By Alan Feuer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/mr-murder.html | Mr Murder | By Marcus Baram | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/mta-urged-not-to-cut-elevator-jobs-at-5-stations.html | MTA Urged Not to Cut Elevator Jobs At 5 Stations | By Jo Piazza | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neediest-cases-home-job-for-young-mother-brooklyn-who-was-living-edge.html | The Neediest Cases A Home and a Job for a Young Mother in Brooklyn Who Was Living on the Edge | By Lily Koppel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-community-boards-up-close-isn-t-this-dutch-lost-new-york.html | NEIGHBORHOOD REPORT COMMUNITY BOARDS UP CLOSE Isnt This How the Dutch Lost New York | By Jim OGrady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-community-boards-up-close-isn-t-this-falklands-war-started.html | NEIGHBORHOOD REPORT COMMUNITY BOARDS UP CLOSE Isnt This How the Falklands War Started | By Tara Bahrampour | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-lower-manhattan-not-quite-nudes-descending-a-staircase.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Not Quite Nudes Descending a Staircase | By Steve Kurutz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-midtown-it-s-the-bottom-of-the-ninth-for-a-red-sox-hangout.html | NEIGHBORHOOD REPORT MIDTOWN Its the Bottom of the Ninth For a Red Sox Hangout | By Seth Kugel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-south-queens-tickets-aside-these-dealers-all-world-s-used.html | NEIGHBORHOOD REPORT SOUTH QUEENS Tickets Aside to These Dealers All the Worlds a UsedCar Lot | By Jim OGrady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-st-george-fifth-column-staten-island-dean-supporters-meet.html | NEIGHBORHOOD REPORT ST GEORGE A Fifth Column on Staten Island Dean Supporters Meet in GOP Redoubt | By Jim OGrady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-upper-east-side-fight-where-both-sides-are-same-corner.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Fight Where Both Sides Are in the Same Corner | By Jake Mooney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/neighborhood-report-west-farms-maybe-it-s-orange-roof-bronx-scoffs-howard.html | NEIGHBORHOOD REPORT WEST FARMS Maybe Its the Orange Roof Bronx Scoffs at Howard Johnson Inn | By Seth Kugel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/new-york-observed-driving-mr-cohn.html | NEW YORK OBSERVED Driving Mr Cohn | By Peter Lewis Allen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/on-politics-don-t-look-for-changes-from-the-current-crowd.html | ON POLITICS Dont Look for Changes From the Current Crowd | By John Sullivan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/one-day-a-train-will-come.html | One Day a Train Will Come | By Fred B Adelson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/our-towns-neighbors-unhappy-with-a-drummer-s-day-job-jersey-shore-developer.html | Our Towns Neighbors Unhappy With a Drummers Day Job Jersey Shore Developer | By Richard Lezin Jones | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/prewinter-snow-coping-clearing-yorktown-s-roads-political-path-with-innovative.html | A PREWINTER SNOW COPING Clearing Yorktowns Roads and a Political Path With an Innovative DeIcing Process | By Corey Kilgannon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/principals-union-chief-assails-mayor-s-schools-reorganization.html | Principals Union Chief Assails Mayors Schools Reorganization | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/quick-bite-pucker-up-and-chow-down.html | QUICK BITE Pucker Up and Chow Down | By Jack Silbert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/restaurants-a-riviera-it-isn-t.html | RESTAURANTS A Riviera It Isnt | By Karla Cook | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/soapbox-a-lesson-learned-and-passed-on.html | SOAPBOX A Lesson Learned and Passed On | By Betty Konopko | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/soapbox-for-sale-by-owner-headaches.html | SOAPBOX For Sale by Owner Headaches | By Gerald Eskenazi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/soapbox-joyeux-noel-in-south-jersey.html | SOAPBOX Joyeux Noel in South Jersey | By Perdita Buchan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/stratford-wants-someone-it-can-call-mayor.html | Stratford Wants Someone It Can Call Mayor | By Richard Weizel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/the-guide-456357.html | THE GUIDE | By Eleanor Charles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/the-guide-456802.html | THE GUIDE | By Barbara Delatiner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/theater-coming-of-age-the-freudian-version.html | THEATER Coming of Age the Freudian Version | By David Dewitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/traditional-women-s-groups-are-neither.html | Traditional Womens Groups Are Neither | By Kate Stone Lombardi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/up-front-worth-noting-one-road-hazard-that-is-preventable.html | UP FRONT WORTH NOTING One Road Hazard That Is Preventable | By John Sullivan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/up-front-worth-noting-talk-about-down-and-dirty.html | UP FRONT WORTH NOTING Talk About Down and Dirty | By Robert Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/up-front-worth-noting-to-paraphrase-a-republican-there-she-goes-again.html | UP FRONT WORTH NOTING To Paraphrase a Republican There She Goes Again | By John Sullivan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/update-money-still-lacking-for-old-depot.html | UPDATE Money Still Lacking for Old Depot | By Avi Salzman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/urban-studies-shedding-another-curbside-attraction.html | URBAN STUDIESSHEDDING Another Curbside Attraction | By Paul von Zielbauer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/waiters-have-their-own-war-stories.html | Waiters Have Their Own War Stories | By Richard J Scholem | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/wine-under-20-peppery-but-salty.html | WINE UNDER 20 Peppery But Salty | By Howard G Goldberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/worth-noting-a-proposal-in-new-haven-gets-police-chief-s-support.html | WORTH NOTING A Proposal in New Haven Gets Police Chiefs Support | By Jeff Holtz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/worth-noting-after-a-snowy-surprise-a-harrowing-commute.html | WORTH NOTING After a Snowy Surprise A Harrowing Commute | By Jeff Holtz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/worth-noting-for-insurance-industry-another-transition.html | WORTH NOTING For Insurance Industry Another Transition | By Avi Salzman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/nyregion/worth-noting-yes-we-have-a-winner-so-hold-the-vote-bridgeport.html | WORTH NOTING Yes We Have a Winner So Hold the Vote Bridgeport | By Jeff Holtz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/a-million-miles-from-the-green-zone-to-the-front-lines.html | A Million Miles From the Green Zone to the Front Lines | By Lucian K Truscott Iv | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/editorial-observer-brandeis-s-views-states-rights-ice-making-have-new-relevance.html | Editorial Observer Brandeiss Views on States Rights and IceMaking Have New Relevance | By Adam Cohen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/opinion/presidents-remade-by-war.html | Presidents Remade by War | By Thomas L Friedman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/commercial-property-reckson-is-narrowing-its-focus-to-office-buildings.html | Commercial Property Reckson Is Narrowing Its Focus to Office Buildings | By John Holusha | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/habitats-larchmont-ny-a-former-texan-immortalizes-life-in-a-ranch.html | HabitatsLarchmont NY A Former Texan Immortalizes Life in a Ranch | By Penelope Green | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/if-you-re-thinking-living-far-west-village-hipsters-meatpackers-families-too.html | If Youre Thinking of Living InFar West Village Hipsters Meatpackers and Families Too | By Claire Wilson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/in-rockaways-a-tide-is-coming-in.html | In Rockaways a Tide Is Coming In | By Dennis Hevesi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/in-the-region-long-island-awards-for-local-library-addition-house-and-store.html | In the RegionLong Island Awards for Local Library Addition House and Store | By Carole Paquette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/in-the-region-new-jersey-innovative-school-buildings-win-design-awards.html | In the RegionNew Jersey Innovative School Buildings Win Design Awards | By Antoinette Martin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/in-the-region-westchester-housing-with-both-lower-cost-and-upscale-parts.html | In the RegionWestchester Housing With Both LowerCost and Upscale Parts | By Elsa Brenner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/postings-19th-century-house-inspires-design-uprooted-library-plans-new-home.html | POSTINGS 19thCentury House Inspires Design Uprooted Library Plans New Home in State Park | By Carole Paquette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/streetscapes-116th-120th-streets-broadway-claremont-avenue-architecture-barnard.html | Streetscapes116th to 120th Streets Broadway to Claremont Avenue Architecture of Barnard in the Shadow of Columbia | By Christopher Gray | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/realestate/your-home-navigating-offering-documents.html | YOUR HOME Navigating Offering Documents | By Jay Romano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/baseball-rodriguez-said-to-plan-meeting-with-red-sox.html | BASEBALL Rodriguez Said to Plan Meeting With Red Sox | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/basketball-filling-a-void-by-creating-a-new-life-after-basketball.html | BASKETBALL Filling a Void by Creating a New Life After Basketball | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/boxing-klitschko-makes-quick-case-for-a-lewis-rematch.html | BOXING Klitschko Makes Quick Case for a Lewis Rematch | By Michael Katz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/college-basketball-duke-fans-ride-jarvis-till-krzyzewski-steps-in.html | COLLEGE BASKETBALL Duke Fans Ride Jarvis Till Krzyzewski Steps In | By Viv Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/college-football-louisiana-state-makes-case-in-winning-the-sec-title.html | COLLEGE FOOTBALL Louisiana State Makes Case In Winning the SEC Title | By Ray Glier | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/college-football-navy-wins-trophy-and-speeds-army-s-fall-to-0-13.html | COLLEGE FOOTBALL Navy Wins Trophy and Speeds Armys Fall to 013 | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/college-football-no-2-trojans-take-care-of-their-business.html | COLLEGE FOOTBALL No 2 Trojans Take Care of Their Business | By Michael Arkush | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/college-football-with-a-late-flurry-colgate-reaches-i-aa-semifinals.html | COLLEGE FOOTBALL With a Late Flurry Colgate Reaches IAA Semifinals | By Pete Thamel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/hockey-islanders-streak-ends-with-convincing-victory.html | HOCKEY Islanders Streak Ends With Convincing Victory | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/hockey-sather-happy-with-carter.html | HOCKEY Sather Happy With Carter | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/inside-the-nba-now-it-s-artest-s-opponents-who-need-anger-management.html | INSIDE THE NBA Now Its Artests Opponents Who Need Anger Management | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/nfl-matchups-week-14.html | NFL Matchups Week 14 | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/pro-basketball-nets-defeat-suns-in-battle-of-adversity.html | PRO BASKETBALL Nets Defeat Suns in Battle of Adversity | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/pro-basketball-notebook-van-exel-boosted-mcdyess-s-spirits.html | PRO BASKETBALL NOTEBOOK Van Exel Boosted McDyesss Spirits | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/pro-football-a-certainty-amid-change-coaches-will-be-dismissed.html | PRO FOOTBALL A Certainty Amid Change Coaches Will Be Dismissed | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/pro-football-a-player-s-coach-who-knows-how-to-win.html | PRO FOOTBALL A Players Coach Who Knows How to Win | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/pro-football-cornerback-helps-fuel-patriots-8-game-run.html | PRO FOOTBALL Cornerback Helps Fuel Patriots 8Game Run | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/pro-football-the-poise-and-enthusiasm-of-pennington-are-impressing-other-coaches.html | PRO FOOTBALL The Poise and Enthusiasm of Pennington Are Impressing Other Coaches | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/skiing-maier-leads-austrian-sweep-in-world-cup-downhill.html | SKIING Maier Leads Austrian Sweep In World Cup Downhill | By Alex Markels | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/solich-said-no-to-army.html | Solich Said No To Army | By Joe Drape | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/sports-of-the-times-big-spenders-on-campus-spending-your-money.html | Sports of The Times Big Spenders on Campus Spending Your Money | By Selena Roberts | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/sports/sports-times-southern-california-does-its-part-now-bcs-should-same.html | Sports of The Times Southern California Does Its Part Now the BCS Should Do the Same | By William C Rhoden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/a-night-out-with-keisha-castle-hughes-an-innocent-abroad.html | A NIGHT OUT WITH Keisha CastleHughes An Innocent Abroad | By Linda Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/a-party-that-did-and-didn-t-take-off.html | A Party That Did and Didnt Take Off | By Campbell Robertson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/books-of-style-speaking-to-the-eye.html | BOOKS OF STYLE Speaking to the Eye | By Penelope Green | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/books-of-style-well-worn-legends.html | BOOKS OF STYLE WellWorn Legends | By Penelope Green | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/dear-ringo-having-a-great-time-wish-you-were-here.html | Dear Ringo Having a Great Time Wish You Were Here | By Lizette Alvarez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/groundhog-almighty.html | Groundhog Almighty | By Alex Kuczynski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/if-the-shoe-ties-they-don-t-wear-it.html | If the Shoe Ties They Dont Wear It | By Steve Lohr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/miami-puts-on-an-arty-party.html | Miami Puts On an Arty Party | By Guy Trebay | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/on-the-street-shaggy-chic.html | ON THE STREET Shaggy Chic | By Bill Cunningham | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/possessed-a-little-piece-of-paris-the-fantasy.html | POSSESSED A Little Piece of Paris the Fantasy | By David Colman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/pulse-a-dozen-stylish-ways-to-count-the-days.html | PULSE A Dozen Stylish Ways to Count the Days | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/shaken-and-stirred-secrets-of-the-house.html | SHAKEN AND STIRRED Secrets of the House | By William L Hamilton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/style/weddings-celebrations-vows-bo-chen-and-rui-su.html | WEDDINGSCELEBRATIONS VOWS Bo Chen and Rui Su | By Jennifer Tung | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/theater/caroline-kennedy-and-change.html | Caroline Kennedy And Change | By Frank Rich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/theater/theater-a-working-stiff-with-style.html | THEATER A Working Stiff With Style | By Jeremy McCarter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/theater/theater-finding-her-own-way-to-get-the-story-right.html | THEATER Finding Her Own Way to Get the Story Right | By Jesse McKinley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/bathing-beauty.html | Bathing Beauty | BY Emily Laurence Baker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/cyber-scout-cutting-the-cord.html | CYBER SCOUT Cutting the Cord | By Bob Tedeschi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/frugal-traveler-in-central-london-four-hotels-for-less.html | FRUGAL TRAVELER In Central London Four Hotels for Less | By Katherine Zoepf | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/hotel-check-in-a-luxury-perch-on-biscayne-bay.html | HOTEL CHECKIN A Luxury Perch on Biscayne Bay | By Anita Gates | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/hotel-check-in-rooms-on-the-lagoon.html | HOTEL CHECKIN Rooms on the Lagoon | By Frank Bruni | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/hotel-check-in-sleek-chic-warms-up.html | HOTEL CHECKIN Sleek Chic Warms Up | By Pilar Viladas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/practical-traveler-hotels-prepare-for-emergencies.html | PRACTICAL TRAVELER Hotels Prepare For Emergencies | By Terry Trucco | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/q-and-a-skiing-in-spain.html | Q and A Skiing in Spain | By Paul Freireich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/q-and-a-visiting-farms-in-europe.html | Q and A Visiting Farms in Europe | By Susan Catto | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/sleek-chic-warms-up-milan-classic-designs-are-streamlined-for-park-hyatt-milano.html | SLEEK CHIC WARMS UP MILAN Classic designs are streamlined for the Park Hyatt Milano | By Elisabetta Povoledo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/sleek-chic-warms-up-minneapolis-art-meets-tech-le-meridien-mix-cool-comfy.html | SLEEK CHIC WARMS UP MINNEAPOLIS Art meets tech at Le Meridien in a mix of the cool and the comfy | By Neal Karlen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/sleek-chic-warms-up-montreal-hotel-gault-provides-frills-without-being-frilly.html | SLEEK CHIC WARMS UP MONTREAL The Htel Gault provides the frills without being frilly | By Terry Trucco | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/sleek-chic-warms-up-santiago-spain-comfortably-cloistered-ac-palacio-del-carmen.html | SLEEK CHIC WARMS UP SANTIAGO SPAIN Comfortably cloistered at the AC Palacio del Carmen | By Dale Fuchs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/travel-advisory-correspondent-s-report-hong-kong-s-latest-fight-over-harbor.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Hong Kongs Latest Fight Over Harbor Turns Nasty | By Keith Bradsher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/travel-advisory-marriott-promises-lowest-available-rate.html | TRAVEL ADVISORY Marriott Promises Lowest Available Rate | By Susan Stellin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/travel-advisory-philadelphia-marks-centennial-of-flight.html | TRAVEL ADVISORY Philadelphia Marks Centennial of Flight | By Karen Jones | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/travel-advisory-zen-on-central-park.html | TRAVEL ADVISORY Zen on Central Park | By Terry Trucco | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/travel/what-s-doing-in-oaxaca.html | WHATS DOING IN Oaxaca | By Tim Weiner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/tv/cover-story-fashioning-a-future-with-an-eye-toward-the-present.html | COVER STORY Fashioning a Future With an Eye Toward the Present | By Hal Hinson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/tv/for-young-viewers-it-s-all-a-matter-of-balance.html | FOR YOUNG VIEWERS Its All a Matter of Balance | By George Gene Gustines | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/us/a-former-official-for-clinton-is-elected-mayor-of-houston.html | A Former Official for Clinton Is Elected Mayor of Houston | By Ralph Blumenthal | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/us/if-shoe-won-t-fit-fix-the-foot-popular-surgery-raises-concern.html | If Shoe Wont Fit Fix the Foot Popular Surgery Raises Concern | By Gardiner Harris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/us/left-faces-left-in-san-francisco-runoff-vote-for-mayor.html | Left Faces Left in San Francisco Runoff Vote for Mayor | By Dean E Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/us/margaret-singer-a-leading-brainwashing-expert-dies-at-82.html | Margaret Singer a Leading Brainwashing Expert Dies at 82 | By Anahad OConnor | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/us/memory-of-the-2000-vote-fuels-democrats-florida-meeting.html | Memory of the 2000 Vote Fuels Democrats Florida Meeting | By Adam Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/us/new-medicare-plan-for-drug-benefits-prohibits-insurance.html | New Medicare Plan For Drug Benefits Prohibits Insurance | By Robert Pear | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/us/political-points.html | Political Points | By John Tierney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/us/rep-janklow-testifies-he-cannot-recall-crash.html | Rep Janklow Testifies He Cannot Recall Crash | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/us/some-of-dean-s-rivals-pin-their-hopes-on-feb-3-voting.html | Some of Deans Rivals Pin Their Hopes on Feb 3 Voting | By Adam Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/us/the-folksy-outsider-who-won-over-mit.html | The Folksy Outsider Who Won Over MIT | By Kate Zernike | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/us/what-s-that-skunky-smell-it-s-crime-fighting-in-a-gel.html | Whats That Skunky Smell Its Crime Fighting in a Gel | By Chris Dixon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/ideas-trends-counting-down-pension-troubles-s-l-collapse-some-say-bank-on-it.html | Ideas Trends Counting Down Pension Troubles SL Collapse Some Say Bank on It | By Mary Williams Walsh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/ideas-trends-discount-nation-is-wal-mart-good-for-america.html | Ideas Trends Discount Nation Is WalMart Good for America | By Steve Lohr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/ideas-trends-how-low-can-dvd-players-go.html | Ideas Trends How Low Can DVD Players Go | By John Schwartz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/ideas-trends-japan-s-samurai-past-thunders-into-the-present.html | Ideas Trends Japans Samurai Past Thunders Into the Present | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/ideas-trends-word-for-word-psychology-shopping-much-that-death-denial-window.html | Ideas Trends Word for WordPsychology of Shopping How Much Is That Death Denial In the Window | By Len Costa | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/not-so-blue-royalty-with-a-common-touch.html | Not So Blue Royalty With a Common Touch | By Lizette Alvarez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/page-two-nov-30-dec-6-don-t-say-sniper.html | Page Two Nov 30Dec 6 DONT SAY SNIPER | By James Dao | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/page-two-nov-30-dec-6-for-sale.html | Page Two Nov 30Dec 6 FOR SALE | By Pam Belluck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/page-two-nov-30-dec-6-it-s-not-an-influenza-epidemic-yet.html | Page Two Nov 30Dec 6 Its Not an Influenza Epidemic Yet | By Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/page-two-nov-30-dec-6-republican-versus-republican.html | Page Two Nov 30Dec 6 Republican Versus Republican | By Michael Cooper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/page-two-nov-30-dec-6-this-peace-accord-isn-t-real-but-it-s-still-drawing-fire.html | Page Two Nov 30Dec 6 This Peace Accord Isnt Real but Its Still Drawing Fire | By Elaine Sciolino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-archaeology-of-maleness-reaches-back-and-back-again.html | The Archaeology of Maleness Reaches Back and Back Again | By Nicholas Wade | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-nation-bonuses-bonuses-new-york-gets-the-bounce-back-in-its-step.html | The Nation Bonuses Bonuses New York Gets the Bounce Back in Its Step | By Eric Lipton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-nation-president-both-bush-can-have-both-guns-and-butter-at-least-for-now.html | The Nation President Both Bush Can Have Both Guns and Butter At Least for Now | By Niall Ferguson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-public-editor-an-advocate-for-times-readers-introduces-himself.html | THE PUBLIC EDITOR An Advocate for Times Readers Introduces Himself | By Daniel Okrent | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-week-ahead-economy.html | The Week Ahead ECONOMY | By Edmund L Andrews | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-week-ahead-europe.html | The Week Ahead EUROPE | By Frank Bruni | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-week-ahead-washington.html | The Week Ahead WASHINGTON | By Carl Hulse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-world-in-rwandan-genocide-words-were-killers-too.html | The World In Rwandan Genocide Words Were Killers Too | By Stephen Kinzer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-world-iraq-s-faceless-enemy-rebels-without-a-cause-or-a-web-site.html | The World Iraqs Faceless Enemy Rebels Without a Cause or a Web Site | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/weekinreview/the-world-while-america-sells-security-china-is-buying-its-dollars.html | The World While America Sells Security China Is Buying Its Dollars | By David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/a-region-inflamed-donors-funds-for-iraq-are-far-short-of-pledges-figures-show.html | A REGION INFLAMED DONORS Funds for Iraq Are Far Short Of Pledges Figures Show | By Steven R Weisman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/a-region-inflamed-strategy-tough-new-tactics-by-us-tighten-grip-on-iraq-towns.html | A REGION INFLAMED STRATEGY Tough New Tactics by US Tighten Grip on Iraq Towns | By Dexter Filkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/an-ohio-town-is-hard-hit-as-leading-industry-moves-to-china.html | An Ohio Town Is Hard Hit as Leading Industry Moves to China | By Joseph Kahn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/as-iranian-elections-approach-voters-lose-faith-in-the-reformers.html | As Iranian Elections Approach Voters Lose Faith in the Reformers | By Nazila Fathi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/bombings-and-waning-number-of-jews-sap-turkey-s-synagogues.html | Bombings and Waning Number of Jews Sap Turkeys Synagogues | By Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/coalition-strike-in-afghanistan-kills-9-children.html | Coalition Strike In Afghanistan Kills 9 Children | By Carlotta Gall and John H Cushman Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/how-a-shady-iranian-deal-maker-kept-the-pentagon-s-ear.html | How a Shady Iranian Deal Maker Kept the Pentagons Ear | By James Risen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/region-inflamed-politics-secular-leaders-worry-that-torn-turmoil-iraqis-will.html | A REGION INFLAMED POLITICS Secular Leaders Worry That Torn by Turmoil Iraqis Will Elect an Islamic Theocracy | By Joel Brinkley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/region-inflamed-tour-rumsfeld-ground-iraq-gets-report-progress-against.html | A REGION INFLAMED ON TOUR Rumsfeld on the Ground in Iraq Gets a Report on Progress Against the Insurgency | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/ruse-in-toyland-chinese-workers-hidden-woe.html | Ruse in Toyland Chinese Workers Hidden Woe | By Joseph Kahn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/russian-parliament-elections-could-add-to-putin-s-power.html | Russian Parliament Elections Could Add to Putins Power | By Steven Lee Myers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/to-fill-an-empty-far-east-russians-look-to-refugees.html | To Fill an Empty Far East Russians Look to Refugees | By James Brooke | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/volunteers-in-japan-give-mount-fuji-a-makeover.html | Volunteers In Japan Give Mount Fuji A Makeover | By James Brooke | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-07 | https://www.nytimes.com/2003/12/07/world/with-record-rise-in-foreign-aid-comes-change-in-how-it-is-monitored.html | With Record Rise in Foreign Aid Comes Change in How It Is Monitored | By Elizabeth Becker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/barry-morell-75-tenor-partial-to-puccini-dies.html | Barry Morell 75 Tenor Partial to Puccini Dies | By Anne Midgette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/bridge-ending-a-career-on-an-up-note-winning-a-fourth-world-title.html | BRIDGE Ending a Career on an Up Note Winning a Fourth World Title | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/critic-s-choice-new-cd-s-doing-what-he-pleases-vol-2.html | CRITICS CHOICENew CDs Doing What He Pleases Vol 2 | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/critic-s-notebook-drawn-to-what-s-next-not-what-has-been.html | CRITICS NOTEBOOK Drawn to Whats Next Not What Has Been | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/dance-review-50-years-of-bunnies-candy-canes-and-mice.html | DANCE REVIEW 50 Years Of Bunnies Candy Canes And Mice | By Anna Kisselgoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/dance-review-now-guys-are-vulnerable-and-the-girls-are-tough.html | DANCE REVIEW Now Guys Are Vulnerable And the Girls Are Tough | By Anna Kisselgoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/mary-jane-russell-77-model-seen-often-on-magazine-covers.html | Mary Jane Russell 77 Model Seen Often on Magazine Covers | By Cathy Horyn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/painting-to-sound-the-alarm-in-the-wake-of-pearl-harbor.html | Painting to Sound the Alarm in the Wake of Pearl Harbor | By Douglas Brinkley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/pop-review-two-studies-in-finding-the-soul-of-a-song.html | POP REVIEW Two Studies In Finding The Soul Of a Song | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/reports-on-iraq-and-race-win-broadcast-awards.html | Reports on Iraq and Race Win Broadcast Awards | By Jacques Steinberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/television-review-the-cylons-are-back-and-humanity-is-in-deep-trouble.html | TELEVISION REVIEW The Cylons Are Back and Humanity Is in Deep Trouble | By Ned Martel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/arts/transvestite-potter-wins-turner-prize-in-art.html | Transvestite Potter Wins Turner Prize in Art | By Alan Riding | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/automobiles/a-british-eye-for-ford-design.html | A British Eye for Ford Design | By Phil Patton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/automobiles/autos-on-monday-design-cup-holders-heard-round-the-world.html | AUTOS ON MONDAYDesign Cup Holders Heard Round the World | By Phil Patton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/books/books-of-the-times-a-therapist-turned-sleuth-has-anger-as-his-weapon.html | BOOKS OF THE TIMES A Therapist Turned Sleuth Has Anger as His Weapon | By Janet Maslin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/books/speed-dialing-s-for-satire-a-novelist-skewers-hollywood-in-his-cellphone-trilogy.html | Speed Dialing S for Satire A Novelist Skewers Hollywood in His Cellphone Trilogy | By Bernard Weinraub | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/a-new-use-for-a-cd-s-flip-side.html | A New Use for a CDs Flip Side | By Chris Nelson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/criticism-of-disney-chief-grows-bolder.html | Criticism of Disney Chief Grows Bolder | By Laura M Holson and Sharon Waxman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/e-commerce-report-hear-this-procrastinators-more-online-merchants-say-they-can.html | ECommerce Report Hear this procrastinators More online merchants say they can deliver the goods for lastminute shoppers | By Bob Tedeschi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/foes-of-bush-enlist-google-to-make-point.html | Foes of Bush Enlist Google To Make Point | By Saul Hansell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/freddie-mac-picks-as-chief-an-ex-head-of-the-amex.html | Freddie Mac Picks as Chief An ExHead Of the Amex | By Jonathan D Glater | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/hackers-steal-from-pirates-to-no-good-end.html | Hackers Steal From Pirates to No Good End | By John Schwartz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/ibm-set-to-unveil-chip-making-advance.html | IBM Set to Unveil ChipMaking Advance | By Barnaby J Feder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/la-confidential.html | LA Confidential | By John Schwartz and Jonathan Glater | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/making-faces-in-the-style-of-picasso.html | Making Faces In the Style Of Picasso | By Bob Tedeschi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/media-for-growth-spanish-media-company-plans-to-go-west.html | MEDIA For Growth Spanish Media Company Plans to Go West | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/media-in-search-of-a-way-to-get-viewers-more-involved-with-their-tv-s.html | MEDIA In Search of a Way to Get Viewers More Involved With Their TVs | By Eric Taub | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/mediatalk-relevant-and-useful-in-a-catalog-redux.html | MediaTalk Relevant and Useful In a Catalog Redux | By John Markoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/mediatalk-talking-to-the-boss-and-writing-about-it.html | MediaTalk Talking to the Boss And Writing About It | By Patrick McGeehan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/most-wanted-drilling-down-fantasy-football-scoring-virtual-touchdowns.html | MOST WANTED DRILLING DOWNFANTASY FOOTBALL Scoring Virtual Touchdowns | By Mark Walsh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/nations-chafe-at-us-influence-over-the-internet.html | Nations Chafe at US Influence Over the Internet | By Jennifer L Schenker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/new-economy-companies-sending-work-abroad-are-learning-cultural-sensitivity.html | New Economy Companies sending work abroad are learning cultural sensitivity to their American customers | By Laurie J Flynn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/patents-how-to-send-an-unwanted-present-on-its-merry-way-online-and-untouched.html | Patents How to send an unwanted present on its merry way online and untouched | By Sabra Chartrand | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/technology-a-way-to-print-detailed-photos-for-secure-id-s.html | TECHNOLOGY A Way to Print Detailed Photos For Secure IDs | By Barnaby J Feder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/technology-heads-up-displays-move-from-cockpits-to-cyclists-helmets.html | TECHNOLOGY HeadsUp Displays Move From Cockpits To Cyclists Helmets | By John Markoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/technology-tall-decaf-mocha-cappuccino-wi-fi-selection-month-please.html | TECHNOLOGY A Tall Decaf Mocha Cappuccino and the WiFi Selection of the Month Please | By Roy Furchgott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/the-media-business-advertising-tv-and-movie-characters-sell-children-snacks.html | THE MEDIA BUSINESS ADVERTISING TV and movie characters sell children snacks | By Courtney Kane | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/business/will-the-fed-stick-to-its-plan-on-low-rates.html | Will the Fed Stick to Its Plan On Low Rates | By Edmund L Andrews | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/movies/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/after-snowstorm-s-raging-glory-now-comes-the-great-slush-shove.html | After Snowstorms Raging Glory Now Comes the Great Slush Shove | By Robert D McFadden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/boy-17-falls-to-his-death-at-marriott-marquis.html | Boy 17 Falls to His Death at Marriott Marquis | By Lydia Polgreen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/firing-on-murder-suspect-officer-also-hits-partner.html | Firing on Murder Suspect Officer Also Hits Partner | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/haiti-and-jamaica-are-next-on-bloomberg-s-world-tour.html | Haiti and Jamaica Are Next On Bloombergs World Tour | By Michael Cooper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/homesteading-little-place-history-archive-documents-squatters-movement-lower.html | Homesteading a Little Place in History Archive Documents Squatters Movement on Lower East Side | By Colin Moynihan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/informant-s-slaying-becomes-part-of-inquiry-into-police-corruption.html | Informants Slaying Becomes Part Of Inquiry Into Police Corruption | By Shaila K Dewan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/keeping-canyons-lighted-after-bulls-and-bears-leave.html | Keeping Canyons Lighted After Bulls and Bears Leave | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/metro-briefing-new-york-brooklyn-mother-will-be-charged-in-daughter-s-death.html | Metro Briefing New York Brooklyn Mother Will Be Charged In Daughters Death | By Thomas J Lueck NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/metro-briefing-new-york-ithaca-cornell-names-law-dean.html | Metro Briefing New York Ithaca Cornell Names Law Dean | By Karen W Arenson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/metro-briefing-new-york-manhattan-public-libraries-get-6-million.html | Metro Briefing New York Manhattan Public Libraries Get 6 Million | By Winnie Hu NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/metro-matters-for-the-mayor-an-issue-close-to-his-wallet.html | Metro Matters For the Mayor An Issue Close To His Wallet | By Joyce Purnick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/metropolitan-diary-462500.html | Metropolitan Diary | By Joe Rogers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/meyer-steinberg-philanthropist-and-real-estate-developer-84.html | Meyer Steinberg Philanthropist And Real Estate Developer 84 | By Jonathan P Hicks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/new-york-s-federal-judges-protest-sentencing-procedures.html | New Yorks Federal Judges Protest Sentencing Procedures | By Ian Urbina | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/the-bronx-knee-deep-and-cheerful.html | The Bronx Knee Deep And Cheerful | By Andrea Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/the-neediest-cases-struggling-for-financial-stability-with-worsening-eyesight.html | The Neediest Cases Struggling for Financial Stability With Worsening Eyesight | By NiaMalika Henderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/nyregion/where-friends-of-bears-foresee-slaughter-homeowners-see-defense-against-invasion.html | Where Friends of Bears Foresee Slaughter Homeowners See Defense Against Invasion | By Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/don-t-hang-up-that-s-my-mom-calling.html | Dont Hang Up Thats My Mom Calling | By Bobbi Buchanan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/hillary-congenital-hawk.html | Hillary Congenital Hawk | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/seeing-the-futures.html | Seeing the Futures | By Philip Bobbitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/opinion/stalking-the-giant-chicken-coop.html | Stalking the Giant Chicken Coop | By Bob Herbert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/baseball-matsui-picks-mets-reports-say.html | BASEBALL Matsui Picks Mets Reports Say | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/baseball-montreal-sets-guerrero-loose.html | BASEBALL Montreal Sets Guerrero Loose | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/boxing-lewis-bout-may-be-next-for-klitschko.html | BOXING Lewis Bout May Be Next For Klitschko | By Michael Katz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/college-football-carroll-says-the-trojans-can-still-be-the-champs.html | COLLEGE FOOTBALL Carroll Says the Trojans Can Still Be the Champs | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/college-football-oklahoma-and-lsu-will-play-as-numbers-crunch-southern-cal.html | COLLEGE FOOTBALL Oklahoma and LSU Will Play As Numbers Crunch Southern Cal | By Joe Drape | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/hockey-rangers-hit-by-spirit-of-giving.html | HOCKEY Rangers Hit by Spirit of Giving | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-basketball-houston-s-pain-felt-by-knicks-too.html | PRO BASKETBALL Houstons Pain Felt by Knicks Too | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-colts-grab-advantage-in-afc-south-as-titans-lose-grip.html | PRO FOOTBALL Colts Grab Advantage in AFC South as Titans Lose Grip | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-for-jets-back-to-tormented-reality.html | PRO FOOTBALL For Jets Back to Tormented Reality | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-giants-lose-much-more-than-fifth-straight-game.html | PRO FOOTBALL Giants Lose Much More Than Fifth Straight Game | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-jets-fail-to-stop-the-run-once-again.html | PRO FOOTBALL Jets Fail To Stop The Run Once Again | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-patriots-put-title-on-ice-by-beating-the-dolphins.html | PRO FOOTBALL Patriots Put Title on Ice By Beating the Dolphins | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-philadelphia-makes-it-clear-who-controls-the-nfc-east.html | PRO FOOTBALL Philadelphia Makes It Clear Who Controls the NFC East | By Clifton Brown | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/pro-football-with-no-199-smith-becomes-sack-leader.html | PRO FOOTBALL With No 199 Smith Becomes Sack Leader | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/soccer-st-john-s-advances-to-semifinals.html | SOCCER St Johns Advances to Semifinals | By Jack Bell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/soccer-tar-heels-back-on-the-pedestal.html | SOCCER Tar Heels Back on the Pedestal | By Viv Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/sports-briefing-skiing-solbakken-wins-super-g-race.html | SPORTS BRIEFING SKIING Solbakken Wins SuperG Race | By Alex Markels | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/sports-of-the-times-absurdities-of-the-bcs-are-exposed.html | Sports of The Times Absurdities of the BCS Are Exposed | By William C Rhoden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/sports/sports-of-the-times-cowboys-finding-their-own-level.html | Sports of The Times Cowboys Finding Their Own Level | By Dave Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/theater/theater-review-the-ashes-of-apartheid-don-t-fit-in-a-tiny-box.html | THEATER REVIEW The Ashes of Apartheid Dont Fit in a Tiny Box | By Ben Brantley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/50-and-ready-for-colonoscopy-doctors-say-wait-is-often-long.html | 50 and Ready for Colonoscopy Doctors Say Wait Is Often Long | By Gina Kolata | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/a-centrist-lieberman-fights-for-votes-in-an-extremist-era.html | A Centrist Lieberman Fights For Votes in an Extremist Era | By Janny Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/an-tzu-yang-80-developed-a-geometric-theory-for-broad-use.html | An Tzu Yang 80 Developed a Geometric Theory for Broad Use | By Anahad OConnor | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/california-s-new-governor-is-fighting-a-familiar-battle.html | Californias New Governor Is Fighting a Familiar Battle | By John M Broder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/chastened-dean-makes-multiracial-appeal-in-south.html | Chastened Dean Makes Multiracial Appeal in South | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/clark-announces-his-goals-in-domestic-policy.html | Clark Announces His Goals in Domestic Policy | By Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/five-eminences-of-the-arts-are-honored-and-they-don-t-even-have-to-perform.html | Five Eminences of the Arts Are Honored and They Dont Even Have to Perform | By John Files | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/for-hire-in-seattle-a-rebel-in-rhinestones.html | For Hire in Seattle A Rebel in Rhinestones | By Sarah Kershaw | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/former-clinton-official-wins-runoff-for-mayor-of-houston.html | Former Clinton Official Wins Runoff for Mayor of Houston | By Ralph Blumenthal | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/in-tv-interviews-senator-clinton-criticizes-bush-s-handling-of-iraq.html | In TV Interviews Senator Clinton Criticizes Bushs Handling of Iraq | By Raymond Hernandez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/los-angeles-journal-los-angeles-by-kayak-vistas-of-concrete-banks.html | Los Angeles Journal Los Angeles by Kayak Vistas of Concrete Banks | By Charlie Leduff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/new-englanders-carry-on-after-up-to-3-feet-of-snow.html | New Englanders Carry On After Up to 3 Feet of Snow | By Pam Belluck and Katie Zezima | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/passage-of-spending-measure-may-be-delayed-to-new-year.html | Passage of Spending Measure May Be Delayed to New Year | By Carl Hulse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/study-rebuts-e-mail-claims-made-for-growth-hormones.html | Study Rebuts EMail Claims Made for Growth Hormones | By Anahad OConnor | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/us/white-house-letter-dispatches-with-some-asides-from-the-pool.html | White House Letter Dispatches With Some Asides From the Pool | By Elisabeth Bumiller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/world/14-arrested-in-the-sale-of-organs-for-transplant.html | 14 Arrested In the Sale Of Organs For Transplant | By Michael Wines | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/world/a-region-inflamed-insurgency-general-sees-more-attacks-as-elections-near.html | A REGION INFLAMED INSURGENCY General Sees More Attacks as Elections Near | By Joel Brinkley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/world/afghan-villagers-torn-by-grief-after-us-raid-kills-9-children.html | Afghan Villagers Torn by Grief After US Raid Kills 9 Children | By Carlotta Gall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/world/complaints-and-concern-rise-over-poor-policing-in-china.html | Complaints and Concern Rise Over Poor Policing in China | By Jim Yardley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/world/firebrand-now-in-a-position-to-shake-up-ulster-politics.html | Firebrand Now in a Position To Shake Up Ulster Politics | By Lizette Alvarez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/world/in-cairo-talks-palestinians-fail-to-agree-on-cease-fire.html | In Cairo Talks Palestinians Fail to Agree On CeaseFire | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/world/kibbutz-revadim-journal-ousting-unlikely-intruders-in-a-cemetery-already-apart.html | Kibbutz Revadim Journal Ousting Unlikely Intruders in a Cemetery Already Apart | By James Bennet | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/world/region-inflamed-human-rights-iraq-prepares-create-its-own-tribunal-prosecute-war.html | A REGION INFLAMED HUMAN RIGHTS Iraq Prepares to Create Its Own Tribunal To Prosecute War Crimes Under Hussein | By Susan Sachs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/world/region-inflamed-political-leaders-iraqi-exiles-face-uncertainty-enthusiasm-for.html | A REGION INFLAMED POLITICAL LEADERS Iraqi Exiles Face Uncertainty as Enthusiasm for Them Dims at Home and in Washington | By Joel Brinkley and Douglas Jehl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/world/russia-s-voting-for-parliament-bolsters-putin.html | RUSSIAS VOTING FOR PARLIAMENT BOLSTERS PUTIN | By Steven Lee Myers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-08 | https://www.nytimes.com/2003/12/08/world/the-great-divide-the-us-and-europe-stretch-to-close-it.html | The Great Divide The US and Europe Stretch to Close It | By Elaine Sciolino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-08 | https://www.nytimes.com/2003/12/08/world/us-and-2-allies-agree-on-a-plan-for-north-korea.html | US AND 2 ALLIES AGREE ON A PLAN FOR NORTH KOREA | By David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/arts/generous-trustee-switches-boards.html | Generous Trustee Switches Boards | By Robin Pogrebin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/arts/music-review-the-attraction-of-melodrama-in-the-best-sense-of-the-word.html | MUSIC REVIEW The Attraction of Melodrama In the Best Sense of the Word | By Anne Midgette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/arts/only-a-move-will-prevent-bankruptcy-barnes-says.html | Only a Move Will Prevent Bankruptcy Barnes Says | By Carol Vogel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/arts/television-review-lots-of-familiar-punch-lines-charlie-brown.html | TELEVISION REVIEW Lots of Familiar Punch Lines Charlie Brown | By Anita Gates | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/arts/the-next-reality-show-bumpkins-join-jet-set.html | The Next Reality Show Bumpkins Join Jet Set | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/arts/the-tv-watch-in-a-made-for-television-romance-the-most-telegenic-man-wins.html | THE TV WATCH In a MadeforTelevision Romance the Most Telegenic Man Wins | By Alessandra Stanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/books/arts-briefing-providence-library-chief-quits.html | ARTS BRIEFING PROVIDENCE LIBRARY CHIEF QUITS | By Alison Leigh Cowan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/books/books-of-the-times-premonitory-phantoms-and-a-cameo-by-elvis.html | BOOKS OF THE TIMES Premonitory Phantoms And a Cameo by Elvis | By Janet Maslin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/business-travel-gaining-time-and-clients-while-in-the-pilot-s-seat.html | BUSINESS TRAVEL Gaining Time and Clients While in the Pilots Seat | By Francine Parnes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/business-travel-road-expand-air-travel-service-try-offering-sky-cab.html | BUSINESS TRAVEL ON THE ROAD How to Expand Air Travel Service Try Offering a Sky Cab | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/cable-and-wireless-makes-deal-for-quick-exit-from-us.html | Cable and Wireless Makes Deal for Quick Exit From US | By Heather Timmons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/chrysler-investors-deserved-more-money-experts-testify.html | Chrysler Investors Deserved More Money Experts Testify | By Rita K Farrell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/court-is-asked-to-block-false-complaints-against-irs.html | Court Is Asked to Block False Complaints Against IRS | By David Cay Johnston | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/frequent-flier-join-a-business-travel-the-globe-eat-a-sheep-s-eye.html | Frequent Flier Join a Business Travel the Globe Eat a Sheeps Eye | By Nicholas Ratut | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/fund-inquiry-informant-discloses-her-identity.html | Fund Inquiry Informant Discloses Her Identity | By Riva D Atlas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/insurers-ready-to-sell-medical-savings-accounts.html | Insurers Ready to Sell Medical Savings Accounts | By Milt Freudenheim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/job-cuts-follow-recovery-in-south-korea.html | Job Cuts Follow Recovery in South Korea | By Samuel Len | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/many-trucks-but-not-all-face-redesign-in-safety-plan.html | Many Trucks But Not All Face Redesign In Safety Plan | By Danny Hakim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/markets-market-place-nasdaq-pacific-exchange-criticize-each-other-s-actions.html | THE MARKETS Market Place Nasdaq and the Pacific exchange criticize each others actions during a computerrelated mishap | By Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/media-business-advertising-forecasters-expect-end-ad-industry-s-recession-2004.html | THE MEDIA BUSINESS ADVERTISING Forecasters Expect End to Ad Industrys Recession in 2004 | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/memo-pad-a-good-month-for-airline-schedules.html | MEMO PAD A Good Month For Airline Schedules | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/memo-pad-automatic-check-in-is-winning-travelers.html | MEMO PAD Automatic CheckIn Is Winning Travelers | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/memo-pad-general-aviation-security-concerns.html | MEMO PAD General Aviation Security Concerns | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/memo-pad-making-a-play-for-loyal-fliers.html | MEMO PAD Making a Play For Loyal Fliers | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/memo-pad-where-to-meet-on-the-cheap.html | MEMO PAD Where to Meet On the Cheap | By Seth W Feaster | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/memo-shows-mfs-funds-let-favored-clients-trade-when-others-couldn-t.html | Memo Shows MFS Funds Let Favored Clients Trade When Others Couldnt | By Landon Thomas Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/new-worries-as-parmalat-doesn-t-get-big-payment.html | New Worries As Parmalat Doesnt Get Big Payment | By Eric Sylvers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/technology-briefing-hardware-sammy-to-buy-22.4-stake-in-sega.html | Technology Briefing Hardware Sammy To Buy 224 Stake In Sega | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/technology-briefing-internet-yahoo-introduces-premium-net-services.html | Technology Briefing Internet Yahoo Introduces Premium Net Services | By Saul Hansell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/technology-house-accepts-revisions-on-antispam-bill.html | TECHNOLOGY House Accepts Revisions on Antispam Bill | By Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/the-media-business-advertising-addenda-accounts-481149.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/the-media-business-advertising-addenda-atlanta-consultancy-starts-an-ad-division.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Atlanta Consultancy Starts an Ad Division | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/the-media-business-advertising-addenda-people-481165.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/the-media-business-advertising-addenda-shoe-companies-change-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shoe Companies Change Agencies | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/time-warner-deal-raises-ante-in-cable-s-bid-for-phone-market.html | Time Warner Deal Raises Ante In Cables Bid for Phone Market | By Matt Richtel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/world-business-briefing-americas-uruguay-oil-privatization-rejected.html | World Business Briefing Americas Uruguay Oil Privatization Rejected | By Tony Smith NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/world-business-briefing-asia-japan-lending-executive-resigns.html | World Business Briefing Asia Japan Lending Executive Resigns | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/world-business-briefing-asia-japan-nec-sells-stock.html | World Business Briefing Asia Japan NEC Sells Stock | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/world-business-briefing-europe-brussels-sanction-threat.html | World Business Briefing Europe Brussels Sanction Threat | By Paul Meller NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/business/world-business-briefing-europe-ireland-elan-discussing-sale.html | World Business Briefing Europe Ireland Elan Discussing Sale | By Brian Lavery NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/books-on-health-dyslexia-myths-dispelled.html | BOOKS ON HEALTH Dyslexia Myths Dispelled | By John Langone | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/books-on-health-smart-approach-to-hiv.html | BOOKS ON HEALTH Smart Approach to HIV | By John Langone | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/cases-momentarily-overcome-by-paisley.html | CASES Momentarily Overcome By Paisley | By Kent A Sepkowitz Md | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/going-commercial-how-microbes-joined-the-jet-set.html | GOING COMMERCIAL How Microbes Joined the Jet Set | By Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/if-sars-hits-us-quarantine-could-too.html | If SARS Hits US Quarantine Could Too | By David Tuller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/in-ethiopia-s-malaria-war-weapons-are-the-issue.html | In Ethiopias Malaria War Weapons Are the Issue | By Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/personal-health-with-childbirth-now-it-s-what-the-mother-orders.html | PERSONAL HEALTH With Childbirth Now Its What the Mother Orders | By Jane E Brody | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/pocket-of-opposition-to-vaccine-threatens-polio-eradication.html | Pocket of Opposition to Vaccine Threatens Polio Eradication | By Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/secondhand-smoke-may-harm-family-pets-too.html | Secondhand Smoke May Harm Family Pets Too | By Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/vital-signs-maladies-adding-attitude-to-arthritis.html | VITAL SIGNS MALADIES Adding Attitude to Arthritis | By John ONeil | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/vital-signs-patterns-in-aging-distress-takes-its-toll.html | VITAL SIGNS PATTERNS In Aging Distress Takes Its Toll | By John ONeil | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/vital-signs-regimens-how-high-just-jump-girls.html | VITAL SIGNS REGIMENS How High Just Jump Girls | By John ONeil | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/health/vital-signs-technology-learning-how-to-save-a-life.html | VITAL SIGNS TECHNOLOGY Learning How to Save a Life | By John ONeil | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/movies/new-dvd-s-unknown-harrison-ford-with-no-future.html | NEW DVDS Unknown Harrison Ford With No Future | By Peter M Nichols | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/movies/smoldering-daughter-delft-film-fleshes-vermeer-s-anonymous-model-artist-himself.html | Smoldering Daughter of Delft A Film Fleshes Out Vermeers Anonymous Model and the Artist Himself | By Alan Riding | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/movies/theater-review-loose-lips-can-sink-people-in-a-pirandello-fishbowl.html | THEATER REVIEW Loose Lips Can Sink People in a Pirandello Fishbowl | By Ben Brantley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/movies/while-they-can-studios-rush-to-send-videos-to-oscar-voters.html | While They Can Studios Rush to Send Videos to Oscar Voters | By Sharon Waxman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | https://www.nytimes.com/2003/12/09/news/earliest-days-takeoff-how-the-wright-brothers-did-what-no-one-else-could.html | EARLIEST DAYS Takeoff How the Wright Brothers Did What No One Else Could | By John Noble Wilford | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/news/earliest-days-they-weren-t-first-but-their-will-fly-helped-invent-airplane.html | EARLIEST DAYS They Werent First but Their Will to Fly Helped Invent the Airplane | By Warren E Leary | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/news/going-commercial-airline-economics-fasten-your-seat-belt.html | GOING COMMERCIAL Airline Economics Fasten Your Seat Belt | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/news/going-commercial-statistics-say-one-thing-white-knuckles-another.html | GOING COMMERCIAL Statistics Say One Thing White Knuckles Another | By Erica Goode | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/news/head-clouds-maverick-s-agenda-nonstop-global-flight-tourists-space.html | HEAD IN THE CLOUDS A Mavericks Agenda Nonstop Global Flight And Tourists in Space | By Andrew Pollack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/news/head-in-the-clouds-i-built-this-plane-myself-really-i-did-and-it-flies.html | HEAD IN THE CLOUDS I Built This Plane Myself Really I Did and It Flies | By Stephan Wilkinson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/news/staying-aloft-electronic-eyes-for-what-man-can-t-see.html | STAYING ALOFT Electronic Eyes for What Man Cant See | By George C Larson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/news/staying-aloft-planes-get-the-attention-but-engines-do-the-work.html | STAYING ALOFT Planes Get the Attention But Engines Do the Work | By Bob Buck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/news/staying-aloft-what-does-keep-them-up-there.html | STAYING ALOFT What Does Keep Them Up There | By Kenneth Chang | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/news/what-s-next-faster-higher-take-back-seat-to-safer-cheaper.html | WHATS NEXT Faster Higher Take Back Seat to Safer Cheaper | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/news/what-s-next-why-a-foam-brush-holds-the-future-of-rocket-science.html | WHATS NEXT Why a Foam Brush Holds the Future of Rocket Science | By John Schwartz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/3-of-5-in-jogger-case-sue-city-charging-a-wide-conspiracy.html | 3 of 5 in Jogger Case Sue City Charging a Wide Conspiracy | By Susan Saulny | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/a-bill-to-ease-restrictions-on-living-with-pets.html | A Bill to Ease Restrictions On Living With Pets | By David W Chen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/audit-finds-town-of-rye-broke-laws-in-its-dealings.html | Audit Finds Town of Rye Broke Laws In Its Dealings | By Debra West | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/boldface-names-477567.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/city-settles-sharpton-suit-over-stabbing.html | City Settles Sharpton Suit Over Stabbing | By Thomas J Lueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/college-tests-for-120000-are-delayed-by-the-storm.html | College Tests For 120000 Are Delayed By the Storm | By Kimetris N Baltrip | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/day-1-as-hunters-kill-protesters-howl.html | Day 1 As Hunters Kill Protesters Howl | By Robert Hanley and Jason George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/dean-objects-to-ethnic-humor-at-a-comedyfest-in-his-honor.html | Dean Objects to Ethnic Humor at a Comedyfest in His Honor | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/dean-visits-and-receives-23-endorsements.html | Dean Visits and Receives 23 Endorsements | By Michael Cooper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/despite-fewer-hours-city-s-overtime-costs-rise.html | Despite Fewer Hours Citys Overtime Costs Rise | By Mike McIntire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/drug-arrests-are-the-latest-woe-for-the-state-s-largest-nursing-home.html | Drug Arrests Are the Latest Woe for the States Largest Nursing Home | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/education-dept-plans-nearly-500-job-cuts.html | Education Dept Plans Nearly 500 Job Cuts | By Elissa Gootman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/governor-s-stepson-to-enter-court-program-for-drug-offenders.html | Governors Stepson to Enter Court Program for Drug Offenders | By Stacey Stowe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/internal-police-investigation-widens-to-5-suspects-from-2.html | Internal Police Investigation Widens to 5 Suspects From 2 | By Shaila K Dewan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/judge-is-told-to-account-for-aunt-s-money-or-pay-it-back.html | Judge Is Told to Account for Aunts Money or Pay It Back | By Andy Newman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-calendar-tomorrow-prescription-drug-benefit.html | Metro Briefing Calendar Tomorrow Prescription Drug Benefit | Compiled by Anthony Ramirez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-york-bronx-conjoined-twins-develop-infection.html | Metro Briefing New York Bronx Conjoined Twins Develop Infection | By Denise Grady NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-york-brooklyn-trauma-training-for-army.html | Metro Briefing New York Brooklyn Trauma Training For Army | By Richard PrezPea NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-york-manhattan-union-ex-official-indicted.html | Metro Briefing New York Manhattan Union ExOfficial Indicted | By Susan Saulny NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-york-queens-2nd-guilty-plea-in-rape-case.html | Metro Briefing New York Queens 2nd Guilty Plea In Rape Case | By Robert F Worth NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-york-queens-prison-guard-faces-sex-charge.html | Metro Briefing New York Queens Prison Guard Faces Sex Charge | By Robert F Worth NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/metro-briefing-new-york-roosevelt-13-arrested-outside-high-school.html | Metro Briefing New York Roosevelt 13 Arrested Outside High School | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/nyc-a-chance-to-meet-some-winners.html | NYC A Chance To Meet Some Winners | By Clyde Haberman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/political-memo-opponents-focus-on-a-mayor-with-deep-pockets.html | Political Memo Opponents Focus on a Mayor With Deep Pockets | By Jonathan P Hicks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/public-lives-in-him-storyteller-meets-architect.html | PUBLIC LIVES In Him Storyteller Meets Architect | By Chris Hedges | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/so-s-weather-futuristic-smog-sun-climate-scientists-zoom-changes.html | So Hows the Weather Futuristic From Smog to Sun Climate Scientists Zoom In on Changes | By Kirk Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/stirred-by-movie-brothers-win-in-science.html | Stirred by Movie Brothers Win in Science | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/the-gucci-mantle-women-need-not-apply-it-seems.html | The Gucci Mantle Women Need Not Apply It Seems | By Cathy Horyn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | https://www.nytimes.com/2003/12/09/nyregion/the-neediest-cases-her-cancer-adds-urgency-to-battle-for-boy-s-future.html | The Neediest Cases Her Cancer Adds Urgency To Battle for Boys Future | By Kate Jacobs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/stacking-the-hunt.html | Stacking the Hunt | By Wayne Pacelle | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/the-mysterious-stranger.html | The Mysterious Stranger | By David Brooks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/opinion/the-new-bear-in-town.html | The New Bear in Town | By Charles Siebert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/science/coming-superthread-from-nanofibers.html | Coming Superthread From Nanofibers | By Kenneth Chang | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/science/humanity-maybe-it-s-in-the-wiring.html | Humanity Maybe Its in the Wiring | By Sandra Blakeslee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/science/mars-mission-s-invisible-enemy-radiation.html | Mars Missions Invisible Enemy Radiation | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/science/more-than-a-scream-a-blast-felt-round-the-world.html | More Than a Scream A Blast Felt Round the World | By Leon Jaroff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/science/q-a-cat-or-meerkat.html | Q A Cat or Meerkat | By C Claiborne Ray | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/science/tagging-sharks-no-problem-they-re-big-babies-really.html | Tagging Sharks No Problem Theyre Big Babies Really | By James Gorman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/science/yes-they-can-no-they-can-t-charges-fly-in-nanobot-debate.html | Yes They Can No They Cant Charges Fly in Nanobot Debate | By Kenneth Chang | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/baseball-mets-and-matsui-all-smiles-as-he-arrives-in-new-york.html | BASEBALL Mets and Matsui All Smiles as He Arrives in New York | By Rafael Hermoso and Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/baseball-scorecard-not-enough-to-know-players.html | BASEBALL Scorecard Not Enough To Know Players | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/bobby-ross-to-be-army-s-new-coach.html | Bobby Ross To Be Armys New Coach | By Joe Drape | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/college-football-an-apologetic-o-leary-receives-another-chance.html | COLLEGE FOOTBALL An Apologetic OLeary Receives Another Chance | By Tom Spousta | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/college-football-the-bcs-will-live-with-some-tinkering.html | COLLEGE FOOTBALL The BCS Will Live With Some Tinkering | By Joe Drape | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/for-the-struggling-knicks-passion-is-an-ordinary-word.html | For the Struggling Knicks Passion Is an Ordinary Word | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/golf-even-without-major-woods-is-player-of-year.html | GOLF Even Without Major Woods Is Player of Year | By Clifton Brown | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/pro-basketball-an-outline-is-approved-for-the-sale-of-the-nets.html | PRO BASKETBALL An Outline Is Approved For the Sale of the Nets | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/pro-basketball-waiting-for-darko.html | PRO BASKETBALL Waiting for Darko | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/pro-football-giants-have-to-make-do-with-a-makeshift-lineup.html | PRO FOOTBALL Giants Have to Make Do With a Makeshift Lineup | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/pro-football-patriots-climb-back-to-top-after-falling.html | PRO FOOTBALL Patriots Climb Back to Top After Falling | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/pro-football-the-nfl-spells-out-new-hiring-guidelines.html | PRO FOOTBALL The NFL Spells Out New Hiring Guidelines | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/pro-football-with-playoffs-dashed-jets-only-hope-is-.500.html | PRO FOOTBALL With Playoffs Dashed Jets Only Hope Is 500 | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/soccer-report-st-john-s-journey-continues.html | SOCCER REPORT St Johns Journey Continues | By Jack Bell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/sports/sports-of-the-times-jets-plans-cannot-depend-on-2012-summer-games.html | Sports of The Times Jets Plans Cannot Depend On 2012 Summer Games | By George Vecsey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/theater/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/bush-signs-law-to-cover-drugs-for-the-elderly.html | Bush Signs Law To Cover Drugs For the Elderly | By David E Rosenbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/case-against-ex-chaplain-opens-focusing-on-affair.html | Case Against ExChaplain Opens Focusing on Affair | By Neil A Lewis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/ex-government-officials-recommend-intelligence-overhaul.html | ExGovernment Officials Recommend Intelligence Overhaul | By James Risen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/gore-to-endorse-dean-remaking-democratic-race.html | GORE TO ENDORSE DEAN REMAKING DEMOCRATIC RACE | By Adam Nagourney and Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/house-votes-fights-and-then-adjourns.html | House Votes Fights and Then Adjourns | By Sheryl Gay Stolberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/lawmaker-guilty-of-manslaughter-says-he-ll-resign.html | Lawmaker Guilty Of Manslaughter Says Hell Resign | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/lieberman-is-hit-hardest-by-decision.html | Lieberman Is Hit Hardest By Decision | By Diane Cardwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/man-on-death-row-24-years-seems-to-gain-before-justices.html | Man on Death Row 24 Years Seems to Gain Before Justices | By Linda Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/medicare-law-s-costs-and-benefits-are-elusive.html | Medicare Laws Costs and Benefits Are Elusive | By Robert Pear | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/mr-inside-embraces-mr-outside-and-what-a-surprise.html | Mr Inside Embraces Mr Outside and What a Surprise | By Todd S Purdum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/national-briefing-labor-rail-union-merges-with-teamsters.html | National Briefing Labor Rail Union Merges With Teamsters | By Steven Greenhouse NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/national-briefing-northwest-washington-cab-elvis-can-keep-sequins.html | National Briefing Northwest Washington Cab Elvis Can Keep Sequins | By Sarah Kershaw NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/national-briefing-plains-oklahoma-new-federal-building-opens.html | National Briefing Plains Oklahoma New Federal Building Opens | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/national-briefing-south-arkansas-a-rockefeller-will-lead-gop.html | National Briefing South Arkansas A Rockefeller Will Lead GOP | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/psychologist-testifies-on-indoctrination-of-sniper-suspect.html | Psychologist Testifies on Indoctrination of Sniper Suspect | By James Dao | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/raid-at-high-school-leads-to-racial-divide-not-drugs.html | Raid at High School Leads to Racial Divide Not Drugs | By Tamar Lewin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | https://www.nytimes.com/2003/12/09/us/rockefeller-foundation-head-to-quit.html | Rockefeller Foundation Head to Quit | By Stephanie Strom | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/a-region-inflamed-allies-indonesian-criticizes-us-over-the-war-in-iraq.html | A REGION INFLAMED ALLIES Indonesian Criticizes US Over the War in Iraq | By Raymond Bonner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/a-region-inflamed-casualties-gi-on-guard-at-gas-station-is-shot-to-death.html | A REGION INFLAMED CASUALTIES GI on Guard at Gas Station Is Shot to Death | By Ian Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/a-region-inflamed-the-boom-on-outer-karada-street.html | A REGION INFLAMED The Boom on Outer Karada Street | By Archie Tse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/commonwealth-split-by-zimbabwe-problem.html | Commonwealth Split by Zimbabwe Problem | By Michael Wines | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/greek-court-convicts-15-in-27-year-old-terror-group.html | Greek Court Convicts 15 in 27YearOld Terror Group | By Mark Landler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/jobs-here-and-in-china-a-white-house-topic.html | Jobs Here and in China a White House Topic | By Jim Yardley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/putin-revels-in-election-others-see-flaws.html | Putin Revels in Election Others See Flaws | By Steven Lee Myers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/region-inflamed-commerce-with-more-money-spend-middle-class-iraqis-go-shopping.html | A REGION INFLAMED COMMERCE With More Money to Spend MiddleClass Iraqis Go Shopping for Luxury Goods | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/rome-journal-an-obelisk-is-going-home-a-bolt-of-lightning-helped.html | Rome Journal An Obelisk Is Going Home A Bolt of Lightning Helped | By Frank Bruni | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/sale-of-nuclear-plant-to-china-puts-german-aide-on-the-spot.html | Sale of Nuclear Plant to China Puts German Aide on the Spot | By Richard Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/un-sending-israel-issue-to-world-court.html | UN Sending Israel Issue To World Court | By Warren Hoge | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/us-asks-taiwan-to-avoid-a-vote-provoking-china.html | US ASKS TAIWAN TO AVOID A VOTE PROVOKING CHINA | By David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/us-raid-in-afghanistan-may-have-missed-target.html | US Raid in Afghanistan May Have Missed Target | By Carlotta Gall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-americas-canada-one-killed-14-hurt-in-theater-collapse.html | World Briefing Americas Canada One Killed 14 Hurt In Theater Collapse | By Colin Campbell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-americas-mexico-stop-using-army-to-fight-crime-un-says.html | World Briefing Americas Mexico Stop Using Army To Fight Crime UN Says | By Tim Weiner NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-europe-britain-court-upholds-1955-hanging.html | World Briefing Europe Britain Court Upholds 1955 Hanging | By Alan Cowell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-europe-britain-victory-against-rustbuckets.html | World Briefing Europe Britain Victory Against Rustbuckets | By Alan Cowell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-europe-italy-court-takes-on-immunity-issue.html | World Briefing Europe Italy Court Takes On Immunity Issue | By Jason Horowitz NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-europe-norway-king-undergoes-cancer-surgery.html | World Briefing Europe Norway King Undergoes Cancer Surgery | By Walter Gibbs NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-europe-the-netherlands-heiress-to-the-throne.html | World Briefing Europe The Netherlands Heiress To The Throne | By Gregory Crouch NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-09 | https://www.nytimes.com/2003/12/09/world/world-briefing-middle-east-iran-kidnappers-seize-tourists.html | World Briefing Middle East Iran Kidnappers Seize Tourists | By Nazila Fathi NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/dance-review-an-apprenctice-is-a-classic-overachiever.html | DANCE REVIEW An Apprenctice Is a Classic Overachiever | By Jack Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/lewis-m-allen-81-tony-winning-producer.html | Lewis M Allen 81 TonyWinning Producer | By Jason Zinoman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/music-review-maturity-doesn-t-diminish-his-keyboard-idiosyncrasy.html | MUSIC REVIEW Maturity Doesnt Diminish His Keyboard Idiosyncrasy | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/musicians-urge-board-to-keep-maazel.html | Musicians Urge Board To Keep Maazel | By Robin Pogrebin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/pop-review-music-with-the-passion-polished-out.html | POP REVIEW Music With the Passion Polished Out | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/reviving-cheerful-spirits-in-kodachrome-holidays.html | Reviving Cheerful Spirits In Kodachrome Holidays | By Erik Piepenburg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/arts/ruben-gonzalez-84-buena-vista-club-pianist.html | Ruben Gonzalez 84 Buena Vista Club Pianist | By Peter Keepnews | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/books/books-of-the-times-dividing-reality-and-myth-in-the-fate-of-the-towers.html | BOOKS OF THE TIMES Dividing Reality and Myth In the Fate of the Towers | By Martin Filler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/books/knockout-of-a-book-for-the-greatest-a-tribute-to-ali-weighs-75-pounds.html | Knockout Of a Book For the Greatest A Tribute to Ali Weighs 75 Pounds | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/benetton-lays-out-plan-to-recover-from-slump.html | Benetton Lays Out Plan To Recover From Slump | By Eric Sylvers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/brand-names-are-paying-the-price-for-a-change-in-shopping-trends.html | Brand Names Are Paying the Price For a Change in Shopping Trends | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/chief-of-aol-europe-expected-to-take-a-job-at-sony-pictures.html | Chief of AOL Europe Expected To Take a Job at Sony Pictures | By Laura M Holson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/chrysler-deal-was-a-merger-executive-tells-court.html | Chrysler Deal Was a Merger Executive Tells Court | By Danny Hakim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/commercial-real-estate-regional-market-midtown-manhattan-fifth-avenue-property.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Midtown Manhattan Fifth Avenue Property Finds Room to Grow | By John Holusha | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/commercial-real-estate-states-turning-to-private-managers-of-public-buildings.html | COMMERCIAL REAL ESTATE States Turning to Private Managers of Public Buildings | By Terry Pristin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/fed-keeps-rates-steady-but-paves-way-for-rise.html | Fed Keeps Rates Steady But Paves Way for Rise | By Edmund L Andrews | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/gap-chairman-will-resign-his-son-will-be-his-successor.html | Gap Chairman Will Resign His Son Will Be His Successor | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/in-this-case-a-two-china-policy-for-us.html | In This Case a TwoChina Policy for US | By Louis Uchitelle | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/judge-sides-with-doctors-over-insurers.html | Judge Sides With Doctors Over Insurers | By Milt Freudenheim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/lender-sees-weaker-profit-as-mortgage-boom-eases.html | Lender Sees Weaker Profit As Mortgage Boom Eases | By By Kenneth N Gilpin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/market-place-it-was-summer-2001-here-s-one-analyst-improperly-changed-his-story.html | Market Place It was the summer of 2001 Heres how one analyst improperly changed his story on SBCs earnings | By Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/parmalat-moves-to-allay-concerns-about-its-debts.html | Parmalat Moves to Allay Concerns About Its Debts | By Eric Sylvers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/pressure-on-canada-s-online-drug-sellers.html | Pressure on Canadas Online Drug Sellers | By Bernard Simon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/restaurant-hiring-may-lead-the-way-to-wider-job-gains.html | Restaurant Hiring May Lead the Way To Wider Job Gains | By Sherri Day | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/russian-oil-deal-seems-to-be-heading-for-divorce.html | Russian Oil Deal Seems to Be Heading for Divorce | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/singapore-airlines-to-create-low-cost-carrier-next-year.html | Singapore Airlines to Create LowCost Carrier Next Year | By Wayne Arnold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/technology-briefing-telecommunications-at-t-wireless-to-respond-to-fcc.html | Technology Briefing Telecommunications ATT Wireless To Respond To FCC | By Matt Richtel NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/the-markets-stocks-and-bonds-the-dow-breaks-through-10000-before-falling-back.html | THE MARKETS STOCKS AND BONDS The Dow Breaks Through 10000 Before Falling Back | By Jonathan Fuerbringer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/the-media-business-advertising-abercrombie-fitch-to-end-its-racy-magazine.html | THE MEDIA BUSINESS ADVERTISING Abercrombie Fitch to End Its Racy Magazine | By David Carr and Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/the-media-business-advertising-addenda-ad-pages-declined-for-a-sixth-month.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Pages Declined For a Sixth Month | By David Carr and Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/the-media-business-advertising-addenda-fidelity-narrows-review-to-4-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fidelity Narrows Review to 4 Agencies | By David Carr and Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/the-media-business-advertising-addenda-ftc-offers-guide-to-weight-loss-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FTC Offers Guide To WeightLoss Ads | By David Carr and Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/ual-said-to-be-near-to-gaining-2-billion-in-exit-financing.html | UAL Said to Be Near to Gaining 2 Billion in Exit Financing | By Micheline Maynard and Mary Williams Walsh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/world-business-briefing-asia-japan-growth-estimate-lowered.html | World Business Briefing Asia Japan Growth Estimate Lowered | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing Asia Japan Machinery Orders Rise | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/world-business-briefing-asia-malaysia-industrial-output-rises.html | World Business Briefing Asia Malaysia Industrial Output Rises | By Wayne Arnold NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/world-business-briefing-australia-amp-breakup-approved.html | World Business Briefing  Australia AMP Breakup Approved | By John Shaw NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/world-business-briefing-europe-britain-lender-s-revenue-rises.html | World Business Briefing  Europe Britain Lenders Revenue Rises | By Alan Cowell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/business/world-business-briefing-europe-germany-investor-confidence-rises.html | World Business Briefing  Europe Germany Investor Confidence Rises | By Petra Kappl NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/25-and-under-an-agent-of-change-plants-a-flag-on-the-lower-east-side.html | 25 AND UNDER An Agent of Change Plants a Flag on the Lower East Side | By Eric Asimov | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/at-lunch-with-tom-valenti-for-grandma-with-amore.html | AT LUNCH WITH Tom Valenti For Grandma With Amore | By Alex Witchel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/at-my-table-a-signpost-of-greece-a-cloak-of-italy.html | AT MY TABLE A Signpost of Greece A Cloak of Italy | By Nigella Lawson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/cooks-gifts-with-shelf-life.html | Cooks Gifts With Shelf Life | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/food-stuff-a-village-renaissance-for-sant-ambroeus.html | FOOD STUFF A Village Renaissance For Sant Ambroeus | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/food-stuff-cards-for-fun-and-for-deals.html | FOOD STUFF Cards for Fun And for Deals | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/food-stuff-for-live-langoustines-atlantic-below-restaurants-ahead.html | FOOD STUFF For Live Langoustines Atlantic Below Restaurants Ahead | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/food-stuff-soho-fixture-sends-satellite-east-side-open-kitchen-beckons-front.html | FOOD STUFF SoHo Fixture Sends a Satellite To the East Side An Open Kitchen Beckons at Front | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/handmade-pottery-pie-plates-as-canvas-for-artist-and-cook.html | Handmade Pottery Pie Plates As Canvas for Artist and Cook | By Denise Landis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/pairings-sweet-fat-and-salty-three-food-groups-make-music-together.html | PAIRINGS Sweet Fat and Salty Three Food Groups Make Music Together | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/restaurants-where-sushi-is-a-high-energy-meal.html | RESTAURANTS Where Sushi Is a HighEnergy Meal | By William Grimes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/the-minimalist-a-braised-winter.html | THE MINIMALIST A Braised Winter | By Mark Bittman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/the-powering-up-of-the-power-lunch.html | The Powering Up of the Power Lunch | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/dining/wines-of-the-times-after-dinner-the-sweetest-note.html | WINES OF THE TIMES After Dinner the Sweetest Note | By Eric Asimov | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/movies/a-documentary-records-a-fierce-struggle-for-power-electric-and-otherwise.html | A Documentary Records a Fierce Struggle for Power Electric and Otherwise | By Nancy Ramsey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/movies/film-review-american-know-how-can-t-prevail-nohow.html | FILM REVIEW American KnowHow Cant Prevail Nohow | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/movies/film-review-baby-faced-little-rascals-who-pack-saturday-night-specials-baggy.html | FILM REVIEW BabyFaced Little Rascals Who Pack Saturday Night Specials in Baggy Pants | By Dave Kehr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | https://www.nytimes.com/2003/12/10/movies/film-review-hook-line-and-sinker-a-life-of-telling-tall-tales.html | FILM REVIEW Hook Line and Sinker A Life of Telling Tall Tales | By A O Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/2-would-be-robbers-shot-dead-at-pet-store.html | 2 WouldBe Robbers Shot Dead at Pet Store | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/3-crewmen-missing-as-ship-lists-in-icy-albany-waters.html | 3 Crewmen Missing as Ship Lists in Icy Albany Waters | By Al Baker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/about-new-york-ed-koch-s-opinion-don-t-ask-he-ll-tell.html | About New York Ed Kochs Opinion Dont Ask Hell Tell | By Dan Barry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/backers-see-free-speech-issue-in-hostos-college-student-s-trial.html | Backers See FreeSpeech Issue In Hostos College Students Trial | By Alan Feuer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/boldface-names-497185.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/brooklyn-man-guilty-in-murder-case-linked-to-drug-gang.html | Brooklyn Man Guilty in Murder Case Linked to Drug Gang | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/drugs-cited-as-nyu-leap-is-ruled-accident-not-suicide.html | Drugs Cited as NYU Leap Is Ruled Accident Not Suicide | By Karen W Arenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/for-kean-politics-takes-a-back-seat-to-education.html | For Kean Politics Takes a Back Seat to Education | By Marek Fuchs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/homeless-meatless-deer-hunt-aid-hungry-brings-vegan-response.html | The Homeless and the Meatless A Deer Hunt to Aid the Hungry Brings a Vegan Response | By Alison Leigh Cowan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/judge-lifts-bear-hunt-ban-on-delaware-gap-parkland.html | Judge Lifts BearHunt Ban On Delaware Gap Parkland | By Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/mcgreevey-decides-time-isn-t-right-for-gas-levy.html | McGreevey Decides Time Isnt Right For Gas Levy | By David Kocieniewski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-connecticut-new-haven-businessman-to-become-yale-officer.html | Metro Briefing Connecticut New Haven Businessman To Become Yale Officer | By Kimetris N Baltrip NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-new-york-manhattan-clinton-urges-more-housing-loans.html | Metro Briefing New York Manhattan Clinton Urges More Housing Loans | By David W Chen NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-new-york-manhattan-news-rack-owners-criticize-city.html | Metro Briefing New York Manhattan News Rack Owners Criticize City | By Winnie Hu NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-new-york-manhattan-suit-against-spraying-can-continue.html | Metro Briefing New York Manhattan Suit Against Spraying Can Continue | By Susan Saulny NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-new-york-manhattan-the-bottom-line-misses-rent-deadline.html | Metro Briefing New York Manhattan The Bottom Line Misses Rent Deadline | By Kimetris N Baltrip NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/metro-briefing-new-york-queens-more-guilty-pleas-in-rape-case.html | Metro Briefing New York Queens More Guilty Pleas In Rape Case | By Robert F Worth NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/mixed-signals-over-fate-of-gifted-and-talented-programs.html | Mixed Signals Over Fate of GiftedandTalented Programs | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/nursing-homes-face-challenge-as-the-young-fill-the-beds.html | Nursing Homes Face Challenge As the Young Fill the Beds | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/our-towns-volunteer-versus-firefighter.html | Our Towns Volunteer Versus Firefighter | By Richard Lezin Jones | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/pataki-vows-no-increases-in-state-taxes.html | Pataki Vows No Increases In State Taxes | By Al Baker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/plans-reveal-world-s-tallest-tower-but-only-70-stories-will-be-inhabited.html | Plans Reveal Worlds Tallest Tower But Only 70 Stories Will Be Inhabited | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/public-lives-hometown-lawyer-for-victims-of-ferry-crash.html | PUBLIC LIVES Hometown Lawyer for Victims of Ferry Crash | By Lynda Richardson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/ruling-voids-political-leeway-lower-court-gave-to-judges.html | Ruling Voids Political Leeway Lower Court Gave to Judges | By Susan Saulny | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/spurned-houseguest-is-arrested-in-the-fatal-shooting-of-his-host.html | Spurned Houseguest Is Arrested In the Fatal Shooting of His Host | By Michael Wilson and Oren Yaniv | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/the-neediest-cases-fire-leaves-life-in-ruins-for-a-father-and-two-boys.html | The Neediest Cases Fire Leaves Life in Ruins For a Father and Two Boys | By Arthur Bovino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/third-teenager-pleads-guilty-in-failed-carjacking-attempt.html | Third Teenager Pleads Guilty In Failed Carjacking Attempt | By Iver Peterson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/nyregion/video-game-maker-to-drop-kill-haitians-line.html | Video Game Maker to Drop Kill Haitians Line | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/attack-of-the-killer-bras.html | Attack of the Killer Bras | By Nicholas D Kristof | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/opinion/the-russian-reversion.html | The Russian Reversion | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/auto-racing-nascar-may-change-race-for-points-title.html | AUTO RACING Nascar May Change Race for Points Title | By Viv Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/baseball-all-bets-off-as-yankees-reconsider-right-field.html | BASEBALL All Bets Off as Yankees Reconsider Right Field | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/baseball-anaheim-signs-colon-for-4-years.html | BASEBALL Anaheim Signs Coln For 4 Years | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/baseball-yankees-approach-upsets-the-pettittes.html | BASEBALL Yankees Approach Upsets the Pettittes | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/college-basketball-it-s-early-but-arizona-serves-notice.html | COLLEGE BASKETBALL Its Early But Arizona Serves Notice | By Bill Finley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/college-football-rauch-recalls-leaner-days-induction-13-into-hall-fame.html | COLLEGE FOOTBALL Rauch Recalls the Leaner Days on Induction of 13 Into Hall of Fame | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/college-football-ross-is-confident-of-turning-army-into-a-winner.html | COLLEGE FOOTBALL Ross Is Confident of Turning Army Into a Winner | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/college-football-schnellenberger-has-a-winner-again.html | COLLEGE FOOTBALL Schnellenberger Has a Winner Again | By Charlie Nobles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/college-football-usc-still-controls-its-fate-in-one-poll.html | COLLEGE FOOTBALL USC Still Controls Its Fate In One Poll | By Bill Finley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/college-hockey-report-new-rule-to-protect-players.html | COLLEGE HOCKEY REPORT New Rule to Protect Players | By Mark Scheerer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/hockey-come-from-behind-victory-creates-a-two-game-streak.html | HOCKEY ComeFromBehind Victory Creates a TwoGame Streak | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/nhl-roundup-slap-shots.html | NHL ROUNDUP SLAP SHOTS | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/pro-basketball-knicks-are-going-downhill-out-west.html | PRO BASKETBALL Knicks Are Going Downhill Out West | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/pro-basketball-nets-take-to-the-air-to-win-third-in-a-row.html | PRO BASKETBALL Nets Take to the Air To Win Third in a Row | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/pro-basketball-owners-have-a-point-man-to-finish-sale-of-the-nets.html | PRO BASKETBALL Owners Have a Point Man To Finish Sale of the Nets | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/pro-football-namath-60-to-earn-degree.html | PRO FOOTBALL Namath 60 to Earn Degree | By Dave Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/pro-football-pressure-on-pennington-underscores-weak-spots.html | PRO FOOTBALL Pressure on Pennington Underscores Weak Spots | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/pro-football-sideline-style-in-the-color-of-money.html | PRO FOOTBALL Sideline Style In the Color Of Money | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/sports/sports-of-the-times-at-baseball-s-extremes-it-s-a-no-win-situation.html | Sports of The Times At Baseballs Extremes Its a NoWin Situation | By Harvey Araton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/theater/aye-hal-such-commotion-as-if-twere-the-globe.html | Aye Hal Such Commotion as if Twere the Globe | By Wilborn Hampton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/theater/theater-review-that-old-college-try-at-being-sophisticated.html | THEATER REVIEW That Old College Try At Being Sophisticated | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/3-men-are-indicted-in-fire-at-rhode-island-nightclub.html | 3 Men Are Indicted in Fire At Rhode Island Nightclub | By Pam Belluck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/an-insurgent-gains-status.html | An Insurgent Gains Status | By R W Apple Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/call-by-gore-does-little-to-soothe-lieberman.html | Call by Gore Does Little to Soothe Lieberman | By Diane Cardwell and Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/charity-promoter-pleads-guilty-to-stealing-money-from-events.html | Charity Promoter Pleads Guilty To Stealing Money From Events | By Nick Madigan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/democrats-wrestle-with-the-gore-factor.html | Democrats Wrestle With the Gore Factor | By Adam Nagourney and Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/ex-senator-kerrey-is-named-to-federal-9-11-commission.html | ExSenator Kerrey Is Named To Federal 911 Commission | By Philip Shenon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/gay-ex-officers-say-don-t-ask-doesn-t-work.html | Gay ExOfficers Say Dont Ask Doesnt Work | By John Files | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/gores-endorsement-was-won-over-time-and-under-the-radar.html | Gores Endorsement Was Won Over Time and Under the Radar | By Katharine Q Seelye and Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/in-south-dakota-janklow-era-starts-to-fade-as-parties-focus-on-filling-seat.html | In South Dakota Janklow Era Starts to Fade as Parties Focus on Filling Seat | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/iowa-and-harlem-rallies-set-scene-for-gore-s-endorsement.html | Iowa and Harlem Rallies Set Scene for Gores Endorsement | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/justices-hear-new-arguments-about-meaning-of-miranda.html | Justices Hear New Arguments About Meaning of Miranda | By Linda Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/national-briefing-midwest-illinois-cheeseburger-lawsuit.html | National Briefing Midwest Illinois Cheeseburger Lawsuit | By Jo Napolitano NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/national-briefing-south-florida-elian-s-relatives-sue.html | National Briefing South Florida Elins Relatives Sue | By Terry Aguayo NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/national-briefing-south-virginia-psychologist-testifies-in-sniper-case.html | National Briefing South Virginia Psychologist Testifies In Sniper Case | By James Dao NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/national-briefing-washington-justice-official-confirmed.html | National Briefing Washington Justice Official Confirmed | By Eric Lichtblau NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/national-briefing-west-california-governor-drops-investigation.html | National Briefing West California Governor Drops Investigation | By Dean E Murphy NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/new-york-man-in-qaeda-case-will-serve-8-years.html | New York Man in Qaeda Case Will Serve 8 Years | By David Staba | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/official-memo-on-jackson-casts-doubt-on-charges.html | Official Memo On Jackson Casts Doubt On Charges | By Charlie Leduff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/paul-simon-former-senator-from-illinois-is-dead-at-75.html | Paul Simon Former Senator From Illinois Is Dead at 75 | By David E Rosenbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/prosecutors-say-it-s-unclear-papers-chaplain-carried-were-classified.html | Prosecutors Say Its Unclear Papers Chaplain Carried Were Classified | By Neil A Lewis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/scientist-links-man-to-climate-over-the-ages.html | Scientist Links Man to Climate Over the Ages | By Kenneth Chang | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/secretary-to-leave-before-drug-benefit-begins.html | Secretary to Leave Before Drug Benefit Begins | By Robert Pear | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/senate-won-t-vote-on-spending-until-2004.html | Senate Wont Vote on Spending Until 2004 | By David Firestone | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/supreme-court-backs-virginia-in-rift-over-potomac-water.html | Supreme Court Backs Virginia In Rift Over Potomac Water | By Linda Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/us/us-considers-importing-influenza-vaccine.html | US Considers Importing Influenza Vaccine | By Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/a-region-inflamed-resources-high-payments-to-halliburton-for-fuel-in-iraq.html | A REGION INFLAMED RESOURCES High Payments To Halliburton For Fuel in Iraq | By Don van Natta Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/a-region-inflamed-the-reconstruction-pentagon-bars-three-nations-from-iraq-bids.html | A REGION INFLAMED THE RECONSTRUCTION PENTAGON BARS THREE NATIONS FROM IRAQ BIDS | By Douglas Jehl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/bush-lauds-china-leader-as-partner-in-diplomacy.html | Bush Lauds China Leader As Partner In Diplomacy | By David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/debate-on-human-cloning-is-put-off-by-un-for-a-year.html | Debate on Human Cloning Is Put Off by UN for a Year | By Warren Hoge | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/experts-say-greek-verdicts-don-t-dispel-olympic-threat.html | Experts Say Greek Verdicts Dont Dispel Olympic Threat | By Mark Landler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/france-and-germany-flex-muscles-on-charter.html | France and Germany Flex Muscles on Charter | By Elaine Sciolino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/iraqi-governing-council-sets-up-its-own-court-for-war-crimes.html | Iraqi Governing Council Sets Up Its Own Court for War Crimes | By Susan Sachs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/letter-from-europe-switzerland-is-odd-piece-in-the-continent-s-new-mosaic.html | LETTER FROM EUROPE Switzerland Is Odd Piece in the Continents New Mosaic | By Alan Cowell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/putin-tries-to-dismiss-any-talk-of-urging-constitutional-change.html | Putin Tries to Dismiss Any Talk Of Urging Constitutional Change | By Steven Lee Myers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/region-inflamed-allies-japan-commits-itself-sending-up-600-ground-troops-iraq.html | A REGION INFLAMED ALLIES Japan Commits Itself to Sending Up to 600 Ground Troops to Iraq | By Norimitsu Onishi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/region-inflamed-violence-suicide-bombers-strike-2-us-bases-wounding-dozens-gi-s.html | A REGION INFLAMED VIOLENCE Suicide Bombers Strike at 2 US Bases Wounding Dozens of GIs | By Ian Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/seeking-balance-growth-vs-culture-in-amazon.html | Seeking Balance Growth vs Culture in Amazon | By Juan Forero | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/suicide-bomber-kills-5-in-moscow-near-red-square.html | SUICIDE BOMBER KILLS 5 IN MOSCOW NEAR RED SQUARE | By Steven Lee Myers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/taiwan-s-strategic-miscalculation.html | Taiwans Strategic Miscalculation | By Joseph Kahn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-americas-colombia-rebels-renege-on-promise-to-free-tourists.html | World Briefing  Americas Colombia Rebels Renege On Promise To Free Tourists | By Juan Forero NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-asia-afghanistan-conference-threat.html | World Briefing  Asia Afghanistan Conference Threat | By Carlotta Gall NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-asia-china-killer-of-17-teenagers-sentenced-to-death.html | World Briefing  Asia China Killer Of 17 Teenagers Sentenced To Death | By Jim Yardley NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-europe-germany-70-s-terrorist-freed.html | World Briefing  Europe Germany 70s Terrorist Freed | By Victor Homola NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-europe-italy-water-tampering-spreads.html | World Briefing  Europe Italy Water Tampering Spreads | By Jason Horowitz NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-europe-spain-eta-suspect-arrested-in-france.html | World Briefing  Europe Spain ETA Suspect Arrested In France | By Dale Fuchs NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-middle-east-egyptian-president-and-israeli-minister-to-meet.html | World Briefing  Middle East Egyptian President And Israeli Minister To Meet | By Greg Myre NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-10 | https://www.nytimes.com/2003/12/10/world/world-briefing-middle-east-saudi-arabia-36-sentenced-for-protest.html | World Briefing  Middle East Saudi Arabia 36 Sentenced For Protest | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/afghanistan-s-tragedy-through-a-teenager-s-eyes.html | Afghanistans Tragedy Through a Teenagers Eyes | By Tara Bahrampour | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/arts-briefing-highlights-washington-culture-grants.html | ARTS BRIEFING HIGHLIGHTS WASHINGTON CULTURE GRANTS | By Elizabeth Olson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/bridge-mixing-up-the-marriages-at-the-highest-level.html | BRIDGE Mixing Up the Marriages at the Highest Level | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/like-father-like-son-burmese-sounds-in-new-york.html | Like Father Like Son Burmese Sounds in New York | By Ben Sisario | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/playboy-calls-his-memories-block-hugh-hefner-s-little-black-books-for-starters.html | A Playboy Calls on His Memories On the Block Hugh Hefners Little Black Books for Starters | By Randy Kennedy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/rock-review-at-a-concert-named-for-santa-a-band-propelled-by-christianity.html | ROCK REVIEW At a Concert Named for Santa A Band Propelled by Christianity | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/arts/television-review-white-house-at-christmas-lots-of-gloss-no-humbug.html | TELEVISION REVIEW White House At Christmas Lots of Gloss No Humbug | By Alessandra Stanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/books/a-russian-poet-steeped-in-america.html | A Russian Poet Steeped In America | By Stephen Kinzer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/books/books-of-the-times-a-moneyed-olympus-rocked-by-eros.html | BOOKS OF THE TIMES A Moneyed Olympus Rocked by Eros | By Janet Maslin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/4-of-5-healthsouth-executives-spared-prison-terms.html | 4 of 5 HealthSouth Executives Spared Prison Terms | By Reed Abelson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/at-irs-a-systems-update-gone-awry.html | At IRS a Systems Update Gone Awry | By David Cay Johnston | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/at-t-joins-fray-for-cheaper-calls-through-the-web.html | ATT Joins Fray For Cheaper Calls Through the Web | By Matt Richtel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/building-ties-with-north-korea.html | Building Ties With North Korea | By James Brooke | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/company-news-philips-electronics-picks-president-of-us-unit.html | COMPANY NEWS PHILIPS ELECTRONICS PICKS PRESIDENT OF US UNIT | By Gregory Crouch NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/credit-rating-of-parmalat-cut-sharply-on-fear-of-default.html | Credit Rating of Parmalat Cut Sharply on Fear of Default | By Eric Sylvers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/daimler-leader-explains-why-he-called-deal-merger-of-equals.html | Daimler Leader Explains Why He Called Deal Merger of Equals | By Danny Hakim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/economic-scene-study-finds-benefits-forlocalities-that-offer-subsidies-attract.html | Economic Scene A study finds benefits forlocalities that offer subsidies to attract companies | By Alan B Krueger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/europeans-reach-accord-on-airspace.html | Europeans Reach Accord On Airspace | By Paul Meller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/fund-compliance-plans-ignored-trade-timing.html | Fund Compliance Plans Ignored Trade Timing | By Diana B Henriques | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/market-place-freddie-mac-gets-penalty-and-rebuke-over-scandal.html | Market Place Freddie Mac Gets Penalty And Rebuke Over Scandal | By Jonathan D Glater | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/media-business-advertising-addenda-events-be-described-for-advertising-week.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Events to Be Described For Advertising Week | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/media-business-advertising-for-men-first-lesson-shopper-s-art-may-be-deciding.html | THE MEDIA BUSINESS ADVERTISING For men the first lesson in the shoppers art may be deciding which magazines to buy | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/payments-by-managers-of-drug-plans-face-scrutiny.html | Payments By Managers Of Drug Plans Face Scrutiny | By Milt Freudenheim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/rate-change-widens-pool-of-credit-in-china.html | Rate Change Widens Pool Of Credit In China | By Keith Bradsher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/rudolph-peterson-98-chief-of-bank-of-america-in-1960-s.html | Rudolph Peterson 98 Chief Of Bank of America in 1960s | By Patrick McGeehan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/small-business-bouncing-from-start-up-to-start-up-and-loving-it.html | SMALL BUSINESS Bouncing From StartUp to StartUp and Loving It | By Anne Field | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/sony-chooses-an-outsider-to-lead-entertainment-unit.html | Sony Chooses an Outsider To Lead Entertainment Unit | By Laura M Holson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/technology-briefing-internet-aol-introduces-online-personals.html | Technology Briefing Internet AOL Introduces Online Personals | By Cnet | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/technology-un-meeting-debates-software-for-poor-nations.html | TECHNOLOGY UN Meeting Debates Software for Poor Nations | By Jennifer L Schenker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/the-media-business-advertising-addenda-accounts-513920.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/the-media-business-advertising-addenda-people-513938.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-asia-japan-canon-and-ricoh-upgraded.html | World Business Briefing Asia Japan Canon And Ricoh Upgraded | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-asia-japan-investment-abroad-grows.html | World Business Briefing Asia Japan Investment Abroad Grows | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-asia-japan-trade-surplus-widens.html | World Business Briefing Asia Japan Trade Surplus Widens | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-europe-britain-borrowing-outlook.html | World Business Briefing Europe Britain Borrowing Outlook | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-europe-britain-lender-fined.html | World Business Briefing Europe Britain Lender Fined | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-europe-germany-ruling-in-credit-suit.html | World Business Briefing Europe Germany Ruling In Credit Suit | By Petra Kappl NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/business/world-business-briefing-europe-the-netherlands-profit-warning.html | World Business Briefing Europe The Netherlands Profit Warning | By Gregory Crouch NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/a-51-mies-classic-comes-down-to-the-wire.html | A 51 Mies Classic Comes Down to the Wire | By William L Hamilton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/as-befits-an-old-villa-restoration-and-rumor.html | As Befits An Old Villa Restoration And Rumor | By Joseph Giovannini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/in-midtown-minimalism-meets-british-luxe.html | In Midtown Minimalism Meets British Luxe | By Julie V Iovine | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/on-a-hunt-for-ways-to-put-sex-in-the-city.html | On a Hunt for Ways to Put Sex in the City | By John Leland | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/personal-shopper-tradition-with-a-flourish.html | PERSONAL SHOPPER Tradition With A Flourish | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/turf-nightmares-on-mold-street.html | TURF Nightmares On Mold Street | By Motoko Rich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/garden/who-knew-it-s-3-am-on-dec-25-got-wrapping-paper.html | WHO KNEW Its 3 am on Dec 25 Got Wrapping Paper | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/a-grand-plan-in-brooklyn-for-the-nets-arena-complex.html | A Grand Plan in Brooklyn For the Nets Arena Complex | By Charles V Bagli | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/blocks-the-new-look-at-ground-zero-may-be-the-oldest.html | BLOCKS The New Look at Ground Zero May Be the Oldest | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/boldface-names-508829.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/courtside-seats-to-an-urban-garden.html | Courtside Seats to an Urban Garden | By Herbert Muschamp | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/doctors-see-increase-in-demand-for-flu-vaccine-for-children.html | Doctors See Increase in Demand for Flu Vaccine for Children | By RICHARD PREZPEA | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/easing-the-wait-for-early-college-admissions.html | Easing the Wait for Early College Admissions | By Jane Gross | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/fumes-from-2-utility-fires-force-evacuations-in-brooklyn.html | Fumes From 2 Utility Fires Force Evacuations in Brooklyn | By Corey Kilgannon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/in-yonkers-toddler-s-death-is-a-shock-to-two-agencies.html | In Yonkers Toddlers Death Is a Shock to Two Agencies | By Marek Fuchs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/marsalis-clinton-and-others-dissect-jazz-at-symposium.html | Marsalis Clinton and Others Dissect Jazz at Symposium | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-jersey-trenton-mercury-emission-controls.html | Metro Briefing New Jersey Trenton Mercury Emission Controls | By Iver Peterson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-brooklyn-police-identify-two-dead-men.html | Metro Briefing New York Brooklyn Police Identify Two Dead Men | By Michael Brick NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-manhattan-cost-rise-for-rail-link.html | Metro Briefing New York Manhattan Cost Rise For Rail Link | By Michael Luo NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-manhattan-transit-union-chief-re-elected.html | Metro Briefing New York Manhattan Transit Union Chief ReElected | By Steven Greenhouse NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-plum-island-animal-lab-gets-new-director.html | Metro Briefing New York Plum Island Animal Lab Gets New Director | By Bruce Lambert NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-staten-island-male-judge-files-sex-bias-suit.html | Metro Briefing New York Staten Island Male Judge Files Sex Bias Suit | By Susan Saulny NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-briefing-new-york-staten-island-man-charged-in-wife-s-murder.html | Metro Briefing New York Staten Island Man Charged In Wifes Murder | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/metro-matters-a-whistle-still-ringing-in-wall-st-ears.html | Metro Matters A Whistle Still Ringing In Wall St Ears | By Joyce Purnick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/new-york-regents-to-propose-overhaul-in-school-financing.html | New York Regents to Propose Overhaul in School Financing | By Karen W Arenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/no-corks-popping-yet-but-signs-point-to-end-of-recession-in-city.html | No Corks Popping Yet but Signs Point to End of Recession in City | By Eric Lipton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/no-jail-time-for-9-11-photographer-in-securities-fraud-case.html | No Jail Time for 911 Photographer in Securities Fraud Case | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/one-hunter-got-no-bear-but-swamp-nearly-got-him.html | One Hunter Got No Bear But Swamp Nearly Got Him | By Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/panel-votes-to-give-snapple-citywide-marketing-rights.html | Panel Votes to Give Snapple Citywide Marketing Rights | By Mike McIntire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/public-lives-when-it-comes-to-surgery-he-s-a-minimalist.html | PUBLIC LIVES When It Comes to Surgery Hes a Minimalist | By RICHARD PREZPEA | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/robert-l-bartley-66-dies-led-journal-editorial-page.html | Robert L Bartley 66 Dies Led Journal Editorial Page | By Jacques Steinberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/russian-paper-new-hint-intrigue-buyer-new-york-daily-must-read-it-afar.html | At Russian Paper A New Hint Of Intrigue Buyer of New York Daily Must Read It From Afar | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/schools-report-gun-incidents-and-assaults.html | Schools Report Gun Incidents And Assaults | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/taking-down-a-bear-is-hard-standing-it-back-up-is-harder.html | Taking Down a Bear Is Hard Standing It Back Up Is Harder | By Jill P Capuzzo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/the-neediest-cases-despite-physical-problems-an-indomitable-will-to-work.html | The Neediest Cases Despite Physical Problems an Indomitable Will to Work | By Anna Bahney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/nyregion/wooing-nets-mcgreevey-plans-rail-spur-to-meadowlands.html | Wooing Nets McGreevey Plans Rail Spur to Meadowlands | By Ronald Smothers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/all-that-noise-for-nothing.html | All That Noise for Nothing | By Aaron Friedman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/breaking-and-entering.html | Breaking and Entering | By Thomas L Friedman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/editorial-observer-just-mexican-movies-become-chic-again-government-pulls-its.html | Editorial Observer Just as Mexican Movies Become Chic Again the Government Pulls Its Support | By Tina Rosenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/opinion/george-marshall-s-world-and-ours.html | George Marshalls World And Ours | By Andrew J Goodpaster | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/baseball-analysis-and-exactly-what-were-theythinking.html | Baseball Analysis And Exactly What Were They Thinking | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/baseball-astros-bid-for-pettitte-puts-yanks-in-a-bind.html | BASEBALL Astros Bid for Pettitte Puts Yanks in a Bind | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/baseball-mets-give-matsui-his-first-taste-of-the-bright-lights-in-the-big-city.html | BASEBALL Mets Give Matsui His First Taste Of the Bright Lights in the Big City | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/football-a-dream-comes-true-even-if-it-s-4-9.html | FOOTBALL A Dream Comes True Even if Its 49 | By Gerald Eskenazi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/football-jets-ponder-abraham-at-outside-linebacker.html | FOOTBALL Jets Ponder Abraham At Outside Linebacker | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/football-judge-in-clarett-case-will-get-nfl-education.html | FOOTBALL Judge in Clarett Case Will Get NFL Education | By Mike Freeman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/high-school-basketball-still-high-school-certified-celebrities-look-toward-nba.html | HIGH SCHOOL BASKETBALL Still in High School Certified Celebrities Look Toward NBA | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/hockey-rangers-a-goal-short-and-short-of-answers.html | HOCKEY Rangers a Goal Short And Short of Answers | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/hockey-two-chances-for-elias-one-too-many-for-isles.html | HOCKEY Two Chances for Elias One Too Many for Isles | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/pro-basketball-knicks-trip-to-the-west-is-a-washout.html | PRO BASKETBALL Knicks Trip To the West Is a Washout | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/pro-basketball-martin-continues-to-play-with-the-same-abandon.html | PRO BASKETBALL Martin Continues to Play With the Same Abandon | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/pro-football-after-firing-by-falcons-reeves-takes-early-exit.html | PRO FOOTBALL After Firing by Falcons Reeves Takes Early Exit | By Ray Glier | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/sports-briefing-soccer-wusa-to-return-in-2004.html | SPORTS BRIEFING SOCCER WUSA to Return in 2004 | By Jack Bell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/sports-of-the-times-the-knicks-may-need-to-watch-their-turf.html | Sports of The Times The Knicks May Need To Watch Their Turf | By Selena Roberts | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/sports/the-ski-report-gadgets-and-gift-items-for-the-holiday-season.html | THE SKI REPORT Gadgets and Gift Items for the Holiday Season | By Bill Pennington | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/for-doodlers-and-pack-rats-a-multimedia-binder.html | For Doodlers and Pack Rats a Multimedia Binder | By John Markoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/game-theory-everything-the-adventurer-could-want-and-less.html | GAME THEORY Everything the Adventurer Could Want and Less | By Charles Herold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/hold-it-right-there-and-drop-that-camera.html | Hold It Right There And Drop That Camera | By Jo Napolitano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/how-it-works-an-electronic-assist-for-perilous-driving.html | HOW IT WORKS An Electronic Assist For Perilous Driving | By Ian Austen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/if-the-kitchen-s-warm-it-may-be-the-pc.html | If the Kitchens Warm It May Be the PC | By Katie Hafner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/news-watch-communication-a-phone-chat-warts-and-all.html | NEWS WATCH COMMUNICATION A Phone Chat Warts and All | By Thomas J Fitzgerald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/news-watch-computers-a-200-pc-but-dont-expect-bells-whistles-or-a-monitor.html | NEWS WATCH COMPUTERS A 200 PC but Dont Expect Bells Whistles or a Monitor | By Andrew Zipern | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/news-watch-hand-helds-when-the-garcon-gets-snooty-a-fluent-palmtop-takes-charge.html | NEWS WATCH HANDHELDS When the Garon Gets Snooty A Fluent Palmtop Takes Charge | By Eric A Taub | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/news-watch-navigation-avoiding-the-squall-ahead.html | NEWS WATCH NAVIGATION Avoiding The Squall Ahead | By Ian Austen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/news-watch-photography-capturing-baby-as-she-hurls-her-bowl-of-mush-at-daddy.html | NEWS WATCH PHOTOGRAPHY Capturing Baby as She Hurls Her Bowl of Mush at Daddy | By Jd Biersdorfer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/online-shopper-reaching-for-a-last-minute-lifeline.html | ONLINE SHOPPER Reaching for a LastMinute Lifeline | By Michelle Slatalla | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/q-a-for-rugged-conditions-a-laptop-that-endures.html | Q A For Rugged Conditions A Laptop That Endures | By Jd Biersdorfer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/smart-plug-may-banish-cable-clutter.html | Smart Plug May Banish Cable Clutter | By Eric A Taub | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/state-of-the-art-conjuring-a-superphone-with-3-formulas-to-choose.html | STATE OF THE ART Conjuring a Superphone With 3 Formulas to Choose | By David Pogue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/technology/what-s-next-for-hearing-aids-a-lesson-from-a-fly-on-the-wall.html | WHATS NEXT For Hearing Aids a Lesson From a Fly on the Wall | By Anne Eisenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/theater/theater-in-review-a-ghost-of-christmas-future-calls-for-action-this-year.html | THEATER IN REVIEW A Ghost of Christmas Future Calls for Action This Year | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/theater/theater-in-review-old-story-new-perspective-and-wordless-goose-bumps.html | THEATER IN REVIEW Old Story New Perspective And Wordless Goose Bumps | By Neil Genzlinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/theater/theater-in-review-the-coal-in-the-sock-is-fine-as-long-as-they-get-a-whipping.html | THEATER IN REVIEW The Coal in the Sock Is Fine As Long as They Get a Whipping | By Anita Gates | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/theater/theater-review-ambition-and-ethics-wage-war-at-a-paper.html | THEATER REVIEW Ambition And Ethics Wage War At a Paper | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/after-gore-endorsement-attacks-on-dean-are-sharper.html | After Gore Endorsement Attacks on Dean Are Sharper | By Diane Cardwell and David M Halbfinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/boldly-crossing-the-line-for-cheaper-drugs.html | Boldly Crossing the Line for Cheaper Drugs | By Pam Belluck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/bush-s-advisers-focus-on-dean-as-likely-opponent-next-year.html | Bushs Advisers Focus on Dean As Likely Opponent Next Year | By Richard W Stevenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/harvard-scholar-to-lead-california-law-school.html | Harvard Scholar to Lead California Law School | By Dean E Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/jailed-man-accused-of-having-ties-to-al-qaeda.html | Jailed Man Accused of Having Ties to Al Qaeda | By Philip Shenon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/judge-questions-sentence-in-al-qaeda-case.html | Judge Questions Sentence in Al Qaeda Case | By David Staba | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/labor-rallies-in-support-of-bill-to-back-the-right-to-join-unions.html | Labor Rallies in Support of Bill To Back the Right to Join Unions | By Steven Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/medicare-to-monitor-prices-in-new-drug-plan.html | Medicare to Monitor Prices in New Drug Plan | By Robert Pear | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/mental-health-experts-call-sniper-defendant-brainwashed.html | Mental Health Experts Call Sniper Defendant Brainwashed | By James Dao | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/national-briefing-new-england-massachusetts-legal-clarity-sought-on-civil-unions.html | National Briefing  New England  Massachusetts Legal Clarity Sought On Civil Unions | By Katie Zezima NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/national-briefing-south-south-carolina-juvenile-justice-oversight-ends.html | National Briefing  South South Carolina Juvenile Justice Oversight Ends | By Ariel Hart NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/police-superintendent-resigns-in-maryland-after-indictment.html | Police Superintendent Resigns in Maryland After Indictment | By Peter T Kilborn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/ridge-favors-a-status-short-of-citizenship-for-illegal-immigrants.html | Ridge Favors a Status Short of Citizenship for Illegal Immigrants | By Philip Shenon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/san-francisco-democrats-survive-a-scare.html | San Francisco Democrats Survive a Scare | By Dean E Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/supreme-court-context-new-landscape-campaign-finance-big-donations-flow-groups.html | THE SUPREME COURT THE CONTEXT In New Landscape of Campaign Finance Big Donations Flow to Groups Not Parties | By Glen Justice | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/supreme-court-ruling-justices-5-4-decision-back-campaign-finance-law-that-curbs.html | THE SUPREME COURT THE RULING JUSTICES IN A 5TO4 DECISION BACK CAMPAIGN FINANCE LAW THAT CURBS CONTRIBUTIONS | By Linda Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/west-texans-sizzle-over-a-plan-to-sell-their-water.html | West Texans Sizzle Over a Plan to Sell Their Water | By Ralph Blumenthal | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/white-house-attacked-for-letting-states-lead-on-climate.html | White House Attacked for Letting States Lead on Climate | By Andrew C Revkin and Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/us/youngster-given-life-term-for-killing-gets-new-trial.html | Youngster Given Life Term For Killing Gets New Trial | By Abby Goodnough | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/30-are-killed-in-bangladesh-as-villagers-stalk-bandits.html | 30 Are Killed In Bangladesh As Villagers Stalk Bandits | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/a-new-prime-minister-is-ready-to-take-the-reins-in-canada.html | A New Prime Minister Is Ready to Take the Reins in Canada | By Clifford Krauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/a-region-inflamed-back-channels-us-opens-firearms-charge-against-iraq-us-contact.html | A REGION INFLAMED BACK CHANNELS US Opens Firearms Charge Against IraqUS Contact | By James Risen and Eric Lichtblau | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/a-region-inflamed-diplomacy-bush-seeks-help-of-allies-barred-from-iraq-deals.html | A REGION INFLAMED DIPLOMACY BUSH SEEKS HELP OF ALLIES BARRED FROM IRAQ DEALS | By David E Sanger and Douglas Jehl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/a-region-inflamed-reconstruction-allies-angered-at-exclusion-from-bidding.html | A REGION INFLAMED RECONSTRUCTION Allies Angered at Exclusion From Bidding | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/a-region-inflamed-terrorism-us-officers-predict-rise-in-assassinations.html | A REGION INFLAMED TERRORISM US Officers Predict Rise in Assassinations | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/agreement-expands-generic-drugs-in-south-africa-to-fight-aids.html | Agreement Expands Generic Drugs in South Africa to Fight AIDS | By Michael Wines | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/annan-rules-out-the-quick-return-of-a-un-presence-in-iraq.html | Annan Rules Out the Quick Return of a UN Presence in Iraq | By Warren Hoge | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/arafat-seeks-to-restore-his-mideast-status.html | Arafat Seeks to Restore His Mideast Status | By James Bennet | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/as-donations-fall-un-plans-to-reduce-north-korea-s-food-aid.html | As Donations Fall UN Plans to Reduce North Koreas Food Aid | By James Brooke | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/attacks-in-iraq-kill-2-gi-s-and-a-bank-is-robbed-of-800000.html | Attacks in Iraq Kill 2 GIs and a Bank Is Robbed of 800000 | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/british-warning-on-antidepressant-use-for-youth.html | British Warning on Antidepressant Use for Youth | By Erica Goode | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/french-close-2-islamic-day-care-centers-cite-scarf-on-girl-3.html | French Close 2 Islamic Day Care Centers Cite Scarf on Girl 3 | By Ariane Bernard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/in-speech-nobel-winner-rebukes-the-us.html | In Speech Nobel Winner Rebukes the US | By Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/serb-policeman-describes-massacre-in-kosovo.html | Serb Policeman Describes Massacre in Kosovo | By Nicholas Wood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/toronto-journal-comedians-in-the-rough-canada-s-very-special-school.html | Toronto Journal Comedians in the Rough Canadas Very Special School | By Clifford Krauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/us-says-other-afghan-children-died-in-earlier-raid.html | US Says Other Afghan Children Died in Earlier Raid | By Carlotta Gall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-africa-nigeria-end-taylor-s-refuge-groups-urge.html | World Briefing Africa Nigeria End Taylors Refuge Groups Urge | By Somini Sengupta NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-africa-south-africa-guilty-plea-in-organ-trafficking.html | World Briefing Africa South Africa Guilty Plea In Organ Trafficking | By Michael Wines NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-americas-philippines-parties-pick-film-actor.html | World Briefing Americas Philippines Parties Pick Film Actor | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-asia-hong-kong-bird-flu-case.html | World Briefing Asia Hong Kong Bird Flu Case | By Keith Bradsher NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-asia-hong-kong-pro-beijing-party-chooses-leader.html | World Briefing Asia Hong Kong ProBeijing Party Chooses Leader | By Keith Bradsher NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-asia-pakistan-terror-suspects-to-indonesia.html | World Briefing Asia Pakistan Terror Suspects To Indonesia | By Salman Masood NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-europe-greece-hefty-sentences-asked-for-terror-group.html | World Briefing Europe Greece Hefty Sentences Asked For Terror Group | By Anthee Carassava NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-europe-ireland-report-on-1974-bombing.html | World Briefing Europe Ireland Report On 1974 Bombing | By Brian Lavery NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-11 | https://www.nytimes.com/2003/12/11/world/world-briefing-europe-switzerland-right-wing-leader-in-government.html | World Briefing Europe Switzerland RightWing Leader In Government | By Alan Cowell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-al-taylor-wire-instruments-1989-90.html | ART IN REVIEW Al Taylor Wire Instruments 198990 | By Grace Glueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-gregor-schneider.html | ART IN REVIEW Gregor Schneider | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-james-turrell.html | ART IN REVIEW James Turrell | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-joe-zucker-ravena.html | ART IN REVIEW Joe Zucker Ravena | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-keith-mayerson.html | ART IN REVIEW Keith Mayerson | By Holland Cotter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-matthew-buckingham.html | ART IN REVIEW Matthew Buckingham | By Holland Cotter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-philip-guston.html | ART IN REVIEW Philip Guston | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-terry-winters.html | ART IN REVIEW Terry Winters | By Grace Glueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-in-review-thomas-nozkowski.html | ART IN REVIEW Thomas Nozkowski | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-review-a-danish-eye-stops-time-holding-all-in-balance.html | ART REVIEW A Danish Eye Stops Time Holding All In Balance | By Michael Kimmelman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-review-korean-art-serenely-unconcerned-finally-gets-a-chance-to-shine.html | ART REVIEW Korean Art Serenely Unconcerned Finally Gets a Chance to Shine | By Holland Cotter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-review-rebels-who-saw-the-world-as-being-too-full-of-objects.html | ART REVIEW Rebels Who Saw the World As Being Too Full of Objects | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/art-review-when-an-artist-s-eye-guides-a-museum-show.html | ART REVIEW When an Artists Eye Guides a Museum Show | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/books/books-of-the-times-this-other-boy-s-life-schemes-of-a-scholarship-student.html | BOOKS OF THE TIMES This Other Boys Life Schemes of a Scholarship Student | By Michiko Kakutani | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/books/critic-s-notebook-in-the-master-s-voice-old-books-live-again.html | CRITICS NOTEBOOK In the Masters Voice Old Books Live Again | By Caryn James | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/agreement-in-french-bank-case.html | Agreement In French Bank Case | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/alcan-weighs-south-african-smelter.html | Alcan Weighs South African Smelter | By Bernard Simon and Nicole Itano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/bmg-sony-music-deal-is-said-to-be-near.html | BMGSony Music Deal Is Said to Be Near | By Heather Timmons and Andrew Ross Sorkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/britain-selects-cap-gemini-to-manage-tax-network.html | Britain Selects Cap Gemini To Manage Tax Network | By Heather Timmons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/company-news-pennie-edmonds-says-it-is-being-acquired-by-jones-day.html | COMPANY NEWS PENNIE EDMONDS SAYS IT IS BEING ACQUIRED BY JONES DAY | By Jonathan D Glater NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/eugene-a-cafiero-77-president-of-chrysler-in-time-of-crisis.html | Eugene A Cafiero 77 President of Chrysler in Time of Crisis | By Campbell Robertson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/fed-minutes-suggest-rates-could-stay-low-until-2005.html | Fed Minutes Suggest Rates Could Stay Low Until 2005 | By Edmund L Andrews | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/funds-were-mutual-sharing-of-data-wasn-t.html | Funds Were Mutual Sharing of Data Wasnt | By Reed Abelson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/investor-money-still-flowing-into-russia.html | Investor Money Still Flowing Into Russia | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/john-sidgmore-52-dies-headed-worldcom.html | John Sidgmore 52 Dies Headed WorldCom | By Barnaby J Feder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/joseph-r-daly-85-ad-man-led-the-doyle-dane-agency.html | Joseph R Daly 85 Ad Man Led the Doyle Dane Agency | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/media-business-advertising-ten-agencies-are-runoff-for-california-s-lottery.html | THE MEDIA BUSINESS ADVERTISING Ten agencies are in a runoff for Californias lottery campaign | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/ross-r-millhiser-83-marketer-of-top-selling-marlboro-brand.html | Ross R Millhiser 83 Marketer Of TopSelling Marlboro Brand | By Douglas Martin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/shares-of-parmalat-plunge-as-3-day-trading-halt-ends.html | Shares of Parmalat Plunge As 3Day Trading Halt Ends | By Eric Sylvers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/shift-by-china-might-not-aid-us-industry-fed-chief-says.html | Shift by China Might Not Aid US Industry Fed Chief Says | By Keith Bradsher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/technology-makes-comeback-in-realigning-of-nasdaq-index.html | Technology Makes Comeback in Realigning of Nasdaq Index | By Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/technology-virginia-indicts-2-under-antispam-law.html | TECHNOLOGY Virginia Indicts 2 Under Antispam Law | By Saul Hansell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/the-markets-stocks-bonds-dow-closes-above-10000-for-first-time-in-18-months.html | THE MARKETS STOCKS BONDS Dow Closes Above 10000 for First Time in 18 Months | By Jonathan Fuerbringer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/the-media-business-advertising-addenda-tbs-superstation-hires-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBS Superstation Hires Two Agencies | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/this-management-wants-investors-money-not-their-opinions.html | This Management Wants Investors Money Not Their Opinions | By Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/under-pressure-a-mutual-fund-may-lower-fees.html | Under Pressure a Mutual Fund May Lower Fees | By Riva D Atlas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/us-airways-stock-hurt-by-southwest-s-route-plans.html | US Airways Stock Hurt By Southwests Route Plans | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/will-grace-creators-sue-over-rights.html | Will Grace Creators Sue Over Rights | By Bernard Weinraub | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/world-business-briefing-asia-japan-bank-fund-proposed.html | World Business Briefing Asia Japan Bank Fund Proposed | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/world-business-briefing-asia-japan-free-trade-talks.html | World Business Briefing Asia Japan Free Trade Talks | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | https://www.nytimes.com/2003/12/12/business/world-business-briefing-europe-britain-standard-chartered-outlook.html | World Business Briefing Europe Britain Standard Chartered Outlook | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/critic-s-notebook-far-flung-opera-lovers-hope-to-tune-in-next-time.html | CRITICS NOTEBOOK FarFlung Opera Lovers Hope to Tune In Next Time | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/dance-review-creatures-in-torment-seek-their-true-nature.html | DANCE REVIEW Creatures In Torment Seek Their True Nature | By Anna Kisselgoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-a-frenchman-on-the-run-from-his-vichy-past.html | FILM REVIEW A Frenchman on the Run From His Vichy Past | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-a-geeky-guy-a-popular-girl-and-a-fortuitous-car-wreck.html | FILM REVIEW A Geeky Guy a Popular Girl And a Fortuitous Car Wreck | By Dave Kehr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-one-hungers-for-fame-one-s-along-for-the-ride.html | FILM REVIEW One Hungers for Fame Ones Along for the Ride | By Elvis Mitchell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-painting-interiors-of-the-heart-with-eros-in-restrained-hues.html | FILM REVIEW Painting Interiors of the Heart With Eros in Restrained Hues | By Elvis Mitchell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-putting-a-smiley-face-on-a-nazi-camp.html | FILM REVIEW Putting a Smiley Face on a Nazi Camp | By Elvis Mitchell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-stepping-into-someone-s-shoes-very-expensive-ones-at-that.html | FILM REVIEW Stepping Into Someones Shoes Very Expensive Ones at That | By Dave Kehr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/film-review-weep-and-the-world-laughs-hysterically.html | FILM REVIEW Weep and the World Laughs Hysterically | By A O Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/it-began-with-hansel-and-milton-cross.html | It Began With Hansel and Milton Cross | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/next-wave-festival-review-for-those-daring-young-men-in-their-flying-machines.html | NEXT WAVE FESTIVAL REVIEW For Those Daring Young Men In Their Flying Machines | By Jack Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/opera-review-shakespeare-s-lovers-lost-in-a-musical-forest.html | OPERA REVIEW Shakespeares Lovers Lost in a Musical Forest | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/pop-review-a-cacophony-of-arty-funk-drawn-together-by-a-dance-beat.html | POP REVIEW A Cacophony of Arty Funk Drawn Together by a Dance Beat | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/pop-review-lover-boys-woo-the-ladies-with-rhythm-roses-and-raunch.html | POP REVIEW Lover Boys Woo the Ladies With Rhythm Roses and Raunch | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/reverberations-in-evaluating-a-conductor-do-the-musicians-know-best.html | REVERBERATIONS In Evaluating a Conductor Do the Musicians Know Best | By John Rockwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/taking-the-children-a-fixer-upper-previous-occupants-included.html | TAKING THE CHILDREN A FixerUpper Previous Occupants Included | By Peter M Nichols | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/theater-review-one-stage-one-play-and-two-conquering-heroines-of-art.html | THEATER REVIEW One Stage One Play and Two Conquering Heroines of Art | By Margo Jefferson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/movies/tv-weekend-those-dinosaurs-weren-t-even-as-sweet-as-they-looked.html | TV WEEKEND Those Dinosaurs Werent Even as Sweet as They Looked | By Virginia Heffernan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/boldface-names-524158.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/city-hall-plans-to-support-translations-in-all-tongues.html | City Hall Plans to Support Translations in All Tongues | By Leslie Kaufman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/city-s-new-system-delays-suspensions-of-violent-students.html | Citys New System Delays Suspensions Of Violent Students | By David M Herszenhorn and Elissa Gootman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/cost-of-rutgers-merger-is-put-at-1.25-billion-over-a-decade.html | Cost of Rutgers Merger Is Put at 125 Billion Over a Decade | By Maria Newman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/council-jabs-at-bloomberg-spending-in-2001.html | Council Jabs at Bloomberg Spending in 2001 | By Winnie Hu | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/dealer-charged-with-enlisting-college-students-in-gun-scheme.html | Dealer Charged With Enlisting College Students in Gun Scheme | By Alicia Zubikowski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/goldman-asks-for-grants-downtown.html | Goldman Asks For Grants Downtown | By Charles V Bagli | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/in-too-tall-grass-huntington-sees-a-law-violated.html | In TooTall Grass Huntington Sees a Law Violated | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/legislators-focus-on-lesser-issues-after-failing-to-increase-gas-tax.html | Legislators Focus on Lesser Issues After Failing to Increase Gas Tax | By David Kocieniewski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-albany-ruling-on-governor-s-power-over-budget.html | Metro Briefing New York Albany Ruling On Governors Power Over Budget | By James C McKinley Jr NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-bronx-mistrial-in-hostos-student-case.html | Metro Briefing New York Bronx Mistrial In Hostos Student Case | By Alan Feuer NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-brooklyn-cleric-sentenced-for-currency-violation.html | Metro Briefing New York Brooklyn Cleric Sentenced For Currency Violation | By William Glaberson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-doctors-urged-save-vaccine-for-those-most-vulnerable-flu.html | Metro Briefing New York Doctors Urged To Save Vaccine For Those Most Vulnerable To Flu | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-manhattan-15-million-awarded-in-lisa-steinberg-death.html | Metro Briefing New York Manhattan 15 Million Awarded In Lisa Steinberg Death | By Susan Saulny NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-manhattan-emigrant-bank-in-buyout-deal.html | Metro Briefing New York Manhattan Emigrant Bank In Buyout Deal | By Charles V Bagli NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-manhattan-man-pleads-guilty-to-internet-indecency.html | Metro Briefing New York Manhattan Man Pleads Guilty To Internet Indecency | By Susan Saulny NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/metro-briefing-new-york-manhattan-report-says-city-debt-is-high-but-below-limit.html | Metro Briefing New York Manhattan Report Says City Debt Is High But Below Limit | By Mike McIntire NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/new-jersey-hospital-deaths-investigated-by-prosecutor.html | New Jersey Hospital Deaths Investigated by Prosecutor | By Iver Peterson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/nyc-small-armies-without-rifles-from-japan.html | NYC Small Armies Without Rifles From Japan | By Clyde Haberman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/port-authority-budget-is-approved-on-schedule.html | Port Authority Budget Is Approved on Schedule | By Ronald Smothers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/public-lives-a-pragmatic-eye-on-the-downtown-site-plan.html | PUBLIC LIVES A Pragmatic Eye on the Downtown Site Plan | By Robin Finn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/rapid-result-hiv-testing-will-be-offered-in-city-jails.html | RapidResult HIV Testing Will Be Offered in City Jails | By Paul von Zielbauer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/regents-propose-new-plan-for-calculating-and-increasing-education-aid.html | Regents Propose New Plan for Calculating and Increasing Education Aid | By Al Baker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/residents-help-banish-a-blinking-billboard.html | Residents Help Banish a Blinking Billboard | By Michael Luo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/sharpton-smarts-as-others-get-local-support.html | Sharpton Smarts as Others Get Local Support | By Raymond Hernandez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/suit-accuses-center-s-staff-of-abusing-foster-children.html | Suit Accuses Centers Staff Of Abusing Foster Children | By Alan Feuer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/sullivan-county-woman-denies-she-killed-3-infants.html | Sullivan County Woman Denies She Killed 3 Infants | By Jay Blotcher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/the-links-to-friendship-an-online-search-for-fun-without-a-look-for-love.html | The Links to Friendship An Online Search for Fun Without a Look for Love | By S Lee Jamison | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/nyregion/the-neediest-cases-surrogate-mother-prepares-for-a-reunion.html | The Neediest Cases Surrogate Mother Prepares for a Reunion | By Anna Bahney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/a-deliberate-debacle.html | A Deliberate Debacle | By Paul Krugman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/in-the-land-of-the-lead-foot.html | In the Land Of the Lead Foot | By Judy Blunt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/master-planner-or-master-builder.html | Master Planner or Master Builder | By Rafael Violy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/opinion/no-will-to-win.html | No Will To Win | By Bob Herbert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/baseball-in-milwaukee-a-bookkeeping-brouhaha.html | BASEBALL In Milwaukee a Bookkeeping Brouhaha | By Pat Borzi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/baseball-mets-off-season-plan-is-to-do-more-for-less.html | BASEBALL Mets OffSeason Plan Is to Do More for Less | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/baseball-yankees-are-embarking-on-life-after-pettitte.html | BASEBALL Yankees Are Embarking on Life After Pettitte | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/baseball-yankees-lose-part-of-their-core-as-pettitte-signs-with-houston.html | BASEBALL Yankees Lose Part of Their Core As Pettitte Signs With Houston | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/football-49ers-fullback-earns-admirers.html | FOOTBALL 49ers Fullback Earns Admirers | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/football-a-perennial-coaching-candidate-warms-to-lsu.html | FOOTBALL A Perennial Coaching Candidate Warms to LSU | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/high-school-basketball-with-everyone-watching-him-lincoln-s-telfair-delivers.html | HIGH SCHOOL BASKETBALL With Everyone Watching Him Lincolns Telfair Delivers | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/hockey-injured-devils-are-hoping-to-be-healthy-for-flyers.html | HOCKEY Injured Devils Are Hoping To Be Healthy for Flyers | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/horse-racing-nyra-indicted-but-charges-could-be-dismissed.html | HORSE RACING NYRA Indicted but Charges Could Be Dismissed | By Bill Finley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/inside-pro-football-with-reeves-the-upheaval-begins.html | INSIDE PRO FOOTBALL With Reeves the Upheaval Begins | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/pro-basketball-magic-tries-to-climb-out-of-a-deep-hole.html | PRO BASKETBALL Magic Tries to Climb Out of a Deep Hole | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/pro-football-collins-questions-hit-by-washington-s-smith.html | PRO FOOTBALL Collins Questions Hit By Washingtons Smith | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/pro-football-martin-is-close-to-joining-some-exclusive-company.html | PRO FOOTBALL Martin Is Close to Joining Some Exclusive Company | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/soccer-st-john-s-expects-tough-semifinal-match.html | SOCCER St Johns Expects Tough Semifinal Match | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/sports-business-developer-wants-his-project-and-buying-nets-hinges-on-it.html | SPORTS BUSINESS Developer Wants His Project And Buying Nets Hinges on It | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/sports/sports-of-the-times-a-different-end-if-the-red-sox-were-involved.html | Sports of The Times A Different End If the Red Sox Were Involved | By Dave Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/day-trips-tracking-american-christmas.html | DAY TRIPS Tracking American Christmas | By Kate Stone Lombardi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/driving-carroll-shelby-dr-go-fast-at-80.html | DRIVING Carroll Shelby Dr GoFast at 80 | By Marc Weingarten | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/driving-my-life-my-grand-am-gt.html | DRIVING My Life My Grand Am GT | By Joe Haughton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/havens-away-at-college-but-not-quite-away-from-home.html | HAVENS Away at College but Not Quite Away From Home | By Lisa Kalis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/havens-living-here-furnished-houses-moving-in-means-taking-your-toothbrush.html | HAVENS LIVING HERE Furnished Houses Moving In Means Taking Your Toothbrush | As told to Seth Kugel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/if-you-go-a-pampered-day-on-the-slopes.html | IF YOU GO A Pampered Day on the Slopes | By Christopher Solomon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/journeys-36-hours-amelia-island-fla.html | JOURNEYS 36 Hours Amelia Island Fla | By Amy Virshup | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/journeys-jackson-hole-grows-up.html | JOURNEYS Jackson Hole Grows Up | By Christopher Solomon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/travel/shopping-list-warm-up.html | Shopping List Warm Up | By Suzanne Hamlin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/6-cubans-are-found-guilty-in-hijacking-case.html | 6 Cubans Are Found Guilty in Hijacking Case | By Abby Goodnough | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/a-candidate-captures-a-vote-if-not-a-heart.html | A Candidate Captures a Vote if Not a Heart | By Sheryl Gay Stolberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/a-court-infused-with-pragmatism.html | A Court Infused With Pragmatism | By Linda Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/a-new-battleground-in-political-fund-raising.html | A New Battleground in Political FundRaising | By Glen Justice | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/closer-look-at-deductions-for-donations-to-charity.html | Closer Look at Deductions For Donations to Charity | By Stephanie Strom | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/comparing-genomes-shows-split-between-chimps-and-people.html | Comparing Genomes Shows Split Between Chimps and People | By Nicholas Wade | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/debate-on-selling-morning-after-pill-over-the-counter.html | Debate on Selling MorningAfter Pill Over the Counter | By Gina Kolata | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/efforts-to-fight-terror-financing-reported-to-lag.html | EFFORTS TO FIGHT TERROR FINANCING REPORTED TO LAG | By Eric Lichtblau and Timothy L OBrien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/federal-draft-advisory-warns-some-people-to-limit-tuna.html | Federal Draft Advisory Warns Some People to Limit Tuna | By Anahad OConnor | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/flu-illnesses-are-widespread-in-24-states-official-says.html | Flu Illnesses Are Widespread in 24 States Official Says | By Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/kerry-promises-to-crack-down-on-crime-in-corporate-offices.html | Kerry Promises to Crack Down On Crime in Corporate Offices | By David M Halbfinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/lieberman-is-working-to-capitalize-on-sympathy.html | Lieberman Is Working To Capitalize On Sympathy | By Diane Cardwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/magnetic-field-is-fading-but-no-dire-effects-are-foreseen.html | Magnetic Field Is Fading but No Dire Effects Are Foreseen | By Kenneth Chang | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/nasa-plans-wing-sensors-for-shuttle-to-detect-hits-by-debris.html | NASA Plans Wing Sensors for Shuttle to Detect Hits by Debris | By Warren E Leary | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/national-briefing-washington-amtrak-walkout-gets-legal-nod.html | National Briefing Washington Amtrak Walkout Gets Legal Nod | By Matthew L Wald NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/national-briefing-washington-pollution-cleanup-figures.html | National Briefing Washington Pollution Cleanup Figures | By Jennifer 8 Lee NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/nevada-and-part-of-california-may-face-water-shortages.html | Nevada and Part of California May Face Water Shortages | By Dean E Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/remnants-of-military-tradition-remain-for-clark-the-candidate.html | Remnants of Military Tradition Remain for Clark the Candidate | By Adam Nagourney and Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/scientists-report-progress-in-ebola-treatment.html | Scientists Report Progress in Ebola Treatment | By Lawrence K Altman and Judith Miller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/shock-over-arrests-in-children-s-deaths.html | Shock Over Arrests in Childrens Deaths | By Jo Napolitano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/shootings-upset-sniper-suspect-jury-is-told.html | Shootings Upset Sniper Suspect Jury Is Told | By James Dao | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/us/turmoil-poses-danger-to-government-case-on-detroit-terror-cell.html | Turmoil Poses Danger to Government Case on Detroit Terror Cell | By Danny Hakim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/3-killed-in-israel-blast-linked-to-crime-figure-not-to-terror.html | 3 Killed in Israel Blast Linked To Crime Figure Not to Terror | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/6-palestinians-reported-killed-in-gaza-clash.html | 6 Palestinians Reported Killed In Gaza Clash | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/a-bush-aide-criticizes-israel-for-not-doing-more-to-foster-peace.html | A Bush Aide Criticizes Israel for Not Doing More to Foster Peace | By Steven R Weisman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/a-region-inflamed-2-american-journalists-wounded-in-iraq.html | A REGION INFLAMED 2 American Journalists Wounded in Iraq | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/a-region-inflamed-the-military-leathernecks-plan-to-use-a-velvet-glove-in-iraq.html | A REGION INFLAMED THE MILITARY Leathernecks Plan to Use A Velvet Glove in Iraq | By Michael R Gordon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/a-region-inflamed-the-white-house-bush-defends-barring-nations-from-iraq-deals.html | A REGION INFLAMED THE WHITE HOUSE Bush Defends Barring Nations From Iraq Deals | By Elisabeth Bumiller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/as-election-nears-another-actor-woos-filipinos.html | As Election Nears Another Actor Woos Filipinos | By Carlos H Conde | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/ban-religious-attire-in-school-french-panel-says.html | Ban Religious Attire in School French Panel Says | By Elaine Sciolino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/german-judge-frees-qaeda-suspect-cites-us-secrecy.html | German Judge Frees Qaeda Suspect Cites US Secrecy | By Desmond Butler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/in-reversal-us-may-send-additional-food-aid-to-north-korea.html | In Reversal US May Send Additional Food Aid to North Korea | By Christopher Marquis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/new-immortal-for-france-but-some-would-wish-it-otherwise.html | New Immortal for France But Some Would Wish It Otherwise | By Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/osijek-journal-a-homeless-veteran-s-sad-plight-in-near-feudal-croatia.html | Osijek Journal A Homeless Veterans Sad Plight in NearFeudal Croatia | By Nicholas Wood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/region-inflamed-air-bridge-taking-supplies-troops-coming-high-fast.html | A REGION INFLAMED THE AIR BRIDGE Taking Supplies to the Troops Coming In High and Fast | By Eric Schmitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/region-inflamed-occupation-bremer-expects-rise-violence-iraq-builds-democracy.html | A REGION INFLAMED THE OCCUPATION Bremer Expects Rise in Violence as Iraq Builds Democracy | By Susan Sachs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/region-inflamed-reconstruction-us-sees-evidence-overcharging-iraq-contract.html | A REGION INFLAMED RECONSTRUCTION US SEES EVIDENCE OF OVERCHARGING IN IRAQ CONTRACT | By Douglas Jehl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/rights-group-faults-us-over-cluster-bombs.html | Rights Group Faults US Over Cluster Bombs | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/us-soldiers-kill-4-men-in-afghanistan-raid.html | US Soldiers Kill 4 Men in Afghanistan Raid | By Carlotta Gall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-americas-canada-chinese-visit-on-premier-s-last-day.html | World Briefing Americas Canada Chinese Visit On Premiers Last Day | By Colin Campbell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-americas-canada-protests-snarl-quebec.html | World Briefing Americas Canada Protests Snarl Quebec | By Colin Campbell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-asia-taiwan-running-mate.html | World Briefing Asia Taiwan Running Mate | By Keith Bradsher NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-europe-italy-man-dies-in-synagogue-blast.html | World Briefing Europe Italy Man Dies In Synagogue Blast | By Jason Horowitz NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-europe-lithuania-impeachment-appears-closer.html | World Briefing Europe Lithuania Impeachment Appears Closer | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-europe-russia-kidnapped-boy-freed-after-three-years.html | World Briefing Europe Russia Kidnapped Boy Freed After Three Years | By Sophia Kishkovsky NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-12 | https://www.nytimes.com/2003/12/12/world/world-briefing-middle-east-egypt-police-arrest-13-in-outlawed-islamic-group.html | World Briefing Middle East Egypt Police Arrest 13 In Outlawed Islamic Group | By Abeer Allam NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/bridge-overcoming-impossibilities-in-the-bidding-and-the-play.html | BRIDGE Overcoming Impossibilities In the Bidding and the Play | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/dance-review-a-barrage-of-stamping-that-releases-the-spirit.html | DANCE REVIEW A Barrage Of Stamping That Releases The Spirit | By Anna Kisselgoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/hans-hotter-94-german-opera-bass-baritone.html | Hans Hotter 94 German Opera BassBaritone | By Anne Midgette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/landmark-mies-house-goes-to-preservationists.html | Landmark Mies House Goes to Preservationists | By Carol Vogel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/lloyd-e-rigler-88-industrialist-backer-variety-arts-groups-across-us.html | Lloyd E Rigler 88 Industrialist and Backer Of a Variety of Arts Groups Across the US | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/philharmonic-review-finding-the-innate-excitement-in-some-familiar-selections.html | PHILHARMONIC REVIEW Finding the Innate Excitement In Some Familiar Selections | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/sol-leon-90-talent-agent-with-influence-since-tv-s-early-days.html | Sol Leon 90 Talent Agent With Influence Since TVs Early Days | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/arts/television-review-thanks-to-the-fans-the-family-the-dog-the-goldfish.html | TELEVISION REVIEW Thanks to the Fans the Family the Dog the Goldfish | By Alessandra Stanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/books/discriminating-yes-discriminatory-no.html | Discriminating Yes Discriminatory No | By Felicia R Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/books/novelists-imagine-real-peace-three-israelis-divide-their-lives-between.html | Novelists Imagine a Real Peace Three Israelis Divide Their Lives Between Literature and Life | By Amy Wilentz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/books/shelf-life-annals-of-homosexuality-from-greek-to-grim-to-gay.html | SHELF LIFE Annals of Homosexuality From Greek to Grim to Gay | By Edward Rothstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/business/a-houston-holiday-barbecue-al-green-and-5000-guests.html | A Houston Holiday Barbecue Al Green And 5000 Guests | By Jonathan D Glater | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/business/canadian-ruling-on-web-music.html | Canadian Ruling On Web Music | By Cnet | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/business/few-indications-efforts-to-cut-blackout-risks-are-under-way.html | Few Indications Efforts to Cut Blackout Risks Are Under Way | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/business/international-business-business-confidence-surged-in-japan-in-recent-quarter.html | INTERNATIONAL BUSINESS Business Confidence Surged In Japan in Recent Quarter | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/business/international-business-china-inflation-rate-is-up-higher-food-prices-cited.html | INTERNATIONAL BUSINESS China Inflation Rate Is Up Higher Food Prices Cited | By Keith Bradsher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-13 | https://www.nytimes.com/2003/12/13/business/international-business-parmalat-pays-off-a-bond-dodging-a-bullet-for-now.html | INTERNATIONAL BUSINESS Parmalat Pays Off a Bond Dodging a Bullet for Now | By Eric Sylvers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/business/natural-gas-prices-surge-and-fingers-are-pointing.html | Natural Gas Prices Surge And Fingers Are Pointing | By Simon Romero | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/business/pension-gap-is-closing-gm-reports.html | Pension Gap Is Closing GM Reports | By Mary Williams Walsh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/business/pleas-made-to-take-judge-off-bankruptcy-case.html | Pleas Made to Take Judge Off Bankruptcy Case | By Jonathan D Glater | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing Asia India Industrial Output Rises | By Saritha Rai NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/business/world-business-briefing-asia-singapore-finance-venture.html | World Business Briefing Asia Singapore Finance Venture | By Wayne Arnold NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/business/world-business-briefing-europe-germany-utility-plans-investments.html | World Business Briefing Europe Germany Utility Plans Investments | By Victor Homola NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/about-new-york-give-me-15-class-discipline-military-style.html | About New York Give Me 15 Class Discipline Military Style | By Dan Barry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/an-indelible-stain-on-a-political-life.html | An Indelible Stain on a Political Life | By Alison Leigh Cowan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/bill-to-bolster-protection-of-witnesses-gets-backing.html | Bill to Bolster Protection Of Witnesses Gets Backing | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/boy-sentenced-to-18-years-for-murder-of-a-3-year-old.html | Boy Sentenced to 18 Years For Murder of a 3YearOld | By Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/city-council-moves-forward-with-lead-paint-legislation.html | City Council Moves Forward With Lead Paint Legislation | By Winnie Hu | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/democrats-protest-use-of-liberty-bonds-for-power-plant.html | Democrats Protest Use of Liberty Bonds for Power Plant | By Corey Kilgannon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/frank-p-schubert-dies-at-88-lighthouse-keeper-since-1939.html | Frank P Schubert Dies at 88 Lighthouse Keeper Since 1939 | By Robert D McFadden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/lawsuit-shows-beach-umbrella-can-be-a-safety-hazard.html | Lawsuit Shows Beach Umbrella Can Be a Safety Hazard | By Susan Saulny | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/mayor-accepts-blame-for-lag-in-suspensions.html | Mayor Accepts Blame for Lag In Suspensions | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/nurse-facing-inquiry-was-forced-out-at-3-hospitals.html | Nurse Facing Inquiry Was Forced Out at 3 Hospitals | By Iver Peterson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/on-air-bloomberg-addresses-conflict-of-interest-concerns.html | On Air Bloomberg Addresses ConflictofInterest Concerns | By Winnie Hu | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/pataki-vetoes-bill-to-improve-pensions-of-sept-11-workers.html | Pataki Vetoes Bill to Improve Pensions of Sept 11 Workers | By James C McKinley Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/rowland-admits-false-statements-on-cottage-work.html | ROWLAND ADMITS FALSE STATEMENTS ON COTTAGE WORK | By Marc Santora | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/rutgers-says-no-to-proposal-for-merging-3-universities.html | Rutgers Says No To Proposal For Merging 3 Universities | By Maria Newman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/the-neediest-cases-done-in-by-a-house-expansion-project-halted-midway.html | The Neediest Cases Done In by a House Expansion Project Halted Midway | By Arthur Bovino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/nyregion/what-remains-day-vinegar-hill-last-look-revolutionary-war-grave-site.html | What Remains of the Day In Vinegar Hill a Last Look at a Revolutionary War Grave Site | By Jim OGrady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/a-fetish-of-candor.html | A Fetish Of Candor | By David Brooks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/coffee-tea-or-freedom.html | Coffee Tea or Freedom | By Nicholas D Kristof | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/our-enemies-at-home.html | Our Enemies at Home | By Daniel Levitas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/opinion/the-ballet-russia-didn-t-want.html | The Ballet Russia Didnt Want | By Jennifer Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/baseball-analysis-what-s-up-with-the-boss.html | Baseball Analysis Whats Up With the Boss | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/baseball-clemens-considers-joining-pettitte-on-astros.html | BASEBALL Clemens Considers Joining Pettitte on Astros | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/baseball-mets-hope-location-trumps-money-for-cameron.html | BASEBALL Mets Hope Location Trumps Money for Cameron | By Pat Borzi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/baseball-with-lofton-in-fold-the-yankees-look-to-right.html | BASEBALL With Lofton in Fold the Yankees Look to Right | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/boxing-hopkins-joppy-among-bouts-in-a-long-night-of-fights.html | BOXING HopkinsJoppy Among Bouts in a Long Night of Fights | By Michael Katz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/college-football-colgate-s-tight-end-also-catches-a-s.html | COLLEGE FOOTBALL Colgates Tight End Also Catches As | By Pete Thamel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/hockey-devils-early-lead-doesn-t-hold-up-to-flyers-pressure.html | HOCKEY Devils Early Lead Doesnt Hold Up To Flyers Pressure | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/hockey-sather-s-tinkering-leads-to-energized-lindros-and-a-victory.html | HOCKEY Sathers Tinkering Leads to Energized Lindros and a Victory | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/pro-basketball-kittles-stays-upright-and-shoots-nets-to-victory.html | PRO BASKETBALL Kittles Stays Upright and Shoots Nets to Victory | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/pro-basketball-mcdyess-playing-more-but-just-not-in-practice.html | PRO BASKETBALL McDyess Playing More But Just Not in Practice | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/pro-basketball-no-fines-for-words-by-wallace.html | PRO BASKETBALL No Fines For Words By Wallace | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/pro-football-two-giants-receivers-are-sent-to-the-sideline-by-injuries.html | PRO FOOTBALL Two Giants Receivers Are Sent to the Sideline by Injuries | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/soccer-st-john-s-gains-final-with-a-penalty-kick.html | SOCCER St Johns Gains Final With a Penalty Kick | By Tom Symonds | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/sports-briefing-pro-football-jets-glenn-receiving-first-nfl-start.html | SPORTS BRIEFING PRO FOOTBALL Jets Glenn Receiving First NFL Start | By Brandon Lilly | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/sports-briefing-pro-football-stringer-estate-must-repay-vikings.html | SPORTS BRIEFING PRO FOOTBALL Stringer Estate Must Repay Vikings | By Mike Freeman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/sports-of-the-times-lebron-s-legacy-tune-in-to-find-out.html | Sports of The Times LeBrons Legacy Tune In To Find Out | By Harvey Araton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/sports/sports-of-the-times-new-york-is-turning-out-champions-five-floors-up.html | Sports of The Times New York Is Turning Out Champions Five Floors Up | By George Vecsey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/theater/theater-review-oh-combs-oh-fob-o-henry-musical-magi-for-the-holidays.html | THEATER REVIEW Oh Combs Oh Fob O Henry Musical Magi for the Holidays | By Anita Gates | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/3-inmates-lives-spared-in-texas-by-court-inaction.html | 3 Inmates Lives Spared In Texas by Court Inaction | By Ralph Blumenthal | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/barney-cam-is-reloaded-for-a-christmas-sequel-from-the-white-house.html | Barney Cam Is Reloaded for a Christmas Sequel From the White House | By Elisabeth Bumiller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/bush-chooses-hud-deputy-to-replace-departing-secretary.html | Bush Chooses HUD Deputy to Replace Departing Secretary | By Richard A Oppel Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/campaign-finance-groups-to-push-for-more-changes.html | Campaign Finance Groups To Push for More Changes | By Glen Justice | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/dean-faces-new-attack-this-one-on-tax-policy.html | Dean Faces New Attack This One On Tax Policy | By Randal C Archibold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/dean-s-manager-inside-savvy-and-outsider-edge.html | Deans Manager Inside Savvy and Outsider Edge | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/duke-selects-yale-college-dean-english-professor-as-president.html | Duke Selects Yale College Dean English Professor as President | By Karen W Arenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/flu-in-the-west-closes-schools-but-fills-clinics.html | Flu in the West Closes Schools But Fills Clinics | By Sarah Kershaw | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/national-briefing-new-england-rhode-island-fishermen-indicted-for-fraud.html | National Briefing New England Rhode Island Fishermen Indicted For Fraud | By Katie Zezima NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/national-briefing-northwest-salmon-set-record-at-dam.html | National Briefing Northwest Salmon Set Record At Dam | By Matthew Preusch NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/national-briefing-southwest-texas-pastor-sentenced-for-beating.html | National Briefing Southwest Texas Pastor Sentenced For Beating | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/noting-high-risk-flu-groups-and-a-few-tips-on-coping.html | Noting HighRisk Flu Groups And a Few Tips on Coping | By Anahad OConnor | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/religion-journal-jewish-mysticism-surges-on-a-tide-of-red-strings.html | Religion Journal Jewish Mysticism Surges On a Tide of Red Strings | By Debra Nussbaum Cohen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/rev-dr-carl-f-h-henry-90-brain-of-evangelical-movement.html | Rev Dr Carl F H Henry 90 Brain of Evangelical Movement | By Laurie Goodstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/rev-william-o-donnell-73-a-rebel-with-many-causes.html | Rev William ODonnell 73 A Rebel With Many Causes | By Carol Pogash | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/rocky-mount-journal-king-statue-a-unity-symbol-severely-tests-the-dream.html | Rocky Mount Journal King Statue a Unity Symbol Severely Tests the Dream | By Jeffrey Gettleman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/schwarzenegger-wins-approval-to-put-fiscal-proposal-on-ballot.html | Schwarzenegger Wins Approval To Put Fiscal Proposal on Ballot | By Dean E Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/study-women-with-breast-cancer-finds-half-didnt-get-all-suggested-chemotherapy.html | Study of Women With Breast Cancer Finds Half Didnt Get All Suggested Chemotherapy | By Denise Grady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/try-detainees-or-free-them-3-senators-urge.html | Try Detainees or Free Them 3 Senators Urge | By Neil A Lewis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/us/with-flu-shots-dwindling-nasal-spray-vaccine-surges.html | With Flu Shots Dwindling Nasal Spray Vaccine Surges | By Andrew Pollack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/a-region-inflamed-reconstruction-bush-sees-need-for-repayment-if-fee-was-high.html | A REGION INFLAMED RECONSTRUCTION Bush Sees Need For Repayment If Fee Was High | By Richard W Stevenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/afghan-leader-asserts-taliban-insurgency-will-fail.html | Afghan Leader Asserts Taliban Insurgency Will Fail | By Carlotta Gall and David Rohde | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/europeans-approve-new-security-strategy.html | Europeans Approve New Security Strategy | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/ha-aliyev-kgb-officer-and-azeri-leader-80-dies.html | HA Aliyev KGB Officer And Azeri Leader 80 Dies | By Paul Lewis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/iranian-rebels-urge-pentagon-not-to-let-iraq-expel-them.html | Iranian Rebels Urge Pentagon Not to Let Iraq Expel Them | By Douglas Jehl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/likud-debates-a-palestinian-state-to-save-israel.html | Likud Debates a Palestinian State to Save Israel | By James Bennet | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/region-inflamed-inquiry-iraqi-agent-denies-he-met-9-11-hijacker-prague-before.html | A REGION INFLAMED INQUIRY Iraqi Agent Denies He Met 911 Hijacker in Prague Before Attacks on the US | By James Risen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/region-inflamed-military-general-says-cash-arms-are-cut-off-iraqi-hotbed.html | A REGION INFLAMED THE MILITARY General Says Cash and Arms Are Cut Off in Iraqi Hotbed | By Eric Schmitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/the-saturday-profile-an-indonesian-voice-in-the-antiterror-wilderness.html | THE SATURDAY PROFILE An Indonesian Voice in the Antiterror Wilderness | By Jane Perlez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/to-brazil-orville-and-wilbur-were-fly-by-nights.html | To Brazil Orville and Wilbur Were FlybyNights | By Larry Rohter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-africa-liberia-curfew-lifted.html | World Briefing Africa Liberia Curfew Lifted | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-americas-canada-new-premier-takes-over.html | World Briefing Americas Canada New Premier Takes Over | By Clifford Krauss NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-asia-south-korea-12-years-in-summit-meeting-scandal.html | World Briefing Asia South Korea 12 Years In Summit Meeting Scandal | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-europe-germany-section-of-berlin-wall-is-sold.html | World Briefing Europe Germany Section Of Berlin Wall Is Sold | By Victor Homola NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-europe-italy-campaign-to-spend-prime-time-out.html | World Briefing Europe Italy Campaign To Spend Prime Time Out | By Jason Horowitz NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-europe-the-hague-milosevic-banned-from-campaigning.html | World Briefing Europe The Hague Milosevic Banned From Campaigning | By Marlise Simons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-13 | https://www.nytimes.com/2003/12/13/world/world-briefing-europe-ukraine-7.5-million-to-israelis-in-airliner-downing.html | World Briefing Europe Ukraine 75 Million To Israelis In Airliner Downing | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/art-photography-life-on-a-banana-peel-elliott-erwitt-s-view-of-an-absurd-cosmos.html | ARTPHOTOGRAPHY Life on a Banana Peel Elliott Erwitts View Of an Absurd Cosmos | By Vicki Goldberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/britain-s-great-black-hip-hop-hope.html | Britains Great Black HipHop Hope | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/dance-this-week-a-truly-fairy-tale-prince.html | DANCE THIS WEEK A Truly FairyTale Prince | By Liesl Schillinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/dance-toy-soldiers-take-aim-at-the-rockettes.html | DANCE Toy Soldiers Take Aim at the Rockettes | By Kathryn Shattuck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/letting-let-it-be-be-mccartney-wins.html | Letting Let It Be Be McCartney Wins | By Robert Levine | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/music-high-notes-brahms-on-a-binge-hearing-double.html | MUSIC HIGH NOTES Brahms on a Binge Hearing Double | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/music-restoring-order-in-a-cataclysmic-symphony.html | MUSIC Restoring Order in a Cataclysmic Symphony | By Gilbert Kaplan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/music-tuning-up-vingt-regards-sur-l-enfant-jesus-for-love-god-good-woman.html | MUSIC TUNING UPVINGT REGARDS SUR LENFANTJSUS For the Love of God And a Good Woman | By Paul Griffiths | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/playlist-winter-s-blockbuster-soundtrack.html | PLAYLIST Winters Blockbuster Soundtrack | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/raps-twangy-blond-balladeer.html | Raps Twangy Blond Balladeer | By Alan Light | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/recordings-where-a-perfumed-tone-meets-a-pearly-sound.html | RECORDINGS Where a Perfumed Tone Meets a Pearly Sound | By David Mermelstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/arts/television-reruns-a-not-so-little-nightmare-on-the-prairie.html | TELEVISION RERUNS A NotSoLittle Nightmare on the Prairie | By Emily Nussbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/automobiles/a-malibu-with-a-little-more.html | A Malibu With a Little More | By Cheryl Jensen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/automobiles/behind-wheel-2004-chevrolet-malibu-gm-refines-its-recipe-for-white-bread-car.html | BEHIND THE WHEEL2004 Chevrolet Malibu GM Refines Its Recipe For a WhiteBread Car | By Cheryl Jensen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/art-60-s-comics-gloomy-seedy-and-superior.html | ART 60s Comics Gloomy Seedy and Superior | By John Strausbaugh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/art-a-laboratory-for-sign-language.html | ART A Laboratory for Sign Language | By Steven Heller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/books-in-brief-fiction-poetry-417149.html | BOOKS IN BRIEF FICTION POETRY | By Sarah Ferguson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/books-in-brief-fiction-poetry-417157.html | BOOKS IN BRIEF FICTION POETRY | By John Hartl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/books-in-brief-fiction-poetry-417165.html | BOOKS IN BRIEF FICTION POETRY | By Andy Brumer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/books-in-brief-fiction-poetry-417173.html | BOOKS IN BRIEF FICTION POETRY | By Dan Kaufman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/books-in-brief-fiction-poetry-417190.html | BOOKS IN BRIEF FICTION POETRY | By Ben Sisario | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/books-in-brief-fiction-poetry-players-without-a-program.html | BOOKS IN BRIEF FICTION POETRY Players Without a Program | By Jeff Turrentine | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/boys-in-the-band.html | Boys in the Band | By Elizabeth Judd | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/bring-back-the-gods.html | Bring Back the Gods | By Oliver Taplin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/crime-416193.html | CRIME | By Marilyn Stasio | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/forever-burning.html | Forever Burning | By Paul Berman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/getting-to-yes.html | Getting to Yes | By Joseph ONeill | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/left-behind.html | Left Behind | By David Lipsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/marriages-are-made-to-be-broken.html | Marriages Are Made to Be Broken | By Alice Truax | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/my-baby-myself.html | My Baby Myself | By Lucinda Franks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/new-jersey-masala.html | New Jersey Masala | By John S Major | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/new-noteworthy-paperbacks-416657.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/sax-and-the-city.html | Sax and the City | By Julia Livshin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/slaves-in-the-family.html | Slaves in the Family | By Gordon S Wood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/so-was-it-odd-of-god.html | So Was It Odd of God | By Jonathan Rosen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/something-not-quite-right.html | Something Not Quite Right | By Neil Gordon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/the-last-word-the-lost-boy.html | THE LAST WORD The Lost Boy | By Laura Miller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/to-be-young-gifted-and-gay.html | To Be Young Gifted and Gay | By Maureen N McLane | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/books/when-icons-were-icons.html | When Icons Were Icons | By John Simon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/bulletin-board-rarely-much-applause-for-those-minding-the-store.html | BULLETIN BOARD Rarely Much Applause for Those Minding the Store | By Hubert B Herring | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/business-people-being-the-loser-comes-with-its-own-special-rewards.html | Business People Being the Loser Comes With Its Own Special Rewards | By Melinda Ligos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/business-people-in-flu-season-an-executive-with-a-secret-remedy.html | Business People In Flu Season an Executive With a Secret Remedy | By Melinda Ligos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/business-people-keeping-a-close-watch-over-the-power-brokers.html | Business People Keeping a Close Watch Over the Power Brokers | By Melinda Ligos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/business-people-too-young-for-an-award.html | Business People Too Young for an Award | By Melinda Ligos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/business-the-goal-sweatshop-free-the-problem-defining-it.html | Business The Goal Sweatshop Free The Problem Defining It | By Linda Baker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/business-when-a-one-of-a-kind-car-looks-so-last-year.html | Business When a OneofaKind Car Looks So Last Year | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/databank-18-months-later-it-s-dow-10000-again.html | DataBank 18 Months Later Its Dow 10000 Again | By Kenneth N Gilpin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/economic-view-has-irrational-exuberance-hit-china.html | ECONOMIC VIEW Has Irrational Exuberance Hit China | By Keith Bradsher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/executive-life-boardroom-to-duty-roster-a-la-clark-kent.html | Executive Life Boardroom to Duty Roster la Clark Kent | By Marci Alboher Nusbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/executive-life-the-boss-a-career-conversion.html | EXECUTIVE LIFE THE BOSS A Career Conversion | By Terry J Lundgren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/investing-forecasts-are-upbeat-for-the-israeli-market.html | Investing Forecasts Are Upbeat For the Israeli Market | By John Kimelman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/investing-why-cash-is-still-king-at-some-stock-funds.html | Investing Why Cash Is Still King at Some Stock Funds | By Norm Alster | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/investing-with-jerome-r-powers-westcore-plus-bond-fund.html | INVESTING WITH Jerome R Powers Westcore Plus Bond Fund | By Carole Gould | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/market-insight-gauging-the-winners-in-the-medicare-bill.html | MARKET INSIGHT Gauging The Winners In the Medicare Bill | By Kenneth N Gilpin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/market-watch-and-you-thought-pension-funds-were-scary.html | MARKET WATCH And You Thought Pension Funds Were Scary | By Gretchen Morgenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/my-job-feeding-crowds-who-pay-with-thanks.html | MY JOB Feeding Crowds Who Pay With Thanks | By Charlie Bruce | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/off-the-shelf-of-secrets-shame-and-solace.html | OFF THE SHELF Of Secrets Shame and Solace | By Diana B Henriques | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/personal-business-long-christmas-list-you-can-outsource-it.html | Personal Business Long Christmas List You Can Outsource It | By Julie Flaherty | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/private-sector-at-aarp-pushing-for-change.html | Private Sector At AARP Pushing for Change | By Gay Jervey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/seniority-the-growing-market-for-bigger-buttons.html | SENIORITY The Growing Market For Bigger Buttons | By Fred Brock | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/strategies-good-news-buy-bad-news-buy-anyhow.html | STRATEGIES Good News Buy Bad News Buy Anyhow | By Mark Hulbert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/wal-mart-hopes-it-won-t-be-lost-in-translation.html | WalMart Hopes It Wont Be Lost in Translation | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/business/who-s-afraid-of-eliot-spitzer.html | Whos Afraid of Eliot Spitzer | By Landon Thomas Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/jobs/home-front-holiday-shopping-from-across-the-counter.html | HOME FRONT Holiday Shopping From Across the Counter | By Betsy Cummings | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-airborne-humans.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Airborne Humans | By Clive Thompson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-biblical-taxation.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Biblical Taxation | By Jason Zengerle | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-billboards-that-know-you.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Billboards That Know You | By Jennifer Barrios | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-bite-size-nukes.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS BiteSize Nukes | By Michael Crowley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-body-language-reveals-all.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Body Language Reveals All | By Adam Sternbergh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-cancer-vaccine-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Cancer Vaccine The | By Sandeep Jauhar | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-cinema-meets-real-life.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Cinema Meets Real Life | By Ao Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-civil-disobedience-against-affirmative-action.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Civil Disobedience Against Affirmative Action | By Mark Edmundson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-coincidence-theory.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Coincidence Theory | By Jason Felch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-darknets.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Darknets | By Gary Rivlin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-drought-proof-lawn-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS DroughtProof Lawn The | By Alan Burdick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-enough-debating-let-s-start-hating.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Enough Debating Lets Start Hating | By Matt Bai | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-espresso-you-can-t-mess-up.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Espresso You Cant Mess Up | By Amanda Hesser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-ethical-sneaker-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Ethical Sneaker The | By Joel Lovell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-fish-eater-s-cheat-sheet-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS FishEaters Cheat Sheet The | By Michael Agger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-flop-penance.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Flop Penance | By Adam Sternbergh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-food-simulator-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Food Simulator The | By Lawrence Osborne | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-foolproof-umpire-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Foolproof Umpire The | By Hugo Lindgren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-forget-the-south.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Forget the South | By Ryan Lizza | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-futures-markets-in-everything.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Futures Markets in Everything | By Noam Scheiber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-gi-bill-for-college-athletes.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS GI Bill for College Athletes | By Stephen J Dubner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-give-felons-the-vote.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Give Felons the Vote | By Sana Butler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-gps-art.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS GPS Art | By Michael Kimmelman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-gratitude-visits.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Gratitude Visits | By Dan Pink | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-gray-goo-problem-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS GrayGoo Problem The | By Lawrence Osborne | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-hammock-doesn-t-work-anymore-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Hammock Doesnt Work Anymore The | By Michael Crowley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-hit-song-science.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Hit Song Science | By Clive Thompson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-homeland-security-neighborhood-watch-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS HomelandSecurity Neighborhood Watch The | By Matthew Brzezinski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-injectable-beauty.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Injectable Beauty | By Cathy Horyn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-instantly-passe-trend-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Instantly Pass Trend The | By Adam Sternbergh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-iraq-outsourced.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Iraq Outsourced | By Samantha M Shapiro | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-jules-verne-project-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Jules Verne Project The | By William Speed Weed | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-junk-food-is-good-for-you.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Junk Food Is Good for You | By Chris Ballard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-kid-power.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Kid Power | By Dan Pink | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-labor-disputes-can-be-deadly-for-consumers.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Labor Disputes Can Be Deadly for Consumers | By Christopher Shea | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-makeup-for-men.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Makeup for Men | By David Rakoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-mind-over-matter-for-real.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Mind Over Matter for Real | By Stephen Mihm | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-new-tools-for-an-occupation.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS New Tools for an Occupation | By Peter Maass | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-news-guarantees.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS News Guarantees | By Jonathan Chait | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-nicotini-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Nicotini The | By Marshall Sella | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-offloading-your-memories.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Offloading Your Memories | By Steven Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-pod-car-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Pod Car The | By Bruce Grierson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-post-belief-christianity.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS PostBelief Christianity | By Paul Tough | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-powerpoint-makes-you-dumb.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS PowerPoint Makes You Dumb | By Clive Thompson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-projection-keyboard-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Projection Keyboard The | By Brendan I Koerner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-proving-you-re-human.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Proving Youre Human | By Clive Thompson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-quiet-parties.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Quiet Parties | By Warren St John | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-real-man-s-wiffle-ball-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Real Mans Wiffle Ball The | By Joel Lovell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-sampling-bob-griese.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Sampling Bob Griese | By Hugo Lindgren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-see-through-coat-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS SeeThrough Coat The | By Susan Burton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-social-networks.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Social Networks | By Jon Gertner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-spray-on-stockings.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS SprayOn Stockings | By Patricia Mark | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-suspended-nationhood.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Suspended Nationhood | By Kenneth L Cain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-text-messager-s-thumb.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Text Messagers Thumb | By Clive Thompson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-theater-for-one.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Theater for One | By Paul Tough | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-theory-is-finished.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Theory Is Finished | By Christopher Shea | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-thunder-run-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Thunder Run The | By Peter Maass | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-time-gap-the.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Time Gap The | By James Ryerson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-tornado-in-a-can.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Tornado in a Can | By Eryn Brown | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-translucent-leather.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Translucent Leather | By Cathy Horyn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-tribute-bands-in-denial.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Tribute Bands in Denial | By Hugo Lindgren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-turning-garbage-into-oil.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Turning Garbage Into Oil | By Daniel Duane | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-turnout-wins-elections.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Turnout Wins Elections | By Matt Bai | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-ultracams.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Ultracams | By Jeff Z Klein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-unjuicing-golf.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Unjuicing Golf | By Charles McGrath | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-video-game-art.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS VideoGame Art | By Deborah Solomon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/2003-the-3rd-annual-year-in-ideas-young-success-means-early-death.html | 2003 THE 3rd ANNUAL YEAR IN IDEAS Young Success Means Early Death | By Dan Pink | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/endpaper.html | ENDPAPER | By Knickerbocker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/food-food-forthought.html | FOOD Food ForThought | By Julia Reed | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-way-we-live-now-12-14-03-a-notion-at-war.html | THE WAY WE LIVE NOW 121403 A Notion At War | By David Rieff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-way-we-live-now-12-14-03-on-language-exit-stategy.html | THE WAY WE LIVE NOW 121403 ON LANGUAGE Exit Stategy | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-way-we-live-now-12-14-03-phenomenon-a-boss-for-the-boss.html | THE WAY WE LIVE NOW 121403 PHENOMENON A Boss for the Boss | By Roger Lowenstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-way-we-live-now-12-14-03-questions-for-raymond-damadian-scanscam.html | THE WAY WE LIVE NOW 121403 QUESTIONS FOR RAYMOND DAMADIAN Scanscam | By William Speed Weed | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-way-we-live-now-12-14-03-the-ethicist-new-behavior.html | THE WAY WE LIVE NOW 121403 THE ETHICIST New Behavior | By Randy Cohen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/magazine/the-way-we-live-now-12-14-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 121403 What They Were Thinking | By Catherine Saint Louis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/christmas-will-be-bloody-this-year.html | Christmas Will Be Bloody This Year | By Frank Rich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/film-a-beloved-teen-movie-is-back-this-time-in-black.html | FILM A Beloved Teen Movie Is Back This Time in Black | By Michael Agger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/film-diane-keaton-meets-both-her-matches.html | FILM Diane Keaton Meets Both Her Matches | By Nancy Griffin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/film-dvd-s-dispatches-from-a-world-gone-wonderfully-wrong.html | FILMDVDS Dispatches From a World Gone Wonderfully Wrong | By Matt Haber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/film-dvd-s-greatest-dvd-s-never-made-a-most-wanted-list.html | FILMDVDS Greatest DVDs Never Made A Most Wanted List | By Fred Kaplan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/film-dvd-s-the-evolution-of-a-daffy-species.html | FILMDVDS The Evolution Of a Daffy Species | By Dave Kehr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/movies/war-and-never-having-to-say-you-re-sorry.html | War and Never Having To Say Youre Sorry | By Samantha Power | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/1993-2003-what-bashir-saw-what-new-york-became.html | 19932003 What Bashir Saw What New York Became | By Robert Lipsyte | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/4-bodies-leave-hamlet-on-edge.html | 4 Bodies Leave Hamlet On Edge | By Julia C Mead | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/a-ban-sort-of.html | A Ban Sort Of | By Georgina Gustin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/a-fast-boat-to-rochester.html | A Fast Boat to Rochester | By Michelle York | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/a-former-drug-agency-official-faces-charges-of-stealing-funds.html | A Former Drug Agency Official Faces Charges of Stealing Funds | By William K Rashbaum and Michael Wilson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/a-land-trust-wealthy-donors-a-family-farm-and-a-big-problem.html | A Land Trust Wealthy Donors A Family Farm And a Big Problem | By Elizabeth Maker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/a-one-celled-world-explored-in-song-and-now-in-a-book.html | A OneCelled World Explored in Song and Now in a Book | By Thomas Staudter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/antique-sales-slow-and-shops-are-closing.html | Antique Sales Slow and Shops Are Closing | By James Lomuscio | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/arrests-jolt-the-police-but-some-see-a-pattern.html | Arrests Jolt The Police But Some See a Pattern | By Shaila K Dewan and William K Rashbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/at-bard-college-a-plan-to-teach-teachers-more-of-what-they-re-teaching.html | At Bard College a Plan to Teach Teachers More of What Theyre Teaching | By Karen W Arenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/at-the-library-storytelling-onstage.html | At the Library Storytelling Onstage | By Lynne Ames | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/books-it-s-not-a-labor-of-love-but-they-love-it-anyway.html | BOOKS Its Not a Labor of Love but They Love It Anyway | By Peter Boody | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/briefings-animal-kingdom-bear-hunt-begins.html | BRIEFINGS ANIMAL KINGDOM BEAR HUNT BEGINS | By Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/briefings-bat-and-ball-no-more-yankeenets.html | BRIEFINGS BAT AND BALL NO MORE YANKEENETS | By George James | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/by-the-way-home-of-the-antikitsch.html | BY THE WAY Home of the Antikitsch | By Tammy La Gorce | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/chess-at-an-elite-quickplay-tourney-topalov-comes-out-on-top.html | CHESS At an Elite Quickplay Tourney Topalov Comes Out on Top | By Robert Byrne | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/citypeople-caught-in-the-crossfire.html | CITYPEOPLE Caught in the Crossfire | By Robert David Zeliger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/communities-at-the-helm-in-winter.html | COMMUNITIES At the Helm in Winter | By Barbara Whitaker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/coping-taking-on-that-company-town-out-west.html | COPING Taking On That Company Town Out West | By Anemona Hartocollis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/cottage-storm-for-rowland-lakeside-retreat-has-become-political-liability.html | A Cottage in a Storm For Rowland a Lakeside Retreat Has Become a Political Liability | By Mike McIntire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/county-lines-a-time-for-tradition-but-whose.html | COUNTY LINES A Time for Tradition but Whose | By Kate Stone Lombardi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/cuttings-hope-shines-through-in-a-winter-garden.html | CUTTINGS Hope Shines Through in a Winter Garden | By Barbara Paul Robinson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/development-advocates-for-reservoir-move-to-halt-housing-development.html | DEVELOPMENT Advocates for Reservoir Move To Halt Housing Development | By Tina Kelley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/dining-an-italian-menu-that-branches-out.html | DINING An Italian Menu That Branches Out | By Patricia Brooks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/dining-out-added-sparkle-on-weekends.html | DINING OUT Added Sparkle on Weekends | By Joanne Starkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/dining-out-it-s-tuscan-from-risotto-to-the-details.html | DINING OUT Its Tuscan From Risotto to the Details | By Alice Gabriel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/dirk-flentrop-builder-of-organs-dies-at-93.html | Dirk Flentrop Builder of Organs Dies at 93 | By Craig R Whitney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/education-the-imperiled-university-merger.html | EDUCATION The Imperiled University Merger | By Jonathan Miller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/environment-fire-hazard.html | ENVIRONMENT Fire Hazard | By Becky Batcha | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/ethel-winant-81-pioneering-woman-in-tv-production.html | Ethel Winant 81 Pioneering Woman In TV Production | By Stuart Lavietes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/for-the-record-frame-after-frame-it-s-a-varsity-sport.html | FOR THE RECORD Frame After Frame Its a Varsity Sport | By Marek Fuchs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/fyi-535150.html | FYI | By George Robinson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/gas-fireplaces-show-an-increase-in-sales.html | Gas Fireplaces Show An Increase in Sales | By Shelly Feuer Domash | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/government-all-we-want-is-respect.html | GOVERNMENT All We Want Is Respect | By George James | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/health-lift-your-voice-sing-into-healing-therapy.html | HEALTH Lift Your Voice Sing Into Healing Therapy | By Tina Kelley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-brief-lipa-considering-rise-in-home-electric-bills.html | IN BRIEF LIPA Considering Rise In Home Electric Bills | By Stewart Ain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-brief-north-shore-health-system-using-database-on-care.html | IN BRIEF North Shore Health System Using Database on Care | By Stewart Ain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-brief-suffolk-legislature-picks-gop-presiding-officer.html | IN BRIEF Suffolk Legislature Picks GOP Presiding Officer | By Julia C Mead | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-business-free-tuberculosis-tests-offered-after-case-is-found.html | IN BUSINESS Free Tuberculosis Tests Offered After Case Is Found | By Barbara Whitaker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-business-from-a-cider-mill-site-to-luxury-homes.html | IN BUSINESS From a Cider Mill Site To Luxury Homes | By Barbara Whitaker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-business-no-safety-issues-with-reduced-road-salt.html | IN BUSINESS No Safety Issues With Reduced Road Salt | By Tina Kelley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-business-where-the-dough-rises-but-slowly.html | IN BUSINESS Where the Dough Rises but Slowly | By Sana Siwolop | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/in-person-science-called-and-he-followed.html | IN PERSON Science Called And He Followed | By Jeremy Pearce | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/jersey-tales-from-the-apple-pie-baking-wars.html | JERSEY Tales From the ApplePieBaking Wars | By Fran Schumer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/key-democrat-asks-rowland-to-step-aside.html | Key Democrat Asks Rowland To Step Aside | By Marc Santora | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/li-work-pc-richard-takes-a-down-home-approach.html | LIWORK PC Richard Takes a Down Home Approach | By Warren Strugatch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/long-island-journal-clone-tr-not-yet-his-tree-you-bet.html | LONG ISLAND JOURNAL Clone TR Not Yet His Tree You Bet | By Marcelle S Fischler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/long-island-vines-a-finale-of-sweets.html | LONG ISLAND VINES A Finale Of Sweets | By Howard G Goldberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/mr-rowland-s-neighborhood-quiet-and-not-too-flashy.html | Mr Rowlands Neighborhood Quiet and Not Too Flashy | By Stacey Stowe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-brooklyn-up-close-democrats-see-if-two-heads-are-better-than.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Democrats to See if Two Heads Are Better Than One | By Tara Bahrampour | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-chelsea-the-lease-is-mightier-than-the-sword.html | NEIGHBORHOOD REPORT CHELSEA The Lease Is Mightier Than the Sword | By Steve Kurutz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-co-op-city-a-brow-uncovered-then-unfurrowed.html | NEIGHBORHOOD REPORT COOP CITY A Brow Uncovered Then Unfurrowed | By Jan Benzel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-jackson-heights-a-busy-shopping-strip-trapped-in-sign-limbo.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS A Busy Shopping Strip Trapped in Sign Limbo | By Seth Kugel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-lower-manhattan-deli-for-sale-short-space-long-atmosphere.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Deli for Sale Short on Space Long on Atmosphere | By Steve Kurutz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-mott-haven-buzz-factory-outlet-bronx-pas-de-deux-cheap.html | NEIGHBORHOOD REPORT MOTT HAVEN BUZZ At a Factory Outlet in the Bronx Pas de Deux on the Cheap | By Tara Bahrampour | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-upper-east-side-sighs-of-relief-and-whiffs-of-cheese.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Sighs Of Relief And Whiffs Of Cheese | By Steve Kurutz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-upper-west-side-for-music-teachers-a-few-bars-of-joe-hill.html | NEIGHBORHOOD REPORT UPPER WEST SIDE For Music Teachers a Few Bars of Joe Hill | By Tara Bahrampour | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/neighborhood-report-urban-studies-browsing-the-case-of-the-shifting-bookshop.html | NEIGHBORHOOD REPORT URBAN STUDIESBROWSING The Case of the Shifting Bookshop | By Jan Benzel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/new-london-neighbors-find-it-best-to-keep-a-little-distance.html | New London Neighbors Find It Best to Keep a Little Distance | By Christine Woodside | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/on-politics-hudson-county-amasses-more-power.html | ON POLITICS Hudson County Amasses More Power | By Raymond Hernandez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/our-towns-a-hobson-s-choice-at-a-hospital-in-valhalla-a-cut-in-pay-or-no-job.html | Our Towns A Hobsons Choice at a Hospital in Valhalla A Cut in Pay or No Job | By Richard Lezin Jones | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/paper-pencil-and-a-dream.html | Paper Pencil And a Dream | By Dana Jennings | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/quick-bite-glassboro-charms-101.html | QUICK BITEGlassboro Charms 101 | By Jessica Bruder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/restaurants-all-in-the-family.html | RESTAURANTS All in the Family | By David Corcoran | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/rethinking-the-death-penalty.html | Rethinking the Death Penalty | By Barbara Fitzgerald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/snapshots-of-new-york-1993-and-2003.html | Snapshots of New York 1993 and 2003 | Reporting for this page was provided by Michael Molyneux Kimetris N Baltrip Flora Lee Michelle ODonnell Campbell Robertson C J Satterwhite and Daniel B Schneider | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/soapbox-newark-airport-drops-the-ball.html | SOAPBOX Newark Airport Drops the Ball | By Ross K Baker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/soapbox-on-my-mind-luggage-on-wheels.html | SOAPBOX On My Mind Luggage on Wheels | By Larry McCoy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/soapbox-one-elevator-is-not-nearly-enough.html | SOAPBOX One Elevator Is Not Nearly Enough | By Nancy Congo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/soapbox-those-who-choose-to-give.html | SOAPBOX Those Who Choose to Give | By Shawn Cribari | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/students-get-a-turn-at-running-the-council.html | Students Get a Turn at Running the Council | By Winnie Hu | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/sturgis-riddle-94-dean-emeritus-at-episcopal-cathedral-in-paris.html | Sturgis Riddle 94 Dean Emeritus At Episcopal Cathedral in Paris | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/teenager-shot-to-death-on-street-after-being-chased-from-a-party.html | Teenager Shot to Death on Street After Being Chased From a Party | By Thomas J Lueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/the-clock-is-ticking-at-st-paul-s.html | The Clock Is Ticking At St Pauls | By Vivian S Toy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/the-flu-steps-in-and-the-wary-wait.html | The Flu Steps In and the Wary Wait | By Avi Salzman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/the-guide-552640.html | THE GUIDE | By Eleanor Charles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/the-guide-553263.html | THE GUIDE | By Barbara Delatiner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/the-imaginary-city-new-yorkers-need-answers.html | THE IMAGINARY CITY New Yorkers Need Answers | By Bruce Mccall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/the-neediest-cases-hoping-to-surmount-his-early-setbacks.html | The Neediest Cases Hoping to Surmount His Early Setbacks | By Lily Koppel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/theater-review-from-the-feel-good-genre-music-man.html | THEATER REVIEW From the FeelGood Genre Music Man | By Alvin Klein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/theater-the-hordes-enter-and-they-pack-them-in.html | THEATER The Hordes Enter and They Pack Them In | By Julia C Mead | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/third-tower-is-proposed-for-eab-plaza.html | Third Tower Is Proposed for EAB Plaza | By John Rather | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/trade-center-fireproofing-tests-suggest-a-wider-safety-problem.html | Trade Center Fireproofing Tests Suggest a Wider Safety Problem | By James Glanz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/up-front-worth-noting-a-cabinet-appointment-sort-of-for-rob-andrews.html | UP FRONT WORTH NOTING A Cabinet Appointment Sort of for Rob Andrews | By Robert Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/up-front-worth-noting-party-contributions-no-but-parties-by-all-means.html | UP FRONT WORTH NOTING Party Contributions No But Parties by All Means | By Jill P Capuzzo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/up-front-worth-noting-politics-makes-strange-oh-it-was-just-breakfast.html | UP FRONT WORTH NOTING Politics Makes Strange Oh It Was Just Breakfast | By Robert Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/up-front-worth-noting-trying-to-buy-back-mcgreevey-s-good-name.html | UP FRONT WORTH NOTING Trying to Buy Back McGreeveys Good Name | By Robert Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/update-for-a-local-artist-an-inaugural-unveiling.html | UPDATE For a Local Artist an Inaugural Unveiling | By Jeff Holtz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/wine-under-20-a-duck-walk-to-maine.html | WINE UNDER 20 A Duck Walk To Maine | By Howard G Goldberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/woman-and-2-girls-found-dead-after-fire-in-east-hartford.html | Woman and 2 Girls Found Dead After Fire in East Hartford | By Andy Newman and Stacey Stowe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/working-relationships.html | Working Relationships | By Marek Fuchs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/worth-noting-for-holiday-displays-it-s-high-risk-season.html | WORTH NOTING For Holiday Displays Its High Risk Season | By Jeff Holtz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/worth-noting-for-two-brothers-an-award-inspired-by-mosquito-bites.html | WORTH NOTING For Two Brothers an Award Inspired by Mosquito Bites | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/worth-noting-lawyer-seeking-to-secure-10-million-at-mystic-hilton.html | WORTH NOTING Lawyer Seeking to Secure 10 Million at Mystic Hilton | By Joe Wojtas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/worth-noting-proposal-on-false-alarms-is-put-on-hold-in-hartford.html | WORTH NOTING Proposal on False Alarms Is Put on Hold in Hartford | By Jeff Holtz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/nyregion/yoga-a-boon-to-youngsters-and-teachers.html | Yoga a Boon to Youngsters and Teachers | By Linda Saslow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/editorial-observer-nowadays-owning-ball-club-means-always-having-say-you-re.html | Editorial Observer Nowadays Owning a Ball Club Means Always Having to Say Youre Sorry | By ANDRS MARTINEZ | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/hearts-and-minds.html | Hearts And Minds | By Thomas L Friedman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/opinion/op-art-want-to-build-a-bridge.html | OpArt WANT TO BUILD A BRIDGE | By David MacAulay | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/commercial-property-new-jersey-marketing-corporate-palaces-in-tight-times.html | Commercial PropertyNew Jersey Marketing Corporate Palaces in Tight Times | By Antoinette Martin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/habitats-manhattan-2-well-organized-couples-1-studio-pied-a-terre.html | HabitatsManhattan 2 WellOrganized Couples 1 Studio PiedTerre | By Penelope Green | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/if-you-re-thinking-living-noroton-noroton-heights-haven-for-both-sailors.html | If Youre Thinking of Living InNoroton and Noroton Heights A Haven for Both Sailors and Commuters | By Lisa Prevost | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/in-the-region-connecticut-in-stamford-the-condominium-market-is-sizzling.html | In the RegionConnecticut In Stamford the Condominium Market Is Sizzling | By Eleanor Charles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/in-the-region-long-island-inviting-demographics-lure-specialty-food-stores.html | In the RegionLong Island Inviting Demographics Lure Specialty Food Stores | By Carole Paquette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/streetscapes-lexington-avenue-between-82nd-83rd-streets-one-marble-1880-building.html | StreetscapesLexington Avenue Between 82nd and 83rd Streets One Marble 1880 Building That Used to Be Three | By Christopher Gray | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/the-alchemy-of-a-zoning-bonus.html | The Alchemy of a Zoning Bonus | By Josh Barbanel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/realestate/your-home-apartment-buildings-go-online.html | YOUR HOME Apartment Buildings Go Online | By Jay Romano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/a-new-attraction-at-the-armory.html | A New Attraction at the Armory | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/baseball-cameron-surprises-mets-by-accepting-contract.html | BASEBALL Cameron Surprises Mets By Accepting Contract | By Pat Borzi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/baseball-clemens-will-take-a-month-to-decide-on-a-comeback.html | BASEBALL Clemens Will Take a Month To Decide on a Comeback | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/baseball-red-sox-add-a-closer-but-still-no-rodriguez.html | BASEBALL Red Sox Add a Closer But Still No Rodriguez | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/baseball-sheffield-thinks-twice-no-hesitation-for-brown.html | BASEBALL Sheffield Thinks Twice No Hesitation For Brown | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/boxing-spinks-silences-mayorga-in-a-stunner.html | BOXING Spinks Silences Mayorga in a Stunner | By Michael Katz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/college-basketball-roundup-east-rutgers-wins-stopping-princeton-s-standout.html | COLLEGE BASKETBALL ROUNDUP EAST Rutgers Wins by Stopping Princetons Standout Scorer | By Bill Finley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/college-football-adversity-defeat-then-a-heisman-victory.html | COLLEGE FOOTBALL Adversity Defeat Then a Heisman Victory | By Joe Lapointe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/college-football-colgate-thaws-out-and-advances-to-i-aa-championship.html | COLLEGE FOOTBALL Colgate Thaws Out and Advances to IAA Championship | By Charlie Nobles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/discovering-a-soft-spot-for-children.html | Discovering A Soft Spot For Children | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/football-injuries-put-giants-palmer-reserves-major-roles-for-late-season.html | FOOTBALL Injuries Put the Giants Palmer and Reserves in Major Roles for LateSeason Auditions | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/football-not-everything-is-bigger-in-texas.html | FOOTBALL Not Everything Is Bigger in Texas | By Jere Longman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/hockey-devils-give-the-flyers-something-to-strive-for.html | HOCKEY Devils Give the Flyers Something to Strive For | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/hockey-lindros-draws-sather-s-ire.html | HOCKEY Lindros Draws Sathers Ire | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/hockey-snow-holds-on-until-isles-break-through.html | HOCKEY Snow Holds On Until Isles Break Through | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/inside-the-nba-wizards-are-still-hoping-it-s-too-soon-to-call-brown-a-bust.html | INSIDE THE NBA Wizards Are Still Hoping Its Too Soon to Call Brown a Bust | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/nfl-matchups-week-15.html | NFL Matchups Week 15 | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/ppo-football-missed-tackles-by-jets-put-defense-in-disarray.html | PPO FOOTBALL Missed Tackles by Jets Put Defense in Disarray | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/pro-basketball-nets-find-out-why-the-blues-are-in-memphis.html | PRO BASKETBALL Nets Find Out Why the Blues Are in Memphis | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/pro-basketball-with-mcdyess-returning-to-starting-role-knicks-end-a-skid.html | PRO BASKETBALL With McDyess Returning to Starting Role Knicks End a Skid | By Clifton Brown | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/soccer-indiana-seeks-to-give-coach-a-championship-parting-gift.html | SOCCER Indiana Seeks to Give Coach A Championship Parting Gift | By Tom Symonds | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/sports-briefing-cross-country-illinois-boy-and-colorado-girl-win-nationals.html | SPORTS BRIEFING CROSSCOUNTRY Illinois Boy and Colorado Girl Win Nationals | By Marc Bloom | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/sports-briefing-track-and-field-fordham-prep-wins-3200-meter-relay.html | SPORTS BRIEFING TRACK AND FIELD Fordham Prep Wins 3200Meter Relay | By William J Miller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/sports-of-the-times-in-1964-a-teenager-showed-he-could-play.html | Sports of The Times In 1964 a Teenager Showed He Could Play | By William C Rhoden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/sports/sports-of-the-times-schilling-and-pettitte-throw-agents-a-changeup.html | Sports of The Times Schilling and Pettitte Throw Agents a Changeup | By Selena Roberts | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/a-night-out-with-sir-ian-mckellen-middle-earth-ambassador.html | A NIGHT OUT WITH Sir Ian McKellen Middle Earth Ambassador | By Margy Rochlin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/boite-crobar-cometh.html | BOTE Crobar Cometh | By Julia Chaplin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/good-company-in-malibu-they-paint-horses-don-t-they.html | GOOD COMPANY In Malibu They Paint Horses Dont They | By Hilary De Vries | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/in-an-oversexed-age-more-guys-take-a-pill.html | In an Oversexed Age More Guys Take a Pill | By Warren St John | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/no-the-millennium-isn-t-back-but-gilt-edged-parties-are.html | No the Millennium Isnt Back But GiltEdged Parties Are | By Kate Zernike | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/on-the-street-seasonal-fade.html | ON THE STREET Seasonal Fade | By Bill Cunningham | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/possessed-a-magic-elixir-for-the-noses-on-the-vitrine.html | POSSESSED A Magic Elixir For the Noses on the Vitrine | By David Colman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/pulse-gifts-for-small-packages-dance-a-night-away.html | PULSE Gifts for Small Packages Dance a Night Away | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/pulse-gifts-for-small-packages-fit-for-royalty.html | PULSE Gifts for Small Packages Fit for Royalty | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/pulse-gifts-for-small-packages-ka-ching.html | PULSE Gifts for Small Packages KaChing | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/pulse-gifts-for-small-packages-little-coats-big-style.html | PULSE Gifts for Small Packages Little Coats Big Style | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/pulse-gifts-for-small-packages-teddy-goes-elegant.html | PULSE Gifts for Small Packages Teddy Goes Elegant | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/pulse-gifts-for-small-packages-two-hoops-no-waiting.html | PULSE Gifts for Small Packages Two Hoops No Waiting | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/the-age-of-dissonance-kiss-kiss-see-you-in-a-year.html | THE AGE OF DISSONANCE KissKiss See You in a Year | By Bob Morris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/the-second-city-comedy-crew-pulls-an-all-nighter.html | The Second City Comedy Crew Pulls an AllNighter | By David Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-field-notes-stepping-out-with-my-baby-gingerly.html | WEDDINGSCELEBRATIONS FIELD NOTES Stepping Out With My Baby Gingerly | By Gerit Quealy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/weddings-celebrations-vows-sarah-lawrence-and-john-stern.html | WEDDINGSCELEBRATIONS VOWS Sarah Lawrence and John Stern | By Abby Ellin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/style/where-there-s-smoking-gun-there-s-fire.html | Where Theres Smoking Gun Theres Fire | By Alex Kuczynski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/theater/theater-a-show-in-which-the-turkey-s-the-thing.html | THEATER A Show in Which the Turkeys the Thing | By Robert Simonson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/theater/theater-excerpt-love-taxes.html | THEATER EXCERPT LOVE TAXES | By Jason Zinoman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/theater/theater-the-play-that-tamed-taming-of-the-shrew.html | THEATER The Play That Tamed Taming of the Shrew | By Erik Tarloff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/a-faraway-land-steeped-in-mystery.html | A Faraway Land Steeped in Mystery | By Jennifer Vanderbes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/choice-tables-good-things-come-on-small-plates.html | CHOICE TABLES Good Things Come on Small Plates | By Bryan Miller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/detouring-to-peru-s-past.html | Detouring To Perus Past | By Robin Cembalest | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/last-call-for-cuba.html | Last Call for Cuba | By Mary Tannen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/practical-traveler-airlines-and-us-in-a-bag-battle.html | PRACTICAL TRAVELER Airlines and US In a Bag Battle | By Susan Stellin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/the-lairs-of-russian-literary-lions.html | The Lairs of Russian Literary Lions | By Roxana Robinson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/travel-advisory-a-fleet-of-cruise-ships-that-go-full-circle.html | TRAVEL ADVISORY A Fleet of Cruise Ships That Go Full Circle | By Vernon Kidd | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/travel-advisory-a-train-to-the-plane-at-long-last.html | TRAVEL ADVISORY A Train to the Plane At Long Last | By Susan Stellin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/travel-advisory-correspondent-s-report-this-old-house-the-versailles-version.html | TRAVEL ADVISORY CORRESPONDENTS REPORT This Old House The Versailles Version | By Alan Riding | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/travel-advisory-record-snowfalls-bring-utah-skiers-out-early.html | TRAVEL ADVISORY Record Snowfalls Bring Utah Skiers Out Early | By Alex Markels | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/travel/what-s-doing-in-washington.html | WHATS DOING IN Washington | By Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/tv/cover-story-the-siege-the-battle-the-fairy-tale.html | COVER STORY The Siege the Battle the Fairy Tale | By Allen Barra | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/tv/for-young-viewers-some-ancient-creatures-get-a-whole-new-look.html | FOR YOUNG VIEWERS Some Ancient Creatures Get a Whole New Look | By Ben Sisario | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/2004-campaign-issues-dean-strives-for-nuanced-approach-foreign-policy.html | THE 2004 CAMPAIGN THE ISSUES Dean Strives for a Nuanced Approach to Foreign Policy | By David E Sanger and Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/2004-campaign-looking-south-with-endorsement-gephardt-turns-focus-south-carolina.html | THE 2004 CAMPAIGN LOOKING SOUTH With Endorsement Gephardt Turns Focus to South Carolina | By Rachel L Swarns | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/bush-s-energy-policy-lives-where-the-deer-and-the-antelope-play.html | Bushs Energy Policy Lives Where the Deer and the Antelope Play | By Felicity Barringer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/david-p-weikart-72-education-expert-dies.html | David P Weikart 72 Education Expert Dies | By Douglas Martin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/in-archimedes-puzzle-a-new-eureka-moment.html | In Archimedes Puzzle a New Eureka Moment | By Gina Kolata | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/in-utah-a-notorious-killer-s-death-on-death-row-leaves-mixed-emotions.html | In Utah a Notorious Killers Death on Death Row Leaves Mixed Emotions | By Melissa Sanford | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/nixon-tapes-at-key-time-now-drawing-scant-interest.html | Nixon Tapes At Key Time Now Drawing Scant Interest | By David E Rosenbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/political-points.html | Political Points | By John Tierney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/political-savvy-gets-us-flags-on-foreign-ship.html | Political Savvy Gets US Flags On Foreign Ship | By Leslie Wayne | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/the-2004-campaign-disclosure-clark-criticized-for-lobbying-by-lieberman.html | THE 2004 CAMPAIGN DISCLOSURE Clark Criticized For Lobbying By Lieberman | By Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/the-2004-campaign-the-labor-vote-for-democrats-it-s-union-vs-union-in-iowa-race.html | THE 2004 CAMPAIGN THE LABOR VOTE For Democrats Its Union vs Union in Iowa Race | By Rachel L Swarns | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/the-big-bad-flu-or-just-the-usual.html | The Big Bad Flu or Just the Usual | By Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/us-suits-multiply-but-fewer-ever-get-to-trial-study-says.html | US Suits Multiply But Fewer Ever Get To Trial Study Says | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/us/woman-78-says-she-is-a-daughter-of-thurmond.html | Woman 78 Says She Is A Daughter Of Thurmond | By Michael Janofsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/hear-them-roar-let-the-boom-begin.html | Hear Them Roar Let the Boom Begin | By Michael Brick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/ideas-trends-legal-license-race-sex-and-forbidden-unions.html | Ideas Trends Legal License Race Sex and Forbidden Unions | By David E Rosenbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/loving-what-we-lost-forever-wild-about-trees.html | Loving What We Lost Forever Wild About Trees | By Dana Tierney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/nation-rearguard-protection-presidents-power-polarize-gives-them-winning-edge.html | The Nation Rearguard Protection Presidents Power to Polarize Gives Them a Winning Edge | By Sam Tanenhaus | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-dec-7-13-what-bubble-wall-street-s-fever-spikes-again.html | Page Two Dec 713 What Bubble Wall Streets Fever Spikes Again | By Patrick McGeehan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-dec-7-13-young-and-in-trouble.html | Page Two Dec 713 YOUNG AND IN TROUBLE | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-it-s-a-magazine-it-s-a-catalog-it-s-both.html | Page Two Its a Magazine Its a Catalog Its Both | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-the-cull-of-the-wild.html | Page Two The Cull of the Wild | By Andrew C Revkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-the-week-ahead-environment.html | Page Two The Week Ahead ENVIRONMENT | By Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-the-week-ahead-film.html | Page Two The Week Ahead FILM | By Laura M Holson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-the-week-ahead-foreign-policy.html | Page Two The Week Ahead FOREIGN POLICY | By Douglas Jehl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/page-two-the-week-ahead-protests.html | Page Two The Week Ahead PROTESTS | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/the-nation-campaign-finance-a-law-survives-now-let-s-subvert-it.html | The Nation Campaign Finance A Law Survives Now Lets Subvert It | By Jill Abramson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/the-nation-divorce-washington-style-when-a-stab-in-the-back-is-business-as-usual.html | The Nation Divorce Washington Style When a Stab in the Back Is Business as Usual | By Todd S Purdum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/the-world-in-india-a-new-heyday-for-english-the-language.html | The World In India a New Heyday for English the Language | By Amy Waldman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/the-world-the-hot-titles-on-baghdad-s-mutanabi-street.html | The World The Hot Titles On Baghdads Mutanabi Street | By Archie Tse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/the-world-the-word-there-is-no-crash-course-in-democracy.html | The World The Word There Is No Crash Course In Democracy | By John F Burns | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/weekinreview/the-world-when-the-chinese-consumer-is-king.html | The World When the Chinese Consumer Is King | By Louis Uchitelle | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/afghan-native-son-home-from-america-gives-orders.html | Afghan Native Son Home From America Gives Orders | By David Rohde | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/african-girls-route-to-school-is-still-littered-with-obstacles.html | African Girls Route to School Is Still Littered With Obstacles | By Somini Sengupta | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/after-2-visits-to-the-hangman-more-horror-for-iran-dissident.html | After 2 Visits to the Hangman More Horror for Iran Dissident | By Nazila Fathi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/chinese-born-overseas-invest-in-a-distant-homeland.html | Chinese Born Overseas Invest in a Distant Homeland | By Jane Perlez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/european-union-can-t-reach-deal-on-constitution.html | EUROPEAN UNION CANT REACH DEAL ON CONSTITUTION | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/general-clark-to-testify-for-the-prosecution-at-milosevic-trial.html | General Clark to Testify for the Prosecution at Milosevic Trial | By Marlise Simons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/italian-debate-on-fertility-bill-raises-issue-of-church-influence.html | Italian Debate on Fertility Bill Raises Issue of Church Influence | By Jason Horowitz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/pakistani-inquiry-reveals-details-of-a-woman-s-honor-killing.html | Pakistani Inquiry Reveals Details of a Womans Honor Killing | By Salman Masood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/region-inflamed-exile-islamic-terrorism-suspect-living-norwegian-refuge-plays.html | A REGION INFLAMED IN EXILE An Islamic Terrorism Suspect Living in Norwegian Refuge Plays Down His Past | By Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/region-inflamed-military-training-us-considers-increase-pay-for-iraq-s-new.html | A REGION INFLAMED MILITARY TRAINING US Considers an Increase in Pay for Iraqs New Soldiers After Many Recruits Desert | By John F Burns | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/region-inflamed-occupation-baghdad-neighborhood-once-hopeful-now-reels-iraq-s.html | A REGION INFLAMED THE OCCUPATION A Baghdad Neighborhood Once Hopeful Now Reels As Iraqs Turmoil Persists | By Alex Berenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/region-inflamed-reconstruction-saboteurs-looters-old-equipment-work-against.html | A REGION INFLAMED THE RECONSTRUCTION Saboteurs Looters and Old Equipment Work Against Efforts to Restart Iraqi Oil Fields | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/spanish-judge-harbors-bias-says-reporter-in-terror-case.html | Spanish Judge Harbors Bias Says Reporter In Terror Case | By Desmond Butler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-14 | https://www.nytimes.com/2003/12/14/world/swap-guns-for-prizes-few-comply-in-macedonia.html | Swap Guns For Prizes Few Comply In Macedonia | By Nicholas Wood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/bridge-poles-choice-of-opponents-had-devastating-consequences.html | BRIDGE Poles Choice of Opponents Had Devastating Consequences | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/city-opera-in-flux-is-changing-leadership.html | City Opera In Flux Is Changing Leadership | By Robin Pogrebin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/critic-s-choice-new-cd-s-laid-back-love-ballads-and-fervent-promises.html | CRITICS CHOICENew CDs LaidBack Love Ballads And Fervent Promises | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/dance-review-lovers-in-this-swan-would-jump-in-the-lake.html | DANCE REVIEW Lovers in This Swan Would Jump in the Lake | By Jack Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/friede-roth-89-musicians-representative.html | Friede Roth 89 Musicians Representative | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/music-review-players-and-nonplayers-in-floppy-sleeves.html | MUSIC REVIEW Players and Nonplayers in Floppy Sleeves | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/next-wave-review-reaching-creativity-on-wings-of-trial.html | NEXT WAVE REVIEW Reaching Creativity On Wings of Trial | By Anna Kisselgoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/arts/world-music-review-from-myanmar-sounds-that-surprise.html | WORLD MUSIC REVIEW From Myanmar Sounds That Surprise | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-15 | https://www.nytimes.com/2003/12/15/automobiles/autos-monday-collecting-durable-goods-die-hard-dart-long-lived-valiant.html | AUTOS ON MONDAYCollecting Durable Goods The DieHard Dart and LongLived Valiant | By Jim Motavalli | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/books/a-bookish-contretemps-in-providence.html | A Bookish Contretemps in Providence | By Alison Leigh Cowan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/books/books-of-the-times-wilde-and-the-gentlemen-of-the-jury.html | BOOKS OF THE TIMES Wilde and the Gentlemen of the Jury | By Janet Maslin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/alliance-is-said-to-be-near-a-settlement-in-fund-case.html | Alliance Is Said to Be Near a Settlement in Fund Case | By Riva D Atlas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/bid-for-new-york-magazine-a-dance-of-money-and-ego.html | Bid for New York Magazine A Dance of Money and Ego | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/e-commerce-report-several-most-popular-online-merchants-have-struggled-cope-with.html | ECommerce Report Several of the most popular online merchants have struggled to cope with heavy holiday traffic a survey shows | By Bob Tedeschi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/for-a-small-kingdom-a-visual-history-in-a-big-book.html | For a Small Kingdom a Visual History in a Big Book | By Steve Lohr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/hollinger-chairman-seeks-solution-and-faces-sec.html | Hollinger Chairman Seeks Solution and Faces SEC | By Geraldine Fabrikant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/market-place-sale-blockbuster-tricky-both-for-its-major-stakeholder-viacom-for.html | Market Place A sale of Blockbuster is tricky both for its major stakeholder Viacom and for potential buyers | By Geraldine Fabrikant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/mediatalk-npr-extends-its-brand-adding-wine-to-tote-bag.html | MediaTalk NPR Extends Its Brand Adding Wine to Tote Bag | By Nat Ives | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/mediatalk-roy-disney-goes-online-in-battle-to-oust-eisner.html | MediaTalk Roy Disney Goes Online In Battle to Oust Eisner | By Laura M Holson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/most-wanted-drilling-down-marketing-sponsors-as-publishers.html | MOST WANTED DRILLING DOWNMARKETING Sponsors as Publishers | By Nat Ives | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/new-economy-computerized-voting-machines-are-secure-efficient-their-makers-say.html | New Economy Computerized voting machines are secure and efficient their makers say Skeptics are demanding a paper trail | By John Schwartz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/patents-today-s-ideas-for-tomorrow-s-gifts-shoes-that-teach-dancing-laser-guided.html | Patents Todays ideas for tomorrows gifts shoes that teach dancing laserguided pool racks and the everfussy baby | By Sabra Chartrand | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/phone-service-over-internet-revives-talk-of-regulation.html | Phone Service Over Internet Revives Talk Of Regulation | By Matt Richtel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/technology-in-india-a-high-tech-outpost-for-us-patents.html | TECHNOLOGY In India a HighTech Outpost for US Patents | By Saritha Rai | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/technology-said-to-end-errors-in-chips-caused-by-radiation.html | Technology Said to End Errors in Chips Caused by Radiation | By John Markoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/the-media-business-advertising-addenda-accounts-566209.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/the-media-business-advertising-addenda-america-online-selects-3-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA America Online Selects 3 Finalists | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/the-media-business-advertising-addenda-consultants-are-told-to-look-elsewhere.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Consultants Are Told To Look Elsewhere | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/the-media-business-advertising-addenda-people-566217.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/the-media-business-advertising-addenda-rock-the-vote-tackles-discrimination.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rock the Vote Tackles Discrimination | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/the-media-business-advertising-thanks-to-cable-liquor-ads-find-a-tv-audience.html | THE MEDIA BUSINESS ADVERTISING Thanks to Cable Liquor Ads Find A TV Audience | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/un-agrees-to-examine-how-internet-is-governed.html | UN Agrees to Examine How Internet Is Governed | By Jennifer L Schenker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/using-a-bicycle-to-uplink-on-a-downtown-platform.html | Using a Bicycle to Uplink on a Downtown Platform | By David F Gallagher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/business/with-sand-and-fog-can-year-be-salvaged-dreamworks-still-looking-for-a-hit-in-03.html | With Sand and Fog Can Year Be Salvaged DreamWorks Still Looking for a Hit in 03 | By Laura M Holson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/disquiet-on-the-set-at-navy-yard-it-s-hollywood-vs-a-blue-collar-past.html | Disquiet on the Set At Navy Yard Its Hollywood vs a BlueCollar Past | By Glenn Collins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/few-defenders-for-connecticut-governor-after-ethics-misstep.html | Few Defenders for Connecticut Governor After Ethics Misstep | By Stacey Stowe and Marc Santora | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/first-snow-then-slush-then-rain-so-what-else-is-new.html | First Snow Then Slush Then Rain So What Else Is New | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/metro-briefing-new-york-brooklyn-woman-found-dead-in-apartment.html | Metro Briefing New York Brooklyn Woman Found Dead In Apartment | By Shaila K Dewan NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/metro-briefing-new-york-manhattan-dean-at-new-school-university.html | Metro Briefing New York Manhattan Dean At New School University | By Kimetris N Baltrip NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/metro-briefing-new-york-yonkers-inquiries-begin-for-mother-accused-fatal-beating.html | Metro Briefing New York Yonkers Inquiries Begin For Mother Accused Of Fatal Beating | By Marek Fuchs NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/metro-matters-a-building-still-looking-for-respect.html | Metro Matters A Building Still Looking For Respect | By Joyce Purnick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/metropolitan-diary-557331.html | Metropolitan Diary | By Joe Rogers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/new-jersey-hunt-took-lopsided-toll-on-female-bears.html | New Jersey Hunt Took Lopsided Toll on Female Bears | By Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/rugs-depict-terror-attack-but-new-york-isn-t-ready-for-9-11-kitsch.html | Rugs Depict Terror Attack but New York Isnt Ready for 911 Kitsch | By Corey Kilgannon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/the-neediest-cases-trying-to-endure-misfortunes-of-home-health-and-family.html | The Neediest Cases Trying to Endure Misfortunes Of Home Health and Family | By Arthur Bovino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/traffic-flow-is-crucial-part-of-debate-at-trade-center.html | Traffic Flow Is Crucial Part Of Debate At Trade Center | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/trapped-in-attic-during-fire-boy-is-killed-and-2-are-burned.html | Trapped in Attic During Fire Boy Is Killed and 2 Are Burned | By Robert D McFadden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/nyregion/uncle-and-nephew-fatally-shot-at-doorstep-of-queens-building.html | Uncle and Nephew Fatally Shot At Doorstep of Queens Building | By Shaila K Dewan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/another-battle-for-bush.html | Another Battle For Bush | By Bob Herbert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/from-the-spider-hole.html | From the Spider Hole | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/opinion/saddam-s-past-iraq-s-future.html | Saddams Past Iraqs Future | By Phebe Marr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/baseball-steinbrenner-extends-cashman-s-contract.html | BASEBALL Steinbrenner Extends Cashmans Contract | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/baseball-the-orioles-sign-tejada-and-may-not-be-done.html | BASEBALL The Orioles Sign Tejada And May Not Be Done | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/football-fort-davis-falls-short-in-texas-final.html | FOOTBALL Fort Davis Falls Short In Texas Final | By Jere Longman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/hockey-their-bloodline-young-messier-follows-his-famous-father-s-skatesteps.html | Hockey Is in Their Bloodline Young Messier Follows in His Famous Fathers Skatesteps | By Joe Lapointe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/inside-college-football-until-the-big-games-plenty-of-time-to-sell-some-tires.html | INSIDE COLLEGE FOOTBALL Until the Big Games Plenty of Time To Sell Some Tires | By Joe Drape | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-basketball-mcdyess-and-houston-lead-knicks-to-victory.html | PRO BASKETBALL McDyess and Houston Lead Knicks to Victory | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-basketball-questions-about-the-nets-are-screaming-for-answers.html | PRO BASKETBALL Questions About the Nets Are Screaming for Answers | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-football-a-blowout-has-a-familiar-ring-for-the-giants.html | PRO FOOTBALL A Blowout Has A Familiar Ring For the Giants | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-football-falcons-and-vick-subdued-by-colts.html | PRO FOOTBALL Falcons And Vick Subdued By Colts | By David Picker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-football-in-tough-sledding-martin-is-the-jets-flexible-flyer.html | PRO FOOTBALL In Tough Sledding Martin Is the Jets Flexible Flyer | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-football-rams-call-faulk-s-number-and-he-runs-over-seahawks.html | PRO FOOTBALL Rams Call Faulks Number And He Runs Over Seahawks | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/pro-football-rivalry-tilts-to-one-side-as-cowboys-eye-playoffs.html | PRO FOOTBALL Rivalry Tilts To One Side As Cowboys Eye Playoffs | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/soccer-long-distance-help-gives-indiana-the-title.html | SOCCER LongDistance Help Gives Indiana the Title | By Tom Symonds | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/sports-of-the-times-please-no-super-bowl-in-a-stadium-where-it-could-snow.html | Sports of The Times Please No Super Bowl in a Stadium Where It Could Snow | By Dave Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/sports/sports-of-the-times-remember-the-message-and-not-the-messenger.html | Sports of The Times Remember the Message And Not the Messenger | By William C Rhoden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-15 | https://www.nytimes.com/2003/12/15/theater/a-perfectionist-is-at-home-in-a-role-funny-and-loose.html | A Perfectionist Is at Home in a Role Funny and Loose | By Robin Pogrebin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/theater/theater-review-actress-finds-shadows-in-shakespearean-spunk.html | THEATER REVIEW Actress Finds Shadows In Shakespearean Spunk | By Ben Brantley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/us/epa-plans-to-expand-pollution-markets.html | EPA Plans to Expand Pollution Markets | By Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/us/new-tale-in-legalized-las-vegas-vice.html | New Tale in Legalized Las Vegas Vice | By John M Broder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/us/republicans-shift-focus-to-helping-the-uninsured.html | Republicans Shift Focus To Helping the Uninsured | By Robert Pear | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/us/white-house-letter-after-cheney-s-private-hunt-others-take-their-shots.html | White House Letter After Cheneys Private Hunt Others Take Their Shots | By Elisabeth Bumiller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/us/william-v-roth-jr-veteran-of-us-senate-dies-at-82.html | William V Roth Jr Veteran of US Senate Dies at 82 | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/afghanistan-faces-a-test-in-democracy.html | Afghanistan Faces a Test In Democracy | By Carlotta Gall and Amy Waldman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-confrontation-bearing-questions-4-new-iraqi-leaders-pay-hussein.html | THE CAPTURE OF HUSSEIN CONFRONTATION Bearing Questions 4 New Iraqi Leaders Pay Hussein a Visit | By Ian Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-democrats-for-candidates-day-celebrate-first-worry-second.html | THE CAPTURE OF HUSSEIN THE DEMOCRATS For Candidates a Day to Celebrate First and Worry Second | By Adam Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-ex-dictator-hussein-caught-makeshift-hide-bush-says-dark-era-for.html | THE CAPTURE OF HUSSEIN EXDICTATOR HUSSEIN CAUGHT IN MAKESHIFT HIDEOUT BUSH SAYS DARK ERA FOR IRAQIS IS OVER | By Susan Sachs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-global-reaction-leaders-set-aside-differences-congratulate-us.html | THE CAPTURE OF HUSSEIN GLOBAL REACTION Leaders Set Aside Differences to Congratulate US | By Patrick E Tyler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-insurgency-for-us-foes-major-blow-fighters-now-lack-symbol.html | THE CAPTURE OF HUSSEIN THE INSURGENCY For US Foes a Major Blow Fighters Now Lack a Symbol | By Michael R Gordon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-intelligence-spy-agencies-vindicated-after-string-setbacks.html | THE CAPTURE OF HUSSEIN INTELLIGENCE Spy Agencies Vindicated After String Of Setbacks | By Douglas Jehl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-legal-process-iraqis-just-recently-set-rules-govern-tribunal.html | THE CAPTURE OF HUSSEIN LEGAL PROCESS Iraqis Just Recently Set Rules to Govern Tribunal | By Neil A Lewis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-middle-east-among-arabs-embarrassment-over-surrender-figure-who.html | THE CAPTURE OF HUSSEIN THE MIDDLE EAST Among Arabs Embarrassment Over the Surrender of a Figure Who Once Defied the West | By Neil MacFarquhar | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-president-bush-s-cautious-demeanor-masks-white-house-elation.html | THE CAPTURE OF HUSSEIN THE PRESIDENT Bushs Cautious Demeanor Masks White House Elation | By Elisabeth Bumiller and David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-public-relations-careful-us-plan-dispel-all-doubt-hussein-s-fate.html | THE CAPTURE OF HUSSEIN PUBLIC RELATIONS A Careful US Plan To Dispel All Doubt On Husseins Fate | By Jim Rutenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/capture-hussein-resistance-least-17-die-attack-police-station-west-baghdad.html | THE CAPTURE OF HUSSEIN THE RESISTANCE At Least 17 Die in Attack on Police Station West of Baghdad | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/draft-charter-slips-away-europe-asks-now-what.html | Draft Charter Slips Away Europe Asks Now What | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/indian-party-seems-unable-to-halt-decline.html | Indian Party Seems Unable to Halt Decline | By Amy Waldman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/pakistan-s-president-narrowly-escapes-assassin-s-bomb.html | Pakistans President Narrowly Escapes Assassins Bomb | By David Rohde | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/party-atop-brazil-government-expels-4-dissident-lawmakers.html | Party Atop Brazil Government Expels 4 Dissident Lawmakers | By Larry Rohter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/the-capture-of-hussein-reconnaissance-betrayed-by-clan.html | THE CAPTURE OF HUSSEIN RECONNAISSANCE BETRAYED BY CLAN | By Eric Schmitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/the-capture-of-hussein-the-mood-in-the-streets-a-shadow-lifts.html | THE CAPTURE OF HUSSEIN THE MOOD In the Streets a Shadow Lifts | By John F Burns | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/the-capture-of-hussein-voices-news-prompts-americans-to-wonder-what-s-next.html | THE CAPTURE OF HUSSEIN VOICES News Prompts Americans To Wonder Whats Next | By Monica Davey and Jeffrey Gettleman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-15 | https://www.nytimes.com/2003/12/15/world/zarubino-journal-china-lacking-a-key-port-looks-longingly-to-russia.html | Zarubino Journal China Lacking a Key Port Looks Longingly to Russia | By James Brooke | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/arts/cabaret-review-a-club-for-aspiring-scrooges.html | CABARET REVIEW A Club for Aspiring Scrooges | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/arts/critic-s-notebook-camera-down-the-hole-and-the-world-follows-it.html | CRITICS NOTEBOOK Camera Down the Hole And the World Follows It | By Virginia Heffernan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/arts/critic-s-notebook-uncertain-future-for-the-past-s-treasures.html | CRITICS NOTEBOOK Uncertain Future for the Pasts Treasures | By Herbert Muschamp | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/arts/dance-review-hearts-in-harmony-and-in-chains.html | DANCE REVIEW Hearts in Harmony and in Chains | By Jack Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/arts/television-review-remember-please-all-the-things-it-wasn-t.html | TELEVISION REVIEW Remember Please All the Things It Wasnt | By Virginia Heffernan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/arts/the-modern-adds-art-as-its-building-grows.html | The Modern Adds Art As Its Building Grows | By Carol Vogel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/books/books-of-the-times-the-complex-metamorphosis-of-american-foreign-policy.html | BOOKS OF THE TIMES The Complex Metamorphosis Of American Foreign Policy | By James Chace | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/2-step-down-from-board-of-troubled-health-chain.html | 2 Step Down From Board Of Troubled Health Chain | By Milt Freudenheim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/a-brand-new-aircraft-in-search-of-buyers.html | A Brand New Aircraft in Search of Buyers | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/a-plea-to-invest-in-what-s-good.html | A Plea to Invest in Whats Good | By Joseph B Treaster | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/accord-lets-first-data-acquire-concord-efs.html | Accord Lets First Data Acquire Concord EFS | By Jennifer Bayot | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/battle-for-safeway-nears-end-as-grocer-agrees-to-takeover.html | Battle for Safeway Nears End As Grocer Agrees to Takeover | By Heather Timmons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/business-travel-frequent-flier-no-place-to-ignore-local-advice.html | BUSINESS TRAVEL Frequent Flier No Place to Ignore Local Advice | By Joe Phelps | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/business-travel-making-a-toast-without-dropping-one-s-guard.html | BUSINESS TRAVEL Making a Toast Without Dropping Ones Guard | By Sharon McDonnell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/business-travel-on-the-road-working-hard-to-make-technology-easier.html | BUSINESS TRAVEL ON THE ROAD Working Hard to Make Technology Easier | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/company-news-abbott-labs-agrees-to-buy-i-stat-for-392-million.html | COMPANY NEWS ABBOTT LABS AGREES TO BUY ISTAT FOR 392 MILLION | By Dow Jones Ap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/congress-to-weigh-easing-ups-role-on-pension-funds.html | Congress to Weigh Easing UPS Role On Pension Funds | By Mary Williams Walsh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/emc-acquires-software-maker-for-635-million.html | EMC Acquires Software Maker For 635 Million | By Steve Lohr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/in-grip-of-economic-decline-venezuela-seeks-stability.html | In Grip of Economic Decline Venezuela Seeks Stability | By Juan Forero | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/justices-agree-to-tackle-antitrust-case.html | Justices Agree To Tackle Antitrust Case | By Linda Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/market-place-el-paso-plans-sell-4-billion-oil-gasoperations-pare-debt.html | Market Place El Paso plans to sell 4 billion in oil and gasoperations to pare debt | By Simon Romero | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/media-business-advertising-mtv-trying-make-nobel-laureate-into-hero-for.html | THE MEDIA BUSINESS ADVERTISING MTV is trying to make a Nobel laureate into a hero for teenagers | By Eric Pfanner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/motorola-narrows-to-2-its-search-for-new-chief.html | Motorola Narrows to 2 Its Search for New Chief | By Diana B Henriques | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/nbc-shifts-management-ahead-of-merger.html | NBC Shifts Management Ahead of Merger | By Bill Carter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/parmalat-chief-resigns-as-a-turnaround-specialist-steps-in.html | Parmalat Chief Resigns as a Turnaround Specialist Steps In | By Eric Sylvers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/rome-too-costly-try-columbus-ohio.html | Rome Too Costly Try Columbus Ohio | By Seth W Feaster | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/russian-oil-french-taxes-and-foreign-intrigue.html | Russian Oil French Taxes and Foreign Intrigue | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/technology-briefing-software-check-point-to-acquire-zone-labs.html | Technology Briefing Software Check Point To Acquire Zone Labs | By John Schwartz NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/technology-crusaders-against-junk-faxes-brandish-lawsuits.html | TECHNOLOGY Crusaders Against Junk Faxes Brandish Lawsuits | By Lisa Napoli | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/technology-oracle-quarterly-earnings-beat-estimates-by-a-penny.html | TECHNOLOGY Oracle Quarterly Earnings Beat Estimates by a Penny | By Laurie J Flynn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/the-media-business-advertising-addenda-accounts-578363.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Eric Pfanner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/the-media-business-advertising-addenda-people-578380.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Eric Pfanner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/business/world-business-briefing-europe-germany-charge-at-bayer.html | World Business Briefing Europe Germany Charge At Bayer | By Petra Kappl NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/health/a-doctor-s-journal-doctors-promote-healing-with-a-zing-of-the-strings-of-a-harp.html | A DOCTORS JOURNAL Doctors Promote Healing With a Zing of the Strings of a Harp | By Ben Daitz Md | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/health/behavior-a-blue-holiday-may-be-a-red-herring.html | BEHAVIOR A Blue Holiday May Be a Red Herring | By Richard A Friedman Md | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/health/books-on-health-upper-hand-on-manipulation.html | BOOKS ON HEALTH Upper Hand on Manipulation | By John Langone | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/health/federal-panel-gives-high-marks-to-joint-replacement-surgery.html | Federal Panel Gives High Marks to Joint Replacement Surgery | By Alicia Ault | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/health/personal-health-well-chosen-words-point-children-to-right-track.html | PERSONAL HEALTH WellChosen Words Point Children to Right Track | By Jane E Brody | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/health/there-is-no-joy-in-toyville-mighty-santa-s-striking-out.html | There Is No Joy in Toyville Mighty Santas Striking Out | By Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/health/vital-signs-at-risk-sunscreen-no-link-to-cancer.html | VITAL SIGNS AT RISK Sunscreen No Link to Cancer | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/health/vital-signs-consequences-tiny-particles-put-heart-in-peril.html | VITAL SIGNS CONSEQUENCES Tiny Particles Put Heart in Peril | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/health/vital-signs-patterns-stroke-is-linked-to-alzheimer-s.html | VITAL SIGNS PATTERNS Stroke Is Linked to Alzheimers | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/health/vital-signs-treatment-for-throat-pain-limit-antibiotics.html | VITAL SIGNS TREATMENT For Throat Pain Limit Antibiotics | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/movies/film-review-triumph-tinged-with-regret-in-middle-earth.html | FILM REVIEW Triumph Tinged With Regret in Middle Earth | By Elvis Mitchell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/movies/new-dvd-s-seabiscuit-gate-with-some-30-s-history-enhance-legend-s-reality.html | NEW DVDS Seabiscuit at the Gate With Some 30s History to Enhance a Legends Reality | By Peter M Nichols | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/movies/with-acquisition-lions-gate-is-now-largest-indie.html | With Acquisition Lions Gate Is Now Largest Indie | By Sharon Waxman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/a-dignitary-examines-community-court.html | A Dignitary Examines Community Court | By Susan Saulny | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/a-worker-is-killed-in-a-trench-collapse.html | A Worker Is Killed In a Trench Collapse | By Sabrina Tavernise and Oren Yaniv | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/abercrombie-again-picks-racy-team.html | Abercrombie Again Picks Racy Team | By Guy Trebay | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/back-at-desk-gov-rowland-is-under-fire.html | Back at Desk Gov Rowland Is Under Fire | By Stacey Stowe and Marc Santora | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/bill-allowing-stem-cell-work-clears-new-jersey-assembly.html | Bill Allowing Stem Cell Work Clears New Jersey Assembly | By David Kocieniewski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/boldface-names-576077.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/boycott-is-urged-in-drive-to-unionize-bakery.html | Boycott Is Urged in Drive to Unionize Bakery | By Steven Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/city-gives-5-million-to-man-wrongly-imprisoned-in-child-s-rape.html | City Gives 5 Million to Man Wrongly Imprisoned in Childs Rape | By Andrea Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/city-hall-and-teacher-unions-unite-against-school-violence.html | City Hall and Teacher Unions Unite Against School Violence | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/confession-or-not-it-s-a-complex-road-to-conviction-in-serial-killings.html | Confession or Not Its a Complex Road to Conviction in Serial Killings | By RICHARD PREZPEA | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/council-ignoring-veto-threat-approves-tough-lead-paint-bill.html | Council Ignoring Veto Threat Approves Tough LeadPaint Bill | By David W Chen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/in-secaucus-a-rail-station-brings-relief-to-a-workday.html | In Secaucus A Rail Station Brings Relief To a Workday | By Ronald Smothers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/judges-say-democratic-official-issued-list-of-favored-lawyers.html | Judges Say Democratic Official Issued List of Favored Lawyers | By Andy Newman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/likely-mta-budget-cuts-22-subway-elevator-operators-jobs.html | Likely MTA Budget Cuts 22 Subway Elevator Operators Jobs | By Michael Luo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/manhattan-forecast-shades-of-snow.html | Manhattan Forecast Shades of Snow | By Ginia Bellafante | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-albany-ford-urged-to-revamp-police-cars.html | Metro Briefing New York Albany Ford Urged To Revamp Police Cars | By Al Baker NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-manhattan-baby-dies-after-being-crushed.html | Metro Briefing New York Manhattan Baby Dies After Being Crushed | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-manhattan-city-faces-more-deficits-comptroller-says.html | Metro Briefing New York Manhattan City Faces More Deficits Comptroller Says | By Michael Cooper NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-manhattan-interim-us-attorney-named.html | Metro Briefing New York Manhattan Interim US Attorney Named | By Susan Saulny NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-manhattan-interpreter-bill-advances.html | Metro Briefing New York Manhattan Interpreter Bill Advances | By Michael Cooper NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-manhattan-police-department-spokesman-to-leave.html | Metro Briefing New York Manhattan Police Department Spokesman To Leave | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/metro-briefing-new-york-manhattan-staten-island-ferry-set-for-repair.html | Metro Briefing New York Manhattan Staten Island Ferry Set For Repair | By Michael Luo NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/nurse-accused-of-slaying-patient-reportedly-admitted-30-killings.html | Nurse Accused of Slaying Patient Reportedly Admitted 30 Killings | By Robert D McFadden and Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/public-lives-the-words-rule-but-her-music-sets-them-free.html | PUBLIC LIVES The Words Rule but Her Music Sets Them Free | By Robin Finn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/safest-big-city-in-the-nation-once-again-it-s-new-york.html | Safest Big City in the Nation Once Again Its New York | By Shaila K Dewan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/the-neediest-cases-better-life-on-the-horizon-but-for-now-no-daughter.html | The Neediest Cases Better Life on the Horizon But for Now No Daughter | By NiaMalika Henderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/they-held-for-marriage-after-6-decades-decorum-public-gus-elmer-eloped.html | They Held Out for Marriage After 6 Decades of Decorum in Public Gus and Elmer Eloped | By Andrea Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/trade-tower-to-reflect-compromise.html | Trade Tower To Reflect Compromise | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/us-opposes-chosen-route-for-pipeline-under-hudson.html | US Opposes Chosen Route For Pipeline Under Hudson | By Al Baker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/nyregion/with-man-s-life-in-balance-judge-struggles-with-law.html | With Mans Life in Balance Judge Struggles With Law | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/a-brief-history-of-the-resistance.html | A Brief History of the Resistance | By Jay Winik | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/appreciations-robert-bartley.html | APPRECIATIONS Robert Bartley | By Brent Staples | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/dreams-and-glory.html | Dreams And Glory | By David Brooks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/patriots-and-profits.html | Patriots And Profits | By Paul Krugman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/opinion/rebuilding-iraq-with-clean-hands.html | Rebuilding Iraq With Clean Hands | By Claudia Rosett | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/science/and-out-went-the-whales.html | And Out Went the Whales | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/science/british-ignite-a-debate-on-drugs-and-suicide.html | British Ignite A Debate On Drugs And Suicide | By Erica Goode | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/science/conversation-with-jerry-mahlman-listening-climate-models-trying-wake-up-world.html | A CONVERSATION WITH JERRY MAHLMAN Listening to the Climate Models And Trying to Wake Up the World | By Claudia Dreifus | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/science/essay-aids-after-angels-not-gone-not-forgotten.html | ESSAY AIDS After Angels Not Gone Not Forgotten | By Dudley Clendinen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/science/honoring-the-centennial-of-flight-with-flight.html | Honoring the Centennial of Flight With Flight | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/science/meteorite-that-killed-90-of-species-may-have-hit-tropics.html | Meteorite That Killed 90 of Species May Have Hit Tropics | By Kenneth Chang | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/science/nuclear-powered-spacecraft-is-proposed-for-voyage-to-jupiter.html | NuclearPowered Spacecraft Is Proposed for Voyage to Jupiter | By Kenneth Chang | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/science/q-a-noise-in-earthquakes.html | Q A Noise in Earthquakes | By C Claiborne Ray | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/baseball-a-sizzling-hot-stove-rouses-the-al-east.html | BASEBALL A Sizzling Hot Stove Rouses the AL East | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/baseball-matsui-tours-shea-cameras-whirring.html | BASEBALL Matsui Tours Shea Cameras Whirring | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/baseball-mets-mull-options-in-right.html | BASEBALL Mets Mull Options In Right | By Pat Borzi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/baseball-yankees-hoping-the-pieces-will-fit.html | BASEBALL Yankees Hoping The Pieces Will Fit | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/colleges-the-squabbling-illini-rallying-cries-lead-to-rift.html | COLLEGES The Squabbling Illini Rallying Cries Lead to Rift | By Mike Wise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/drug-testing-americans-suspect-steroid-use-in-sports-is-common-poll-finds.html | DRUG TESTING Americans Suspect Steroid Use In Sports Is Common Poll Finds | By Jere Longman and Marjorie Connelly | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/pro-basketball-an-excited-kidd-allows-his-frustration-to-show.html | PRO BASKETBALL An Excited Kidd Allows His Frustration to Show | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/pro-basketball-with-roster-in-place-finally-knicks-look-for-consistency.html | PRO BASKETBALL With Roster in Place Finally Knicks Look for Consistency | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/pro-football-a-tough-call-on-touchdown-celebrations.html | PRO FOOTBALL A Tough Call on Touchdown Celebrations | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/pro-football-advertising-opportunities-disguised-as-touchdowns.html | PRO FOOTBALL Advertising Opportunities Disguised as Touchdowns | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/pro-football-edwards-is-looking-toward-changes.html | PRO FOOTBALL Edwards Is Looking Toward Changes | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/pro-football-philadelphia-wins-ninth-in-a-row.html | PRO FOOTBALL Philadelphia Wins Ninth in a Row | By Charlie Nobles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/roundup-nhl-lindros-and-sather-talk.html | ROUNDUP NHL Lindros and Sather Talk | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/soccer-report-a-young-american-at-arsenal.html | SOCCER REPORT A Young American at Arsenal | By Jack Bell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/sports-briefing-pro-basketball-wang-may-reinstate-bid-for-nets.html | SPORTS BRIEFING PRO BASKETBALL Wang May Reinstate Bid for Nets | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/sports-of-the-times-minority-candidates-should-get-fairer-shake.html | Sports of The Times Minority Candidates Should Get Fairer Shake | By Dave Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/sports/tv-sports-how-about-a-game-b-for-monday-night.html | TV SPORTS How About a Game B For Monday Night | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/theater/theater-review-bill-irwin-s-classic-of-clowning-illuminated-with-a-postscript.html | THEATER REVIEW Bill Irwins Classic of Clowning Illuminated With a Postscript | By Ben Brantley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/2004-campaign-advertising-new-democratic-group-finances-republican-like-attack.html | THE 2004 CAMPAIGN ADVERTISING New Democratic Group Finances a Republicanlike Attack on Dean | By Jim Rutenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/2004-campaign-democratic-contenders-dean-s-speech-iraq-brings-new-rebuttals.html | THE 2004 CAMPAIGN DEMOCRATIC CONTENDERS Deans Speech On Iraq Brings New Rebuttals | By Jodi Wilgoren and Randal C Archibold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/2004-campaign-massachusetts-senator-after-losing-momentum-kerry-shifting-tactics.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR After Losing Momentum Kerry Is Shifting Tactics To Gain Bounce in Iowa | By David M Halbfinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/a-big-museum-opens-to-jeers-as-well-as-cheers.html | A Big Museum Opens to Jeers as Well as Cheers | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/fda-moves-to-let-drug-treat-obese-teenagers.html | FDA Moves to Let Drug Treat Obese Teenagers | By Anahad OConnor and Denise Grady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/national-briefing-politics-web-listing-political-meetings.html | National Briefing Politics Web Listing Political Meetings | By Jennifer 8 Lee NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/national-briefing-science-and-health-us-buys-more-flu-vaccine.html | National Briefing Science And Health US Buys More Flu Vaccine | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/national-briefing-south-alabama-judges-step-aside-for-appeal.html | National Briefing South Alabama Judges Step Aside For Appeal | By Ariel Hart NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/national-briefing-south-florida-racist-slogans-appear-on-art-works.html | National Briefing South Florida Racist Slogans Appear On Art Works | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/national-briefing-southwest-texas-court-lifts-stay-of-execution.html | National Briefing Southwest Texas Court Lifts Stay Of Execution | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/new-policy-on-mercury-pollution-was-rejected-by-clinton-epa.html | New Policy on Mercury Pollution Was Rejected by Clinton EPA | By Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/officials-at-foundry-face-health-and-safety-charges.html | Officials at Foundry Face Health and Safety Charges | By David Barstow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/panel-on-terror-calls-for-board-on-protecting-civil-liberties.html | Panel on Terror Calls for Board On Protecting Civil Liberties | By Philip Shenon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/senator-breaux-won-t-seek-re-election.html | Senator Breaux Wont Seek Reelection | By Jeffrey Gettleman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/sniper-suspect-is-described-as-eager-not-brainwashed.html | Sniper Suspect Is Described As Eager Not Brainwashed | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/supreme-court-roundup-justices-will-hear-appeal-on-cheney-s-energy-panel.html | Supreme Court Roundup Justices Will Hear Appeal On Cheneys Energy Panel | By Linda Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/teenagers-want-more-advice-from-parents-on-sex-study-says.html | Teenagers Want More Advice From Parents on Sex Study Says | By Kate Zernike | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/the-2004-campaign-the-new-york-senator-mrs-clinton-wary-of-iraq-plan.html | THE 2004 CAMPAIGN THE NEW YORK SENATOR Mrs Clinton Wary of Iraq Plan | By Raymond Hernandez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/the-2004-campaign-the-president-if-anyone-wondered-yes-bush-is-running.html | THE 2004 CAMPAIGN THE PRESIDENT If Anyone Wondered Yes Bush Is Running | By Richard W Stevenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/us/thurmond-kin-acknowledge-black-daughter.html | Thurmond Kin Acknowledge Black Daughter | By Michael Janofsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/2-palestinians-killed-by-israelis-at-boundary-of-the-gaza-strip.html | 2 Palestinians Killed by Israelis At Boundary of the Gaza Strip | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/bin-laden-and-omar-far-harder-to-find.html | Bin Laden and Omar Far Harder to Find | By David Rohde | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/bomb-aimed-at-pakistani-leader-weighed-nearly-half-a-ton.html | Bomb Aimed at Pakistani Leader Weighed Nearly Half a Ton | By David Rohde | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-captive-hussein-tells-interrogators-he-didn-t-direct-insurgency.html | THE CAPTURE OF HUSSEIN THE CAPTIVE Hussein Tells Interrogators He Didnt Direct Insurgency | By Thom Shanker and James Risen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-financing-france-says-it-willing-make-deal-iraq-s-foreign-debt.html | THE CAPTURE OF HUSSEIN FINANCING France Says It Is Willing to Make Deal on Iraqs Foreign Debt | By Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-high-value-target-no-1-hussein-s-final-hiding-place-small.html | THE CAPTURE OF HUSSEIN HighValue Target No 1 Husseins Final Hiding Place A Small Roadside Compound | By Archie Tse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-hussein-s-fate-bush-leaves-unclear-role-iraqis-any-trial.html | THE CAPTURE OF HUSSEIN HUSSEINS FATE Bush Leaves Unclear Role of Iraqis In Any Trial | By Neil A Lewis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-intelligence-finding-hussein-took-skill-plenty-legwork.html | THE CAPTURE OF HUSSEIN INTELLIGENCE Finding Hussein Took Skill And Plenty of Legwork | By Eric Schmitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-occupation-us-troops-are-expected-remain-iraq-least-couple-more.html | THE CAPTURE OF HUSSEIN THE OCCUPATION US Troops Are Expected to Remain in Iraq at Least a Couple More Years Commander Says | By Roger Cohen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-outlook-joy-fades-iraqis-chafe-under-grim-occupation.html | THE CAPTURE OF HUSSEIN THE OUTLOOK Joy Fades as Iraqis Chafe Under a Grim Occupation | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-surrender-us-officers-display-rathole-where-hussein-hid.html | THE CAPTURE OF HUSSEIN THE SURRENDER US Officers Display the Rathole Where Hussein Hid | By John F Burns | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-two-presidents-after-12-years-sweet-victory-bushes-pursuit.html | THE CAPTURE OF HUSSEIN TWO PRESIDENTS After 12 Years Sweet Victory The Bushes Pursuit of Hussein | By Todd S Purdum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-united-nations-security-council-discuss-possible-new-role-iraq.html | THE CAPTURE OF HUSSEIN UNITED NATIONS Security Council to Discuss A Possible New Role in Iraq | By Warren Hoge | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/capture-hussein-white-house-with-good-riddance-hussein-bush-vows-resolve.html | THE CAPTURE OF HUSSEIN THE WHITE HOUSE With Good Riddance to Hussein Bush Vows Resolve | By David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/china-brands-muslim-groups-as-terrorists.html | China Brands Muslim Groups As Terrorists | By Jim Yardley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/clark-testifies-against-milosevic-at-hague-tribunal.html | Clark Testifies Against Milosevic at Hague Tribunal | By Elaine Sciolino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/german-leader-and-opponents-compromise-on-economic-plan.html | German Leader and Opponents Compromise on Economic Plan | By Mark Landler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/meeting-on-new-constitution-afghan-women-find-old-attitudes.html | Meeting on New Constitution Afghan Women Find Old Attitudes | By Amy Waldman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/nairobi-journal-is-polygamy-confusing-or-just-a-matter-of-family-values.html | Nairobi Journal Is Polygamy Confusing or Just a Matter of Family Values | By Marc Lacey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/powell-has-surgery-to-treat-prostate-cancer-staff-says.html | Powell Has Surgery to Treat Prostate Cancer Staff Says | By Christopher Marquis and Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/the-capture-of-hussein-insurgency-attacks-go-on-car-bomb-kills-6-iraqi-officers.html | THE CAPTURE OF HUSSEIN INSURGENCY Attacks Go On Car Bomb Kills 6 Iraqi Officers | By Ian Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-africa-south-africa-tutu-critical-of-zimbabwe-support.html | World Briefing Africa South Africa Tutu Critical Of Zimbabwe Support | By Michael Wines NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-asia-bhutan-strikes-against-indian-militants.html | World Briefing Asia Bhutan Strikes AGainst Indian Militants | By Hari Kumar NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-asia-hong-kong-no-charges-in-car-scandal.html | World Briefing Asia Hong Kong No Charges In Car Scandal | By Keith Bradsher NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-europe-europe-africa-tunnel.html | World Briefing Europe EuropeAfrica Tunnel | By Dale Fuchs NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-europe-italy-president-vetoes-pro-berlusconi-bill.html | World Briefing Europe Italy President Vetoes ProBerlusconi Bill | By Jason Horowitz NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-europe-norway-oil-decisions.html | World Briefing Europe Norway Oil Decisions | By Walter Gibbs NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-europe-russia-chechen-rebels-kill-9-guards.html | World Briefing Europe Russia Chechen Rebels Kill 9 Guards | By Steven Lee Myers NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-16 | https://www.nytimes.com/2003/12/16/world/world-briefing-europe-turkey-bomb-suspect-says-he-trained-in-qaeda-camp.html | World Briefing Europe Turkey Bomb Suspect Says He Trained In Qaeda Camp | By Craig S Smith NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/arts/critic-s-notebook-two-voices-two-ways-of-being-always-true-to-the-musical-self.html | CRITICS NOTEBOOK Two Voices Two Ways of Being Always True to the Musical Self | By Anne Midgette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/arts/rock-review-matching-familiar-songs-with-their-new-relatives.html | ROCK REVIEW Matching Familiar Songs With Their New Relatives | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/arts/television-review-seeking-dickens-amid-fog-and-folderol.html | TELEVISION REVIEW Seeking Dickens Amid Fog And Folderol | By Virginia Heffernan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/arts/the-pop-life-not-just-girl-songs-with-a-cute-face.html | THE POP LIFE Not Just Girl Songs With a Cute Face | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/books/books-of-the-times-boon-for-pain-sufferers-and-thrill-seekers.html | BOOKS OF THE TIMES Boon for Pain Sufferers and Thrill Seekers | By David F Musto | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/books/he-loved-the-south-but-painted-its-evils-in-words.html | He Loved the South but Painted Its Evils in Words | By Douglas Brinkley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/aids-costs-in-south-africa-are-rising.html | AIDS Costs in South Africa Are Rising | By Nicole Itano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/boeing-to-build-new-7e7-jetliner-in-seattle-region.html | Boeing to Build New 7E7 Jetliner in Seattle Region | By Matthew Preusch and Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/bskyb-loses-soccer-rights-for-8-games.html | BSkyB Loses Soccer Rights For 8 Games | By Heather Timmons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/commercial-real-estate-large-reit-s-are-paring-their-noncore-holdings.html | COMMERCIAL REAL ESTATE Large REITs Are Paring Their Noncore Holdings | By Terry Pristin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/commercial-real-estate-regional-market-midtown-manhattan-building-made-congenial.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Midtown Manhattan A Building Made Congenial For Smaller Office Tenants | By Sana Siwolop | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/company-news-mitsubishi-and-chrysler-to-join-forces-on-trucks.html | COMPANY NEWS MITSUBISHI AND CHRYSLER TO JOIN FORCES ON TRUCKS | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/costa-rica-balks-at-approving-central-american-trade-pact.html | Costa Rica Balks at Approving Central American Trade Pact | By Elizabeth Becker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/deciding-the-terms-of-a-breakup.html | Deciding The Terms Of a Breakup | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/early-snows-leave-a-few-optimists-in-retailing.html | Early Snows Leave A Few Optimists In Retailing | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/electric-industry-is-urged-to-be-more-tightly-linked.html | Electric Industry Is Urged To Be More Tightly Linked | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/european-union-tells-french-utility-to-repay-tax-breaks.html | European Union Tells French Utility to Repay Tax Breaks | By Paul Meller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/in-europe-a-shopping-tradition-updated.html | In Europe a Shopping Tradition Updated | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/in-settlement-alliance-agrees-to-cut-fees.html | In Settlement Alliance Agrees to Cut Fees | By Riva D Atlas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/john-a-mulheren-jr-54-leading-trader-in-80-s-dies.html | John A Mulheren Jr 54 Leading Trader in 80s Dies | By Landon Thomas Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/market-place-calpers-files-suit-against-big-board-claiming-its-trading-system.html | Market Place Calpers files a suit against the Big Board claiming its trading system defrauded investors of millions | By Landon Thomas Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/media-business-advertising-new-york-magazine-sold-for-55-million-wall-st-figure.html | THE MEDIA BUSINESS ADVERTISING New York Magazine Sold for 55 Million To Wall St Figure | By By David Carr and Andrew Ross Sorkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/motorola-picks-an-outsider-to-be-its-chief-executive.html | Motorola Picks an Outsider to Be Its Chief Executive | By Barnaby Feder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/new-intel-chip-for-digital-tv-could-remake-the-market.html | New Intel Chip For Digital TV Could Remake The Market | By John Markoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/notes-prompt-judge-to-halt-chrysler-trial.html | Notes Prompt Judge to Halt Chrysler Trial | By Rita K Farrell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/technology-bush-signs-law-placing-curbs-on-bulk-commercial-e-mail.html | TECHNOLOGY Bush Signs Law Placing Curbs on Bulk Commercial EMail | By Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/the-media-business-advertising-addenda-american-express-reviewing-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express Reviewing Its Account | By David Carr and Andrew Ross Sorkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/the-media-business-advertising-addenda-cossette-post-hires-2-senior-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cossette Post Hires 2 Senior Executives | By David Carr and Andrew Ross Sorkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/world-business-briefing-americas-brazil-contract-for-iron.html | World Business Briefing Americas Brazil Contract For Iron | By Tony Smith NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/world-business-briefing-asia-japan-economic-assessment-raised.html | World Business Briefing Asia Japan Economic Assessment Raised | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/business/world-business-briefing-europe-germany-bid-for-chemical-maker.html | World Business Briefing Europe Germany Bid For Chemical Maker | By Petra Kappl NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/25-and-under-japanese-bar-snacks-that-skip-the-sushi-and-noodles.html | 25 AND UNDER Japanese Bar Snacks That Skip the Sushi and Noodles | By Eric Asimov | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/after-dinner-down-under-chances-are-it-ll-be-a-sticky.html | After Dinner Down Under Chances Are Itll Be a Sticky | By R W Apple Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/beef-prices-fall-but-consumers-aren-t-buying-that.html | Beef Prices Fall but Consumers Arent Buying That | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/eating-well-the-kitchen-faucet-is-a-vegetable-s-best-friend.html | EATING WELL The Kitchen Faucet Is a Vegetables Best Friend | By Marian Burros | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/food-stuff-at-a-new-fishmonger-s-haven-t-we-met-is-not-a-line.html | FOOD STUFF At a New Fishmongers Havent We Met Is Not a Line | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/food-stuff-batter-up-and-over-for-hanukkah-latkes.html | FOOD STUFF Batter Up and Over For Hanukkah Latkes | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/food-stuff-for-white-wines-and-some-reds-a-vessel-with-built-in-chill.html | FOOD STUFF For White Wines and Some Reds A Vessel With BuiltIn Chill | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/food-stuff-many-things-chocolate-all-handmade.html | FOOD STUFF Many Things Chocolate All Handmade | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/for-some-it-s-a-very-moo-shu-christmas.html | For Some Its a Very Moo Shu Christmas | By Alex Witchel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/restaurants-the-southern-hemisphere-via-london.html | RESTAURANTS The Southern Hemisphere Via London | By William Grimes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/the-chef-sam-hayward-a-down-east-holiday-chowder.html | THE CHEF SAM HAYWARD A Down East Holiday Chowder | By Nancy Harmon Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/the-family-that-eats-together-may-not-eat-the-same-thing.html | The Family That Eats Together May Not Eat the Same Thing | By Amanda Hesser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/the-minimalist-in-2-hours-you-re-greek.html | THE MINIMALIST In 2 Hours Youre Greek | By Mark Bittman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/dining/wine-talk-americans-thirst-for-wine-is-rising.html | WINE TALK Americans Thirst for Wine Is Rising | By Frank J Prial | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/movies/the-civil-war-is-a-risky-business-miramax-s-bet-on-cold-mountain.html | The Civil War Is a Risky Business Miramaxs Bet on Cold Mountain | By Sharon Waxman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/a-1.2-billion-development-to-give-camden-a-lift.html | A 12 Billion Development to Give Camden a Lift | By Jill P Capuzzo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/a-small-scale-attack-on-urban-despair.html | A SmallScale Attack on Urban Despair | By Sara Rimer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/a-troubled-life-of-many-nursing-jobs-before-a-sensational-claim.html | A Troubled Life of Many Nursing Jobs Before a Sensational Claim | By Lydia Polgreen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/about-new-york-put-an-suv-under-the-tree-by-living-in-it.html | About New York Put an SUV Under the Tree By Living in It | By Dan Barry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/an-institution-adrift-no-more-cuny-earns-praise-in-report.html | An Institution Adrift No More CUNY Earns Praise in Report | By Karen W Arenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/boldface-names-589764.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/boy-wonder-ethics-case-personal-dimension-governor-rowland-s-political-life.html | From Boy Wonder to Ethics Case The Personal Dimension in Governor Rowlands Political Life | By Marc Santora | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/brooklyn-man-is-fatally-shot-while-delivering-pizzas.html | Brooklyn Man Is Fatally Shot While Delivering Pizzas | By Michael Wilson and Ann Farmer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/bruno-vows-to-reduce-state-cost-of-medicaid.html | Bruno Vows To Reduce State Cost Of Medicaid | By James C McKinley Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/city-council-spars-with-bloomberg-over-lead-paint-legislation.html | City Council Spars With Bloomberg Over Lead Paint Legislation | By Michael Cooper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/deal-leads-architect-to-lower-his-sights-and-the-trade-center-tower.html | Deal Leads Architect to Lower His Sights and the Trade Center Tower | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/firefighter-from-post-9-11-class-dies-in-warehouse-blaze.html | Firefighter From Post911 Class Dies in Warehouse Blaze | By Shaila K Dewan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/flight-students-option-degree-in-global-security.html | Flight Students Option Degree in Global Security | By Christine Negroni | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/hospitals-didn-t-share-records-of-nurse-suspected-in-killings.html | Hospitals Didnt Share Records Of Nurse Suspected in Killings | This article was reported by Richard PrezPea David Kocieniewski and Iver Peterson and was written by Mr PrezPea | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/jenifer-estess-40-fought-lou-gehrig-s-disease.html | Jenifer Estess 40 Fought Lou Gehrigs Disease | By Douglas Martin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/li-man-mourned-pair-he-is-accused-of-killing.html | LI Man Mourned Pair He Is Accused of Killing | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-calendar-today-waterfront-review.html | Metro Briefing Calendar Today Waterfront Review | Compiled by Anthony Ramirez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-jersey-trenton-beaches-get-65-million-in-aid.html | Metro Briefing New Jersey Trenton Beaches Get 65 Million In Aid | By Iver Peterson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-york-manhattan-man-attacked-at-subway-station.html | Metro Briefing New York Manhattan Man Attacked At Subway Station | By Stacey Stowe NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-9-11-fraud.html | Metro Briefing New York Manhattan Man Sentenced In 911 Fraud | By Susan Saulny NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-york-manhattan-union-opens-health-center.html | Metro Briefing New York Manhattan Union Opens Health Center | By Steven Greenhouse NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-york-queens-man-charged-with-murdering-woman.html | Metro Briefing New York Queens Man Charged With Murdering Woman | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/metro-briefing-new-york-staten-island-11th-death-from-ferry-crash.html | Metro Briefing New York Staten Island 11th Death From Ferry Crash | By Susan Saulny NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/mta-officials-accused-in-18-million-price-gouging.html | MTA Officials Accused in 18 Million PriceGouging | By Susan Saulny | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/oscar-schachter-88-law-professor-and-un-aide.html | Oscar Schachter 88 Law Professor and UN Aide | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/prosecutors-not-penalized-lawyer-says.html | Prosecutors Not Penalized Lawyer Says | By Andrea Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/public-lives-where-dinosaurs-roamed-she-throws-stones.html | PUBLIC LIVES Where Dinosaurs Roamed She Throws Stones | By Chris Hedges | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/republicans-plan-convention-full-of-sights-and-symbols.html | Republicans Plan Convention Full of Sights and Symbols | By Michael Slackman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/schumer-wants-kennedy-link-to-be-paid-for-with-9-11-aid.html | Schumer Wants Kennedy Link To Be Paid for With 911 Aid | By Michael Luo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/the-neediest-cases-hope-after-a-lost-life-haunted-by-drugs.html | The Neediest Cases Hope After a Lost Life Haunted by Drugs | By Kari Haskell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/nyregion/the-priest-whose-death-led-a-nurse-to-confess.html | The Priest Whose Death Led a Nurse To Confess | By Thomas J Lueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/behind-closed-doors.html | Behind Closed Doors | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/china-s-velvet-glove.html | Chinas Velvet Glove | By Nicholas D Kristof | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/high-over-kitty-hawk-looking-for-a-profit.html | High Over Kitty Hawk Looking for a Profit | By Paul Hoffman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/opinion/saddam-is-ours-does-al-qaeda-care.html | Saddam Is Ours Does Al Qaeda Care | By Bruce Hoffman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/baseball-baseball-analysis-for-boston-and-texas-trade-becomes-a-must.html | BASEBALL Baseball Analysis For Boston and Texas Trade Becomes a Must | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/baseball-mets-make-jordan-wait-after-not-signing-guillen.html | BASEBALL Mets Make Jordan Wait After Not Signing Guillen | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/baseball-teams-in-the-majors-waiting-for-2-cubans.html | BASEBALL Teams in the Majors Waiting for 2 Cubans | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/college-hockey-report-big-turnaround-in-anchorage.html | COLLEGE HOCKEY REPORT Big Turnaround In Anchorage | By Mark Scheerer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/hockey-brodeur-proves-fallible-after-all.html | HOCKEY Brodeur Proves Fallible After All | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-basketball-jazz-players-are-different-but-the-system-still-works.html | PRO BASKETBALL Jazz Players Are Different But the System Still Works | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-basketball-kidd-s-finger-is-pointing-at-coaches.html | PRO BASKETBALL Kidds Finger Is Pointing At Coaches | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-basketball-mcdyess-upset-as-knicks-don-t-compete.html | PRO BASKETBALL McDyess Upset as Knicks Dont Compete | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-football-chrebet-hopes-to-be-ready-for-jets-camp.html | PRO FOOTBALL Chrebet Hopes To Be Ready For Jets Camp | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-football-finally-a-starter-palmer-is-happy-with-his-work.html | PRO FOOTBALL Finally a Starter Palmer Is Happy With His Work | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-football-sports-on-tv-changed-when-nfl-chose-fox.html | PRO FOOTBALL Sports on TV Changed When NFL Chose Fox | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/pro-football-the-dolphins-wilt-again-in-the-heat-of-december.html | PRO FOOTBALL The Dolphins Wilt Again In the Heat of December | By Charlie Nobles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/sports-briefing-pro-basketball-aide-says-wang-stands-by-decision-on-nets.html | SPORTS BRIEFING PRO BASKETBALL Aide Says Wang Stands by Decision on Nets | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/sports-briefing-radio-sports-sirius-satellite-radio-teams-with-nfl.html | SPORTS BRIEFING RADIO SPORTS Sirius Satellite Radio Teams With NFL | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/sports-briefing-tv-sports-ebersol-to-lead-nbc-sports-through-2012.html | SPORTS BRIEFING TV SPORTS Ebersol to Lead NBC Sports Through 2012 | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/sports-of-the-times-george-iii-sees-all-he-s-done-and-approves.html | Sports of The Times George III Sees All Hes Done And Approves | By Harvey Araton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/sports/sports-of-the-times-it-s-april-when-devils-are-in-town.html | Sports of The Times Its April When Devils Are in Town | By George Vecsey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/theater/he-is-his-own-producer-and-much-more.html | He Is His Own Producer and Much More | By Jesse McKinley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/theater/putting-guy-into-frock-takes-teamwork-actor-director-playwright-collaborate-one.html | Putting a Guy Into a Frock Takes Teamwork Actor Director and Playwright Collaborate on a OneMan Show | By Jesse McKinley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/theater/theater-review-the-kennedy-assassination-as-the-root-of-america-s-ills.html | THEATER REVIEW The Kennedy Assassination As the Root of Americas Ills | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/2004-campaign-connecticut-senator-gore-rejection-energizes-lieberman-stump.html | THE 2004 CAMPAIGN THE CONNECTICUT SENATOR Gore Rejection Energizes Lieberman on the Stump | By Diane Cardwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/2004-campaign-poll-bush-s-approval-ratings-climb-days-after-hussein-s-capture.html | THE 2004 CAMPAIGN THE POLL Bushs Approval Ratings Climb In Days After Husseins Capture | By Adam Nagourney and Janet Elder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/a-contraceptive-clears-a-hurdle-to-wider-access.html | A CONTRACEPTIVE CLEARS A HURDLE TO WIDER ACCESS | By Gina Kolata | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/bush-authorizes-a-black-history-museum.html | Bush Authorizes a Black History Museum | By Lynette Clemetson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/crime-database-misused-for-civil-issues-suit-says.html | Crime Database Misused For Civil Issues Suit Says | By Nina Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/dissident-episcopal-bishops-form-new-group.html | Dissident Episcopal Bishops Form New Group | By Laurie Goodstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/e-n-goodman-stomach-surgeon-and-innovator-95.html | E N Goodman Stomach Surgeon And Innovator 95 | By Anahad OConnor | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/elizabeth-bates-56-researcher-on-the-development-of-language.html | Elizabeth Bates 56 Researcher On the Development of Language | By Sandra Blakeslee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/final-arguments-at-trial-of-sniper-suspect.html | Final Arguments at Trial of Sniper Suspect | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/in-reversal-epa-won-t-narrow-wetlands-protection.html | In Reversal EPA Wont Narrow Wetlands Protection | By Felicity Barringer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/kerry-says-dean-lacks-presidential-traits.html | Kerry Says Dean Lacks Presidential Traits | By David M Halbfinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/more-to-come-from-the-flu-this-season-experts-say.html | More to Come From the Flu This Season Experts Say | By Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/national-briefing-national-security-qaeda-camp-attendee-gets-7-years.html | National Briefing National Security Qaeda Camp Attendee Gets 7 Years | By David Staba NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/national-briefing-new-england-massachusetts-archdiocese-to-reduce-parishes.html | National Briefing New England Massachusetts Archdiocese To Reduce Parishes | By Katie Zezima NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/national-briefing-plains-south-dakota-ex-representative-won-t-run.html | National Briefing Plains South Dakota ExRepresentative Wont Run | By Jo Napolitano NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/national-briefing-washington-fines-for-ashcroft-committees.html | National Briefing Washington Fines For Ashcroft Committees | By Glen Justice NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/national-briefing-west-california-prosecutor-plans-michael-jackson-charges.html | National Briefing West California Prosecutor Plans Michael Jackson Charges | By John M Broder NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/plan-for-snowmobiles-in-2-parks-is-voided.html | Plan for Snowmobiles in 2 Parks Is Voided | By Felicity Barringer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/plans-for-space-are-realistic-official-says.html | Plans for Space Are Realistic Official Says | By Warren E Leary | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/rationing-for-vaccine-for-meningitis.html | Rationing For Vaccine For Meningitis | By Denise Grady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/striking-workers-plan-safeway-boycotts.html | Striking Workers Plan Safeway Boycotts | By Nick Madigan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/the-2004-campaign-advertising-two-unions-criticize-ads-for-attacks-against-dean.html | THE 2004 CAMPAIGN ADVERTISING Two Unions Criticize Ads For Attacks Against Dean | By Jim Rutenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/us/the-2004-campaign-the-president-marriage-amendment-backed.html | THE 2004 CAMPAIGN THE PRESIDENT Marriage Amendment Backed | By Elisabeth Bumiller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/for-japan-s-new-homeless-there-s-disdain-and-danger.html | For Japans New Homeless Theres Disdain and Danger | By Norimitsu Onishi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/letter-from-asia-seoul-has-big-plans-for-north-korea-nightmares-too.html | LETTER FROM ASIA Seoul Has Big Plans for North Korea Nightmares Too | By Norimitsu Onishi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/link-between-afghanistan-s-north-and-south-is-restored.html | Link Between Afghanistans North and South Is Restored | By Amy Waldman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/milosevic-trial-helps-clark-try-to-gain-notice.html | Milosevic Trial Helps Clark Try To Gain Notice | By Elaine Sciolino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/sharon-deputy-urges-major-unilateral-concession-if-talks-fail.html | Sharon Deputy Urges Major Unilateral Concession if Talks Fail | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-financing-france-germany-join-us-effort-reduce-iraq-s-debt.html | THE STRUGGLE FOR IRAQ FINANCING France and Germany Join US In Effort to Reduce Iraqs Debt | By Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-hearts-minds-coming-soon-arab-tv-s-us-answer-al-jazeera.html | THE STRUGGLE FOR IRAQ HEARTS AND MINDS Coming Soon to Arab TVs US Answer to Al Jazeera Production Values and All | By Jim Rutenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-iraqi-leader-92-israeli-plan-kill-hussein-reported.html | THE STRUGGLE FOR IRAQ THE IRAQI LEADER 92 Israeli Plan To Kill Hussein Is Reported | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-media-us-plans-offer-official-coverage-iraq-directly-viewers.html | THE STRUGGLE FOR IRAQ THE MEDIA US Plans to Offer Official Coverage of Iraq Directly to Viewers | By Christopher Marquis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-occupation-iraqis-become-targets-terrorists-some-now-blame.html | THE STRUGGLE FOR IRAQ THE OCCUPATION As Iraqis Become the Targets of Terrorists Some Now Blame the American Mission | By Ian Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-toward-trial-prosecution-dictator-decade-s-digging-already.html | THE STRUGGLE FOR IRAQ TOWARD A TRIAL The Prosecution of a Dictator A Decades Digging Is Already Done | By Susan Sachs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/struggle-for-iraq-united-nations-iraqi-official-criticizes-security-council-for.html | THE STRUGGLE FOR IRAQ UNITED NATIONS Iraqi Official Criticizes Security Council for Quibbling and Failing to Help Depose Hussein | By Warren Hoge | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/taiwan-passes-2-resolutions-asking-china-to-remove-missiles.html | Taiwan Passes 2 Resolutions Asking China to Remove Missiles | By Keith Bradsher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/the-struggle-for-iraq-korean-force-to-go-to-iraq.html | THE STRUGGLE FOR IRAQ Korean Force to Go to Iraq | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/the-struggle-for-iraq-pity-at-the-vatican-for-a-captive.html | THE STRUGGLE FOR IRAQ Pity at the Vatican for a Captive | By Jason Horowitz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/the-struggle-for-iraq-violence-gi-s-fight-off-convoy-attack-raid-iraqi-cell.html | THE STRUGGLE FOR IRAQ VIOLENCE GIs Fight Off Convoy Attack Raid Iraqi Cell | By Ian Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/unions-resist-labor-agenda-of-premier-in-quebec.html | Unions Resist Labor Agenda Of Premier In Quebec | By Clifford Krauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/us-and-europeans-agree-on-sharing-of-airline-passenger-data.html | US and Europeans Agree on Sharing of Airline Passenger Data | By Philip Shenon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/world-briefing-africa-ethiopia-after-9-years-the-defense.html | World Briefing Africa Ethiopia After 9 Years The Defense | By Marc Lacey NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/world-briefing-europe-hungary-premier-angry-at-holiday-report.html | World Briefing Europe Hungary Premier Angry At Holiday Report | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/world-briefing-europe-poland-walesa-in-polystyrene.html | World Briefing Europe Poland Walesa In Polystyrene | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/world-briefing-europe-russia-chechen-rebels-on-the-run.html | World Briefing Europe Russia Chechen Rebels On The Run | By Steven Lee Myers NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/world-briefing-europe-serbia-joining-hef-s-world.html | World Briefing Europe Serbia Joining Hefs World | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-17 | https://www.nytimes.com/2003/12/17/world/world-briefing-europe-spain-arrest-in-van-gogh-thefts.html | World Briefing Europe Spain Arrest In Van Gogh Thefts | By Dale Fuchs NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/bridge-second-hand-isn-t-always-low.html | BRIDGE Second Hand Isnt Always Low | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/dance-review-feet-with-a-lot-to-say-and-ways-to-say-it.html | DANCE REVIEW Feet With a Lot to Say and Ways to Say It | By Jack Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/hiphop-review-as-groucho-used-to-say-hello-i-must-be-going.html | HIPHOP REVIEW As Groucho Used to Say Hello I Must Be Going | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/musicians-protesting-monopoly-in-media.html | Musicians Protesting Monopoly In Media | By Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/who-becomes-an-idol-most.html | Who Becomes An Idol Most | By Chris Nelson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/arts/woody-guthrie-s-this-menorah-is-your-menorah.html | Woody Guthries This Menorah Is Your Menorah | By Ben Sisario | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/books/books-of-the-times-for-a-tale-of-medieval-lust-start-with-some-unicorns.html | BOOKS OF THE TIMES For a Tale of Medieval Lust Start With Some Unicorns | By Janet Maslin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/books/self-portrait-obscure-object-desire-jack-pierson-s-autobiography-sorts.html | SelfPortrait as Obscure Object of Desire Jack Piersons Autobiography of Sorts in Photographs of Unidentified Men | By Philip Gefter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/a-pact-on-central-america-trade-zone-minus-one.html | A Pact on Central America Trade Zone Minus One | By Elizabeth Becker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/aol-will-buy-out-partners-as-venture-with-docomo-ends.html | AOL Will Buy Out Partners as Venture with DoCoMo Ends | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/bear-stearns-and-lehman-top-forecasts.html | Bear Stearns And Lehman Top Forecasts | By Kenneth N Gilpin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/david-s-lewis-86-executive-who-led-general-dynamics.html | David S Lewis 86 Executive Who Led General Dynamics | By Douglas Martin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/diageo-to-put-nutrition-labels-on-liquor.html | Diageo to Put Nutrition Labels on Liquor | By Sherri Day | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/economic-scene-are-bigger-vehicles-safer-it-depends-whether-you-re-passenger.html | Economic Scene Are bigger vehicles safer It depends on whether youre a passenger or a target | By Hal R Varian | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/europe-sues-netherlands-over-stakes-in-companies.html | Europe Sues Netherlands Over Stakes In Companies | By Paul Meller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/ex-chairmen-of-french-bank-indicted-by-us.html | ExChairmen of French Bank Indicted by US | By Andrew Pollack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/media-business-advertising-chock-full-o-nuts-draws-its-new-york-ties-give-its.html | THE MEDIA BUSINESS ADVERTISING Chock full oNuts draws on its New York ties to give its image an edge | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/mutual-fund-ex-executive-is-sentenced-to-prison.html | Mutual Fund ExExecutive Is Sentenced To Prison | By Riva D Atlas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/new-york-and-microsoft-expected-to-file-civil-suits-in-spam-case.html | New York and Microsoft Expected To File Civil Suits in Spam Case | By Saul Hansell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/russian-oil-partners-agree-to-a-breakup.html | Russian Oil Partners Agree to a Breakup | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/small-business-shops-swap-and-keep-sales-coming.html | SMALL BUSINESS Shops Swap and Keep Sales Coming | By Julie Flaherty | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/sole-securities-regulator-urged-for-canada.html | Sole Securities Regulator Urged for Canada | By Bernard Simon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/states-try-to-limit-drugs-in-medicaid-but-makers-resist.html | States Try to Limit Drugs in Medicaid But Makers Resist | By Gardiner Harris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/stock-exchange-is-said-to-select-chief-executive.html | STOCK EXCHANGE IS SAID TO SELECT CHIEF EXECUTIVE | By Patrick McGeehan and Landon Thomas Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/technology-google-experiment-provides-internet-with-book-excerpts.html | TECHNOLOGY Google Experiment Provides Internet With Book Excerpts | By John Markoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/the-media-business-advertising-addenda-grey-worldwide-picked-for-bmw-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Worldwide Picked For BMW Work | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/the-media-business-advertising-addenda-people-610585.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/us-cancels-pension-plan-at-kaiser.html | US Cancels Pension Plan At Kaiser | By Mary Williams Walsh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/why-did-he-buy-new-york-hey-wasserstein-loves-deals.html | Why Did He Buy New York Hey Wasserstein Loves Deals | By David Carr and Andrew Ross Sorkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing-asia-japan-honda-sales-outlook.html | World Business Briefing Asia Japan Honda Sales Outlook | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing-asia-japan-sega-s-rating-raised.html | World Business Briefing Asia Japan Segas Rating Raised | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing-asia-singapore-exports-rise.html | World Business Briefing Asia Singapore Exports Rise | By Wayne Arnold NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing-europe-britain-oil-agreement-renewed.html | World Business Briefing Europe Britain Oil Agreement Renewed | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing-europe-britain-wharf-bid-opposed.html | World Business Briefing Europe Britain Wharf Bid Opposed | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/business/world-business-briefing-europe-germany-executive-named.html | World Business Briefing Europe Germany Executive Named | By Petra Kappl NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/around-the-world-and-under-the-tree.html | Around the World and Under the Tree | By Eve M Kahn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/catalogs-catnip-for-young-consumers.html | Catalogs Catnip for Young Consumers | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-expeditions-tigers-tents-oh-yes-spa-wilderness-camp-sumptuous-sort.html | CURRENTS EXPEDITIONS Tigers Tents and Oh Yes a Spa A Wilderness Camp of a Sumptuous Sort | By Stephen Treffinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-illumination-danish-design-relights-the-way.html | CURRENTS ILLUMINATION Danish Design Relights the Way | By Stephen Treffinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-locations-best-supporting-actor-a-malibu-ranch-house.html | CURRENTS LOCATIONS Best Supporting Actor A Malibu Ranch House | By Stephen Treffinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-playthings-not-necessarily-cute-or-cuddly.html | CURRENTS PLAYTHINGS Not Necessarily Cute or Cuddly | By Stephen Treffinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-retail-for-cappellini-try-conran-s.html | CURRENTS RETAIL For Cappellini Try Conrans | By Stephen Treffinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-tableware-dishes-in-delicious-colors.html | CURRENTS TABLEWARE Dishes in Delicious Colors | By Stephen Treffinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/currents-who-knew-shiny-bright-and-seasonal.html | CURRENTS WHO KNEW Shiny Bright and Seasonal | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/design-notebook-house-at-the-end-of-the-line.html | DESIGN NOTEBOOK House at the End of the Line | By Christopher Hawthorne | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/for-stuffing-stockings-and-stocking-sheds.html | For Stuffing Stockings and Stocking Sheds | By Anne Raver | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/nature-florists-hold-the-petals.html | NATURE Florists Hold the Petals | By Anne Raver | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/personal-shopper-slow-fun-for-game-boys-and-girls.html | PERSONAL SHOPPER Slow Fun for Game Boys and Girls | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/garden/the-client-is-refined-picky-and-3-feet-tall.html | The Client Is Refined Picky and 3 Feet Tall | By Ralph Gardner Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/movies/ring-fanatics-long-wait-finally-ends-with-an-eyeful.html | Ring Fanatics Long Wait Finally Ends With an Eyeful | By David Edelstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/boldface-names-604798.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/century-after-wright-brothers-a-train-to-jfk.html | Century After Wright Brothers a Train to JFK | By Michael Luo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/competing-images-in-a-death-penalty-case.html | Competing Images in a DeathPenalty Case | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/governor-defies-hartford-critics.html | GOVERNOR DEFIES HARTFORD CRITICS | By Alison Leigh Cowan and Marc Santora | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/gristede-s-deliverymen-to-share-in-3.2-million-wage-settlement.html | Gristedes Deliverymen to Share In 32 Million Wage Settlement | By Steven Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-brooklyn-knitwear-maker-settles-labor-charges.html | Metro Briefing  New York Brooklyn Knitwear Maker Settles Labor Charges | By Steven Greenhouse NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-brooklyn-woman-killed-by-truck.html | Metro Briefing  New York Brooklyn Woman Killed By Truck | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-manhattan-13-charged-in-marriage-scheme.html | Metro Briefing  New York Manhattan 13 Charged In Marriage Scheme | By Susan Saulny | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-manhattan-eminem-stops-distribution-of-cd.html | Metro Briefing  New York Manhattan Eminem Stops Distribution Of CD | By Lola Ogunnaike NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-manhattan-grant-for-teaching-city-history.html | Metro Briefing  New York Manhattan Grant For Teaching City History | By David M Herszenhorn NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-manhattan-police-shoot-armed-man-in-building-hallway.html | Metro Briefing  New York Manhattan Police Shoot Armed Man In Building Hallway | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-briefing-new-york-manhattan-rapper-surrenders-on-assault-charge.html | Metro Briefing  New York Manhattan Rapper Surrenders On Assault Charge | By Michael Wilson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/metro-matters-pack-light-not-for-trip-but-for-airtrain.html | Metro Matters Pack Light Not for Trip But for AirTrain | By Joyce Purnick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/money-for-hudson-park-trust-is-running-out.html | Money for Hudson Park Trust Is Running Out | By Charles V Bagli | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/mta-to-unveil-management-reforms.html | MTA to Unveil Management Reforms | By Mike McIntire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/new-jersey-says-37-children-died-of-abuse-during-year.html | New Jersey Says 37 Children Died of Abuse During Year | By David Kocieniewski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/no-warnings-as-nurse-left-job-after-job.html | No Warnings As Nurse Left Job After Job | By RICHARD PREZPEA and JASON GEORGE | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/nurse-may-offer-to-identify-his-victims.html | Nurse May Offer to Identify His Victims | By Iver Peterson and Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/officer-hit-and-dragged-by-car-at-a-yonkers-mall.html | Officer Hit and Dragged by Car at a Yonkers Mall | By Sabrina Tavernise and Lisa W Foderaro | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/priest-abuse-panelist-describes-diocese-pressure-on-her-to-quit.html | PriestAbuse Panelist Describes Diocese Pressure on Her to Quit | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/public-lives-pampered-pets-ask-the-litter-box-repairman.html | PUBLIC LIVES Pampered Pets Ask the Litter Box Repairman | By Lynda Richardson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/retracing-the-last-fatal-steps-in-a-young-firefighter-s-life.html | Retracing the Last Fatal Steps In a Young Firefighters Life | By Shaila K Dewan and Michelle ODonnell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/revenue-up-but-mayor-urges-cuts-in-spending.html | Revenue Up But Mayor Urges Cuts In Spending | By Eric Lipton and Michael Cooper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/rowland-goes-through-the-motions-but-says-very-little.html | Rowland Goes Through the Motions but Says Very Little | By Marc Santora | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/sunburn-aside-a-mayor-s-trip-stayed-secret.html | Sunburn Aside A Mayors Trip Stayed Secret | By Michael Cooper and James C McKinley Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/surviving-9-11-but-not-aftermath-wall-street-landmark-end-short-run-luxury-hotel.html | Surviving 911 but Not Aftermath A Wall Street Landmark to End Short Run as a Luxury Hotel | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/the-best-way-to-the-airport-it-s-a-race.html | The Best Way to the Airport Its a Race | By James Barron | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/the-neediest-cases-a-family-with-many-goals-must-first-find-a-home.html | The Neediest Cases A Family With Many Goals Must First Find a Home | By Arthur Bovino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/top-cleric-says-he-ll-continue-to-fight-charge-of-sex-abuse.html | Top Cleric Says Hell Continue To Fight Charge Of Sex Abuse | By Daniel J Wakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/nyregion/yonkers-girl-killed-in-fire-in-downtown-apartments.html | Yonkers Girl Killed in Fire In Downtown Apartments | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/editorial-observer-senator-strom-thurmond-s-not-so-secret-black-daughter.html | Editorial Observer Senator Strom Thurmonds NotSoSecret Black Daughter | By Brent Staples | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/moment-of-truth.html | Moment of Truth | By Thomas L Friedman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/separating-the-killers-from-the-boys.html | Separating the Killers From the Boys | By Joan Jacobs Brumberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/opinion/the-worst-meal-of-the-year.html | The Worst Meal of the Year | By Roy Strong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/baseball-as-franco-returns-cedeno-nears-exit.html | BASEBALL As Franco Returns Cedeo Nears Exit | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/baseball-the-new-look-yankees-will-test-torre.html | BASEBALL The NewLook Yankees Will Test Torre | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/baseball-union-rejects-boston-s-rodriguez-bid.html | BASEBALL Union Rejects Bostons Rodriguez Bid | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/college-basketball-syracuse-stamps-out-manhattan-upset-bid.html | COLLEGE BASKETBALL Syracuse Stamps Out Manhattan Upset Bid | By Pete Thamel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/football-mickens-comes-up-big-as-a-starter.html | FOOTBALL Mickens Comes Up Big as a Starter | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/football-misconduct-on-clarett-is-denied.html | FOOTBALL Misconduct On Clarett Is Denied | By Mike Freeman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/hockey-holik-and-sather-differ-on-rangers-postseason.html | HOCKEY Holik and Sather Differ On Rangers Postseason | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/otto-graham-82-dies-cleveland-dynasty-s-quarterback.html | Otto Graham 82 Dies Cleveland Dynastys Quarterback | By Richard Goldstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-basketball-ignoring-memphis-eruption-nets-coast.html | PRO BASKETBALL Ignoring Memphis Eruption Nets Coast | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-basketball-long-day-for-knicks-portends-many-more.html | PRO BASKETBALL Long Day For Knicks Portends Many More | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-basketball-with-nets-sale-a-priority-scott-seems-secure-for-now.html | PRO BASKETBALL With Nets Sale a Priority Scott Seems Secure for Now | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-football-facing-up-to-the-inevitable-fassel-says-he-s-out.html | PRO FOOTBALL Facing Up to the Inevitable Fassel Says Hes Out | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-football-football-analysis-he-almost-made-fans-forget-parcells.html | PRO FOOTBALL FOOTBALL ANALYSIS He Almost Made Fans Forget Parcells | By Bill Pennington | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-football-giants-are-blue-and-baffled-by-timing.html | PRO FOOTBALL Giants Are Blue and Baffled by Timing | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/pro-football-who-s-next.html | PRO FOOTBALL WHOS NEXT | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/sports-of-the-times-kidd-may-have-misused-his-clout.html | Sports of The Times Kidd May Have Misused His Clout | By Selena Roberts | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/sports-of-the-times-with-his-connection-coughlin-is-a-candidate.html | Sports of The Times With His Connection Coughlin Is a Candidate | By Dave Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/sports/the-ski-report-yes-new-jersey-draws-top-snowboarders.html | THE SKI REPORT Yes New Jersey Draws Top Snowboarders | By Bill Pennington | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/a-voice-in-the-calling-wilderness.html | A Voice in the Calling Wilderness | By David Leonhardt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/basics-setting-out-the-welcome-mat-at-your-home-on-the-web.html | BASICS Setting Out the Welcome Mat at Your Home on the Web | By Larry Magid | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/because-it-s-there-commandeering-a-gps-navigator.html | Because Its There Commandeering a GPS Navigator | By Sandeep Junnarkar | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/for-the-deaf-communication-without-the-wait.html | For the Deaf Communication Without the Wait | By Thomas J Fitzgerald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/making-something-out-of-nothing.html | Making Something Out of Nothing | By David Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/news-watch-cellphones-sidestep-unwanted-calls-with-the-sound-of-silence.html | NEWS WATCH CELLPHONES Sidestep Unwanted Calls With the Sound of Silence | By Lisa Napoli | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/news-watch-gaming-from-spreadsheets-to-mario-shift-gears-with-ease.html | NEWS WATCH GAMING From Spreadsheets to Mario Shift Gears With Ease | By Charles Herold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/news-watch-peripherals-a-cordless-mouse-roams-while-its-cradle-makes-connections.html | NEWS WATCH PERIPHERALS A Cordless Mouse Roams While Its Cradle Makes Connections | By David J Wallace | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/news-watch-storage-data-and-bookmarks-dangle-from-your-key-chain.html | NEWS WATCH STORAGE Data and Bookmarks Dangle From Your Key Chain | By Jd Biersdorfer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/online-shopper-easy-listening-for-the-long-haul.html | ONLINE SHOPPER Easy Listening for the Long Haul | By Michelle Slatalla | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/q-a-603619.html | Q A | By Jd Biersdorfer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/state-of-the-art-satellite-radio-extends-its-orbit.html | STATE OF THE ART Satellite Radio Extends Its Orbit | By David Pogue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/the-competitors-a-game-of-phone-catch-up-on-the-net.html | The Competitors A Game of Phone CatchUp on the Net | By Will Wade | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/to-bridge-the-abyss-a-2-am-lifeline.html | To Bridge the Abyss A 2 AM Lifeline | By Christopher S Stewart | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/watch-photography-for-cost-conscious-amateurs-4-6-prints-without-dots.html | NEWS WATCH PHOTOGRAPHY For CostConscious Amateurs 4by6 Prints Without the Dots | By Ian Austen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/technology/what-s-next-with-an-urban-scooter-a-humanoid-robot-hits-its-stride.html | WHATS NEXT With an Urban Scooter a Humanoid Robot Hits Its Stride | By Julie Flaherty | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/theater/arts-briefing-highlights-diddy-on-broadway.html | ARTS BRIEFING HIGHLIGHTS DIDDY ON BROADWAY | By Jason Zinoman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/theater/theater-review-a-rocky-marriage-channels-the-world-s-woes.html | THEATER REVIEW A Rocky Marriage Channels the Worlds Woes | By Wilborn Hampton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/candidates-presidential-contest-are-failing-move-democratic-primary-voters-poll.html | Candidates in Presidential Contest Are Failing to Move Democratic Primary Voters Poll Shows | By Adam Nagourney and Janet Elder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/charlotte-leads-in-math-test-and-new-york-places-second.html | Charlotte Leads in Math Test And New York Places Second | By Kimetris N Baltrip | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/facing-deficit-virginia-governor-proposes-redoing-tax-code.html | Facing Deficit Virginia Governor Proposes Redoing Tax Code | By James Dao | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/final-word-my-father-s-name-was-james-strom-thurmond.html | Final Word My Fathers Name Was James Strom Thurmond | By Jeffrey Gettleman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/former-gov-ryan-of-illinois-is-indicted-on-graft-charges.html | Former Gov Ryan of Illinois Is Indicted on Graft Charges | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/in-seeking-presidency-braun-could-win-back-reputation.html | In Seeking Presidency Braun Could Win Back Reputation | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/man-who-shot-reagan-allowed-to-visit-parents-unsupervised.html | Man Who Shot Reagan Allowed To Visit Parents Unsupervised | By Michael Janofsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/national-briefing-national-security-last-group-gets-sentence-for-aiding-al-qaeda.html | National Briefing National Security Last In Group Gets Sentence For Aiding Al Qaeda | By David Staba NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/national-briefing-politics-clark-calls-for-iraqi-trial-of-hussein.html | National Briefing Politics Clark Calls For Iraqi Trial Of Hussein | By Edward Wyatt NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/national-briefing-politics-dean-s-rivals-respond-ambivalently-to-attack-ads.html | National Briefing Politics Deans Rivals Respond Ambivalently To Attack Ads | By Jim Rutenberg NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/national-briefing-politics-lieberman-staff-members-agree-to-defer-payment.html | National Briefing Politics Lieberman Staff Members Agree To Defer Payment | By Diane Cardwell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/national-briefing-politics-new-jersey-governor-plans-to-endorse-dean.html | National Briefing Politics New Jersey Governor Plans To Endorse Dean | By Jodi Wilgoren NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/national-briefing-washington-palm-restaurants-settle-bias-case.html | National Briefing Washington Palm Restaurants Settle Bias Case | By Steven Greenhouse NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/taliban-detainee-is-depressed-lawyer-says.html | Taliban Detainee Is Depressed Lawyer Says | By Neil A Lewis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/times-reporters-to-be-deposed-in-scientist-s-case-against-us.html | Times Reporters to Be Deposed In Scientists Case Against US | By Jacques Steinberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/under-rules-train-whistles-will-lose-some-of-their-blare.html | Under Rules Train Whistles Will Lose Some of Their Blare | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/us/wright-brothers-celebration-lacks-a-key-element-flight.html | Wright Brothers Celebration Lacks a Key Element Flight | By David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/6-from-greek-terror-group-get-life-sentences.html | 6 From Greek Terror Group Get Life Sentences | By Anthee Carassava | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/a-young-afghan-dares-to-mention-the-unmentionable.html | A Young Afghan Dares to Mention the Unmentionable | By Amy Waldman and Carlotta Gall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/case-of-ill-researcher-underlines-dangers-in-sars-laboratories.html | Case of Ill Researcher Underlines Dangers in SARS Laboratories | By Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/chirac-backs-law-to-keep-signs-of-faith-out-of-school.html | Chirac Backs Law to Keep Signs of Faith Out of School | By Elaine Sciolino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/figurines-found-in-german-cave-are-among-earliest-artwork.html | Figurines Found in German Cave Are Among Earliest Artwork | By John Noble Wilford | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/iran-to-sign-inspection-pact-on-atomic-sites.html | Iran to Sign Inspection Pact On Atomic Sites | By Nazila Fathi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/iranians-once-attacked-by-hussein-are-elated-by-his-capture.html | Iranians Once Attacked by Hussein Are Elated by His Capture | By Nazila Fathi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/israel-awaits-latest-word-from-sharon-on-next-step.html | Israel Awaits Latest Word From Sharon On Next Step | By Richard Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/moscow-journal-african-students-harsh-lesson-racism-is-astir-in-russia.html | Moscow Journal African Students Harsh Lesson Racism Is Astir in Russia | By Seth Mydans | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/serbs-may-help-patrol-afghanistan-but-qualms-abound.html | Serbs May Help Patrol Afghanistan but Qualms Abound | By Nicholas Wood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/struggle-for-iraq-kurdish-iraq-victims-gas-say-swift-death-for-hussein-would-be.html | THE STRUGGLE FOR IRAQ KURDISH IRAQ Victims of Gas Say Swift Death for Hussein Would Be Too Merciful | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/struggle-for-iraq-occupation-iraqi-us-soldiers-try-adjust-unfamiliar-roles.html | THE STRUGGLE FOR IRAQ THE OCCUPATION Iraqi and US Soldiers Try to Adjust to Unfamiliar Roles | By Eric Schmitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/struggle-for-iraq-white-house-memo-remember-weapons-mass-destruction-for-bush.html | THE STRUGGLE FOR IRAQ WHITE HOUSE MEMO Remember Weapons of Mass Destruction For Bush They Are a Nonissue | By Richard W Stevenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/the-struggle-for-iraq-baghdad-fuel-tanker-explodes-unnerving-a-tense-city.html | THE STRUGGLE FOR IRAQ BAGHDAD Fuel Tanker Explodes Unnerving A Tense City | By Ian Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/the-struggle-for-iraq-terror-captives-hussein-enters-post-9-11-web-of-us-prisons.html | THE STRUGGLE FOR IRAQ TERROR CAPTIVES Hussein Enters Post911 Web Of US Prisons | By James Risen and Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/world-briefing-africa-nigeria-anti-bullet-charm-fails.html | World Briefing Africa Nigeria AntiBullet Charm Fails | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/world-briefing-asia-pakistan-2-journalists-arrested.html | World Briefing Asia Pakistan 2 Journalists Arrested | By David Rohde NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/world-briefing-asia-taiwan-parliament-takes-dog-off-the-menu.html | World Briefing Asia Taiwan Parliament Takes Dog Off The Menu | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/world-briefing-europe-britain-life-term-in-girls-killings.html | World Briefing Europe Britain Life Term In Girls Killings | By Patrick E Tyler NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/world-briefing-europe-northern-ireland-premiers-in-talks.html | World Briefing Europe Northern Ireland Premiers In Talks | By Patrick E Tyler NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-18 | https://www.nytimes.com/2003/12/18/world/world-briefing-europe-protocols-for-looted-art.html | World Briefing Europe Protocols For Looted Art | By Elizabeth Olson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-andres-serrano-america.html | ART IN REVIEW Andres Serrano America | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-anne-chu.html | ART IN REVIEW Anne Chu | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-fine-prints-from-six-centuries-mantegna-to-matisse.html | ART IN REVIEW Fine Prints From Six Centuries Mantegna to Matisse | By Grace Glueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-fire-under-the-ashes-from-picasso-to-basquiat.html | ART IN REVIEW Fire Under the Ashes From Picasso to Basquiat | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-gillian-wearing-album.html | ART IN REVIEW Gillian Wearing Album | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-julie-roberts-home.html | ART IN REVIEW Julie Roberts Home | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-marcel-odenbach-paper-on-paper.html | ART IN REVIEW Marcel Odenbach Paper on Paper | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-moyra-davey.html | ART IN REVIEW Moyra Davey | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-in-review-thomas-kiesewetter.html | ART IN REVIEW Thomas Kiesewetter | By Grace Glueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-review-an-artist-s-span-austere-to-extravagant.html | ART REVIEW An Artists Span Austere to Extravagant | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-review-realism-admittedly-slippery-explores-what-can-and-can-t-be-seen.html | ART REVIEW Realism Admittedly Slippery Explores What Can and Cant Be Seen | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-review-robert-adams-no-small-journeys-across-shopping-center-parking-lots.html | ART IN REVIEW Robert Adams No Small Journeys Across Shopping Center Parking Lots Down City Streets | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/art-review-to-keep-her-allure-aphrodite-changed-with-the-times.html | ART REVIEW To Keep Her Allure Aphrodite Changed With the Times | By Grace Glueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/critic-s-notebook-books-at-the-top-guilty-pleasures.html | CRITICS NOTEBOOK Books at the Top Guilty Pleasures | By Janet Maslin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/johnny-cunningham-46-celtic-fiddler.html | Johnny Cunningham 46 Celtic Fiddler | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/arts/photography-review-cameras-accomplices-helping-race-divide-america-against.html | PHOTOGRAPHY REVIEW Cameras as Accomplices Helping Race Divide America Against Itself | By Holland Cotter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/books/books-of-the-times-the-haunting-questions-of-a-murder-and-a-lynching.html | BOOKS OF THE TIMES The Haunting Questions of a Murder and a Lynching | By Theodore Rosengarten | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/a-constant-and-the-variables-at-goldman.html | A Constant and the Variables at Goldman | By Patrick McGeehan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/alliance-settles-fund-trading-complaints.html | Alliance Settles Fund Trading Complaints | By Riva D Atlas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/american-executive-to-leave-the-german-bank-westlb.html | American Executive to Leave the German Bank WestLB | By Heather Timmons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/behind-the-scenes-technocrat-takes-top-billing-at-big-board.html | BehindtheScenes Technocrat Takes Top Billing at Big Board | By Landon Thomas Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/canada-split-on-lumber-fight-with-us.html | Canada Split on Lumber Fight With US | By Bernard Simon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/coke-s-north-american-unit-loses-chief-amid-slow-growth.html | Cokes North American Unit Loses Chief Amid Slow Growth | By Sherri Day | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/company-news-cigarette-maker-found-partly-responsible-in-man-s-death.html | COMPANY NEWS CIGARETTE MAKER FOUND PARTLY RESPONSIBLE IN MANS DEATH | By Dow Jones | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/deal-gives-trading-firm-a-technology-foothold.html | Deal Gives Trading Firm a Technology Foothold | By Andrew Ross Sorkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/gaffe-aside-china-life-opens-strong-in-hong-kong.html | Gaffe Aside China Life Opens Strong In Hong Kong | By Keith Bradsher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/media-business-advertising-chevrolet-greets-new-year-with-ambitious-campaign.html | THE MEDIA BUSINESS ADVERTISING Chevrolet greets the new year with an ambitious campaign to introduce 10 vehicles in 20 months | By Ellen Piligian | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/technology-briefing-internet-salesforcecom-files-for-public-offering.html | Technology Briefing Internet SalesforceCom Files For Public Offering | By Dow Jones Ap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/technology-game-maker-faces-lawsuit-by-sec-on-accounting.html | TECHNOLOGY Game Maker Faces Lawsuit By SEC On Accounting | By Matt Richtel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/technology-realnetworks-accuses-microsoft-of-restricting-competition.html | TECHNOLOGY RealNetworks Accuses Microsoft Of Restricting Competition | By John Markoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/technology-spitzer-files-suit-against-3-over-spam.html | TECHNOLOGY Spitzer Files Suit Against 3 Over Spam | By Saul Hansell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/the-media-business-advertising-addenda-california-lottery-gets-8-proposals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Lottery Gets 8 Proposals | By Ellen Piligian | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/the-media-business-advertising-addenda-president-will-retire-at-marketing-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Will Retire At Marketing Group | By Ellen Piligian | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/us-begins-investigation-of-airlines.html | US Begins Investigation Of Airlines | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/us-moves-to-deny-benefits-to-2-ex-freddie-mac-officials.html | US Moves to Deny Benefits to 2 ExFreddie Mac Officials | By Jonathan D Glater | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/us-victims-called-victors-in-settlement-of-french-case.html | US Victims Called Victors In Settlement of French Case | By Andrew Pollack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/venezuela-tries-to-lure-oil-investors.html | Venezuela Tries to Lure Oil Investors | By Juan Forero | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/vitamin-maker-agrees-to-deal-on-price-lawsuit.html | Vitamin Maker Agrees to Deal On Price Lawsuit | By Gardiner Harris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/world-business-briefing-asia-japan-toyota-forecasts-growth.html | World Business Briefing Asia Japan Toyota Forecasts Growth | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/world-business-briefing-asia-malaysia-rail-plan-shelved.html | World Business Briefing Asia Malaysia Rail Plan Shelved | By Wayne Arnold NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/business/world-business-briefing-europe-germany-business-confidence-rises.html | World Business Briefing Europe Germany Business Confidence Rises | By Petra Kappl NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/cabaret-review-a-keeper-of-the-flame-takes-the-long-view-of-romance.html | CABARET REVIEW A Keeper of the Flame Takes the Long View of Romance | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/cold-mountain-leads-field-of-golden-globe-nominees.html | Cold Mountain Leads Field Of Golden Globe Nominees | By Laura M Holson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/critic-s-notebook-three-pianists-create-times-for-subduing-or-seducing.html | CRITICS NOTEBOOK Three Pianists Create Times For Subduing or Seducing | By Bernard Holland | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/dance-review-2-youthful-debuts-in-the-nutcracker.html | DANCE REVIEW 2 Youthful Debuts in The Nutcracker | By Anna Kisselgoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/dance-review-swimming-beneath-a-waterfall-of-pirouettes-and-lifts.html | DANCE REVIEW Swimming Beneath a Waterfall of Pirouettes and Lifts | By Anna Kisselgoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/film-review-a-lonely-pair-after-more-than-one-elusive-goal.html | FILM REVIEW A Lonely Pair After More Than One Elusive Goal | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/film-review-charitable-motives-for-racy-calendar-if-racy-still-appropriate-word.html | FILM REVIEW Charitable Motives for a Racy Calendar if Racy Is Still the Appropriate Word | By Elvis Mitchell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/film-review-creeping-1953-feminism-without-quite-dispelling-dreams-prince.html | FILM REVIEW Creeping 1953 Feminism Without Quite Dispelling Dreams of Prince Charming | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/film-review-two-flawed-people-divided-by-a-house.html | FILM REVIEW Two Flawed People Divided by a House | By A O Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/film-review-when-hanukkah-is-in-jeopardy-a-jewish-superman-gets-the-call.html | FILM REVIEW When Hanukkah Is in Jeopardy A Jewish Superman Gets the Call | By A O Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/jazz-review-divergent-sounds-from-2-currents-in-the-mainstream.html | JAZZ REVIEW Divergent Sounds From 2 Currents in the Mainstream | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/metropolitan-opera-review-on-schoenberg-s-route-to-the-promised-land.html | METROPOLITAN OPERA REVIEW On Schoenbergs Route to the Promised Land | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/music-review-lined-up-at-the-door-to-hear-messiaen-at-his-most-intricate.html | MUSIC REVIEW Lined Up at the Door to Hear Messiaen at His Most Intricate | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/reverberations-a-country-s-most-authentic-art-is-often-its-best-ambassador.html | REVERBERATIONS A Countrys Most Authentic Art Is Often Its Best Ambassador | By John Rockwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/theater-review-inviting-audiences-to-feast-on-his-memories.html | THEATER REVIEW Inviting Audiences to Feast on His Memories | By Jonathan Mandell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/theater-review-more-ghosts-than-originally-planned.html | THEATER REVIEW More Ghosts Than Originally Planned | By Ben Brantley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/theater-review-transfixed-by-painful-recollections.html | THEATER REVIEW Transfixed by Painful Recollections | By Ben Brantley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/movies/ticket-sales-for-3rd-rings-set-record.html | Ticket Sales For 3rd Rings Set Record | By Sharon Waxman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/6-hostages-held-at-gunpoint-and-an-angry-cat-to-the-rescue.html | 6 Hostages Held at Gunpoint and an Angry Cat to the Rescue | By Andrea Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/abused-boy-spurs-advocate-to-sue-state.html | Abused Boy Spurs Advocate To Sue State | By Stacey Stowe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/after-niagara-falls-punishment-slowly-he-turns-to-the-circus.html | After Niagara Falls Punishment Slowly He Turns to the Circus | By David Staba | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/boldface-names-623148.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/boy-tries-to-sneak-loaded-gun-into-school-in-bronx-police-say.html | Boy Tries to Sneak Loaded Gun Into School in Bronx Police Say | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/comptroller-urges-crackdown-on-pushcart-food-monitoring.html | Comptroller Urges Crackdown On Pushcart Food Monitoring | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/deal-saves-city-100-million-a-year-in-health-costs.html | Deal Saves City 100 Million a Year in Health Costs | By Steven Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/documents-show-rowland-s-ties-to-a-contractor.html | Documents Show Rowlands Ties to a Contractor | By Mike McIntire and Alison Leigh Cowan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/durst-gets-land-to-build-tower-near-times-square.html | Durst Gets Land to Build Tower Near Times Square | By Charles V Bagli | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/fatal-fire-site-had-a-history-of-violations.html | Fatal Fire Site Had a History Of Violations | By Lisa W Foderaro | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/faulty-doors-at-kennedy-airport-mar-start-of-airtrain.html | Faulty Doors at Kennedy Airport Mar Start of AirTrain | By Michael Luo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/former-employees-say-nassau-county-misused-housing-funds.html | Former Employees Say Nassau County Misused Housing Funds | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/from-tiger-man-to-sharp-dressed-man-for-his-day-in-court.html | From Tiger Man to SharpDressed Man for His Day in Court | By Susan Saulny | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/group-says-at-least-6-billion-more-is-needed-to-fix-new-york-schools.html | Group Says at Least 6 Billion More Is Needed to Fix New York Schools | By Greg Winter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-connecticut-windsor-locks-charges-in-triple-homicide.html | Metro Briefing Connecticut Windsor Locks Charges In Triple Homicide | By Stacey Stowe NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-jersey-newark-new-charges-in-arms-plot.html | Metro Briefing New Jersey Newark New Charges In Arms Plot | By Ronald Smothers NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-york-albany-sept-11-funds-to-be-distributed.html | Metro Briefing New York Albany Sept 11 Funds To Be Distributed | By Al Baker NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-york-brooklyn-polytechnic-president-to-step-down.html | Metro Briefing New York Brooklyn Polytechnic President To Step Down | By Karen W Arenson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-york-brooklyn-worker-killed-in-butcher-shop.html | Metro Briefing New York Brooklyn Worker Killed In Butcher Shop | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-york-manhattan-city-jobless-rate-falls.html | Metro Briefing New York Manhattan City Jobless Rate Falls | By Eric Lipton NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/metro-briefing-new-york-manhattan-cutbacks-in-subway-elevator-operators.html | Metro Briefing New York Manhattan Cutbacks In Subway Elevator Operators | By Michael Luo NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/neediest-cases-still-holding-fort-after-half-century-with-little-help.html | The Neediest Cases Still Holding the Fort After Half a Century With a Little Help | By NiaMalika Henderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/nurse-accused-in-one-death-is-named-suspect-in-another.html | Nurse Accused in One Death Is Named Suspect in Another | By Iver Peterson and Janon Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/nyc-apparent-need-of-a-quorum-for-mourning.html | NYC Apparent Need Of a Quorum For Mourning | By Clyde Haberman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/public-lives-returning-to-danger-desire-to-serve-unquenched.html | PUBLIC LIVES Returning to Danger Desire to Serve Unquenched | By Jane Gross | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/residential-real-estate-improved-economy-cited-mortgage-delinquencies.html | Residential Real Estate Improved Economy Cited as Mortgage Delinquencies and Foreclosures Fall | By Dennis Hevesi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/schools-say-they-haven-t-seen-any-money-from-snapple-deal.html | Schools Say They Havent Seen Any Money From Snapple Deal | By Elissa Gootman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/nyregion/surplus-history-ground-zero-left-mostly-memorial-designs-trade-center-steel-sits.html | Surplus History From Ground Zero Left Mostly Out of Memorial Designs Trade Center Steel Sits Rusting in a Hangar | By Eric Lipton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/a-memorial-that-s-true-to-9-11.html | A Memorial Thats True to 911 | By Eric Fischl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/change-the-channel.html | Change The Channel | By Bob Herbert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/learning-to-break-the-rules.html | Learning to Break the Rules | By Bruce Berkowitz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/telling-it-right.html | Telling It Right | By Paul Krugman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/opinion/the-rural-life-quarantine.html | The Rural Life Quarantine | By Verlyn Klinkenborg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/baseball-2-yankees-and-worker-are-charged-in-fight.html | BASEBALL 2 Yankees And Worker Are Charged In Fight | By Katie Zezima | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/baseball-mets-not-done-even-with-cameron.html | BASEBALL Mets Not Done Even With Cameron | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/baseball-rodriguez-negotiation-is-dead-the-red-sox-say.html | BASEBALL Rodriguez Negotiation Is Dead the Red Sox Say | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/baseball-yankees-notebook-the-bullpen-picture-is-coming-into-focus.html | BASEBALL YANKEES NOTEBOOK The Bullpen Picture Is Coming Into Focus | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/college-football-colgate-has-lesson-in-its-final-exam.html | COLLEGE FOOTBALL Colgate Has Lesson in Its Final Exam | By Pete Thamel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/hockey-devils-restore-prowess-on-defense-in-shutout.html | HOCKEY Devils Restore Prowess On Defense in Shutout | By Ray Glier | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/hockey-dunham-continues-his-domination-of-islanders.html | HOCKEY Dunham Continues His Domination of Islanders | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/inside-the-nfl-a-team-in-full-the-colts-strike-a-rare-balance.html | INSIDE THE NFL A Team in Full the Colts Strike a Rare Balance | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/pro-basketball-knicks-now-seeking-harmony-on-the-court.html | PRO BASKETBALL Knicks Now Seeking Harmony on the Court | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/pro-basketball-thorn-attempts-to-divert-the-blame-from-kidd-and-scott.html | PRO BASKETBALL Thorn Attempts to Divert the Blame From Kidd and Scott | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/pro-football-coughlin-is-waiting-as-giants-start-search.html | PRO FOOTBALL Coughlin Is Waiting As Giants Start Search | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/pro-football-for-giants-there-s-still-a-season-to-finish.html | PRO FOOTBALL For Giants Theres Still A Season To Finish | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/pro-football-jets-ellis-joins-mawae-in-pro-bowl.html | PRO FOOTBALL Jets Ellis Joins Mawae In Pro Bowl | By Gerald Eskenazi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/sports-briefing-college-football-notre-dame-tv-deal.html | SPORTS BRIEFING COLLEGE FOOTBALL Notre Dame TV Deal | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/sports-briefing-colleges-athletes-awarded.html | SPORTS BRIEFING COLLEGES Athletes Awarded | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/sports-briefing-track-and-field-boston-indoor-games.html | SPORTS BRIEFING TRACK AND FIELD Boston Indoor Games | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/sports-of-the-times-hope-trickles-away-from-thirsty-red-sox-fans.html | Sports of The Times Hope Trickles Away From Thirsty Red Sox Fans | By Harvey Araton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/sports/tv-sports-michaels-ready-to-introduce-his-voice-to-another-game.html | TV SPORTS Michaels Ready to Introduce His Voice to Another Game | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/child-s-play-grade-school-grandmasters-square-off.html | Childs Play GradeSchool Grandmasters Square Off | By Robert Andrew Powell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/driving-bells-whistles-start-your-engine.html | DRIVING BELLS WHISTLES Start Your Engine | By Phil Patton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/driving-going-off-road-two-by-two.html | DRIVING Going Off Road Two by Two | By George P Blumberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/driving-halfway-there-a-family-stops-to-eat.html | DRIVING Halfway There A Family Stops to Eat | By Steve Kurutz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/havens-a-tuscan-mirage-under-the-nevada-sun.html | HAVENS A Tuscan Mirage Under the Nevada Sun | By Denny Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/havens-living-here-houses-near-conservation-areas-where-the-wild-things-are.html | HAVENS LIVING HERE Houses Near Conservation Areas Where the Wild Things Are | As told to Bethany Lyttle | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/journeys-36-hours-palm-springs-calif.html | JOURNEYS 36 Hours Palm Springs Calif | By Janelle Brown | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/journeys-mining-the-gold-in-gay-nuptials.html | JOURNEYS Mining the Gold In Gay Nuptials | By Sarah Robertson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/travel/rituals-greetings-from-vanuabalavu.html | RITUALS Greetings from Vanuabalavu | By Nancy M Better | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/2nd-sniper-found-guilty-in-virginia.html | 2ND SNIPER FOUND GUILTY IN VIRGINIA | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/dean-lays-out-a-domestic-plan-to-wake-up-his-party.html | Dean Lays Out a Domestic Plan to Wake Up His Party | By David M Halbfinger and Diane Cardwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/doctors-reports-swayed-hinckley-judge.html | Doctors Reports Swayed Hinckley Judge | By Michael Janofsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/doctors-say-bush-has-typical-runner-s-knee.html | Doctors Say Bush Has Typical Runners Knee | By Elisabeth Bumiller and Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/dr-judd-marmor-93-dies-led-change-in-view-of-gays.html | Dr Judd Marmor 93 Dies Led Change in View of Gays | By Laurie Tarkan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/episcopalians-back-away-from-break.html | Episcopalians Back Away From Break | By Laurie Goodstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/families-speak-as-green-river-killer-gets-48-life-terms.html | Families Speak as Green River Killer Gets 48 Life Terms | By Matthew Preusch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/influenza-spreads-to-36-states-but-does-not-rise-to-epidemic.html | Influenza Spreads to 36 States But Does Not Rise to Epidemic | By Lawrence K Altman and Denise Grady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/jackson-is-formally-charged-with-child-molesting.html | Jackson Is Formally Charged With Child Molesting | By John M Broder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/kerry-lends-campaign-850000-and-plans-more.html | Kerry Lends Campaign 850000 and Plans More | By Glen Justice | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/medicare-chief-joins-firm-with-health-clients.html | Medicare Chief Joins Firm With Health Clients | By Robert Pear | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/nasa-releases-rare-pictures-from-a-fourth-space-observatory.html | NASA Releases Rare Pictures From a Fourth Space Observatory | By Warren E Leary | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-education-rice-hires-columbia-dean.html | National Briefing Education Rice Hires Columbia Dean | By Karen W Arenson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-politics-anti-dean-spots-to-end.html | National Briefing Politics AntiDean Spots To End | By Jim Rutenberg NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-south-arkansas-timetable-for-cleaner-water.html | National Briefing South Arkansas Timetable For Cleaner Water | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-south-mississippi-suit-over-treatment-of-juveniles.html | National Briefing South Mississippi Suit Over Treatment Of Juveniles | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-southwest-texas-enforcement-lacking-report-says.html | National Briefing Southwest Texas Enforcement Lacking Report Says | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-washington-more-homeless-and-hungry.html | National Briefing Washington More Homeless And Hungry | By John Files NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/national-briefing-west-alaska-oil-spill-s-effects-linger.html | National Briefing West Alaska Oil Spills Effects Linger | By Andrew C Revkin NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/schwarzenegger-declares-fiscal-crisis-in-california.html | Schwarzenegger Declares Fiscal Crisis in California | By Nick Madigan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/some-democrats-uneasy-about-dean-as-nominee.html | Some Democrats Uneasy About Dean as Nominee | By Katharine Q Seelye and Robin Toner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/threats-and-responses-prisons-detainees-abuse-is-detailed.html | THREATS AND RESPONSES PRISONS Detainees Abuse Is Detailed | By Paul von Zielbauer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/threats-responses-9-11-inquiry-chief-sept-11-panel-assesses-blame-but-holds-off.html | THREATS AND RESPONSES 911 INQUIRY Chief of Sept 11 Panel Assesses Blame but Holds Off on HigherUps | By Philip Shenon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/threats-responses-context-debate-antiterrorism-courts-assert-themselves.html | THREATS AND RESPONSES THE CONTEXT In Debate on Antiterrorism The Courts Assert Themselves | By David Johnston | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/threats-responses-domestic-security-terrorism-drills-showed-lack-preparedness.html | THREATS AND RESPONSES DOMESTIC SECURITY Terrorism Drills Showed Lack of Preparedness Report Says | By Philip Shenon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/us/threats-responses-overview-us-courts-reject-detention-policy-2-terror-cases.html | THREATS AND RESPONSES THE OVERVIEW US COURTS REJECT DETENTION POLICY IN 2 TERROR CASES | By Neil A Lewis and William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/annan-seeks-january-talks-on-return-of-un-to-iraq.html | Annan Seeks January Talks On Return of UN to Iraq | By Warren Hoge | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/brazil-s-president-once-a-dark-horse-describes-a-bright-present.html | Brazils President Once a Dark Horse Describes a Bright Present | By Tony Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/british-plan-major-wind-farm-to-generate-power-along-coasts.html | British Plan Major Wind Farm To Generate Power Along Coasts | By Heather Timmons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/clark-testimony-links-milosevic-directly-to-95-massacre.html | Clark Testimony Links Milosevic Directly to 95 Massacre | By Elaine Sciolino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/on-tv-putin-fields-the-questions-but-is-himself-a-puzzle.html | On TV Putin Fields the Questions but Is Himself a Puzzle | By Seth Mydans | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/poland-takes-pride-in-assertive-stance-toward-neighbors.html | Poland Takes Pride In Assertive Stance Toward Neighbors | By Mark Landler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/robert-stanfield-89-a-tory-who-lost-twice-to-trudeau.html | Robert Stanfield 89 a Tory Who Lost Twice to Trudeau | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/rusizi-national-park-journal-a-crocodile-satisfies-a-yen-for-men-as-food-that-is.html | Rusizi National Park Journal A Crocodile Satisfies a Yen for Men as Food That Is | By Marc Lacey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/sharon-threatens-to-impose-split-on-palestinians.html | Sharon Threatens to Impose Split on Palestinians | By Richard Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/south-african-leader-visits-zimbabwe-to-urge-talks.html | South African Leader Visits Zimbabwe to Urge Talks | By Sharon Lafraniere | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/struggle-for-iraq-future-security-us-negotiating-over-role-gi-s-sovereign-iraq.html | THE STRUGGLE FOR IRAQ FUTURE SECURITY US Negotiating Over Role Of GIs in a Sovereign Iraq | By Thom Shanker and Steven R Weisman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/struggle-for-iraq-iraqi-scientists-us-steer-ex-arms-experts-peaceful-jobs.html | THE STRUGGLE FOR IRAQ IRAQI SCIENTISTS US to Steer ExArms Experts to Peaceful Jobs | By Judith Miller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/struggle-for-iraq-weapons-head-iraqi-arms-search-may-be-ready-step-down.html | THE STRUGGLE FOR IRAQ THE WEAPONS Head of Iraqi Arms Search May Be Ready to Step Down | By Richard W Stevenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/the-struggle-for-iraq-combat-gi-slain-in-ambush-first-since-hussein-capture.html | THE STRUGGLE FOR IRAQ COMBAT GI Slain in Ambush First Since Hussein Capture | By Ian Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/us-chides-france-on-effort-to-bar-religious-garb-in-schools.html | US Chides France on Effort To Bar Religious Garb in Schools | By Christopher Marquis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/us-warns-israel-against-steps-that-harm-peace-plan.html | US Warns Israel Against Steps That Harm Peace Plan | By Steven R Weisman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/world-briefing-asia-south-korea-troops-against-bird-flu.html | World Briefing Asia South Korea Troops Against Bird Flu | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/world-briefing-europe-britain-date-set-for-diana-inquest.html | World Briefing Europe Britain Date Set For Diana Inquest | By Sarah Lyall NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/world-briefing-europe-france-diplomats-in-second-strike.html | World Briefing Europe France Diplomats In Second Strike | By Craig S Smith NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/world-briefing-europe-france-moody-toy-outlawed.html | World Briefing Europe France Moody Toy Outlawed | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/world-briefing-europe-spain-a-law-to-thwart-a-basque-plan.html | World Briefing Europe Spain A Law To Thwart A Basque Plan | By Dale Fuchs NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-19 | https://www.nytimes.com/2003/12/19/world/world-briefing-middle-east-iran-nuclear-inspections-signed.html | World Briefing Middle East Iran Nuclear Inspections Signed | By Nazila Fathi NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/a-skyscraper-has-a-chance-to-be-nobler.html | A Skyscraper Has a Chance To Be Nobler | By Herbert Muschamp | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/bridge-it-did-matter-matter-matter-the-contract-failed-by-five.html | BRIDGE It Did Matter Matter Matter The Contract Failed by Five | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/circus-review-other-boys-and-girls-from-oz.html | CIRCUS REVIEW Other Boys and Girls From Oz | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/critic-s-notebook-a-tribute-to-the-graceful-interpreter-of-alvin-ailey-s-blues.html | CRITICS NOTEBOOK A Tribute to the Graceful Interpreter of Alvin Aileys Blues | By Jennifer Dunning | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/felix-kaspar-88-figure-skater-who-was-known-for-high-jumps.html | Felix Kaspar 88 Figure Skater Who Was Known for High Jumps | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/how-to-save-the-world-treat-it-like-a-business.html | How to Save the World Treat It Like a Business | By Emily Eakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/john-dreves-designer-for-steuben-glass-is-dead-at-90.html | John Dreves Designer for Steuben Glass Is Dead at 90 | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/music-review-a-new-alchemy-handel-meets-the-irish-harp.html | MUSIC REVIEW A New Alchemy Handel Meets the Irish Harp | By Bernard Holland | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/arts/music-review-the-philharmonic-tries-baroque-fission.html | MUSIC REVIEW The Philharmonic Tries Baroque Fission | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/books/reason-and-faith-eternally-bound.html | Reason and Faith Eternally Bound | By Edward Rothstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/books/think-tank-history-you-can-see-hear-smell-touch-and-taste.html | THINK TANK History You Can See Hear Smell Touch and Taste | By Emily Eakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/can-the-old-santa-on-a-crutch-ploy-bolster-sales.html | Can the Old SantaonaCrutch Ploy Bolster Sales | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/court-limits-efforts-to-unmask-music-swappers.html | Court Limits Efforts to Unmask Music Swappers | By John Schwartz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/critics-attack-secret-deals-by-middlemen-to-buy-drugs.html | Critics Attack Secret Deals By Middlemen To Buy Drugs | By Milt Freudenheim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/fcc-approves-deal-giving-murdoch-control-of-directv.html | FCC Approves Deal Giving Murdoch Control Of DirecTV | By David D Kirkpatrick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/fears-of-retaliation-for-us-limits-on-iraq-work.html | Fears of Retaliation for US Limits on Iraq Work | By Patrick McGeehan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/final-pact-approved-in-long-running-debit-card-litigation.html | Final Pact Approved in LongRunning Debit Card Litigation | By Jennifer Bayot | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/hartford-to-pay-1.5-billion-to-settle-asbestos-claims.html | Hartford to Pay 15 Billion to Settle Asbestos Claims | By Joseph B Treaster | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/international-business-irregularities-push-parmalat-closer-to-insolvency.html | INTERNATIONAL BUSINESS Irregularities Push Parmalat Closer To Insolvency | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/international-business-report-faults-china-s-policy-since-it-joined-trade-group.html | INTERNATIONAL BUSINESS Report Faults Chinas Policy Since It Joined Trade Group | By Elizabeth Becker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/janus-capital-to-refund-31.5-million-to-investors.html | Janus Capital to Refund 315 Million to Investors | By Riva D Atlas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/world-business-briefing-americas-canada-aircraft-order.html | World Business Briefing Americas Canada Aircraft Order | By Bernard Simon NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/world-business-briefing-americas-canada-scholarship-fund-set-up.html | World Business Briefing Americas Canada Scholarship Fund Set Up | By Bernard Simon NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/world-business-briefing-asia-japan-economic-forecast.html | World Business Briefing Asia Japan Economic Forecast | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/world-business-briefing-asia-japan-electrical-stake-raised.html | World Business Briefing Asia Japan Electrical Stake Raised | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/world-business-briefing-australia-utility-stake-acquired.html | World Business Briefing Australia Utility Stake Acquired | By John Shaw NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/business/world-business-briefing-europe-italy-gucci-posts-profit.html | World Business Briefing Europe Italy Gucci Posts Profit | By Tracie Rozhon NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/1776-foot-design-is-unveiled-for-world-trade-center-tower.html | 1776Foot Design Is Unveiled For World Trade Center Tower | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/a-center-for-command-offers-study-in-contrasts.html | A Center For Command Offers Study In Contrasts | By Bruce Lambert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/about-new-york-private-lessons-in-the-halls-of-old-masters.html | About New York Private Lessons In the Halls Of Old Masters | By Dan Barry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/accused-nurse-brings-new-grief-to-families.html | Accused Nurse Brings New Grief to Families | By Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/army-reprimands-a-romeo-but-not-everyone-is-happy.html | Army Reprimands a Romeo But Not Everyone Is Happy | By N R Kleinfield | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/bloomberg-vetoes-bill-on-removing-lead-paint.html | Bloomberg Vetoes Bill On Removing Lead Paint | By Winnie Hu | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/buying-woodland-and-meadow-to-save-the-city-s-water.html | Buying Woodland and Meadow to Save the Citys Water | By Lisa W Foderaro | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/fire-takes-2-children-and-a-family-s-dream.html | Fire Takes 2 Children and a Familys Dream | By Michael Brick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/lirr-managers-accepted-illegal-meals-report-says.html | LIRR Managers Accepted Illegal Meals Report Says | By Bruce Lambert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/mcgreevey-endorses-dean-giving-him-centrist-boost.html | McGreevey Endorses Dean Giving Him Centrist Boost | By David Kocieniewski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/more-than-mere-partners-by-example-lesbian-couple-try-to-state-case-for-marriage.html | More Than Mere Partners By Example Lesbian Couple Try to State Case for Marriage | By Andrew Jacobs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/new-report-advocates-subway-line-for-east-side.html | New Report Advocates Subway Line For East Side | By Paul von Zielbauer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/no-influence-on-contracts-rowland-says.html | No Influence On Contracts Rowland Says | By Marc Santora | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/priests-contend-cardinal-fails-to-support-accused-clerics.html | Priests Contend Cardinal Fails To Support Accused Clerics | By Daniel J Wakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/tallest-a-boast-that-invites-an-argument.html | Tallest A Boast That Invites an Argument | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/nyregion/the-neediest-cases-bit-by-bit-he-regains-identity-lost-in-stroke.html | The Neediest Cases Bit by Bit He Regains Identity Lost in Stroke | By Kari Haskell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/the-china-threat.html | The China Threat | By Nicholas D Kristof | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/the-long-lost-cousins-of-the-middle-class.html | The LongLost Cousins of the Middle Class | By Annette Lareau | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/opinion/the-ownership-society.html | The Ownership Society | By David Brooks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/baseball-garcia-joins-nelson-again-this-time-as-a-free-agent.html | BASEBALL Garcia Joins Nelson Again This Time as a Free Agent | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/baseball-not-dead-yet-the-trade-for-rodriguez-has-life.html | BASEBALL Not Dead Yet The Trade For Rodriguez Has Life | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/baseball-teams-ready-to-shop-for-free-agent-bargains.html | BASEBALL Teams Ready to Shop For FreeAgent Bargains | By Rafael Hermoso | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/college-basketball-jarvis-is-unable-to-survive-lumps-and-losses.html | COLLEGE BASKETBALL Jarvis Is Unable to Survive Lumps and Losses | By Joe Drape | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/college-football-a-division-iii-winning-machine.html | COLLEGE FOOTBALL A Division III Winning Machine | By Bill Finley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/college-football-colgate-s-bid-for-perfection-hits-wall.html | COLLEGE FOOTBALL Colgates Bid for Perfection Hits Wall | By Pete Thamel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/hockey-devils-turn-slow-start-into-easy-victory.html | HOCKEY Devils Turn Slow Start Into Easy Victory | By Rick Westhead | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/nfl-matchups-week-16-today-s-games.html | NFL Matchups Week 16 TODAYS GAMES | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/pro-basketball-another-jordan-has-impact-on-wizards.html | PRO BASKETBALL Another Jordan Has Impact on Wizards | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/pro-basketball-overtime-becomes-the-right-time-for-carter.html | PRO BASKETBALL Overtime Becomes the Right Time for Carter | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/pro-basketball-swerving-nets-steer-themselves-into-first.html | PRO BASKETBALL Swerving Nets Steer Themselves Into First | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/pro-football-a-no-nonsense-coaching-style.html | PRO FOOTBALL A NoNonsense Coaching Style | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/pro-football-the-patriots-find-ways-to-adapt-and-succeed.html | PRO FOOTBALL The Patriots Find Ways To Adapt and Succeed | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/sports/sports-of-the-times-jarvis-goes-quietly-very-quietly.html | Sports of The Times Jarvis Goes Quietly Very Quietly | By William C Rhoden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/theater/theater-review-a-clash-of-the-seasons-inspires-a-meeting-of-cultures.html | THEATER REVIEW A Clash of the Seasons Inspires a Meeting of Cultures | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/2004-campaign-republican-grass-roots-gop-building-army-volunteers-get-vote.html | THE 2004 CAMPAIGN THE REPUBLICAN GRASS ROOTS GOP Building Army of Volunteers to Get Out the Vote | By Richard W Stevenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/after-first-month-in-office-schwarzenegger-continues-to-produce-surprises.html | After First Month in Office Schwarzenegger Continues to Produce Surprises | By John M Broder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/beliefs-scrooge-has-no-regrets-but-he-can-t-help-feeling-that-something-s.html | Beliefs Scrooge has no regrets but he cant help feeling that somethings missing | By Peter Steinfels | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/day-for-tears-as-survivors-talk-of-pain-sniper-caused.html | Day for Tears As Survivors Talk of Pain Sniper Caused | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/ease-a-little-guilt-provide-some-jobs-it-s-pork-on-the-hill.html | Ease a Little Guilt Provide Some Jobs Its Pork on the Hill | By Sheryl Gay Stolberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/in-small-town-scarred-by-9-11-voters-debate-bush-s-iraq-strategy.html | In Small Town Scarred by 911 Voters Debate Bushs Iraq Strategy | By Elisabeth Rosenthal | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/national-briefing-new-england-massachusetts-another-piece-of-big-dig.html | National Briefing New England Massachusetts Another Piece Of Big Dig | By Katie Zezima NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/national-briefing-new-england-massachusetts-bigger-share-of-tobacco-pot.html | National Briefing New England Massachusetts Bigger Share Of Tobacco Pot | By Katie Zezima NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/national-briefing-politics-john-kennedy-aide-backs-clark.html | National Briefing Politics John Kennedy Aide Backs Clark | By Edward Wyatt NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/national-briefing-southwest-texas-bid-for-video-gambling.html | National Briefing Southwest Texas Bid For Video Gambling | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/the-2004-campaign-advertising-special-interests-unfazed-by-new-campaign-limits.html | THE 2004 CAMPAIGN ADVERTISING Special Interests Unfazed By New Campaign Limits | By Glen Justice and Jim Rutenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/the-2004-campaign-seeking-the-moderates-dean-on-damage-control-mission.html | THE 2004 CAMPAIGN SEEKING THE MODERATES Dean on DamageControl Mission | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/the-2004-campaign-the-former-general-clark-has-stake-in-technology-he-champions.html | THE 2004 CAMPAIGN THE FORMER GENERAL Clark Has Stake in Technology He Champions | By Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/thurmond-family-struggles-with-difficult-truth.html | Thurmond Family Struggles With Difficult Truth | By Jeffrey Gettleman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/us/us-offers-advice-on-when-to-seek-flu-care.html | US Offers Advice on When to Seek Flu Care | By Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/christmas-landing-set-for-british-spaceship-seeking-life-on-mars.html | Christmas Landing Set for British Spaceship Seeking Life on Mars | By Patrick E Tyler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/germany-cuts-taxes-and-eases-job-laws.html | Germany Cuts Taxes and Eases Job Laws | By Mark Landler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/libya-to-give-up-arms-programs-bush-announces.html | LIBYA TO GIVE UP ARMS PROGRAMS BUSH ANNOUNCES | By David E Sanger and Judith Miller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/navy-seizes-hashish-sees-ties-to-al-qaeda.html | Navy Seizes Hashish Sees Ties to Al Qaeda | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/new-prime-minister-is-steering-canada-cautiously-to-the-right.html | New Prime Minister Is Steering Canada Cautiously to the Right | By Clifford Krauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/palestinians-vow-to-resist-security-line-as-a-border.html | Palestinians Vow to Resist Security Line As a Border | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/sharon-s-new-offer-a-compromise-a-threat-or-both.html | Sharons New Offer A Compromise a Threat or Both | By Richard Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/struggle-for-iraq-hunt-army-sleuths-stalked-adviser-who-led-hussein.html | THE STRUGGLE FOR IRAQ THE HUNT How Army Sleuths Stalked the Adviser Who Led to Hussein | By Eric Schmitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/struggle-for-iraq-iraq-s-north-2-kurdish-parties-close-forming-unity-government.html | THE STRUGGLE FOR IRAQ IRAQS NORTH 2 Kurdish Parties Close to Forming Unity Government | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/the-saturday-profile-fighting-parallel-crises-in-china-aids-and-apathy.html | THE SATURDAY PROFILE Fighting Parallel Crises in China AIDS and Apathy | By Jim Yardley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/the-struggle-for-iraq-envoy-baker-briefs-bush-on-trip-on-reducing-iraq-s-debt.html | THE STRUGGLE FOR IRAQ ENVOY Baker Briefs Bush on Trip On Reducing Iraqs Debt | By Elisabeth Bumiller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/the-struggle-for-iraq-pentagon-inquiry-halliburton-says-it-saved-us-oil-money.html | THE STRUGGLE FOR IRAQ PENTAGON INQUIRY Halliburton Says It Saved US Oil Money | By Timothy L OBrien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/the-struggle-for-iraq-rebel-target-yes-convoy-was-attacked-bremer-says.html | THE STRUGGLE FOR IRAQ REBEL TARGET Yes Convoy Was Attacked Bremer Says | By Ian Fisher and Dexter Filkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/world-briefing-africa-zimbabwe-prospect-of-talks.html | World Briefing Africa Zimbabwe Prospect Of Talks | By Sharon Lafraniere NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/world-briefing-americas-argentina-ex-president-charged.html | World Briefing Americas Argentina ExPresident Charged | By Tony Smith NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/world-briefing-europe-poland-a-museum-of-communism.html | World Briefing Europe Poland A Museum Of Communism | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-20 | https://www.nytimes.com/2003/12/20/world/world-briefing-europe-russia-putin-meets-with-jewish-leaders.html | World Briefing Europe Russia Putin Meets With Jewish Leaders | By Erin E Arvedlund NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/art-architecture-ad-reinhardt-newspaper-cartoonist-the-abstract-double-agent.html | ARTARCHITECTURE Ad Reinhardt Newspaper Cartoonist The Abstract Double Agent | By Richard B Woodward | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/art-from-the-himalayas-art-for-your-soul-s-sake.html | ART From the Himalayas Art for Your Souls Sake | By Holland Cotter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/best-classical-cd-s-2003-bach-keyboard-concertos-1-7-triple-concerto-bwv-1044.html | The Best Classical CDs of 2003 BACH KEYBOARD CONCERTOS 17 TRIPLE CONCERTO BWV 1044 | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/best-classical-cd-s-2003-boulez-rituel-memoriam-bruno-maderna-notations-nos-1-4.html | The Best Classical CDs of 2003 BOULEZ RITUEL IN MEMORIAM BRUNO MADERNA NOTATIONS NOS 14 7 FIGURESDOUBLESPRISMES | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/best-classical-cd-s-2003-janacek-lutoslawski-szymanowski-works-for-violin-piano.html | The Best Classical CDs of 2003 JANACEK LUTOSLAWSKI SZYMANOWSKI WORKS FOR VIOLIN AND PIANO | By Jeremy Eichler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/music-he-still-makes-everything-groovy.html | MUSIC He Still Makes Everything Groovy | By Peter Applebome | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/napster-runs-for-president-in-04.html | Napster Runs for President in 04 | By Frank Rich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/playlist-the-kelis-question-appealing-appalling-or-simply-addictive.html | PLAYLIST The Kelis Question Appealing Appalling Or Simply Addictive | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/pulling-strings-to-get-violins-back-into-children-s-lives.html | Pulling Strings to Get Violins Back Into Childrens Lives | By Bernard Holland | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/television-reruns-a-dvd-face-off-the-official-vs-the-homemade.html | TELEVISION RERUNS A DVD FaceOff The Official Vs the Homemade | By Emily Nussbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-bach-cantatas-nos-82-199.html | The Best Classical CDs of 2003 BACH CANTATAS NOS 82 199 | By James R Oestreich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-bach-the-art-of-fugue.html | The Best Classical CDs of 2003 BACH THE ART OF FUGUE | By Jeremy Eichler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-beethoven-piano-concertos-1-5.html | The Best Classical CDs of 2003 BEETHOVEN PIANO CONCERTOS 15 | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-berger-orchestral-works.html | The Best Classical CDs of 2003 BERGER ORCHESTRAL WORKS | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-bjorling-rediscovered.html | The Best Classical CDs of 2003 BJRLING REDISCOVERED | By Anne Midgette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-debussy-images-etudes.html | The Best Classical CDs of 2003 DEBUSSY IMAGES TUDES | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-dream-of-the-orient.html | The Best Classical CDs of 2003 DREAM OF THE ORIENT | By James R Oestreich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-glass-etudes-nos-1-10.html | The Best Classical CDs of 2003 GLASS TUDES NOS 110 | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-grieg-schumann-piano-concertos.html | The Best Classical CDs of 2003 GRIEG SCHUMANN PIANO CONCERTOS | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-handel-rinaldo.html | The Best Classical CDs of 2003 HANDEL RINALDO | By Anne Midgette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-hartke-clarinet-concerto-other-works.html | The Best Classical CDs of 2003 HARTKE CLARINET CONCERTO OTHER WORKS | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-kurtag-signs-games-and-messages.html | The Best Classical CDs of 2003 KURTAG SIGNS GAMES AND MESSAGES | By Jeremy Eichler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-liszt-piano-sonata-in-b-minor-other-works.html | The Best Classical CDs of 2003 LISZT PIANO SONATA IN B MINOR OTHER WORKS | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-mahler-symphony-no-3.html | The Best Classical CDs of 2003 MAHLER SYMPHONY NO 3 | By Jeremy Eichler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-ninna-nanna.html | The Best Classical CDs of 2003 NINNA NANNA | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-reich-three-tales.html | The Best Classical CDs of 2003 REICH THREE TALES | By Anne Midgette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-salieri-arias.html | The Best Classical CDs of 2003 SALIERI ARIAS | By James R Oestreich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-schumann-string-quartets-nos-1-3.html | The Best Classical CDs of 2003 SCHUMANN STRING QUARTETS NOS 1 3 | By Jeremy Eichler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-schumann-symphonies-nos-1-4-other-works.html | The Best Classical CDs of 2003 SCHUMANN SYMPHONIES NOS 14 OTHER WORKS | By James R Oestreich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-shostakovich-symphony-no-7.html | The Best Classical CDs of 2003 SHOSTAKOVICH SYMPHONY NO 7 | By James R Oestreich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-susan-graham-at-carnegie-hall.html | The Best Classical CDs of 2003 SUSAN GRAHAM AT CARNEGIE HALL | By Anne Midgette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/the-best-classical-cd-s-of-2003-torke-orchestral-works.html | The Best Classical CDs of 2003 TORKE ORCHESTRAL WORKS | By Anne Midgette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/arts/tydings-not-much-comfort-but-a-lot-of-joy-and-murder.html | Tydings Not Much Comfort But a Lot of Joy and Murder | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/automobiles/behind-the-wheel-2004-mazda-rx-8-a-sports-car-with-family-values.html | BEHIND THE WHEEL2004 Mazda RX8 A Sports Car With Family Values | By Jeff Sabatini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/automobiles/court-leaves-the-door-open-for-safety-system-wiretaps.html | Court Leaves the Door Open For Safety System Wiretaps | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/a-cold-case.html | A Cold Case | By Charles Wilson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/a-matched-pair.html | A Matched Pair | By Daphne Merkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/books-in-brief-nonfiction-517038.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/books-in-brief-nonfiction-517046.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/books-in-brief-nonfiction-517054.html | BOOKS IN BRIEF NONFICTION | By Lauren Winner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/books-in-brief-nonfiction-517062.html | BOOKS IN BRIEF NONFICTION | By John D Thomas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/books-in-brief-nonfiction-517070.html | BOOKS IN BRIEF NONFICTION | By Carolyn T Hughes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/books-in-brief-nonfiction-monster-mash.html | BOOKS IN BRIEF NONFICTION Monster Mash | By Eric P Nash | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-517267.html | CHILDRENS BOOKS | By Nicholas D Kristof | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-517283.html | CHILDRENS BOOKS | By Kerry Fried | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-517291.html | CHILDRENS BOOKS | By Jeanne B Pinder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-517305.html | CHILDRENS BOOKS | By Abby McGanney Nolan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-517313.html | CHILDRENS BOOKS | By Mary Harris Russell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/children-s-books-the-incredible-shrinking-boy.html | CHILDRENS BOOKS The Incredible Shrinking Boy | By Elizabeth Spires | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/government-isn-t-the-answer.html | Government Isnt the Answer | By John B Judis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/guys-and-damsels.html | Guys and Damsels | By Wendy Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/i-m-a-stranger-here-myself.html | Im a Stranger Here Myself | By Michael Pye | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/long-nights-short-years.html | Long Nights Short Years | By Stephen Burt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/new-noteworthy-paperbacks-516554.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/on-writers-and-writing-the-life-of-the-mind-in-close-up.html | ON WRITERS AND WRITING The Life of the Mind in CloseUp | By Margo Jefferson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/sage-advice.html | Sage Advice | By Erin Leib | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/the-age-of-aquarii.html | The Age of Aquarii | By Daniel Mendelsohn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/the-lord-of-springwood.html | The Lord of Springwood | By Michael Janeway | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/the-pastoral-is-political.html | The Pastoral Is Political | By Richard Eder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/the-war-at-home.html | The War at Home | By Richard McGill Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/books/young-people-s-guide.html | Young Peoples Guide | By Boris Fishman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/bulletin-board-lords-of-the-rush-the-return-and-the-regift.html | BULLETIN BOARD Lords of the Rush the Return and the Regift | By Hubert B Herring | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/business-h-m-is-hip-but-it-s-still-looking-for-a-us-profit.html | Business HM Is Hip but Its Still Looking for a US Profit | By Amy Wu | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/business-new-guidance-on-getting-the-most-out-of-giving.html | Business New Guidance on Getting the Most Out of Giving | By David Cay Johnston | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/business-people-foreign-cars-and-wines.html | Business People Foreign Cars and Wines | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/business-people-santa-s-bag-full-he-s-probably-been-cashing-out.html | Business People Santas Bag Full Hes Probably Been Cashing Out | By Amy Cortese | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/business-people-speaking-of-animals.html | Business People Speaking of Animals | By Andrew Ross Sorkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/c-the-right-thing-with-the-benefit-of-hindsight-a-year-end-mea-culpa-839345.html | THE RIGHT THING With the Benefit of Hindsight a YearEnd Mea Culpa | By Jeffrey L Seglin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/databank-dow-climbs-again-to-a-19-month-high.html | DataBank Dow Climbs Again to a 19Month High | By Jeff Sommer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/economic-view-a-recovery-for-profits-but-not-for-workers.html | ECONOMIC VIEW A Recovery For Profits But Not for Workers | By Louis Uchitelle | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/executive-life-learning-to-wow-em-with-stage-presence.html | Executive Life Learning to Wow Em With Stage Presence | By Melinda Ligos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/executive-life-the-boss-dilbert-the-doodle.html | EXECUTIVE LIFE THE BOSS Dilbert the Doodle | By Scott Adams | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/investing-us-fund-troubles-are-spilling-into-europe.html | Investing US Fund Troubles Are Spilling Into Europe | By Conrad De Aenlle | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/lost-hiding-your-cellphone-is-keeping-tabs.html | Lost Hiding Your Cellphone Is Keeping Tabs | By Amy Harmon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/market-insight-predicting-the-future-of-funds-post-scandal.html | MARKET INSIGHT Predicting The Future Of Funds PostScandal | By Kenneth N Gilpin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/market-watch-yes-the-shareholders-can-fight-back.html | MARKET WATCH Yes the Shareholders Can Fight Back | By Gretchen Morgenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/money-medicine-making-malpractice-harder-to-prove.html | MONEY MEDICINE Making Malpractice Harder to Prove | By Michelle Andrews | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/next-for-the-big-board-to-sue-or-not-to-sue.html | Next for the Big Board To Sue or Not to Sue | By Patrick McGeehan and Landon Thomas Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/personal-business-now-you-can-leave-the-ebay-selling-to-them.html | Personal Business Now You Can Leave the EBay Selling to Them | By Karen Alexander | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/planes-trucks-and-7.5-million-packages-fedex-s-big-night.html | Planes Trucks and 75 Million Packages FedExs Big Night | By Claudia H Deutsch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/portfolios-etc-emerging-market-bonds-may-be-better-than-junk.html | PORTFOLIOS ETC EmergingMarket Bonds May Be Better Than Junk | By Jonathan Fuerbringer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/preludes-the-rewards-of-persistence.html | PRELUDES The Rewards Of Persistence | By Abby Ellin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/private-sector-stumbling-into-a-world-of-music.html | Private Sector Stumbling Into a World of Music | By Tanya Mohn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/the-business-world-a-grand-plan-for-a-tiny-science.html | THE BUSINESS WORLD A Grand Plan For a Tiny Science | By Jessica Steinberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/the-right-thing-with-the-benefit-of-hindsight-a-year-end-mea-culpa.html | THE RIGHT THING With the Benefit of Hindsight a YearEnd Mea Culpa | By Jeffrey L Seglin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/business/you-say-takeover-i-say-merger-of-equals.html | You Say Takeover I Say Merger of Equals | By Danny Hakim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/jobs/in-a-pinch-working-free-can-help-lead-to-paid-work.html | In a Pinch Working Free Can Help Lead to Paid Work | By Betsy Cummings | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/jobs/life-s-work-pursuing-balance-day-by-day-by-day.html | LIFES WORK Pursuing Balance Day by Day by Day | By Lisa Belkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/dumpster-diving-for-your-identity.html | DumpsterDiving for Your Identity | By Stephen Mihm | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/lives-the-trial-after-the-trial.html | LIVES The Trial After the Trial | By Jackie Marhalik As Told To Paige Williams | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/playing-mogul.html | Playing Mogul | By Jonathan Dee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/rebuilding-iraq-is-nothing-a-few-middle-class-guys-couldn-t-solve.html | Rebuilding Iraq Is Nothing a Few MiddleClass Guys Couldnt Solve | By John Tierney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/style-tinseltown.html | STYLE Tinseltown | By Michael Boodro | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-optimist.html | The Optimist | By Marshall Sella | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-encounter-the-loophole-artist.html | THE WAY WE LIVE NOW 122103 ENCOUNTER The Loophole Artist | By David Cay Johnston | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-on-language-sh-sh-sh-quietism.html | THE WAY WE LIVE NOW 122103 ON LANGUAGE ShShShQuietism | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-page-turner-cold-player.html | THE WAY WE LIVE NOW 122103 PAGE TURNER Cold Player | By Hugo Lindgren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-questions-for-irshad-manji-in-good-faith.html | THE WAY WE LIVE NOW 122103 QUESTIONS FOR IRSHAD MANJI In Good Faith | By John Glassie | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-the-ethicist-here-s-a-tip-tip.html | THE WAY WE LIVE NOW 122103 THE ETHICIST Heres a Tip Tip | By Randy Cohen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-true-and-false.html | THE WAY WE LIVE NOW 122103 True and False | By James Traub | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/magazine/the-way-we-live-now-12-21-03-what-they-were-thinking.html | THE WAY WE LIVE NOW 122103 What They Were Thinking | By Dornomandah | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/dance-robert-altman-gets-ballet-right.html | DANCE Robert Altman Gets Ballet Right | By Anna Kisselgoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/dance-the-company-the-program.html | DANCE The Company The Program | By Jennifer Dunning | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/film-a-talk-with-the-ghost-of-top-10-lists-future.html | FILM A Talk With the Ghost Of Top10 Lists Future | By A O Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/film-are-women-just-bored-of-the-rings.html | FILM Are Women Just Bored Of the Rings | By Caryn James | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/film-young-ladies-on-the-verge-of-a-breakthrough.html | FILM Young Ladies on the Verge of a Breakthrough | By Katha Pollitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/movies/the-civil-war-without-all-the-sepia-tint.html | The Civil War Without All The Sepia Tint | By Charles McGrath | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/a-blackout-in-killingly-that-involves-110000-lights.html | A Blackout In Killingly That Involves 110000 Lights | By Gail Braccidiferro | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/a-road-paved-with-good-intentions.html | A Road Paved With Good Intentions | By John Sullivan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/absent-ashcroft-is-a-presence-at-murder-trial.html | Absent Ashcroft Is a Presence at Murder Trial | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/again-jews-fault-mormons-over-posthumous-baptisms.html | Again Jews Fault Mormons Over Posthumous Baptisms | By Ian Urbina | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/art-review-images-of-tropical-lands-issues-of-caribbean-identity.html | ART REVIEW Images of Tropical Lands Issues of Caribbean Identity | By Benjamin Genocchio | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/art-review-to-understand-these-pictures-you-may-need-a-dictionary.html | ART REVIEW To Understand These Pictures You May Need a Dictionary | By Benjamin Genocchio | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/art-reviews-running-with-color-a-la-melting-crayons-on-a-radiator.html | ART REVIEWS Running With Color la Melting Crayons on a Radiator | By D Dominick Lombardi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/art-she-answered-the-call-from-washington.html | ART She Answered the Call From Washington | By Barbara Gerbasi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/astoria-journal-one-neighborhood-s-yule-flash-and-fat-penguins.html | Astoria Journal One Neighborhoods Yule Flash and Fat Penguins | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/big-bank-mergers-create-space-for-the-little-guy.html | Big Bank Mergers Create Space for the Little Guy | By Rs Flinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/briefing-corruption-convictions-and-sentences.html | BRIEFING CORRUPTION CONVICTIONS AND SENTENCES | By Robert Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/briefing-law-and-order-nurse-admits-killing-40.html | BRIEFING LAW AND ORDER NURSE ADMITS KILLING 40 | By Jeremy Pearce | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/briefing-science-stem-cell-research.html | BRIEFING SCIENCE STEMCELL RESEARCH | By Jeremy Pearce | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/celebrating-holidays-and-hispanic-pride.html | Celebrating Holidays And Hispanic Pride | By Jacqueline ColemanFried | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/chess-sure-go-ahead-and-innovate-but-not-if-it-makes-no-sense.html | CHESS Sure Go Ahead and Innovate But Not if It Makes No Sense | By Robert Byrne | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/chief-s-suspension-divides-northport.html | Chiefs Suspension Divides Northport | By David Winzelberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/christmas-carols-ah-snow-laced-memory-lanesthe-carolers-santas-christmas-night.html | Christmas Carols Ah snowlaced memory lanesThe carolers The Santas The Christmas night mugging | By Wendell Jamieson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/christmas-carols-baby-it-s-noel-outside-jew-muslim-their-romance-amid-tinsel.html | Christmas Carols Baby its Nol outside A Jew a Muslim and their romance amid the tinsel | By Elizabeth Gold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/christmas-carols-first-she-created-him-then-she-met-him-true-tale-rockefeller.html | Christmas Carols First she created him and then she met him A true tale of the Rockefeller Center tree | By Julie Salamon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/cities-a-glorious-past.html | CITIES A Glorious Past | By Julia Lawlor | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/city-lore-futile-beacons-of-a-bygone-age.html | CITY LORE Futile Beacons of a Bygone Age | By Rob Turner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/communities-when-two-halves-are-no-longer-whole.html | COMMUNITIES When Two Halves Are No Longer Whole | By Debra Nussbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/coping-ye-olde-coniferous-tree-exception.html | COPING Ye Olde Coniferous Tree Exception | By Anemona Hartocollis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/county-lines-the-hired-hands-at-top-dollar.html | COUNTY LINES The Hired Hands At Top Dollar | By Marek Fuchs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/crowd-shows-support-for-an-accused-priest.html | Crowd Shows Support for an Accused Priest | By Daniel J Wakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/cuttings-a-page-here-a-page-there-soon-it-s-spring.html | CUTTINGS A Page Here a Page There Soon Its Spring | By Anne Raver | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/cuttings-digging-into-books-while-the-garden-sleeps.html | CUTTINGS Digging Into Books While the Garden Sleeps | By Anne Raver | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/dining-mexican-fare-that-s-true-to-its-roots.html | DINING Mexican Fare Thats True to Its Roots | By Stephanie Lyness | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/dining-out-italian-oasis-in-carle-place.html | DINING OUT Italian Oasis in Carle Place | By Joanne Starkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/dining-out-old-inn-revitalized-but-still-convivial.html | DINING OUT Old Inn Revitalized but Still Convivial | By Mh Reed | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/firefighter-eulogized-as-achieving-his-dream.html | Firefighter Eulogized as Achieving His Dream | By Alan Feuer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/for-rowland-questions-veer-into-unknown.html | For Rowland Questions Veer Into Unknown | By Marc Santora and Mike McIntire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/fyi-633550.html | FYI | By George Robinson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/government-feud-erupts-in-rye-in-print-and-in-public.html | GOVERNMENT Feud Erupts in Rye In Print and in Public | By Debra West | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/governments-groan-under-pension-costs.html | Governments Groan Under Pension Costs | By Stewart Ain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/honeymoon-what-honeymoon.html | Honeymoon What Honeymoon | By Julia C Mead | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-business-passing-the-santa-hat-to-a-professional.html | IN BUSINESS Passing the Santa Hat to a Professional | BY Kate Stone Lombardi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-business.html | IN BUSINESS | Compiled by Elsa Brenner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-cramped-and-illegal-quarters.html | In Cramped and Illegal Quarters | By Lisa A Phillips | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-person-a-lawyer-who-just-wants-some-fun.html | IN PERSON A Lawyer Who Just Wants Some Fun | By Tina Kelley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-person-striking-a-holiday-pose.html | IN PERSON Striking a Holiday Pose | By Robert Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-princetonian-s-spare-telling-class-of-33-drifts-into-winter.html | In Princetonians Spare Telling Class of 33 Drifts Into Winter | By Andy Newman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/in-the-schools-from-private-to-public-students-seek-extras.html | IN THE SCHOOLS From Private to Public Students Seek Extras | By Merri Rosenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/jersey-a-year-of-living-nondescriptly.html | JERSEY A Year of Living Nondescriptly | By Neil Genzlinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/kindergarten-can-wait.html | Kindergarten Can Wait | By Debra Nussbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/li-work-wild-year-for-two-of-the-island-s-marquee-names.html | LI WORK Wild Year for Two of the Islands Marquee Names | By Warren Strugatch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/long-island-journal-a-divorced-mother-s-new-vocation-as-nun.html | LONG ISLAND JOURNAL A Divorced Mothers New Vocation as Nun | By Marcelle S Fischler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/long-island-s-ducks-are-still-table-favorites.html | Long Islands Ducks Are Still Table Favorites | By Richard Jay Scholem | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/long-island-vines-a-sparkler-with-zip.html | LONG ISLAND VINES A Sparkler With Zip | By Howard G Goldberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/making-cheese-is-her-calling-make-that-her-second-calling.html | Making Cheese Is Her Calling Make That Her Second Calling | By Abigail Sullivan Moore | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/nassau-dwi-law-back-to-square-one.html | Nassau DWI Law Back to Square One | By Shelly Feuer Domash | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-carroll-gardens-boycott-steps-up-fight-over-women-s-shelter.html | NEIGHBORHOOD REPORT CARROLL GARDENS Boycott Steps Up the Fight Over a Womens Shelter | By Tara Bahrampour | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-chelsea-new-club-same-old-complaints.html | NEIGHBORHOOD REPORT CHELSEA New Club Same Old Complaints | By Denny Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-flushing-poet-enigmatic-film-ode-vanished-love.html | NEIGHBORHOOD REPORT FLUSHING From a Poet of the Enigmatic A Film Ode to Vanished Love | By Jim OGrady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-harlem-oh-for-the-days-of-dapper-gents-and-refined-ladies.html | NEIGHBORHOOD REPORT HARLEM Oh for the Days of Dapper Gents and Refined Ladies | By Seth Kugel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-jamaica-for-iraqis-in-new-york-a-quiet-hope-reigns.html | NEIGHBORHOOD REPORT JAMAICA For Iraqis in New York A Quiet Hope Reigns | By Erika Kinetz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-mott-haven-taking-it-to-the-streets-with-a-musical-pushcart.html | NEIGHBORHOOD REPORT MOTT HAVEN Taking It To the Streets With a Musical Pushcart | By Steve Kurutz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-new-york-up-close-born-lone-prairie-but-thrilled-live-new.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Born on the Lone Prairie But Thrilled to Live in New York | By Lori Nitschke | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/neighborhood-report-washington-heights-airline-folds-many-dominicans-won-t-be.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS An Airline Folds and Many Dominicans Wont Be Home for Christmas | By Maria Soldevila and Nikki Waller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/new-york-observed-because-it-s-the-thought-that-counts.html | NEW YORK OBSERVED Because Its the Thought That Counts | By Danny Gregory | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/one-housing-woe-gives-way-another-new-york-no-longer-awash-abandoned-buildings.html | One Housing Woe Gives Way to Another New York Is No Longer Awash in Abandoned Buildings Now the Issue Is Supply | By David W Chen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/our-towns-for-harts-it-s-off-college-soon-for-colin-ryan-kerry-amy-too.html | Our Towns For the Harts Its Off to College Soon for Colin And Ryan Kerry and Amy Too | By Richard Lezin Jones | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/out-of-order-food-courts-the-real-thing.html | OUT OF ORDER Food Courts The Real Thing | By Roger Mummert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/police-say-accounts-changed-after-queens-woman-was-slain.html | Police Say Accounts Changed After Queens Woman Was Slain | By Michael Wilson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/prosecutors-to-plan-case-against-nurse.html | Prosecutors To Plan Case Against Nurse | By Thomas J Lueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/quick-bite-cooking-that-is-simply-sicilian.html | QUICK BITE Cooking That Is Simply Sicilian | By Tammy La Gorce | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/restaurants-detours-worth-taking.html | RESTAURANTS Detours Worth Taking | By Karla Cook | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/reviews-few-children-would-yearn-for-these-toys.html | REVIEWS Few Children Would Yearn for These Toys | By Helen A Harrison | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/sharing-space-saving-identity-for-three-faiths.html | Sharing Space Saving Identity For Three Faiths | By John Rather | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/slaying-suspect-is-a-stain-on-profession-male-nurses-say.html | Slaying Suspect Is a Stain on Profession Male Nurses Say | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/soapbox-the-home-stretch.html | SOAPBOX The Home Stretch | By Kevin Cahillane | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/soapbox-to-everything-a-season.html | SOAPBOX To Everything a Season | By Lenore Calandra Pott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/suozzi-faces-his-first-political-scandal.html | Suozzi Faces His First Political Scandal | By Bruce Lambert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/the-guide-651850.html | THE GUIDE | By Eleanor Charles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/the-guide-652261.html | THE GUIDE | By Barbara Delatiner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/the-law-not-going-quietly-investors-fight-back.html | THE LAW Not Going Quietly Investors Fight Back | By Barbara Whitaker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/the-neediest-cases-contributions-are-lagging-while-economy-improves.html | The Neediest Cases Contributions Are Lagging While Economy Improves | By Kari Haskell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/the-songs-of-the-sea-are-close-to-his-heart.html | The Songs Of the Sea Are Close To His Heart | By Tammy La Gorce | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/the-word-whispered-after-a-disclosure.html | The Word Whispered After a Disclosure | By Avi Salzman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/towns-are-rejecting-no-child-left-behind.html | Towns Are Rejecting No Child Left Behind | By Jane Gordon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/urban-studies-ringing-earning-his-wings.html | URBAN STUDIESRINGING Earning His Wings | By Daniel J Wakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/urban-tactics-hard-lives-hard-choices.html | URBAN TACTICS Hard Lives Hard Choices | By Mary Pleshette Willis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/waking-up-to-a-200-foot-visitor-on-the-beach.html | Waking Up to a 200Foot Visitor on the Beach | By Jeff Holtz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/white-christmas-just-what-are-the-odds-of-that.html | White Christmas Just What Are The Odds of That | By Christine Woodside | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/wine-under-20-french-in-spirit-and-in-sparkle.html | WINE UNDER 20 French in Spirit And in Sparkle | By Howard G Goldberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/worth-noting-putting-new-brunswick-on-the-cutting-edge.html | WORTH NOTING Putting New Brunswick On the Cutting Edge | By John Sullivan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/worth-noting-roiling-the-waters-down-the-shore.html | WORTH NOTING Roiling the Waters Down the Shore | By Robert Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/worth-noting-seeking-dual-citizenship-for-a-yankee-doodle.html | WORTH NOTING Seeking Dual Citizenship For a Yankee Doodle | By Jeff Holtz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/nyregion/worth-noting-the-knives-are-drawn-at-the-knife-and-fork.html | WORTH NOTING The Knives Are Drawn At the Knife and Fork | By Robert Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/a-new-pathway-to-the-stars.html | A New Pathway To the Stars | By Timothy Ferris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/editorial-observer-adrift-with-the-trick-the-tapes-and-the-passage-of-time.html | Editorial Observer Adrift With The Trick the Tapes and the Passage of Time | By Francis X Clines | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/how-poisoners-succeed-in-a-csi-nation.html | How Poisoners Succeed in a CSI Nation | By Mark Essig | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/opinion/where-birds-don-t-fly.html | Where Birds Dont Fly | By Thomas L Friedman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/commercial-property-midtown-a-tower-designed-to-be-environmentally-friendly.html | Commercial PropertyMidtown A Tower Designed to Be Environmentally Friendly | By John Holusha | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/habitats-14-gay-street-act-i-scene-1-a-basement-in-the-village.html | Habitats14 Gay Street Act I Scene 1 A Basement in the Village | By Penelope Green | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/if-you-re-thinking-of-living-in-utopia-queens-a-neighborhood-aspires-to-its-name.html | If Youre Thinking of Living InUtopia Queens A Neighborhood Aspires to Its Name | By Diana Shaman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/in-the-region-long-island-miller-place-contemplates-new-kinds-of-projects.html | In the RegionLong Island Miller Place Contemplates New Kinds of Projects | By Carole Paquette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/postings-central-park-west-105th-106th-st-columbia-help-puts-tower-landmark-site.html | POSTINGS Central Park West 105th to 106th St Columbia Help Puts Tower at Landmark Site | By Nadine Brozan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/sister-eileen-to-daughter-eileen-a-state-judge.html | Sister Eileen to Daughter Eileen a State Judge | By Mervyn Rothstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/streetscapes-madison-avenue-between-50th-51st-street-landmark-6-home-complex.html | StreetscapesMadison Avenue Between 50th and 51st Street A Landmark 6Home Complex in Dark Brownstone | By Christopher Gray | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/realestate/your-home-in-trenton-changes-for-a-loan-law.html | YOUR HOME In Trenton Changes for A Loan Law | By Jay Romano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/backtalk-baseball-makes-a-mess-in-milwaukee.html | BackTalk Baseball Makes A Mess in Milwaukee | By Andrew Zimbalist | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/baseball-agent-not-counting-out-rodriguez-deal.html | BASEBALL Agent Not Counting Out Rodriguez Deal | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/baseball-cirillo-rejects-a-trade-to-mets.html | BASEBALL Cirillo Rejects A Trade To Mets | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/baseball-rodriguez-has-his-reasons-money-and-pride-among-them.html | BASEBALL Rodriguez Has His Reasons Money and Pride Among Them | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/college-basketball-longhorns-are-latest-to-feel-pain-against-duke.html | COLLEGE BASKETBALL Longhorns Are Latest to Feel Pain Against Duke | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/college-football-st-john-s-completes-mission-improbable.html | COLLEGE FOOTBALL St Johns Completes Mission Improbable | By Bill Finley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/hockey-isles-road-woes-frustrate-milbury.html | HOCKEY Isles Road Woes Frustrate Milbury | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/hockey-kasparaitis-ends-skid-but-rangers-still-fall.html | HOCKEY Kasparaitis Ends Skid But Rangers Still Fall | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/inside-the-nba-sloan-keeps-winning-the-old-fashioned-way.html | INSIDE THE NBA Sloan Keeps Winning the OldFashioned Way | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/nfl-matchups-week-16.html | NFL Matchups Week 16 | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/outdoors-a-maine-artist-enjoys-his-brushes-with-nature.html | OUTDOORS A Maine Artist Enjoys His Brushes With Nature | By James Prosek | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/pro-basketball-knicks-stop-slide-and-show-their-support-for-chaney.html | PRO BASKETBALL Knicks Stop Slide and Show Their Support for Chaney | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/pro-basketball-rallying-nets-fall-short-and-take-a-step-back-in-milwaukee.html | PRO BASKETBALL Rallying Nets Fall Short and Take a Step Back in Milwaukee | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/pro-football-accorsi-is-scouting-patriots-assistants.html | PRO FOOTBALL Accorsi Is Scouting Patriots Assistants | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/pro-football-despite-martin-s-effort-early-field-position-sets-back-the-jets.html | PRO FOOTBALL Despite Martins Effort Early Field Position Sets Back the Jets | By Frank Litsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/pro-football-head-cowboy-gets-off-his-high-horse.html | PRO FOOTBALL Head Cowboy Gets Off His High Horse | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/pro-football-patriots-pick-off-jets-bid-for-.500-season.html | PRO FOOTBALL Patriots Pick Off Jets Bid for 500 Season | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/sports-briefing-track-and-field-hastings-stars-in-235-team-meet.html | SPORTS BRIEFING TRACK AND FIELD Hastings Stars in 235Team Meet | By William J Miller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/sports-of-the-times-crying-racism-and-missing-boat-on-euro-arrivals.html | Sports of The Times Crying Racism and Missing Boat on Euro Arrivals | By Selena Roberts | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/sports-of-the-times-joe-horn-is-the-receiver-who-gives-and-gives.html | Sports of The Times Joe Horn Is the Receiver Who Gives and Gives | By George Vecsey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/sports/the-power-forward-position-was-born-in-st-louis.html | The Power Forward Position Was Born in St Louis | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/a-night-out-with-the-members-of-kinky-urban-cowboys.html | A NIGHT OUT WITH The Members of Kinky Urban Cowboys | By Janelle Brown | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/evening-hours-young-as-they-feel.html | EVENING HOURS Young As They Feel | By Bill Cunningham | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/good-company-to-glitter-and-be-gray.html | GOOD COMPANY To Glitter and Be Gray | By Linda Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/little-helpers-aren-t-enough-santa-needs-an-image-expert.html | Little Helpers Arent Enough Santa Needs An Image Expert | By Alex Kuczynski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/on-the-street-snow-set.html | ON THE STREET Snow Set | By Bill Cunningham | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/on-the-web-an-amateur-audience-creates-anti-bush-ads.html | On the Web an Amateur Audience Creates AntiBush Ads | By Phoebe Eaton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/possessed-a-lonesome-foursome-in-an-arty-closet.html | POSSESSED A Lonesome Foursome In an Arty Closet | By David Colman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-citrus-scents.html | PULSE At the 11th Hour 10 Under 25 Citrus Scents | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-ear-aids.html | PULSE At the 11th Hour 10 Under 25 Ear Aids | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-fitting-for-all.html | PULSE At the 11th Hour 10 Under 25 Fitting for All | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-fridge-dots.html | PULSE At the 11th Hour 10 Under 25 Fridge Dots | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-kitsch-for-kids.html | PULSE At the 11th Hour 10 Under 25 Kitsch for Kids | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-little-guys.html | PULSE At the 11th Hour 10 Under 25 Little Guys | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-nice-and-shiny.html | PULSE At the 11th Hour 10 Under 25 Nice And Shiny | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-pattern-magic.html | PULSE At the 11th Hour 10 Under 25 Pattern Magic | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-put-on-the-dog.html | PULSE At the 11th Hour 10 Under 25 Put on the Dog | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/pulse-at-the-11th-hour-10-under-25-t-time.html | PULSE At the 11th Hour 10 Under 25 T Time | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/rabbi-finds-antimaterialism-a-tough-pitch-in-hollywood.html | Rabbi Finds Antimaterialism A Tough Pitch in Hollywood | By Amy Wallace | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/shaken-and-stirred-black-tie-please.html | SHAKEN AND STIRRED Black Tie Please | By William L Hamilton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/time-to-render-unto-doormen.html | Time to Render Unto Doormen | By Warren St John | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/style/weddingscelebrations-vows-jeanne-vander-myde-and-john-warner.html | WEDDINGSCELEBRATIONS VOWS Jeanne Vander Myde and John Warner | By Sheryl Gay Stolberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/theater/theater-excerpt-the-faculty-room.html | THEATER EXCERPT THE FACULTY ROOM | By Jason Zinoman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/theater/theater-scientology-s-child-s-play.html | THEATER Scientologys Childs Play | By Zachary PincusRoth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/theater/theater-the-season-of-the-female-playwright.html | THEATER The Season of the Female Playwright | By Jason Zinoman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/theater/theater-the-tyranny-of-the-standing-ovation.html | THEATER The Tyranny Of the Standing Ovation | By Jesse McKinley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/alpine-border-crossing.html | Alpine Border Crossing | By Eric Pfanner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/avant-garde-in-apres-ski.html | AvantGarde In AprsSki | By Lois Smith Brady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/climbing-in-st-francis-steps.html | Climbing in St Francis Steps | By Linda Bird Francke | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/practical-traveler-holiday-gifts-go-on-the-road.html | PRACTICAL TRAVELER Holiday Gifts Go on the Road | By Elaine Louie | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/q-a-593494.html | Q A | By Ray Cormier | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/smaller-airports-are-growing-in-stature.html | Smaller Airports Are Growing in Stature | By Barry Estabrook | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/telluride-frame-of-mind.html | Telluride Frame Of Mind | By Alex Markels | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/travel-advisory-american-cities-plans-to-welcome-2004.html | TRAVEL ADVISORY American Cities Plans To Welcome 2004 | By Marjorie Connelly | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/travel-advisory-correspondent-s-report-player-named-ted-joins-low-fare-airlines.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Player Named Ted Joins The LowFare Airlines | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/travel-advisory-malaga-museum-brings-picasso-back-home.html | TRAVEL ADVISORY Mlaga Museum Brings Picasso Back Home | By Benjamin Jones | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/travel-advisory-survey-finds-rudeness-a-problem-for-travelers.html | TRAVEL ADVISORY Survey Finds Rudeness A Problem for Travelers | By Terry Trucco | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/travel-advisory-travel-plans-affect-life-insurance-policies.html | TRAVEL ADVISORY Travel Plans Affect Life Insurance Policies | By Susan Stellin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/what-s-doing-in-santiago.html | WHATS DOING IN Santiago | By Larry Rohter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/travel/wilderness-is-becoming-less-wild.html | Wilderness Is Becoming Less Wild | By John Markoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/tv/cover-story-plug-in-boot-up-feel-free-to-melt-down.html | COVER STORY Plug In Boot Up Feel Free to Melt Down | By Michel Marriott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/tv/for-young-viewers-this-little-piggley-had-corned-beef.html | FOR YOUNG VIEWERS This Little Piggley Had Corned Beef | By Lisanne Renner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/2004-campaign-dean-campaign-political-challenge-2.0-make-virtual-army-reality.html | THE 2004 CAMPAIGN THE DEAN CAMPAIGN Political Challenge 20 Make a Virtual Army a Reality | By Elisabeth Rosenthal | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/2004-campaign-former-governor-dean-criticizes-privatizing-services-but-his.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Criticizes Privatizing Services but His History Is Mixed | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/2004-election-black-vote-this-campaign-south-carolina-s-belle-ball.html | THE 2004 ELECTION THE BLACK VOTE In This Campaign South Carolinas the Belle of the Ball | By Randal C Archibold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/2004-election-public-schools-gephardt-proposes-program-add-teachers-schools.html | THE 2004 ELECTION PUBLIC SCHOOLS Gephardt Proposes Program To Add Teachers and Schools | By Rachel L Swarns | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/a-deficit-of-100-million-is-confronting-the-nra.html | A Deficit of 100 Million Is Confronting the NRA | By Stephanie Strom | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/a-trench-caves-in-a-young-worker-is-dead-is-it-a-crime.html | A Trench Caves In a Young Worker Is Dead Is It a Crime | By David Barstow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/harold-von-braunhut-seller-of-sea-monkeys-dies-at-77.html | Harold von Braunhut Seller Of Sea Monkeys Dies at 77 | By Douglas Martin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/henry-saglio-92-father-of-poultry-industry.html | Henry Saglio 92 Father of Poultry Industry | By Anahad OConnor | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/letter-from-miami-a-century-old-city-still-in-the-process-of-being-invented.html | LETTER FROM MIAMI A CenturyOld City Still in the Process of Being Invented | By Abby Goodnough | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/people-claiming-priest-abuse-learn-of-settlement-amounts.html | People Claiming Priest Abuse Learn of Settlement Amounts | By Katie Zezima | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/political-points.html | Political Points | By John Tierney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/santa-claus-for-today-s-mall-packs-a-bag-of-languages.html | Santa Claus for Todays Mall Packs a Bag of Languages | By Patricia Leigh Brown | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/us/strong-support-is-found-for-ban-on-gay-marriage.html | STRONG SUPPORT IS FOUND FOR BAN ON GAY MARRIAGE | By Katharine Q Seelye and Janet Elder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/ideas-trends-handling-handel-hallelujah-they-re-at-it-again.html | Ideas Trends Handling Handel Hallelujah Theyre at It Again | By Craig R Whitney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-dec-14-20-an-owner-for-new-york.html | Page Two Dec 1420 AN OWNER FOR NEW YORK | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-dec-14-20-governors-in-trouble.html | Page Two Dec 1420 GOVERNORS IN TROUBLE | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-dec-14-20-terror-court.html | Page Two Dec 1420 TERROR COURT | By Neil A Lewis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-dec-14-20-where-would-israel-draw-the-line.html | Page Two Dec 1420 Where Would Israel Draw the Line | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-examples-of-unsportsmanlike-behavior.html | Page Two Examples of Unsportsmanlike Behavior | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-the-week-ahead-business.html | Page Two The Week Ahead BUSINESS | By Danny Hakim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/page-two-the-week-ahead-film.html | Page Two The Week Ahead FILM | By Laura M Holson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-nation-afterlife-for-everyone-heaven-comes-down-to-earth.html | The Nation Afterlife for Everyone Heaven Comes Down To Earth | By John Leland | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-nation-strom-thurmond-s-child-old-times-there-are-not-forgotten.html | The Nation Strom Thurmonds Child Old Times There Are Not Forgotten | By Jeffrey Gettleman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-nation-there-s-a-blurry-line-between-rx-and-otc.html | The Nation Theres a Blurry Line Between Rx and OTC | By Gina Kolata | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-public-editor-you-can-stand-on-principle-and-still-stub-a-toe.html | THE PUBLIC EDITOR You Can Stand on Principle and Still Stub a Toe | By Daniel Okrent | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-world-in-europe-secular-doesn-t-quite-translate.html | The World In Europe Secular Doesnt Quite Translate | By Christopher Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-world-lessons-from-africa-war-crimes-without-end.html | The World Lessons From Africa War Crimes Without End | By Somini Sengupta | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-world-mao-vs-modernism-a-new-cultural-revolution-in-china-or-is-it.html | The World Mao vs Modernism A New Cultural Revolution in China or Is It | By Jim Yardley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-world-pursuing-justice-perils-of-the-past.html | The World Pursuing Justice Perils of the Past | By Jeffrey Rosen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/weekinreview/the-world-traps-ahead-iraq-and-its-patron-growing-apart.html | The World Traps Ahead Iraq and Its Patron Growing Apart | By Roger Cohen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/afghan-group-once-on-top-again-makes-presence-felt.html | Afghan Group Once on Top Again Makes Presence Felt | By Amy Waldman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/democracy-chinese-style-2-steps-forward-1-step-back.html | Democracy Chinese Style 2 Steps Forward 1 Step Back | By Jim Yardley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/egyptians-wonder-if-mubarak-s-son-will-stir-things-up.html | Egyptians Wonder if Mubaraks Son Will Stir Things Up | By Neil MacFarquhar | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/italy-s-leader-vows-to-save-big-dairy-company-from-bankruptcy.html | Italys Leader Vows to Save Big Dairy Company From Bankruptcy | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/kenya-joins-nations-pursuing-funds-stolen-by-ex-leaders.html | Kenya Joins Nations Pursuing Funds Stolen by ExLeaders | By Marc Lacey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/libya-s-brother-leader-pulls-yet-another-rabbit-out-of-his-hat.html | Libyas Brother Leader Pulls Yet Another Rabbit Out of His Hat | By Neil MacFarquhar | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/new-law-requires-roman-catholicism-classes-in-spain-s-schools.html | New Law Requires Roman Catholicism Classes in Spains Schools | By Dale Fuchs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/new-network-to-combat-organized-crime-in-southeast-europe.html | New Network to Combat Organized Crime in Southeast Europe | By David Binder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/secret-diplomacy-won-libyan-pledge-on-arms.html | Secret Diplomacy Won Libyan Pledge on Arms | By Patrick E Tyler and James Risen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/struggle-for-iraq-allies-spanish-leader-pays-visit-his-troops-south-iraq.html | THE STRUGGLE FOR IRAQ ALLIES Spanish Leader Pays a Visit To His Troops In South Iraq | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/struggle-for-iraq-politics-iraqi-shiites-enter-new-era-inclusion-not-exclusion.html | THE STRUGGLE FOR IRAQ POLITICS Iraqi Shiites Enter New Era Of Inclusion Not Exclusion | By Susan Sachs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/struggle-for-iraq-reconstruction-after-backing-us-iraq-poland-waits-expectantly.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION After Backing US in Iraq Poland Waits Expectantly for Economic Payback | By Mark Landler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/the-struggle-for-iraq-the-underground-as-a-fugitive-hussein-stayed-close-to-home.html | THE STRUGGLE FOR IRAQ THE UNDERGROUND As a Fugitive Hussein Stayed Close to Home | By John F Burns and Eric Schmitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/us-won-t-lift-sanctions-until-libya-keeps-its-word.html | US Wont Lift Sanctions Until Libya Keeps Its Word | By Steven R Weisman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-21 | https://www.nytimes.com/2003/12/21/world/wealth-sharing-pact-by-sudan-and-rebels-seen.html | WealthSharing Pact by Sudan and Rebels Seen | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/bridge-highest-quality-competition-on-view-at-the-senior-bowl.html | BRIDGE HighestQuality Competition On View at the Senior Bowl | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/can-t-stop-dancing-music-life-65-dudley-williams-still-revelation-alvin-ailey.html | Cant Stop Dancing To the Music Of Life At 65 Dudley Williams Is Still a Revelation in Alvin Ailey Troupe | By Robin Pogrebin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/cooper-hewitt-museum-tries-redesigning-itself.html | CooperHewitt Museum Tries Redesigning Itself | By Julie V Iovine | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/critic-s-choice-new-cd-s-seducing-with-words-and-wiles.html | CRITICS CHOICENew CDs Seducing With Words and Wiles | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/gladys-shelley-92-songwriter-for-cabaret-and-advertising.html | Gladys Shelley 92 Songwriter For Cabaret and Advertising | By Peter Keepnews | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/hope-lange-versatile-actress-and-emmy-winner-dies-at-70.html | Hope Lange Versatile Actress And Emmy Winner Dies at 70 | By Lydia Polgreen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/arts/pop-review-rockin-and-leerin-with-n-sync-style.html | POP REVIEW Rockin and Leerin With N Sync Style | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/automobiles/autos-monday-technology-dressing-wheels-for-winter-get-grip-slick-roads.html | AUTOS ON MONDAYTechnology Dressing Wheels for Winter to Get a Grip on Slick Roads | By John Matras | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/books/books-of-the-times-the-battle-of-srebrenica-in-its-operating-rooms.html | BOOKS OF THE TIMES The Battle of Srebrenica In Its Operating Rooms | By Chris Hedges | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/e-commerce-report-returns-are-early-but-new-categories-stores-amazoncom-are.html | ECommerce Report The returns are early but the new categories of stores on Amazoncom are showing signs of promise | By Bob Tedeschi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/for-angels-high-marks-but-fair-ratings.html | For Angels High Marks but Fair Ratings | By Bill Carter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/friendship-and-business-blur-in-the-world-of-a-media-baron.html | Friendship and Business Blur In the World of a Media Baron | By Jacques Steinberg and Geraldine Fabrikant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/it-s-a-tiny-new-world.html | Its a Tiny New World | By Barnaby J Feder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/media-business-advertising-addenda-mcdonald-s-picks-ddb-for-global-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds Picks DDB For a Global Campaign | By Bill Carter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/media-for-a-few-dollars-less-tv-making-moves-abroad.html | MEDIA For a Few Dollars Less TV Making Moves Abroad | By Eric A Taub | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/media-post-mortems-for-a-media-deal-undone.html | MEDIA PostMortems for a Media Deal Undone | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/mediatalk-in-quest-for-revenue-web-magazine-dangles-pay-and-surf-incentives.html | MediaTalk In Quest for Revenue Web Magazine Dangles PayandSurf Incentives | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/mediatalk-that-inscrutable-vulcan-joins-captain-kirk-as-a-priceline-pitchman.html | MediaTalk That Inscrutable Vulcan Joins Captain Kirk As a Priceline Pitchman | By Stuart Elliott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/most-wanted-drilling-down-home-technology-digital-gender-gap.html | MOST WANTED DRILLING DOWNHOME TECHNOLOGY Digital Gender Gap | By Susan Stellin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/new-economy-offshore-jobs-in-technology-opportunity-or-a-threat.html | New Economy Offshore Jobs In Technology Opportunity Or a Threat | By Steve Lohr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/parmalat-is-said-to-be-ready-to-declare-insolvency-in-days.html | Parmalat Is Said to Be Ready To Declare Insolvency in Days | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/patents-cat-pult-toy-hard-explain-print-package-that-s-problem.html | Patents The CatAPult a toy is hard to explain in print or on a package Thats the problem | By Teresa Riordan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/pfizer-to-buy-maker-of-promising-cholesterol-drug.html | Pfizer to Buy Maker of Promising Cholesterol Drug | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/sco-sends-second-warning-letter-to-linux-users.html | SCO Sends Second Warning Letter to Linux Users | By Steve Lohr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/technology-both-sides-trial-over-worker-safety-practices-ibm-say-their-cases-are.html | TECHNOLOGY Both Sides in a Trial Over Worker Safety Practices at IBM Say Their Cases Are Strong | By Laurie J Flynn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/technology-political-fund-raisers-put-convio-in-the-spotlight.html | TECHNOLOGY Political FundRaisers Put Convio in the Spotlight | By Glen Justice | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/technology-trouble-with-marvels-if-it-sounds-that-good-will-skeptical-buy-it.html | TECHNOLOGY The Trouble With Marvels If It Sounds That Good Will the Skeptical Buy It | By Claudia H Deutsch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/the-media-business-advertising-addenda-kaiser-permanente-names-brand-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kaiser Permanente Names Brand Agency | By Bill Carter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/the-media-business-advertising-addenda-people-662518.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bill Carter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/business/the-media-business-advertising-networks-find-reality-has-become-a-part-of-life.html | THE MEDIA BUSINESS ADVERTISING Networks Find Reality Has Become A Part of Life | By Bill Carter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/movies/rings-shows-trend-toward-global-premieres.html | Rings Shows Trend Toward Global Premieres | By Sharon Waxman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/assemblyman-says-the-city-s-housing-authority-keeps-too-many-apartments-vacant.html | Assemblyman Says the Citys Housing Authority Keeps Too Many Apartments Vacant | By David W Chen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/david-w-d-dickson-84-scholar-and-college-leader.html | David W D Dickson 84 Scholar and College Leader | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/for-more-people-in-20-s-and-30-s-home-is-where-the-parents-are.html | For More People in 20s and 30s Home Is Where the Parents Are | By Tamar Lewin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/girl-cast-47-years-ago-finds-family-still-divided-mystery-mother-s-choice.html | A Girl Cast Out 47 Years Ago Finds a Family Still Divided Mystery of a Mothers Choice Continues to Torment Sisters | By Joseph Berger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/many-sides-await-deal-on-insurer.html | MANY SIDES AWAIT DEAL ON INSURER | By RICHARD PREZPEA | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/mayor-voices-few-regrets-at-the-midterm.html | Mayor Voices Few Regrets At the Midterm | By Jennifer Steinhauer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/metro-briefing-new-york-brooklyn-missing-man-found-dead.html | Metro Briefing New York Brooklyn Missing Man Found Dead | By Thomas J Lueck NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/metro-briefing-new-york-brooklyn-residents-criticize-arena.html | Metro Briefing New York Brooklyn Residents Criticize Arena | By Michael Cooper NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/metro-briefing-new-york-queens-shooting-suspect-charged.html | Metro Briefing New York Queens Shooting Suspect Charged | By Shaila K Dewan NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/metro-matters-for-giuliani-memorial-plans-fall-far-short.html | Metro Matters For Giuliani Memorial Plans Fall Far Short | By Joyce Purnick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/metropolitan-diary-657867.html | Metropolitan Diary | By Joe Rogers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/off-on-yom-kippur-it-s-probably-time-to-work-a-holiday.html | Off on Yom Kippur Its Probably Time To Work a Holiday | By Daniel J Wakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/robbery-victim-faces-charges-in-fatal-stabbing.html | Robbery Victim Faces Charges In Fatal Stabbing | By Shaila K Dewan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/senate-republicans-eye-big-medicaid-cuts.html | Senate Republicans Eye Big Medicaid Cuts | By James C McKinley Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/shoppers-brave-short-tempers-and-long-lines.html | Shoppers Brave Short Tempers and Long Lines | By Robert F Worth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/nyregion/the-neediest-cases-moving-on-to-a-new-career-and-a-more-secure-future.html | The Neediest Cases Moving On to a New Career and a More Secure Future | By NiaMalika Henderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/good-nukes-bad-nukes.html | Good Nukes Bad Nukes | By Ashton B Carter Arnold Kanter William J Perry and Brent Scowcroft | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/i-remember-muammar.html | I Remember Muammar | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/opinion/they-ll-take-manhattan.html | Theyll Take Manhattan | By Bob Herbert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/baseball-hicks-sets-deal-deadline-for-rodriguez.html | BASEBALL Hicks Sets Deal Deadline For Rodriguez | By Bill Finley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/colleges-post-jarvis-era-begins-with-a-similar-ending.html | COLLEGES PostJarvis Era Begins With a Similar Ending | By Ray Glier | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/hockey-a-change-in-goal-inspires-the-islanders.html | HOCKEY A Change in Goal Inspires the Islanders | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/hockey-devils-are-outplayed-not-outscored.html | HOCKEY Devils Are Outplayed Not Outscored | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-basketball-and-on-the-ninth-day-all-the-nets-regrouped.html | PRO BASKETBALL And on the Ninth Day All the Nets Regrouped | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-basketball-in-portland-toast-of-the-town-goes-belly-up.html | PRO BASKETBALL In Portland Toast of the Town Goes Belly Up | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-basketball-van-horn-s-hot-hand-tantalizes-the-knicks.html | PRO BASKETBALL Van Horns Hot Hand Tantalizes the Knicks | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-football-an-interview-of-namath-takes-a-strange-twist.html | PRO FOOTBALL An Interview of Namath Takes a Strange Twist | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-football-cincinnati-loses-grip-on-its-shot-at-playoffs.html | PRO FOOTBALL Cincinnati Loses Grip On Its Shot At Playoffs | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-football-dallas-moves-on-giants-fade-away.html | PRO FOOTBALL Dallas Moves On Giants Fade Away | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/pro-football-pennington-sent-deeper-into-slump-by-patriots.html | PRO FOOTBALL Pennington Sent Deeper Into Slump by Patriots | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/sports-business-financial-warrior-takes-stand-in-swamps-of-new-jersey.html | SPORTS BUSINESS Financial Warrior Takes Stand in Swamps of New Jersey | By Richard Sandomir | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/sports/sports-of-the-times-for-playoffs-cowboys-are-new-york-s-team.html | Sports of The Times For Playoffs Cowboys Are New Yorks Team | By Dave Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/theater/arts-briefing-highlights-broadway-oz-cancellations.html | ARTS BRIEFING HIGHLIGHTS BROADWAY OZ CANCELLATIONS | By Jason Zinoman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/theater/theater-review-crayon-colored-excursion-into-positive-thinking.html | THEATER REVIEW CrayonColored Excursion Into Positive Thinking | By Ben Brantley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/us/a-mighty-fund-raising-effort-helps-lift-a-college-s-ranking.html | A Mighty FundRaising Effort Helps Lift a Colleges Ranking | By Greg Winter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/us/ex-ambassador-sings-clark-s-praises-in-south-carolina.html | ExAmbassador Sings Clarks Praises in South Carolina | By Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/us/fire-leaves-much-of-san-francisco-in-the-dark.html | Fire Leaves Much of San Francisco in the Dark | By Carolyn Marshall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/us/gisela-konopka-93-professor-studied-lives-of-troubled-girls.html | Gisela Konopka 93 Professor Studied Lives of Troubled Girls | By David Tuller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/us/illinois-to-seek-us-exemption-to-buy-drugs-from-canada.html | Illinois to Seek US Exemption To Buy Drugs From Canada | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/us/new-snowmobile-rules-roil-yellowstone.html | New Snowmobile Rules Roil Yellowstone | By Jim Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-22 | https://www.nytimes.com/2003/12/22/us/on-familiar-ground-kerry-labors-to-win-over-voters.html | On Familiar Ground Kerry Labors to Win Over Voters | By R W Apple Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/us/terror-alert-is-raised-to-high-increasing-scrutiny-of-travelers.html | Terror Alert Is Raised to High Increasing Scrutiny of Travelers | By John H Cushman Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/us/us-rarely-seeks-charges-for-deaths-in-workplace.html | US Rarely Seeks Charges For Deaths in Workplace | By David Barstow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/us/white-house-letter-a-white-house-christmas-crab-cakes-and-handshakes.html | White House Letter A White House Christmas Crab Cakes and Handshakes | By Elisabeth Bumiller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/world/a-voice-for-the-irish-aggrieved-vs-the-irish-police.html | A Voice for the Irish Aggrieved vs the Irish Police | By Brian Lavery | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/world/baghdad-s-street-of-gold-is-busy-again.html | Baghdads Street of Gold Is Busy Again | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/world/boat-sinks-off-coast-of-turkey-one-survivor-and-7-bodies-found.html | Boat Sinks Off Coast of Turkey One Survivor and 7 Bodies Found | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/world/election-win-seems-assured-for-guinean-leader-but-his-nation-s-fate-far-certain.html | Election Win Seems Assured for Guinean Leader but His Nations Fate Is Far From Certain | By Somini Sengupta | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/world/inquiry-suggests-pakistanis-sold-nuclear-secrets.html | INQUIRY SUGGESTS PAKISTANIS SOLD NUCLEAR SECRETS | This article is by William J Broad David Rohde and David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/world/israeli-forces-arrest-a-senior-hamas-official-in-the-west-bank.html | Israeli Forces Arrest a Senior Hamas Official in the West Bank | By Richard Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/world/latest-attacks-could-worsen-fuel-shortage-faced-by-iraq.html | Latest Attacks Could Worsen Fuel Shortage Faced by Iraq | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/world/lost-tribe-finds-itself-on-front-lines-of-mideast-conflict.html | Lost Tribe Finds Itself on Front Lines of Mideast Conflict | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/world/military-in-iraq-is-warned-of-attacks-during-holidays.html | Military in Iraq Is Warned Of Attacks During Holidays | By Eric Schmitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/world/more-gi-s-to-go-to-insecure-afghan-areas-to-permit-aid-work.html | More GIs to Go to Insecure Afghan Areas to Permit Aid Work | By Carlotta Gall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/world/quebec-journal-still-stinging-from-scandal-quiet-city-cries-out-in-pain.html | Quebec Journal Still Stinging From Scandal Quiet City Cries Out in Pain | By Clifford Krauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-22 | https://www.nytimes.com/2003/12/22/world/tories-even-with-a-new-leader-see-little-to-hope-for.html | Tories Even With a New Leader See Little to Hope For | By Sarah Lyall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/art-world-startled-as-painter-switches-dealers.html | Art World Startled as Painter Switches Dealers | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/critic-s-notebook-a-shrew-and-her-tamer-two-views-one-famous.html | CRITICS NOTEBOOK A Shrew and Her Tamer Two Views One Famous | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/for-a-timeless-song-style-a-chance-at-the-big-time.html | For a Timeless Song Style A Chance at the Big Time | By Randy Kennedy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/music-review-funny-woody-you-don-t-look-klezmer.html | MUSIC REVIEW Funny Woody You Dont Look Klezmer | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/new-dvd-s-antics-and-duplicity-in-the-balkans.html | NEW DVDS Antics and Duplicity in the Balkans | By Peter M Nichols | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/strangely-hopeful-in-a-world-of-war-and-caprice.html | Strangely Hopeful in a World of War and Caprice | By Nancy Ramsey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/theater-review-cold-war-of-words-heart-meets-mind-in-a-debate-over-justice.html | THEATER REVIEW Cold War of Words Heart Meets Mind in a Debate Over Justice | By Margo Jefferson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/three-stars-of-seinfeld-boycott-a-dvd-deal.html | Three Stars of Seinfeld Boycott a DVD Deal | By Sharon Waxman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/arts/with-father-son-movies-a-zanuck-knows-all-about-that.html | With FatherSon Movies a Zanuck Knows All About That | By Anne Thompson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/books/books-of-the-times-grappling-with-loss-hungering-for-redemption.html | BOOKS OF THE TIMES Grappling With Loss Hungering for Redemption | By Michiko Kakutani | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/business-travel-cheap-hotel-rooms-via-a-mouse-and-a-leap-of-faith.html | BUSINESS TRAVEL Cheap Hotel Rooms via a Mouse and a Leap of Faith | By Jane L Levere | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/canadian-bank-will-pay-fine-and-drop-unit-in-enron-accord.html | Canadian Bank Will Pay Fine And Drop Unit In Enron Accord | By Kurt Eichenwald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/company-news-german-group-to-buy-california-hair-care-company.html | COMPANY NEWS GERMAN GROUP TO BUY CALIFORNIA HAIR CARE COMPANY | By Victor Homola NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/europe-issues-caution-on-parmalat-aid.html | Europe Issues Caution on Parmalat Aid | By Paul Meller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/feeling-the-strain-from-stretching-the-paycheck.html | Feeling the Strain From Stretching the Paycheck | By Constance L Hays | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/ford-will-take-a-charge-in-visteon-revamping-plan.html | Ford Will Take a Charge In Visteon Revamping Plan | By Kenneth N Gilpin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/franklin-places-three-on-leave-for-fund-trading.html | Franklin Places Three on Leave for Fund Trading | By Jennifer Bayot | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/frequent-flier-heels-a-pickup-truck-and-a-texas-highway.html | Frequent Flier Heels a Pickup Truck and a Texas Highway | By Lauren Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/japanese-toy-makers-ride-a-wave-of-nostalgia.html | Japanese Toy Makers Ride a Wave of Nostalgia | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/lawyers-spar-over-notes-in-chrysler-case.html | Lawyers Spar Over Notes in Chrysler Case | By Jonathan D Glater | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/media-business-advertising-dancing-bears-bathroom-angels-vie-for-toilet-paper.html | THE MEDIA BUSINESS ADVERTISING Dancing bears and bathroom angels vie for toilet paper business | By Sean Mehegan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/memo-pad-frontier-is-planning-los-angeles-mini-hub.html | MEMO PAD Frontier Is Planning Los Angeles MiniHub | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/mexican-congress-rejects-tax-changes.html | Mexican Congress Rejects Tax Changes | By John Moody | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/on-the-road-high-altitude-advertising-for-a-captive-audience.html | ON THE ROAD HighAltitude Advertising For a Captive Audience | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/plan-offered-to-overhaul-fuel-rules-for-vehicles.html | Plan Offered To Overhaul Fuel Rules For Vehicles | By Danny Hakim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/prosecutors-oppose-quattrone-motions.html | Prosecutors Oppose Quattrone Motions | By Dow Jones | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/second-bids-for-air-canada-end-with-same-result.html | Second Bids for Air Canada End With Same Result | By Bernard Simon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/technology-briefing-telecommunications-fcc-reports-data-on-high-speed-net-access.html | Technology Briefing Telecommunications FCC Reports Data On HighSpeed Net Access | By Matt Richtel NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/technology-creator-of-linux-defends-its-originality.html | TECHNOLOGY Creator of Linux Defends Its Originality | By Steve Lohr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/technology-novell-registers-disputed-copyrights-on-unix.html | TECHNOLOGY Novell Registers Disputed Copyrights on Unix | By Laurie J Flynn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-markets-market-place-parmalat-s-auditors-and-banks-accuse-each-other.html | THE MARKETS MARKET PLACE Parmalats Auditors and Banks Accuse Each Other | By Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-media-business-advertising-addenda-accounts-675083.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sean Mehegan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-media-business-advertising-addenda-gsd-m-selected-for-tostitos-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GSDM Selected For Tostitos Account | By Sean Mehegan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-media-business-advertising-addenda-homegoods-assigns-account-to-gotham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HomeGoods Assigns Account to Gotham | By Sean Mehegan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Sean Mehegan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/the-media-business-advertising-addenda-us-ferrero-unit-begins-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA US Ferrero Unit Begins a Review | By Sean Mehegan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/toy-retailers-find-prices-at-wal-mart-tough-to-beat.html | Toy Retailers Find Prices At WalMart Tough to Beat | By Constance L Hays | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/two-big-mortgage-agencies-are-criticized-in-fed-study.html | Two Big Mortgage Agencies Are Criticized in Fed Study | By Edmund L Andrews | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/united-ends-its-takeover-support-for-mesa-air.html | United Ends Its Takeover Support for Mesa Air | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/world-business-briefing-asia-japan-more-corporate-upgrades.html | World Business Briefing Asia Japan More Corporate Upgrades | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing Asia Japan Trade Surplus Expands | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/world-business-briefing-asia-thailand-bank-outlook-raised.html | World Business Briefing Asia Thailand Bank Outlook Raised | By Wayne Arnold NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/world-business-briefing-europe-a-charge-at-shell.html | World Business Briefing Europe A Charge At Shell | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/world-business-briefing-europe-britain-group-sells-towers.html | World Business Briefing Europe Britain Group Sells Towers | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/business/world-business-briefing-europe-france-debt-agreement-said-near.html | World Business Briefing Europe France Debt Agreement Said Near | By Ariane Bernard NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/health/a-room-comes-alive-with-color-and-sounds.html | A Room Comes Alive With Color and Sounds | By Gwen Kinkead | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/health/essay-the-ghost-of-medical-atrocities-what-s-next-after-the-unveiling.html | ESSAY The Ghost of Medical Atrocities Whats Next After the Unveiling | By Howard Markel Md | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/health/more-teenagers-say-no-to-sex-and-experts-aren-t-sure-why.html | More Teenagers Say No to Sex and Experts Arent Sure Why | By Linda Villarosa | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/health/obesity-can-add-to-danger-in-men-with-prostate-cancer.html | Obesity Can Add to Danger In Men With Prostate Cancer | By Denise Grady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/health/personal-health-stampede-of-diabetes-as-us-races-to-obesity.html | PERSONAL HEALTH Stampede of Diabetes as US Races to Obesity | By Jane E Brody | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/health/vital-signs-disparities-prostate-cancer-a-racial-divide.html | VITAL SIGNS DISPARITIES Prostate Cancer A Racial Divide | BY John ONeil | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/health/vital-signs-measurements-the-brain-wave-made-me-do-it.html | VITAL SIGNS MEASUREMENTS The Brain Wave Made Me Do It | BY John ONeil | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/health/vital-signs-patterns-shyness-and-sickness-arm-in-arm.html | VITAL SIGNS PATTERNS Shyness and Sickness Arm in Arm | BY John ONeil | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/health/vital-signs-treatment-attacking-prostate-on-2-fronts.html | VITAL SIGNS TREATMENT Attacking Prostate on 2 Fronts | BY John ONeil | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/a-city-of-silver-bells-orange-alerts-and-shrugs.html | A City of Silver Bells Orange Alerts and Shrugs | By Daniel J Wakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/applicants-rush-to-meet-deadline-for-sept-11-fund.html | APPLICANTS RUSH TO MEET DEADLINE FOR SEPT 11 FUND | By David W Chen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/blanche-davis-blank-80-dean-and-hunter-college-ex-president.html | Blanche Davis Blank 80 Dean And Hunter College ExPresident | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/boldface-names-669890.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/bookkeeper-is-accused-of-stealing-2.4-million-from-a-labor-union.html | Bookkeeper Is Accused of Stealing 24 Million From a Labor Union | By Robert F Worth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/couple-charged-with-abuse-is-asking-to-visit-adopted-sons.html | Couple Charged With Abuse Is Asking to Visit Adopted Sons | By Laura Mansnerus | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/developer-lent-private-jet-for-pataki-island-vacation.html | Developer Lent Private Jet For Pataki Island Vacation | By James C McKinley Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/for-mrs-clinton-listening-subsides-her-talk-is-louder.html | For Mrs Clinton Listening Subsides Her Talk Is Louder | By Raymond Hernandez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/group-seeks-quicker-action-against-violence-in-schools.html | Group Seeks Quicker Action Against Violence in Schools | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/health-unit-in-nassau-to-lay-off-200-workers.html | Health Unit In Nassau To Lay Off 200 Workers | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/jury-rejects-death-penalty-in-2-killings.html | Jury Rejects Death Penalty In 2 Killings | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/medicaid-plan-would-restrict-nursing-homes-to-truly-poor.html | Medicaid Plan Would Restrict Nursing Homes To Truly Poor | By RICHARD PREZPEA | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/metro-briefing-new-york-brooklyn-city-sues-victim-s-family.html | Metro Briefing New York Brooklyn City Sues Victims Family | By William Glaberson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/metro-briefing-new-york-manhattan-16-charged-in-international-cocaine-ring.html | Metro Briefing New York Manhattan 16 Charged In International Cocaine Ring | By Robert F Worth NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/metro-briefing-new-york-manhattan-judge-permits-publication-of-eminem-lyrics.html | Metro Briefing New York Manhattan Judge Permits Publication Of Eminem Lyrics | By Faiza Akhtar NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/nyc-in-this-house-a-little-girl-had-a-question.html | NYC In This House A Little Girl Had a Question | By Clyde Haberman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/plan-to-save-muslim-group-raises-hopes-and-doubts.html | Plan to Save Muslim Group Raises Hopes And Doubts | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/public-lives-master-of-the-self-referential-realm-of-blogs.html | PUBLIC LIVES Master of the SelfReferential Realm of Blogs | By Shaila K Dewan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/report-faults-city-on-health-care-for-mentally-ill-jail-inmates-facing-release.html | Report Faults City on Health Care for Mentally Ill Jail Inmates Facing Release | By Paul von Zielbauer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/suit-by-firefighters-families-cites-9-11-radio-failures.html | Suit by Firefighters Families Cites 911 Radio Failures | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/the-neediest-cases-losing-use-of-her-legs-a-mother-soldiers-on.html | The Neediest Cases Losing Use of Her Legs a Mother Soldiers On | By Alexis Rehrmann | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/they-won-t-be-home-for-christmas-but-party-helps-jailed-mothers-prepare-for.html | They Wont Be Home for Christmas But a Party Helps Jailed Mothers Prepare for Their Freedom | By Leslie Kaufman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/wearing-your-merriness-on-your-sleeve.html | Wearing Your Merriness on Your Sleeve | By Guy Trebay | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/woman-is-killed-leaving-a-brooklyn-club.html | Woman Is Killed Leaving a Brooklyn Club | By Thomas J Lueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/years-of-doubt-then-anger-in-death-linked-to-a-nurse.html | Years of Doubt Then Anger In Death Linked to a Nurse | By David Kocieniewski and Jason George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/nyregion/yemeni-cleric-opposes-osama-bin-laden-diplomat-says.html | Yemeni Cleric Opposes Osama bin Laden Diplomat Says | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/citizen-conrad-s-friends.html | Citizen Conrads Friends | By Paul Krugman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/reading-writing-and-running-for-president.html | Reading Writing and Running for President | By Chip Fleischer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/the-great-surrender.html | The Great Surrender | By David Brooks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/opinion/the-rule-of-law-and-the-war-on-terror.html | The Rule of Law and the War on Terror | By Ruth Wedgwood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/science/a-tense-border-s-more-peaceful-past.html | A Tense Borders More Peaceful Past | By John Noble Wilford | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/science/danish-ethics-panel-censured-for-critique-of-book.html | Danish Ethics Panel Censured for Critique of Book | By Andrew C Revkin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/science/falling-physics-when-the-weather-outside-is-frightful.html | Falling Physics When the Weather Outside Is Frightful | By Dennis Overbye | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/science/from-the-head-of-a-rooster-to-a-smiling-face-near-you.html | From the Head of a Rooster To a Smiling Face Near You | By Alicia Ault | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/science/looking-for-a-little-life-3-visitors-descend-on-mars.html | Looking for a Little Life 3 Visitors Descend on Mars | By John Noble Wilford | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/science/q-a-altitude-and-weight.html | Q A Altitude and Weight | By C Claiborne Ray | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/science/scientist-work-peter-brazaitis-career-spent-studying-creatures-with-spit-venom.html | SCIENTIST AT WORK Peter Brazaitis A Career Spent Studying Creatures With Spit and Venom | By Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/science/when-sand-dunes-collide-sometimes-they-mate-and-multiply.html | When Sand Dunes Collide Sometimes They Mate and Multiply | By Anahad OConnor | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/baseball-rodriguez-deadline-might-be-real.html | BASEBALL Rodriguez Deadline Might Be Real | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/baseball-with-few-right-field-options-mets-may-try-to-sign-a-closer.html | BASEBALL With Few Right Field Options Mets May Try to Sign a Closer | By Tyler Kepner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/basketball-nets-find-that-biggest-asset-of-new-center-is-his-health.html | BASKETBALL Nets Find That Biggest Asset Of New Center Is His Health | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/basketball-ratner-adds-millions-to-his-bid-for-the-nets.html | BASKETBALL Ratner Adds Millions To His Bid for the Nets | By Charles V Bagli | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/college-football-bowl-team-diversity-criticized-in-report.html | COLLEGE FOOTBALL Bowl Team Diversity Criticized in Report | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/hockey-nedved-s-goals-lead-rangers-past-bruins.html | HOCKEY Nedveds Goals Lead Rangers Past Bruins | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/pro-basketball-basketball-analysis-nice-man-was-a-bad-fit-at-the-garden.html | PRO BASKETBALL Basketball Analysis Nice Man Was a Bad Fit at the Garden | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/pro-basketball-the-listing-knicks-make-a-change-at-the-top.html | PRO BASKETBALL The Listing Knicks Make a Change at the Top | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/pro-football-after-years-of-waiting-crennel-moves-to-head-of-line.html | PRO FOOTBALL After Years of Waiting Crennel Moves to Head of Line | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/pro-football-for-one-day-collins-was-a-typical-fan.html | PRO FOOTBALL For One Day Collins Was A Typical Fan | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/pro-football-jets-notebook-namath-to-offer-apology-for-bizarre-espn-interview.html | PRO FOOTBALL JETS NOTEBOOK Namath to Offer Apology For Bizarre ESPN Interview | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/soccer-report-tall-order-for-canada-coach.html | SOCCER REPORT Tall Order for Canada Coach | By Jack Bell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/sports-of-the-times-dolan-is-switching-channels-but-nothing-s-worth-watching.html | Sports of The Times Dolan Is Switching Channels But Nothings Worth Watching | By Selena Roberts | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/sports/sports-of-the-times-thomas-s-strengths-reflect-those-shown-by-his-mother.html | Sports of The Times Thomass Strengths Reflect Those Shown by His Mother | By Ira Berkow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/2004-campaign-former-governor-dean-rebuked-for-statement-implying-brother-served.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Rebuked for Statement Implying Brother Served in Military | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/2004-campaign-massachusetts-senator-choreography-marathon-are-blended-kerry-iowa.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Choreography and Marathon Are Blended by Kerry in Iowa | By David M Halbfinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/2004-campaign-response-terror-clark-attacks-bush-strategy-terrorism-mistaken.html | THE 2004 CAMPAIGN RESPONSE TO TERROR Clark Attacks Bush Strategy On Terrorism As Mistaken | By Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/a-federal-case-for-a-teenager-family-sees-tie-to-ex-president.html | A Federal Case for a Teenager Family Sees Tie to ExPresident | By Fox Butterfield | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/california-leads-prosecution-of-employers-in-job-deaths.html | California Leads Prosecution Of Employers in Job Deaths | By David Barstow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/heightened-terrorism-alert-may-last-beyond-holidays.html | Heightened Terrorism Alert May Last Beyond Holidays | By Eric Lichtblau and Richard W Stevenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/judge-halts-military-s-required-anthrax-shots.html | Judge Halts Militarys Required Anthrax Shots | By Robert Pear | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/justice-officials-face-inquiry-over-testimony-in-arms-case.html | Justice Officials Face Inquiry Over Testimony in Arms Case | By Eric Lichtblau | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/lawyer-accuses-housekeeper-of-blackmailing-limbaugh.html | Lawyer Accuses Housekeeper Of Blackmailing Limbaugh | By Jim Rutenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/security-tightens-but-public-seems-to-take-it-in-stride.html | Security Tightens but Public Seems to Take It in Stride | By Pam Belluck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/sniper-s-youth-is-emphasized-in-arguments-on-death-penalty.html | Snipers Youth Is Emphasized In Arguments on Death Penalty | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/strong-earthquake-hits-central-california.html | Strong Earthquake Hits Central California | By Charlie Leduff and Dean E Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/the-2004-campaign-the-connecticut-senator-lieberman-makes-new-hampshire-home.html | THE 2004 CAMPAIGN THE CONNECTICUT SENATOR Lieberman Makes New Hampshire Home | By Diane Cardwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/us/us-forbids-drug-imports-by-illinois.html | US Forbids Drug Imports By Illinois | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/afghan-delegates-favor-a-presidential-system.html | Afghan Delegates Favor a Presidential System | By Carlotta Gall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/apart-for-decades-found-in-their-own-backyard.html | Apart for Decades Found In Their Own Backyard | By Richard Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/arabs-rough-up-egyptian-official-at-jerusalem-mosque.html | Arabs Rough Up Egyptian Official at Jerusalem Mosque | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/at-balkan-tribunal-envy-over-the-capture-of-hussein.html | At Balkan Tribunal Envy Over the Capture of Hussein | By Elaine Sciolino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/china-moves-to-protect-property-but-the-fine-print-has-a-caveat.html | China Moves to Protect Property But the Fine Print Has a Caveat | By Joseph Kahn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/london-journal-blushing-while-you-re-flushing-and-all-for-art-s-sake.html | London Journal Blushing While Youre Flushing and All for Arts Sake | By Sarah Lyall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/oleg-troyanovsky-84-dies-affable-soviet-voice-at-un.html | Oleg Troyanovsky 84 Dies Affable Soviet Voice at UN | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/powell-defends-diplomatic-role.html | POWELL DEFENDS DIPLOMATIC ROLE | By Steven R Weisman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/publisher-withdraws-clinton-book-after-china-refuses-to-fix-changes.html | Publisher Withdraws Clinton Book After China Refuses to Fix Changes | By Joseph Kahn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/struggle-for-iraq-casualties-2-gi-s-killed-bombing-hussein-aide-captured.html | THE STRUGGLE FOR IRAQ CASUALTIES 2 GIs Killed In a Bombing Hussein Aide Is Captured | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/struggle-for-iraq-documents-rumsfeld-made-iraq-overture-84-despite-chemical.html | THE STRUGGLE FOR IRAQ DOCUMENTS Rumsfeld Made Iraq Overture In 84 Despite Chemical Raids | By Christopher Marquis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/struggle-for-iraq-finance-for-oil-contracts-russia-will-waive-most-iraq-s-8.html | THE STRUGGLE FOR IRAQ FINANCE For Oil Contracts Russia Will Waive Most of Iraqs 8 Billion Debt | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/struggle-for-iraq-iraqi-emotions-talk-tikrit-s-favorite-diner-hatred-hussein.html | THE STRUGGLE FOR IRAQ IRAQI EMOTIONS Talk of Tikrits Favorite Diner Hatred of Hussein Fury at US | By John F Burns | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/world-briefing-asia-nepal-protesting-a-king.html | World Briefing Asia Nepal Protesting A King | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/world-briefing-europe-france-queen-mary-2-sets-sail.html | World Briefing Europe France Queen Mary 2 Sets Sail | By Craig S Smith NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/world-briefing-europe-spain-immigration-crackdown.html | World Briefing Europe Spain Immigration Crackdown | By Dale Fuchs NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-23 | https://www.nytimes.com/2003/12/23/world/world-briefing-europe-turkey-arrests-in-sinking-of-boat.html | World Briefing Europe Turkey Arrests In Sinking Of Boat | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/a-seinfeld-star-will-do-the-dvd-but-asks-for-pay.html | A Seinfeld Star Will Do the DVD But Asks for Pay | By Sharon Waxman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/critic-s-notebook-santa-before-his-beard-and-some-bad-boy-cheer.html | CRITICS NOTEBOOK Santa Before His Beard And Some BadBoy Cheer | By Virginia Heffernan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/dance-review-comically-focused-on-mysterious-tasks.html | DANCE REVIEW Comically Focused on Mysterious Tasks | By Jennifer Dunning | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/dance-review-earnestly-striving-onward-but-with-wit.html | DANCE REVIEW Earnestly Striving Onward But With Wit | By Jack Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/dave-dudley-75-pioneer-of-truckers-songs.html | Dave Dudley 75 Pioneer of Truckers Songs | By Phil Sweetland | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/les-tremayne-90-a-star-of-radio-dramas.html | Les Tremayne 90 a Star of Radio Dramas | By Ben Sisario | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/music-review-how-to-take-a-widow-three-stages-past-merry.html | MUSIC REVIEW How to Take a Widow Three Stages Past Merry | By Anne Midgette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/music-review-strange-symphonic-bedfellows-despite-their-commonalities.html | MUSIC REVIEW Strange Symphonic Bedfellows Despite Their Commonalities | By Anne Midgette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/arts/songs-by-a-man-with-heart-mean-christmas-in-brazil.html | Songs by a Man With Heart Mean Christmas in Brazil | By Larry Rohter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/books/books-of-the-times-administering-emotions-one-thwack-at-a-time.html | BOOKS OF THE TIMES Administering Emotions One Thwack at a Time | By Richard Eder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/books/eye-for-essential-emotion-photographer-david-douglas-duncan-distills-lucky-life.html | An Eye For Essential Emotion The Photographer David Douglas Duncan Distills a Lucky Life | By Alan Riding | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/auction-of-lg-card-fails-to-draw-bidders.html | Auction of LG Card Fails to Draw Bidders | By Samuel Len | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/commercial-real-estate-arizona-indians-turn-to-real-estate-development.html | COMMERCIAL REAL ESTATE Arizona Indians Turn to Real Estate Development | By Terry Pristin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/commercial-real-estate-regional-market-westchester-new-life-science-complex-for.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Westchester New Life as Science Complex For Old CibaGeigy Buildings | By Elsa Brenner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/corporate-conduct-auditors-scandal-s-intricacies-put-grant-thornton-s-italian.html | CORPORATE CONDUCT THE AUDITORS Scandals Intricacies Put Grant Thorntons Italian Unit Under Pressure | By Jonathan D Glater and Heather Timmons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/corporate-conduct-investors-some-find-an-ailing-company-s-debt-attractive.html | CORPORATE CONDUCT INVESTORS Some Find an Ailing Companys Debt Attractive | By Riva D Atlas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/corporate-conduct-market-place-at-parmalat-the-auditors-never-noticed.html | CORPORATE CONDUCT MARKET PLACE At Parmalat the Auditors Never Noticed | By Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/corporate-conduct-the-overview-parmalat-said-to-create-ruse-for-11-billion.html | CORPORATE CONDUCT THE OVERVIEW Parmalat Said To Create Ruse For 11 Billion | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/in-the-season-of-peace-and-good-will-toy-sellers-wish-for-just-a-bit-of-evil.html | In the Season of Peace and Good Will Toy Sellers Wish for Just a Bit of Evil | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/lawyers-take-suspicions-on-tv-azteca-to-its-board.html | Lawyers Take Suspicions On TV Azteca To Its Board | By Patrick McGeehan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/media-business-advertising-large-increase-revenue-conde-nast-may-come-with.html | THE MEDIA BUSINESS ADVERTISING A large increase in revenue at Cond Nast may come with an asterisk next to its rate card figures | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/medicare-law-might-limit-drug-discounts-for-insurers.html | Medicare Law Might Limit Drug Discounts For Insurers | By Gardiner Harris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/oil-giants-look-anew-at-libya.html | Oil Giants Look Anew At Libya | By Simon Romero | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/russian-oil-companies-face-new-taxes.html | Russian Oil Companies Face New Taxes | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/technology-briefing-internet-justice-dept-rules-on-2-music-services.html | Technology Briefing  Internet Justice Dept Rules On 2 Music Services | By John Schwartz NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/technology-consumers-want-rear-projection-tv-s-and-now.html | TECHNOLOGY Consumers Want RearProjection TVs and Now | By Ian Austen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/the-media-business-advertising-addenda-accounts-690961.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/the-media-business-advertising-addenda-hotelscom-begins-review-of-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hotelscom Begins Review of Account | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/the-media-business-advertising-addenda-management-change-at-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Change At Saatchi Saatchi | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/vivendi-pays-50-million-in-settlement-with-sec.html | Vivendi Pays 50 Million In Settlement With SEC | By Jennifer Bayot | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/world-business-briefing-americas-canada-airline-restructuring-plan.html | World Business Briefing  Americas Canada Airline Restructuring Plan | By Bernard Simon NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/business/world-business-briefing-europe-germany-phone-license-given-up.html | World Business Briefing  Europe Germany Phone License Given Up | By Mark Landler NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/25-and-under-more-city-than-country-mexican-all-the-way.html | 25 AND UNDER More City Than Country Mexican All the Way | By Eric Asimov | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/a-chinese-jewel-in-melbourne-striving-toward-perfection.html | A Chinese Jewel in Melbourne Striving Toward Perfection | By R W Apple Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/a-new-origin-of-species-the-cocktail-classified.html | A New Origin of Species The Cocktail Classified | By William Grimes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/a-sweet-dream-for-sweet-cream-butter-puts-on-a-french-accent.html | A Sweet Dream for Sweet Cream Butter Puts On a French Accent | By Kay Rentschler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/at-my-table-the-ritual-of-breakfast-without-the-stress.html | AT MY TABLE The Ritual of Breakfast Without the Stress | By Nigella Lawson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/casting-for-caviar-in-the-caspian-and-beyond.html | Casting for Caviar in the Caspian and Beyond | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/ciders-of-the-times-a-is-for-apple-cider-sparkling-and-intense.html | CIDERS OF THE TIMES A Is for Apple Cider Sparkling and Intense | By Eric Asimov | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/food-stuff-a-japanese-fantasy-baked-in-manhattan.html | FOOD STUFF A Japanese Fantasy Baked in Manhattan | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/food-stuff-as-if-oranges-grew-on-olive-trees.html | FOOD STUFF As if Oranges Grew On Olive Trees | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/food-stuff-drinks-that-jiggle-and-glasses-to-sink-your-teeth-into.html | FOOD STUFF Drinks That Jiggle and Glasses to Sink Your Teeth Into | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/food-stuff-sweet-aromas-of-a-farmhouse-kitchen-on-9th-ave.html | FOOD STUFF Sweet Aromas of a Farmhouse Kitchen on 9th Ave | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/if-you-want-it-delicious-make-it-yourself.html | If You Want It Delicious Make It Yourself | By Amanda Hesser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/pairings-as-an-aperitif-or-for-after-dinner-sipping-a-bubbly-chameleon.html | PAIRINGS As an Aperitif or for AfterDinner Sipping a Bubbly Chameleon | By Amanda Hesser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/restaurants-italy-north-to-south-before-the-curtain.html | RESTAURANTS Italy North to South Before the Curtain | By William Grimes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/dining/the-minimalist-a-fast-bite-of-mexico.html | THE MINIMALIST A Fast Bite Of Mexico | By Mark Bittman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/movies/film-review-a-murderous-journey-to-self-destruction.html | FILM REVIEW A Murderous Journey To SelfDestruction | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/movies/film-review-not-quite-true-story-divorce-its-truly-painful-consequences.html | FILM REVIEW The NotQuiteTrue Story of Divorce and Its Truly Painful Consequences | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/about-new-york-death-at-rao-s-but-life-goes-on-at-the-dumpster.html | About New York Death at Raos But Life Goes On At the Dumpster | By Dan Barry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/around-tree-smiles-even-for-wives-no-2-and-3.html | Around Tree Smiles Even for Wives No 2 and 3 | By N R Kleinfield | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/boldface-names-680184.html | BOLDFACE NAMES | By Corey Kilgannon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/d-amato-role-in-airport-deal-is-investigated.html | DAmato Role In Airport Deal Is Investigated | By Eric Lipton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/ex-envoy-says-bosnia-s-embezzlement-charges-are-political.html | ExEnvoy Says Bosnias Embezzlement Charges Are Political | By Robert F Worth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/for-builder-who-flew-pataki-to-st-barts-progress-in-the-meadowlands.html | For Builder Who Flew Pataki to St Barts Progress in the Meadowlands | By James C McKinley Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/from-a-young-teacher-a-way-to-get-donors-for-class-projects.html | From a Young Teacher a Way to Get Donors for Class Projects | By Hope Reeves | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/he-may-run-so-they-tell-him-gop-congressman-seen-possible-bloomberg-challenger.html | He May Run Or So They Tell Him GOP Congressman Seen as Possible Bloomberg Challenger | By Jonathan P Hicks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/judge-denounces-attorney-general-s-death-penalty-push.html | Judge Denounces Attorney Generals DeathPenalty Push | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/mayor-says-he-ll-increase-security-at-dangerous-schools.html | Mayor Says Hell Increase Security at Dangerous Schools | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/mean-streets-of-new-york-increasingly-they-re-found-in-rochester.html | Mean Streets of New York Increasingly Theyre Found in Rochester | By Michelle York | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/metro-briefing-connecticut-hartford-hepatitis-cases-traced-to-restaurant.html | Metro Briefing Connecticut Hartford Hepatitis Cases Traced To Restaurant | By Stacey Stowe NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/metro-briefing-new-jersey-sayreville-malfunction-at-power-station.html | Metro Briefing New Jersey Sayreville Malfunction At Power Station | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/metro-briefing-new-york-albany-body-of-second-sailor-is-identified.html | Metro Briefing New York Albany Body Of Second Sailor Is Identified | By Stacey Stowe NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/metro-briefing-new-york-manhattan-trade-center-loan-is-paid-off.html | Metro Briefing New York Manhattan Trade Center Loan Is Paid Off | By Charles V Bagli NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/mob-story-plays-out-to-the-usual-ending-nobody-moved.html | Mob Story Plays Out to the Usual Ending Nobody Moved | By Shaila K Dewan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/no-holiday-visit-for-couple-accused-of-starving-sons.html | No Holiday Visit for Couple Accused of Starving Sons | By Janon Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/no-joke-37-years-after-death-lenny-bruce-receives-pardon.html | No Joke 37 Years After Death Lenny Bruce Receives Pardon | By John Kifner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/on-education-a-boarder-baby-checks-in-to-college.html | ON EDUCATION A Boarder Baby Checks In to College | By Michael Winerip | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/our-towns-reality-check-economics-at-food-pantry.html | Our Towns Reality Check Economics At Food Pantry | By Richard Lezin Jones | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/panel-is-said-to-study-harassment-accusation-against-councilman.html | Panel Is Said to Study Harassment Accusation Against Councilman | By Michael Cooper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/public-lives-beyonce-s-blaring-so-you-won-t-hear-a-shhh.html | PUBLIC LIVES Beyoncs Blaring So You Wont Hear a Shhh | By Anemona Hartocollis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/schools-reduce-the-number-of-students-they-force-to-leave-early.html | Schools Reduce the Number of Students They Force to Leave Early | By Tamar Lewin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/nyregion/the-neediest-cases-a-woman-and-four-children-making-do-in-a-shelter.html | The Neediest Cases A Woman and Four Children Making Do in a Shelter | By Arthur Bovino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/don-t-stop-dean.html | Dont Stop Dean | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/scenes-from-the-smith-family-christmas.html | Scenes From the Smith Family Christmas | By Zadie Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/the-city-life-christmas-crush.html | The City Life Christmas Crush | By Verlyn Klinkenborg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/opinion/the-pain-of-good-intentions.html | The Pain Of Good Intentions | By Nicholas D Kristof | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/baseball-lofton-says-he-s-happy-to-be-a-new-yankee.html | BASEBALL Lofton Says Hes Happy To Be a New Yankee | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/baseball-rangers-say-rodriguez-is-going-to-stay-in-texas.html | BASEBALL Rangers Say Rodriguez Is Going to Stay in Texas | By Jack Curry | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/basketball-kidd-s-gaze-dings-skiles.html | BASKETBALL Kidds Gaze Dings Skiles | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/basketball-mourning-goes-home-four-days-after-surgery.html | BASKETBALL Mourning Goes Home Four Days After Surgery | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/hockey-college-report-expectations-and-reality.html | HOCKEY COLLEGE REPORT Expectations and Reality | By Mark Scheerer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/pennington-gets-defensive-for-hackett.html | Pennington Gets Defensive for Hackett | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/pro-basketball-despite-talk-chaney-has-his-focus.html | PRO BASKETBALL Despite Talk Chaney Has His Focus | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/pro-basketball-knicks-players-impressed-by-thomas.html | PRO BASKETBALL Knicks Players Impressed By Thomas | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/pro-basketball-sprewell-helps-beat-knicks-then-taunts-them.html | PRO BASKETBALL Sprewell Helps Beat Knicks Then Taunts Them | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/pro-football-giants-change-stirs-lives-of-assistants.html | PRO FOOTBALL Giants Change Stirs Lives of Assistants | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/pro-football-in-the-face-of-sorrow-favre-comes-up-with-a-captivating-effort.html | PRO FOOTBALL In the Face of Sorrow Favre Comes Up With A Captivating Effort | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/sports-briefing-soccer-us-names-camp-roster.html | SPORTS BRIEFING SOCCER US Names Camp Roster | By Jack Bell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/sports/sports-of-the-times-taylor-s-admission-tarnishes-his-fame.html | Sports of The Times Taylors Admission Tarnishes His Fame | By Ira Berkow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/theater/critic-s-notebook-first-person-plural-two-onstage-autobiographies.html | CRITICS NOTEBOOK First Person Plural Two Onstage Autobiographies | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/2004-campaign-campaign-financing-kerry-takes-mortgage-6-million-his-house.html | THE 2004 CAMPAIGN CAMPAIGN FINANCING Kerry Takes A Mortgage Of 6 Million On His House | By Glen Justice | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/2004-campaign-campaign-trail-lieberman-talks-up-religion-democrats-poke-jostle.html | THE 2004 CAMPAIGN THE CAMPAIGN TRAIL Lieberman Talks Up Religion as Democrats Poke Jostle Warn and Joke | By Diane Cardwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/2004-campaign-race-iowa-gephardt-exudes-confidence-that-he-can-defeat-dean.html | THE 2004 CAMPAIGN THE RACE IN IOWA Gephardt Exudes Confidence That He Can Defeat Dean | By Rachel L Swarns | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/administration-is-exempting-alaska-forest-from-protection.html | Administration Is Exempting Alaska Forest From Protection | By Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/an-enormous-landmark-joins-graveyard-of-malls.html | An Enormous Landmark Joins Graveyard of Malls | By Peter T Kilborn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/danger-to-public-is-low-experts-on-disease-say.html | Danger to Public Is Low Experts on Disease Say | By Sandra Blakeslee and Marian Burros | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/defense-dept-halts-anthrax-vaccinations.html | Defense Dept Halts Anthrax Vaccinations | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/former-illinois-governor-denies-corruption.html | Former Illinois Governor Denies Corruption | By Jo Napolitano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/irs-focuses-on-noncash-donations-to-charities.html | IRS Focuses on Noncash Donations to Charities | By Stephanie Strom | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/national-briefing-southwest-texas-immigrants-found-in-refrigerated-truck.html | National Briefing Southwest Texas Immigrants Found In Refrigerated Truck | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/national-briefing-washington-extension-cords-are-recalled.html | National Briefing Washington Extension Cords Are Recalled | By John Files NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/near-quarantine-rumors-outnumber-facts.html | Near Quarantine Rumors Outnumber Facts | By Sarah Kershaw and Matthew Preusch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/sidney-rand-87-president-of-college-and-ambassador.html | Sidney Rand 87 President Of College and Ambassador | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/unapproved-flu-vaccine-peddled.html | Unapproved Flu Vaccine Peddled | By Denise Grady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/unwrapped-gifts-ribbons-mud-and-tears.html | Unwrapped Gifts Ribbons Mud and Tears | By Charlie Leduff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/us-inspections-for-disease-lag-behind-those-abroad.html | US Inspections for Disease Lag Behind Those Abroad | By Marian Burros and Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/us-is-examining-a-mad-cow-case-first-in-country.html | US IS EXAMINING A MAD COW CASE FIRST IN COUNTRY | By Matthew L Wald and Eric Lichtblau | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/us/younger-sniper-given-sentence-of-a-life-term.html | Younger Sniper Given Sentence Of a Life Term | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/world/a-teenager-takes-italy-by-storm-with-her-tale-of-lust.html | A Teenager Takes Italy by Storm With Her Tale of Lust | By Frank Bruni | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/world/aram-kevorkian-dies-at-74-lent-humor-to-french-law.html | Aram Kevorkian Dies at 74 Lent Humor to French Law | By Craig R Whitney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/world/food-agency-cuts-zimbabwe-rations-and-warns-of-shortages.html | Food Agency Cuts Zimbabwe Rations and Warns of Shortages | By Michael Wines | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/world/in-battle-over-a-settlement-it-s-israelis-vs-israelis.html | In Battle Over a Settlement Its Israelis vs Israelis | By Richard Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/world/iraq-christians-alter-plans-for-christmas.html | Iraq Christians Alter Plans For Christmas | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/world/israelis-kill-8-palestinians-in-raid-on-a-camp-in-gaza.html | Israelis Kill 8 Palestinians In Raid on a Camp in Gaza | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/world/letter-from-the-middle-east-saudi-women-find-a-new-ally-muhammad-s-wife.html | LETTER FROM THE MIDDLE EAST Saudi Women Find a New Ally Muhammads Wife | By Neil MacFarquhar | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/world/millions-of-aids-orphans-strain-southern-africa.html | Millions of AIDS Orphans Strain Southern Africa | By Sharon Lafraniere | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/world/once-skeptical-briton-sees-iraqi-success.html | Once Skeptical Briton Sees Iraqi Success | By John F Burns | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/world/pakistan-bombing-aimed-at-military-ruler-highlights-his-role.html | Pakistan Bombing Aimed at Military Ruler Highlights His Role | By David Rohde | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/world/russian-court-extends-oil-chief-s-detention.html | Russian Court Extends Oil Chiefs Detention | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-24 | https://www.nytimes.com/2003/12/24/world/world-briefing-europe-spain-lucky-town.html | World Briefing Europe Spain Lucky Town | By Dale Fuchs NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/a-sad-song-for-pianos-as-museum-may-close.html | A Sad Song For Pianos As Museum May Close | By Julie Salamon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/arts-briefing-highlights-chubby-redux-via-remix.html | ARTS BRIEFING HIGHLIGHTS CHUBBY REDUX VIA REMIX | By Phil Sweetland | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/bridge-it-may-look-like-free-will-but-some-bids-are-predestined.html | BRIDGE It May Look Like Free Will But Some Bids Are Predestined | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/dance-review-cozy-lovers-who-evoke-sensuality-without-a-clinch.html | DANCE REVIEW Cozy Lovers Who Evoke Sensuality Without a Clinch | By Jennifer Dunning | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/dance-review-the-wives-of-jacob-moving-together-or-apart.html | DANCE REVIEW The Wives of Jacob Moving Together or Apart | By Jack Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/don-lamond-82-a-drummer-in-many-classic-jazz-bands.html | Don Lamond 82 a Drummer In Many Classic Jazz Bands | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/in-berlin-a-showcase-of-american-talent-and-thought-marks-an-anniversary.html | In Berlin a Showcase of American Talent and Thought Marks an Anniversary | By Sarah Means Lohmann | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/arts/jazz-review-trio-takes-basics-puts-them-together-happily-without-any-fuss.html | JAZZ REVIEW A Trio Takes the Basics and Puts Them Together Happily Without Any Fuss | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/books/books-of-the-times-disputing-celebration-of-jefferson.html | BOOKS OF THE TIMES Disputing Celebration Of Jefferson | By Jill Lepore | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/any-sale-of-north-american-units-might-prove-tough.html | Any Sale of North American Units Might Prove Tough | By Jennifer Bayot | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/army-stepping-up-its-humvee-orders-for-troops-in-iraq.html | Army Stepping Up Its Humvee Orders For Troops in Iraq | By Fara Warner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/economic-scene-america-paying-significant-price-for-favoring-unilateralism-over.html | Economic Scene America is paying a significant price for favoring unilateralism over international cooperation Is the price too high | By Jeff Madrick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/grain-trader-restores-its-argentine-homestead.html | Grain Trader Restores Its Argentine Homestead | By Tony Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/in-chasing-movie-pirates-hollywood-treads-lightly.html | In Chasing Movie Pirates Hollywood Treads Lightly | By John Schwartz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/in-search-of-a-lift-canada-considers-a-rate-cut.html | In Search of a Lift Canada Considers a Rate Cut | By Bernard Simon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/parmalat-files-for-protection-from-creditors.html | Parmalat Files for Protection From Creditors | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/scandal-outrages-europeans-solutions-may-be-patchwork.html | Scandal Outrages Europeans Solutions May Be Patchwork | By Mark Landler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/small-business-a-shave-worthy-of-a-king-and-closer-than-britain.html | SMALL BUSINESS A Shave Worthy of a King And Closer Than Britain | By Anne Field | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/the-12-days-index-shows-a-record-increase.html | The 12 Days Index Shows a Record Increase | By Elizabeth Olson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/us-will-not-pursue-price-fixing-case-against-mercedes-dealers.html | US Will Not Pursue PriceFixing Case Against Mercedes Dealers | By Eric Lichtblau and Stephen Labaton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/world-business-briefing-asia-japan-loan-company-downgraded.html | World Business Briefing Asia Japan Loan Company Downgraded | By Ken Belsen NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/world-business-briefing-asia-japan-retail-sales-weak.html | World Business Briefing Asia Japan Retail Sales Weak | By Ken Belsen NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/business/world-business-briefing-europe-britain-strike-threat-at-bt.html | World Business Briefing Europe Britain Strike Threat At BT | By Heather Timmons NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/currents-bedding-sheet-sets-for-earth-lovers-who-are-tired-of-earth-tones.html | CURRENTS BEDDING Sheet Sets for Earth Lovers Who Are Tired of Earth Tones | By Elaine Louie | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/currents-design-tackling-a-moscow-ripe-for-refurbishing.html | CURRENTS DESIGN Tackling a Moscow Ripe for Refurbishing | By Elaine Louie | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/currents-furnishings-stage-magic-close-up-ready-for-the-home.html | CURRENTS FURNISHINGS Stage Magic CloseUp Ready For the Home | By Elaine Louie | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/currents-interiors-silken-gowns-for-well-dressed-lamps.html | CURRENTS INTERIORS Silken Gowns for WellDressed Lamps | By Elaine Louie | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/currents-lighting-whimsical-designs-with-a-serious-mission.html | CURRENTS LIGHTING Whimsical Designs With a Serious Mission | By Elaine Louie | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/currents-who-knew-cups-priced-lower-than-espresso.html | CURRENTS WHO KNEW Cups Priced Lower Than Espresso | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/divorce-decor-three-s-a-crowd.html | Divorce Dcor Threes a Crowd | By Jill Brooke | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/house-proud-a-six-floor-stage-for-a-one-man-show.html | HOUSE PROUD A SixFloor Stage for a OneMan Show | By William L Hamilton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/personal-shopper-the-homebody-s-answer-to-champagne-in-a-limo.html | PERSONAL SHOPPER The Homebodys Answer To Champagne in a Limo | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/sleeping-with-the-enemy.html | Sleeping With the Enemy | By Kimberly Stevens | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/the-cranberry-is-not-just-for-sauce.html | The Cranberry Is Not Just for Sauce | By Ken Druse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/garden/turf-the-price-of-luxury-is-stirring-again.html | TURF The Price of Luxury Is Stirring Again | By Motoko Rich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/movies/behind-smooth-footwork-some-abrasive-gossip.html | Behind Smooth Footwork Some Abrasive Gossip | By Elvis Mitchell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/movies/film-review-a-frisky-colt-as-rescuer-of-a-family-s-greatness.html | FILM REVIEW A Frisky Colt As Rescuer Of a Familys Greatness | By Dave Kehr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/movies/film-review-an-electronic-genius-plagued-by-memory-loss.html | FILM REVIEW An Electronic Genius Plagued by Memory Loss | By Elvis Mitchell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/movies/film-review-even-in-fabled-neverland-a-world-of-contradictions.html | FILM REVIEW Even in Fabled Neverland A World of Contradictions | By A O Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/movies/film-reviews-lovers-striving-for-a-reunion-with-a-war-in-the-way.html | FILM REVIEWS Lovers Striving for a Reunion With a War in the Way | By A O Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/movies/mining-the-sanitized-mischief-of-sitcomland.html | Mining the Sanitized Mischief of Sitcomland | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/another-death-may-be-linked-to-ex-nurse.html | Another Death May Be Linked to ExNurse | By Jason George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/bastion-literature-bulwark-for-therapy-evolving-life-greenwich-village-street.html | A Bastion of Literature Is a Bulwark for Therapy The Evolving Life of a Greenwich Village Street | By David Koeppel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/brooklyn-journal-craving-a-taste-of-the-real-thing-wait-your-turn.html | Brooklyn Journal Craving a Taste of the Real Thing Wait Your Turn | By Michael Brick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/capping-waterlogged-2003-wet-christmas-soaks-spirits.html | Capping Waterlogged 2003 Wet Christmas Soaks Spirits | By Janon Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/charles-grean-90-composer-arranger-and-music-executive.html | Charles Grean 90 Composer Arranger And Music Executive | By Lily Koppel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/comptroller-plans-legislation-to-overhaul-state-authorities.html | Comptroller Plans Legislation To Overhaul State Authorities | By James C McKinley Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/court-refuses-to-allow-bail-for-suspect-in-rao-s-killing.html | Court Refuses To Allow Bail For Suspect In Raos Killing | By Shaila K Dewan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/dog-keeps-tail-owner-keeps-pride-and-club-keeps-its-rule.html | Dog Keeps Tail Owner Keeps Pride and Club Keeps Its Rule | By Robert F Worth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/indian-point-is-criticized-for-shutdowns.html | Indian Point Is Criticized For Shutdowns | By Stacey Stowe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/man-is-hurt-after-plywood-is-blown-from-50th-floor.html | Man Is Hurt After Plywood Is Blown From 50th Floor | By David W Chen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/metro-briefing-new-york-brooklyn-pedestrian-is-killed-by-car.html | Metro Briefing New York Brooklyn Pedestrian Is Killed By Car | By Oren Yaniv NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/metro-briefing-new-york-manhattan-steinbrenner-receives-subpoena.html | Metro Briefing New York Manhattan Steinbrenner Receives Subpoena | By Michelle ODonnell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/metro-briefing-new-york-pearl-river-vandals-destroy-menorah.html | Metro Briefing New York Pearl River Vandals Destroy Menorah | By Michelle ODonnell NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/metro-matters-with-no-fanfare-and-few-heroes-a-city-rebuilds.html | Metro Matters With No Fanfare And Few Heroes A City Rebuilds | By Joyce Purnick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/police-kill-bear-at-a-rural-new-jersey-home.html | Police Kill Bear at a Rural New Jersey Home | By Laura Mansnerus | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/public-lives-as-washington-he-leaves-his-bazooka-at-home.html | PUBLIC LIVES As Washington He Leaves His Bazooka at Home | By Chris Hedges | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/revised-subway-map-and-alphabet-awaits-riders-in-04.html | Revised Subway Map and Alphabet Awaits Riders in 04 | By Michael Luo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/security-violation-causes-evacuation-of-a-terminal-at-la-guardia.html | Security Violation Causes Evacuation of a Terminal at La Guardia | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/suspect-in-a-shootout-is-arrested.html | Suspect in a Shootout Is Arrested | By Michael Wilson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/nyregion/the-neediest-cases-survivors-all-this-family-makes-its-own-holiday-spriit.html | The Neediest Cases Survivors All This Family Makes Its Own Holiday Spriit | By Lily Koppel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | https://www.nytimes.com/2003/12/25/opinion/presents-of-mind.html | PRESENTS OF MIND | By Amy Goldstein Robert Leighton and Mike Shenk | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/college-basketball-at-williams-basketball-is-in-balance-and-on-the-back-burner.html | COLLEGE BASKETBALL At Williams Basketball Is in Balance and on the Back Burner | By Pete Thamel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/college-football-revisiting-wrong-way-riegels.html | COLLEGE FOOTBALL Revisiting Wrong Way Riegels | By Richard Goldstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/hockey-true-colors-of-santas-turn-stunt-into-fracas.html | HOCKEY True Colors Of Santas Turn Stunt Into Fracas | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/hockey-yashin-has-surgery-will-miss-10-12-weeks.html | HOCKEY Yashin Has Surgery Will Miss 1012 Weeks | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/k-1-an-american-star-is-born-in-japan.html | K1 An American Star Is Born in Japan | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-basketball-despite-pain-doctors-reassure-mcdyess.html | PRO BASKETBALL Despite Pain Doctors Reassure McDyess | By Jim Cerny | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-basketball-how-dean-meminger-turned-his-life-around.html | PRO BASKETBALL How Dean Meminger Turned His Life Around | By Mike Wise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-basketball-kidd-finds-quiet-way-to-make-his-point.html | PRO BASKETBALL Kidd Finds Quiet Way To Make His Point | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-basketball-sprewell-s-outburst-draws-fine-of-25000.html | PRO BASKETBALL Sprewells Outburst Draws Fine Of 25000 | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-basketball-thomas-upset-knicks-didn-t-take-a-stand.html | PRO BASKETBALL Thomas Upset Knicks Didnt Take a Stand | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-football-fox-and-fassel-coaches-passing-in-the-night.html | PRO FOOTBALL Fox and Fassel Coaches Passing in the Night | By Gerald Eskenazi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/pro-football-martin-remains-jets-reliable-running-man.html | PRO FOOTBALL Martin Remains Jets Reliable Running Man | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/sports/the-ski-report-old-outfits-from-the-us-have-real-value-abroad.html | THE SKI REPORT Old Outfits From the US Have Real Value Abroad | By Bill Pennington | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/am-and-fm-play-digital-catch-up.html | AM and FM Play Digital CatchUp | By Ivan Berger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/do-you-really-need-that-warranty-card.html | Do You Really Need That Warranty Card | By Ian Austen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/frampton-s-wah-makes-a-comeback.html | Framptons Wah Makes a Comeback | By Tom McNichol | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/game-theory-amid-the-fighters-a-few-winners.html | GAME THEORY Amid the Fighters a Few Winners | By Charles Herold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/how-it-works-stoke-the-nostalgia-and-the-old-rails-keep-humming.html | HOW IT WORKS Stoke the Nostalgia and the Old Rails Keep Humming | By Jeffrey Selingo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/news-watch-cameras-throw-out-the-memory-cards-and-beam-your-snaps-to-a-pc.html | NEWS WATCH CAMERAS Throw Out the Memory Cards And Beam Your Snaps to a PC | By Howard Millman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/news-watch-cellphones-call-mother-from-the-party-and-send-her-a-nice-video-clip.html | NEWS WATCH CELLPHONES Call Mother From the Party And Send Her a Nice Video Clip | By Michel Marriott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/news-watch-entertainment-playing-tunes-on-the-computer-without-leaving-the-sofa.html | NEWS WATCH ENTERTAINMENT Playing Tunes on the Computer Without Leaving the Sofa | By Mark Glassman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/news-watch-simulators-with-the-slightest-of-movements-a-pilot-s-world-rotates.html | NEWS WATCH SIMULATORS With the Slightest of Movements a Pilots World Rotates | By Charles Herold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/news-watch-software-yes-virginia-powerpoint-has-a-rival.html | NEWS WATCH SOFTWARE Yes Virginia Powerpoint Has a Rival | By Thomas J Fitzgerald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/online-shopper-for-risk-takers-a-last-minute-gala.html | ONLINE SHOPPER For RiskTakers a LastMinute Gala | By Michelle Slatalla | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/q-a-to-save-yourself-a-trip-download-pesky-forms.html | Q A To Save Yourself a Trip Download Pesky Forms | By Jd Biersdorfer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/state-of-the-art-taking-their-lumps-of-coal.html | STATE OF THE ART Taking Their Lumps Of Coal | By David Pogue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/the-getting-is-over-the-confusion-just-starting.html | The Getting Is Over The Confusion Just Starting | By James Gorman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/they-ll-stick-with-film-thank-you.html | Theyll Stick With Film Thank You | By Katie Hafner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/technology/what-s-next-get-me-rewrite-hold-on-i-ll-pass-you-to-the-computer.html | WHATS NEXT Get Me Rewrite Hold On Ill Pass You to the Computer | By Anne Eisenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/theater/theater-in-review-693456.html | THEATER IN REVIEW | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/theater/theater-review-a-woman-faces-the-inevitable-while-refusing-to-bow-to-it.html | THEATER REVIEW A Woman Faces the Inevitable While Refusing to Bow to It | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/theater/theater-review-the-hills-walk-alone-in-an-elephant-s-eye.html | THEATER REVIEW The Hills Walk Alone in an Elephants Eye | By Margo Jefferson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/commune-to-close-after-years-of-strife-and-striving.html | Commune to Close After Years of Strife and Striving | By Sarah Kershaw | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/court-blocks-us-effort-to-relax-pollution-rule.html | Court Blocks US Effort to Relax Pollution Rule | By Katharine Q Seelye and Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/dean-under-attack-revives-feisty-style.html | Dean Under Attack Revives Feisty Style | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/diverse-schools-more-likely-to-be-labeled-as-failing-study-says.html | Diverse Schools More Likely to Be Labeled as Failing Study Says | By Sam Dillon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/fearing-attacks-officials-tighten-airport-security.html | FEARING ATTACKS OFFICIALS TIGHTEN AIRPORT SECURITY | By Eric Lichtblau and Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/gi-joes-may-be-under-tree-but-not-around-it.html | GI Joes May Be Under Tree but Not Around It | By Ralph Blumenthal | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/in-reversal-an-institute-yields-names-of-directors.html | In Reversal An Institute Yields Names Of Directors | By Stephanie Strom | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-united-states-consumers-public-splits-into-2-camps-eating-beef.html | MAD COW DISEASE IN THE UNITED STATES CONSUMERS Public Splits Into 2 Camps on the Eating of Beef | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-united-states-dieters-some-atkins-fans-will-switch-others-plan.html | MAD COW DISEASE IN THE UNITED STATES DIETERS Some Atkins Fans Will Switch Others Plan to Remain Steadfast | By Daniel J Wakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-united-states-economic-effects-businesses-tied-beef-expect-feel.html | MAD COW DISEASE IN THE UNITED STATES ECONOMIC EFFECTS Businesses Tied to Beef Expect to Feel a Pinch | By Constance L Hays | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-united-states-overview-us-scours-files-trace-source-mad-cow-case.html | MAD COW DISEASE IN THE UNITED STATES THE OVERVIEW US SCOURS FILES TO TRACE SOURCE OF MAD COW CASE | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-united-states-ranchers-beleaguered-cattle-farmers-prepare.html | MAD COW DISEASE IN THE UNITED STATES RANCHERS Beleaguered Cattle Farmers Prepare to Weather Another Blow | By Sarah Kershaw | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/mad-cow-disease-united-states-researcher-expert-warned-that-mad-cow-was-imminent.html | MAD COW DISEASE IN THE UNITED STATES THE RESEARCHER Expert Warned That Mad Cow Was Imminent | By Sandra Blakeslee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/move-to-dismiss-park-police-chief-is-criticized.html | Move to Dismiss Park Police Chief Is Criticized | By John Files | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/national-briefing-south-georgia-state-recovers-vaccine-payment.html | National Briefing South Georgia State Recovers Vaccine Payment | By Steve Barnes NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/penalty-for-young-sniper-could-spur-change-in-law.html | Penalty for Young Sniper Could Spur Change in Law | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/research-with-sea-slugs-and-yeast-may-explain-how-long-term-memories-are-stored.html | Research With Sea Slugs and Yeast May Explain How LongTerm Memories Are Stored | By Sandra Blakeslee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/us/teenage-african-immigrant-is-freed-after-3-years-in-detention.html | Teenage African Immigrant Is Freed After 3 Years in Detention | By Cate Doty | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/world/4-gi-s-and-6-iraqi-civilians-are-killed-in-bomb-attacks.html | 4 GIs and 6 Iraqi Civilians Are Killed in Bomb Attacks | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/world/europe-weighs-the-unthinkable-high-college-fees.html | Europe Weighs the Unthinkable High College Fees | By Sarah Lyall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/world/ikitsuki-journal-once-banned-christianity-withers-in-an-old-stronghold.html | Ikitsuki Journal Once Banned Christianity Withers in an Old Stronghold | By James Brooke | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/world/italy-s-lucky-leader-faces-rash-of-embarrassing-news.html | Italys Lucky Leader Faces Rash of Embarrassing News | By Frank Bruni | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/world/mad-cow-disease-united-states-reaction-long-string-countries-suspend-imports.html | MAD COW DISEASE IN THE UNITED STATES REACTION Long String of Countries Suspend Imports of American Beef | By Patrick E Tyler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/world/norway-s-rules-of-the-road-a-heavy-emphasis-on-equality.html | Norways Rules of the Road A Heavy Emphasis on Equality | By Walter Gibbs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/world/pakistani-president-agrees-to-give-up-control-of-military.html | Pakistani President Agrees to Give Up Control of Military | By Salman Masood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/world/plot-to-bomb-spanish-train-is-thwarted.html | Plot to Bomb Spanish Train Is Thwarted | By Dale Fuchs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-25 | https://www.nytimes.com/2003/12/25/world/protests-mix-with-festivities-in-bethlehem.html | Protests Mix With Festivities in Bethlehem | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/world/world-briefing-europe-britain-home-for-christmas.html | World Briefing Europe Britain Home For Christmas | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/world/world-briefing-europe-russia-minister-quits-for-role-in-parliament.html | World Briefing Europe Russia Minister Quits For Role In Parliament | By Steven Lee Myers NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-25 | https://www.nytimes.com/2003/12/25/world/world-briefing-middle-east-egypt-rally-for-reform.html | World Briefing Middle East Egypt Rally For Reform | By Abeer Allam NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/antiques-central-park-s-winged-tenants-by-audubon.html | ANTIQUES Central Parks Winged Tenants By Audubon | By Wendy Moonan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-as-time-goes-by.html | ART IN REVIEW As Time Goes By | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-claes-oldenburg-works-from-the-store-1961.html | ART IN REVIEW Claes Oldenburg Works from The Store 1961 | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-dream-so-much-2.html | ART IN REVIEW Dream So Much 2 | By Holland Cotter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-jack-pierson.html | ART IN REVIEW Jack Pierson | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-lois-orswell-david-smith-and-friends.html | ART IN REVIEW Lois Orswell David Smith and Friends | By Grace Glueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-morris-graves.html | ART IN REVIEW Morris Graves | By Holland Cotter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-in-review-sergio-prego-winter-star.html | ART IN REVIEW Sergio Prego Winter Star | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/art-review-america-s-own-home-grown-corn-fed-impressionism.html | ART REVIEW Americas Own HomeGrown CornFed Impressionism | By Ken Johnson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/collaborating-on-the-future-at-the-modern.html | Collaborating On the Future At the Modern | By Julie Salamon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/critic-s-notebook-spiritual-power-no-matter-how-humble.html | CRITICS NOTEBOOK Spiritual Power No Matter How Humble | By Holland Cotter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/books/art-review-in-the-days-when-artists-were-taught-how-to-draw.html | ART REVIEW In the Days When Artists Were Taught How to Draw | By Grace Glueck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/books/books-of-the-times-hollywood-glitter-and-a-sister-s-leukemia.html | BOOKS OF THE TIMES Hollywood Glitter and a Sisters Leukemia | By Janet Maslin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/biopure-is-warned-of-possible-civil-case.html | Biopure Is Warned of Possible Civil Case | By Andrew Pollack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/fidelity-seeks-a-clearinghouse-for-trades.html | Fidelity Seeks a Clearinghouse for Trades | By Diana B Henriques | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/insurers-want-one-regulator-instead-of-50.html | Insurers Want One Regulator Instead of 50 | By Joseph B Treaster | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/international-business-generic-drugs-from-india-prompting-turf-battles.html | INTERNATIONAL BUSINESS Generic Drugs From India Prompting Turf Battles | By Saritha Rai | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/media-business-advertising-addenda-masterfoods-shifts-job-gives-bbdo-2-others.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Masterfoods Shifts Job Gives BBDO 2 Others | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/media-business-advertising-results-mixed-stores-await-final-burst-shopping.html | THE MEDIA BUSINESS ADVERTISING Results Mixed Stores Await A Final Burst Of Shopping | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/pentagon-gives-airlines-a-lifeline-with-payments-for-moving-troops.html | Pentagon Gives Airlines a Lifeline With Payments for Moving Troops | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/robert-ross-ad-executive-and-novelist-is-dead-at-85.html | Robert Ross Ad Executive and Novelist Is Dead at 85 | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/technology-to-fool-auditors-from-colored-pens-to-computer-scanners.html | Technology to Fool Auditors From Colored Pens to Computer Scanners | By Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/the-media-business-advertising-addenda-accounts-715247.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/world-business-briefing-asia-japan-fujitsu-and-sumitomo-in-chip-venture.html | World Business Briefing Asia Japan Fujitsu And Sumitomo In Chip Venture | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/world-business-briefing-asia-japan-savings-rate-falls.html | World Business Briefing Asia Japan Savings Rate Falls | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/business/world-business-briefing-asia-japan-shinsei-to-become-commercial-bank.html | World Business Briefing Asia Japan Shinsei To Become Commercial Bank | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/ailey-fledglings-soar-into-the-spotlight.html | Ailey Fledglings Soar Into the Spotlight | By Jennifer Dunning | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/critic-s-notebook-high-tech-quirkiness-restores-radio-s-magic.html | CRITICS NOTEBOOK HighTech Quirkiness Restores Radios Magic | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/critic-s-notebook-the-broadway-musical-is-changing-its-key.html | CRITICS NOTEBOOK The Broadway Musical Is Changing Its Key | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/in-2003-s-dvd-cupboard-aliens-astronauts-and-alternate-endings.html | In 2003s DVD Cupboard Aliens Astronauts and Alternate Endings | By Peter M Nichols | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/music-review-continuing-a-holiday-tradition-by-filling-carnegie-with-gusto.html | MUSIC REVIEW Continuing a Holiday Tradition By Filling Carnegie With Gusto | By Jeremy Eichler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/reverberations-a-wotan-for-whom-crowds-parted-like-the-red-sea.html | REVERBERATIONS A Wotan for Whom Crowds Parted Like the Red Sea | By John Rockwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/riffing-rocking-and-jamming-pushing-the-clock-toward-midnight.html | Riffing Rocking and Jamming Pushing the Clock Toward Midnight | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/taking-the-children-along-with-his-legion-of-fans-frodo-completes-his-journey.html | TAKING THE CHILDREN Along With His Legion of Fans Frodo Completes His Journey | By Peter M Nichols | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/television-review-how-indians-would-dream-if-indians-had-special-effects.html | TELEVISION REVIEW How Indians Would Dream if Indians Had Special Effects | By Virginia Heffernan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/movies/tv-weekend-a-politically-minded-minister-who-preaches-ecumenism.html | TV WEEKEND A Politically Minded Minister Who Preaches Ecumenism | By Virginia Heffernan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/a-new-life-but-also-some-deaths-on-christmas-in-the-city.html | A New Life but Also Some Deaths on Christmas in the City | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/after-year-of-push-and-pull-2-visions-met-at-1776-feet.html | After Year of Push and Pull 2 Visions Met at 1776 Feet | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/fire-in-storied-building-kills-a-mainstay-of-greenwich-village.html | Fire in Storied Building Kills a Mainstay of Greenwich Village | By Shaila K Dewan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/for-the-rare-traveler-christmas-is-the-perfect-day-to-go.html | For the Rare Traveler Christmas Is the Perfect Day to Go | By Elissa Gootman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/it-s-recess-hand-no-9-needles-half-pupils-new-jersey-school-are-learning.html | Its Recess Hand Out the No 9 Needles Half the Pupils in a New Jersey School Are Learning Knitting | By Maria Newman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/murder-arson-spree-leaves-5-dead-in-schenectady-area.html | MurderArson Spree Leaves 5 Dead in Schenectady Area | By Sabrina Tavernise and Jeff Waggoner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/new-jersey-man-presumed-dead-after-a-fire-destroys-a-house.html | New Jersey Man Presumed Dead After a Fire Destroys a House | By Janon Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/nyc-guns-hope-and-other-4-letter-words.html | NYC Guns Hope And Other 4Letter Words | By Clyde Haberman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/oh-there-was-eggnog-but-the-roulette-wheels-didn-t-miss-a-spin.html | Oh There Was Eggnog but the Roulette Wheels Didnt Miss a Spin | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/public-lives-bright-lights-for-the-big-city-she-s-in-charge.html | PUBLIC LIVES Bright Lights for the Big City Shes in Charge | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/residential-real-estate-subsidy-program-makes-its-way-to-brooklyn.html | Residential Real Estate Subsidy Program Makes Its Way to Brooklyn | By Josh Barbanel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/the-neediest-cases-striving-for-stable-life-for-children-after-mother-dies.html | The Neediest Cases Striving for Stable Life for Children After Mother Dies | By Kate Jacobs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/nyregion/woman-accused-of-stealing-baby-from-newark-hospital.html | Woman Accused of Stealing Baby From Newark Hospital | By Jason George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/a-case-of-the-kwanzaa-blues.html | A Case Of the Kwanzaa Blues | By Debra J Dickerson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/bracing-for-the-blow.html | Bracing for the Blow | By Bob Herbert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/editorial-observer-senator-strom-thurmond-s-deception-ravaged-two-lives.html | Editorial Observer Senator Strom Thurmonds Deception Ravaged Two Lives | By Brent Staples | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/opinion/new-year-s-resolutions.html | New Years Resolutions | By Paul Krugman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/basketball-thomas-era-continues-with-key-3-game-trip.html | BASKETBALL Thomas Era Continues With Key 3Game Trip | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/college-basketball-wound-mends-healing-lingers.html | COLLEGE BASKETBALL Wound Mends Healing Lingers | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/hockey-they-shoot-but-don-t-score-much-against-brodeur.html | HOCKEY They Shoot but Dont Score Much Against Brodeur | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/inside-the-nfl-ravens-lewis-has-season-rushing-milestone-within-reach.html | INSIDE THE NFL Ravens Lewis Has Season Rushing Milestone Within Reach | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/pro-football-coach-tries-to-raise-himself-above-a-whisper.html | PRO FOOTBALL Coach Tries to Raise Himself Above a Whisper | By Pete Thamel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/pro-football-moore-lineman-for-jets-goes-to-head-of-the-class.html | PRO FOOTBALL Moore Lineman for Jets Goes to Head of the Class | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/pro-football-more-nfl-players-turn-to-guns-for-a-sense-of-security.html | PRO FOOTBALL More NFL Players Turn to Guns for a Sense of Security | By Mike Freeman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/pro-football-romanowski-s-supporters-stand-fast.html | PRO FOOTBALL Romanowskis Supporters Stand Fast | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/sports/sports-times-sports-world-it-s-hard-forgive-behavior-actions-some-people.html | Sports of The Times In Sports World Its Hard to Forgive Behavior and Actions of Some People | By Ira Berkow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/driving-bells-whistles-parking-brakes-are-updated.html | DRIVING BELLS WHISTLES Parking Brakes Are Updated | By Ivan Berger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/driving-cars-that-nudge-you-to-drive-more-safely.html | DRIVING Cars That Nudge You to Drive More Safely | By Phil Patton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/driving-time-travel-in-a-trailer.html | DRIVING Time Travel In a Trailer | By Chris Dixon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/havens-finding-new-life-by-selling-the-old.html | HAVENS Finding New Life By Selling the Old | By Anne Glusker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/havens-living-here-houses-with-fireplaces-built-in-warmth-and-entertainment.html | HAVENS LIVING HERE Houses With Fireplaces BuiltIn Warmth and Entertainment | As told to Seth Kugel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/journeys-36-hours-oakland-calif.html | JOURNEYS 36 Hours Oakland Calif | By Brenda Payton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/journeys-too-cold-to-fish-not-if-they-re-biting.html | JOURNEYS Too Cold to Fish Not if Theyre Biting | By Gary Andrew Poole | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/rituals-making-memories-in-real-time.html | RITUALS Making Memories in Real Time | By Amy Harmon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/travel/shopping-list-home-spa.html | Shopping List Home Spa | By Suzanne Hamlin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/us/bush-advisers-with-eye-on-dean-formulate-04-plans.html | Bush Advisers With Eye on Dean Formulate 04 Plans | By Adam Nagourney and Richard W Stevenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/us/ex-wife-investigator-involved-wiretap-inquiry-wants-talk-publishers-not-fbi.html | ExWife of Investigator Involved in Wiretap Inquiry Wants to Talk to Publishers Not FBI | By Bernard Weinraub | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/us/flying-ms-fix-it-for-5-secretaries-of-state.html | Flying Ms FixIt for 5 Secretaries of State | By Christopher Marquis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/us/french-find-no-flight-terror-tie-but-american-suspicions-remain.html | French Find No FlightTerror Tie But American Suspicions Remain | By Edmund L Andrews and Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-26 | https://www.nytimes.com/2003/12/26/us/mad-cow-disease-united-states-case-history-britain-has-learned-many-harsh.html | MAD COW DISEASE IN THE UNITED STATES A CASE HISTORY Britain Has Learned Many Harsh Lessons in a Long Effort to Combat Mad Cow Disease | By Heather Timmons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/us/mad-cow-disease-united-states-industry-makers-pet-foods-voice-little-worry.html | MAD COW DISEASE IN THE UNITED STATES INDUSTRY Makers of Pet Foods Voice Little Worry | By Claudia H Deutsch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/us/mad-cow-disease-united-states-overview-mad-cow-case-leads-government-consider.html | MAD COW DISEASE IN THE UNITED STATES THE OVERVIEW Mad Cow Case Leads Government To Consider Greater Meat Testing | By Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/us/mad-cow-disease-united-states-restaurants-restaurateurs-take-await-diners.html | MAD COW DISEASE IN THE UNITED STATES RESTAURANTS Restaurateurs Take in News And Await Diners Verdict | By Marian Burros | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/us/man-who-may-be-oldest-living-veteran-tells-some.html | Man Who May Be Oldest Living Veteran Tells Some | By Abby Goodnough | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/us/pinching-pennies-and-amassing-millions.html | Pinching Pennies and Amassing Millions | By Glen Justice | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/us/the-ad-campaign-kerry-s-call-for-energy-independence.html | THE AD CAMPAIGN Kerrys Call for Energy Independence | By Jim Rutenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/us/us-explores-protection-of-airliners-from-missiles.html | US Explores Protection Of Airliners From Missiles | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/anglican-leader-chides-france-for-moves-against-signs-of-faith.html | Anglican Leader Chides France for Moves Against Signs of Faith | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/egyptian-political-trial-delayed-for-second-time-stirring-anger.html | Egyptian Political Trial Delayed For Second Time Stirring Anger | By Abeer Allam | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/french-born-arabs-perpetually-foreign-grow-bitter.html | FrenchBorn Arabs Perpetually Foreign Grow Bitter | By Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/gas-well-explosion-and-fumes-kill-191-in-china.html | Gas Well Explosion and Fumes Kill 191 in China | By Joseph Kahn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/kassel-journal-eating-people-is-wrong-but-is-it-homicide-court-to-rule.html | Kassel Journal Eating People Is Wrong But Is It Homicide Court to Rule | By Mark Landler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/no-signal-from-mars-british-disappointed-but-won-t-give-up.html | No Signal From Mars British Disappointed but Wont Give Up | By Patrick E Tyler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/pakistani-leader-escapes-attempt-at-assassination.html | PAKISTANI LEADER ESCAPES ATTEMPT AT ASSASSINATION | By Salman Masood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/pope-in-christmas-message-pleads-for-end-to-terrorism-and-war.html | Pope in Christmas Message Pleads for End to Terrorism and War | By Frank Bruni | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/soldiering-on-even-as-spirits-ebb.html | Soldiering On Even as Spirits Ebb | By John F Burns | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/suicide-attacker-kills-4-in-israel.html | SUICIDE ATTACKER KILLS 4 IN ISRAEL | By Richard Bernstein and Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/sunnis-in-iraq-form-own-political-council.html | Sunnis in Iraq Form Own Political Council | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/turkey-seizes-explosives-linked-to-terror-plot.html | Turkey Seizes Explosives Linked to Terror Plot | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-26 | https://www.nytimes.com/2003/12/26/world/us-and-south-korea-try-to-redefine-their-alliance.html | US and South Korea Try To Redefine Their Alliance | By Norimitsu Onishi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/arts/2003-s-most-overrated-and-underrated-ideas-and-those-underachievers.html | 2003s Most Overrated and Underrated Ideas and Those Underachievers | Emily Eakin and Felicia R Lee compiled the responses | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/arts/2003-s-most-overrated-and-underrated-ideas-omnipresent-overachievers.html | 2003s Most Overrated and Underrated Ideas Omnipresent Overachievers | Emily Eakin and Felicia R Lee compiled the responses | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/arts/bridge-a-bulgarian-shows-her-mettle-while-representing-england.html | BRIDGE A Bulgarian Shows Her Mettle While Representing England | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/arts/jackson-says-molestation-charges-are-untrue.html | Jackson Says Molestation Charges Are Untrue | By Bill Carter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/arts/television-review-a-look-at-the-aftermath-of-drinking-and-driving.html | TELEVISION REVIEW A Look at the Aftermath Of Drinking and Driving | By Alessandra Stanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/books/marketing-strategy-splits-the-sacred-and-secular.html | Marketing Strategy Splits the Sacred and Secular | By Julie Salamon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/books/shelf-life-new-villains-pose-new-challenges-enduring-question-evil-s-banality.html | SHELF LIFE New Villains Pose New Challenges to the Enduring Question of Evils Banality | By Edward Rothstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/business/deal-will-preserve-flagship-store-of-fao-schwarz-chain.html | Deal Will Preserve Flagship Store of FAO Schwarz Chain | By Joseph B Treaster | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/business/he-s-the-other-force-in-the-fund-investigation.html | Hes the Other Force in the Fund Investigation | By Riva D Atlas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/business/international-business-as-europe-ages-a-grocery-chain-extends-a-hand.html | INTERNATIONAL BUSINESS As Europe Ages a Grocery Chain Extends a Hand | By Tania Ralli | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/business/international-business-big-lender-is-indicted-in-japan.html | INTERNATIONAL BUSINESS Big Lender Is Indicted In Japan | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/business/international-business-second-deadline-passes-with-no-bid-for-lg-card.html | INTERNATIONAL BUSINESS Second Deadline Passes With No Bid for LG Card | By Samuel Len | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/business/sales-results-for-the-holiday-trickle-in-and-trickle-up.html | Sales Results for the Holiday Trickle In and Trickle Up | By Tracie Rozhon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/business/some-doctors-letting-patients-skip-co-payments.html | Some Doctors Letting Patients Skip CoPayments | By Milt Freudenheim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/business/world-business-briefing-americas-argentina-debt-registry-established.html | World Business Briefing Americas Argentina Debt Registry Established | By Dow Jones | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/business/world-business-briefing-asia-japan-production-up-employment-steady.html | World Business Briefing Asia Japan Production Up Employment Steady | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/1.2-million-of-9-11-aid-is-returned.html | 12 Million Of 911 Aid Is Returned | By Joseph P Fried | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/a-poignant-celebration-on-the-anniversary-of-an-accident.html | A Poignant Celebration on the Anniversary of an Accident | By Anna Bahney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/as-face-of-poor-changes-so-do-food-baskets.html | As Face of Poor Changes So Do Food Baskets | By Leslie Kaufman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/as-tribe-plans-hotel-for-casino-niagara-falls-weighs-effects.html | As Tribe Plans Hotel for Casino Niagara Falls Weighs Effects | By Stacey Stowe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/far-fewer-immigrants-apply-in-computerized-version-of-green-card-lottery.html | Far Fewer Immigrants Apply in Computerized Version of GreenCard Lottery | By Nina Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/hold-up-subway-tunnel-get-big-hanger-unusual-feat-engineering-makes-renovation.html | How to Hold Up a Subway Tunnel Get a Big Hanger An Unusual Feat of Engineering Makes the Renovation of a Brooklyn Station Possible | By Michael Luo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/man-in-schenectady-killings-had-violent-past-police-say.html | Man in Schenectady Killings Had Violent Past Police Say | By Jeff Waggoner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/national-guard-at-war-at-home-to-prepare-for-real-thing-in-iraq.html | National Guard at War at Home To Prepare for Real Thing in Iraq | By Robert F Worth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/paying-tribute-and-last-respects-on-gay-street.html | Paying Tribute and Last Respects on Gay Street | By Michael Brick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/playground-injury-harmed-son-s-career-mother-says.html | Playground Injury Harmed Sons Career Mother Says | By Avi Salzman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/priest-dies-after-suffering-heart-attack-during-church-program.html | Priest Dies After Suffering Heart Attack During Church Program | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/nyregion/where-s-the-mayor-not-your-business-staff-says.html | Wheres the Mayor Not Your Business Staff Says | By Eric Lipton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/a-secret-s-staying-power.html | A Secrets Staying Power | By Nadine Cohodas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/arguing-with-oakeshott.html | Arguing With Oakeshott | By David Brooks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/the-big-lie-about-the-little-pill.html | The Big Lie About the Little Pill | By Joshua M Zeitz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/opinion/willy-didn-t-yearn-to-be-free.html | Willy Didnt Yearn to Be Free | By Clive D L Wynne | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/boxing-jewish-boxers-are-looking-to-make-a-comeback.html | BOXING Jewish Boxers Are Looking to Make a Comeback | By Geoffrey Gray | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/college-football-a-bowl-game-tries-to-gain-some-traction.html | COLLEGE FOOTBALL A Bowl Game Tries to Gain Some Traction | By Viv Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/college-football-army-views-hiring-as-money-well-spent.html | COLLEGE FOOTBALL Army Views Hiring as Money Well Spent | By Bill Pennington | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/hockey-heatley-s-body-is-healing-but-remorse-remains-heavy.html | HOCKEY Heatleys Body Is Healing but Remorse Remains Heavy | By Ray Glier | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/hockey-islanders-gain-victory-despite-losing-big-lead.html | HOCKEY Islanders Gain Victory Despite Losing Big Lead | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/hockey-rangers-among-many-who-can-t-stop-leafs.html | HOCKEY Rangers Among Many Who Cant Stop Leafs | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/nfl-matchup-week-17.html | NFL MATCHUP Week 17 | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/pro-basketball-knicks-win-but-thomas-fires-some-more-shots.html | PRO BASKETBALL Knicks Win but Thomas Fires Some More Shots | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/pro-basketball-nets-prove-mourning-right-by-finding-way-to-beat-pistons.html | PRO BASKETBALL Nets Prove Mourning Right by Finding Way to Beat Pistons | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/pro-football-jets-notebook-emerging-moss-is-voted-the-jets-mvp.html | PRO FOOTBALL JETS NOTEBOOK Emerging Moss Is Voted the Jets MVP | By Gerald Eskenazi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/sports/sports-of-the-times-the-long-drifting-knicks-have-finally-found-an-anchor.html | Sports of The Times The LongDrifting Knicks Have Finally Found an Anchor | By William C Rhoden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/theater/theater-review-aiming-at-the-news-hitting-the gop.html | THEATER REVIEW Aiming at the News Hitting the GOP | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/us/boy-serving-life-sentence-is-reoffered-plea-bargain.html | Boy Serving Life Sentence Is Reoffered Plea Bargain | By Abby Goodnough | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/us/helen-gustafson-74-dies-championed-fine-tea-in-america.html | Helen Gustafson 74 Dies Championed Fine Tea in America | By Carol Pogash | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/us/losing-crusade-may-still-pay-dividends-for-a-senator.html | Losing Crusade May Still Pay Dividends for a Senator | By Carl Hulse and Glen Justice | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/us/mad-cow-disease-united-states-exports-brazil-argentina-expect-rising-beef-sales.html | MAD COW DISEASE IN THE UNITED STATES EXPORTS Brazil and Argentina Expect Rising Beef Sales | By Larry Rohter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/us/mad-cow-disease-united-states-farmers-second-farm-quarantined-cattlemen-are.html | MAD COW DISEASE IN THE UNITED STATES FARMERS Second Farm Is Quarantined and Cattlemen Are Worried | By Sarah Kershaw | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/us/mad-cow-disease-united-states-market-many-stocks-linked-beef-continue-fall.html | MAD COW DISEASE IN THE UNITED STATES THE MARKET Many Stocks Linked to Beef Continue Fall | By Jennifer Bayot | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/us/mad-cow-disease-united-states-overview-tracing-history-infected-cow-may-take.html | MAD COW DISEASE IN THE UNITED STATES THE OVERVIEW Tracing History Of Infected Cow May Take Time | By Richard A Oppel Jr and Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/us/mudslides-in-california-leave-at-least-7-dead-with 9-more-still-missing.html | Mudslides in California Leave at Least 7 Dead With 9 More Still Missing | By Charlie Leduff and Dean E Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/us/presidential-campaign-was-cited-during-talks-to-seal-dean-s-papers-as-governor.html | Presidential Campaign Was Cited During Talks to Seal Deans Papers as Governor | By Rick Lyman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/us/religion-journal-helping-farmers-a-cup-of-coffee-at-a-time.html | Religion Journal Helping Farmers a Cup of Coffee at a Time | By Katie Zezima | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/us/undaunted-by-polls-faithful-keep-edwards-banner-aloft.html | Undaunted by Polls Faithful Keep Edwards Banner Aloft | By Elisabeth Rosenthal | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/us/us-asks-judge-to-lift-his-ban-on-pentagon-s-anthrax-vaccination-program.html | US Asks Judge to Lift His Ban on Pentagons Anthrax Vaccination Program | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/40000-chinese-evacuated-from-explosion-death-zone.html | 40000 Chinese Evacuated From Explosion Death Zone | By Jim Yardley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/a-suspected-case-of-sars-in-china-alarms-officials.html | A Suspected Case of SARS In China Alarms Officials | By Keith Bradsher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/attacks-in-iraq-take-lives-of-four-more-us-soldiers.html | Attacks in Iraq Take Lives Of Four More US Soldiers | By Neela Banerjee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/bombing-after-lull-israel-still-believes-the-worst-is-over.html | Bombing After Lull Israel Still Believes the Worst Is Over | By Richard Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/despite-attempts-beagle-2-still-unheard-from.html | Despite Attempts Beagle 2 Still Unheard From | By Patrick E Tyler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/free-trade-accord-at-age-10-the-growing-pains-are-clear.html | Free Trade Accord at Age 10 The Growing Pains Are Clear | This article was reported by Elizabeth Becker Clifford Krauss and Tim Weiner and Was Written By Mr Weiner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/lebanese-divers-search-sea-for-victims-of-benin-plane-crash.html | Lebanese Divers Search Sea for Victims of Benin Plane Crash | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/milosevic-s-name-on-the-ballot-signals-serbian-nationalism.html | Milosevics Name on the Ballot Signals Serbian Nationalism | By Nicholas Wood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/pakistanis-find-remains-of-one-of-the-attackers-of-musharraf.html | Pakistanis Find Remains of One of the Attackers of Musharraf | By Salman Masood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/powerful-earthquake-in-iran-kills-thousands.html | Powerful Earthquake in Iran Kills Thousands | By Nazila Fathi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/the-saturday-profile-german-youth-leader-urges-let-them-use-crutches.html | THE SATURDAY PROFILE German Youth Leader Urges Let Them Use Crutches | By Mark Landler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/world-briefing-asia-bhutan-army-expels-indian-rebels.html | World Briefing Asia Bhutan Army Expels Indian Rebels | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/world-briefing-asia-china-attempt-to-reopen-north-korea-talks.html | World Briefing Asia China Attempt To Reopen North Korea Talks | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/world-briefing-europe-norway-asylum-seeker-sets-himself-on-fire.html | World Briefing Europe Norway Asylum Seeker Sets Himself On Fire | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/world-briefing-europe-russia-raid-nets-tons-of-caviar.html | World Briefing Europe Russia Raid Nets Tons Of Caviar | By Seth Mydans NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-27 | https://www.nytimes.com/2003/12/27/world/world-briefing-europe-spain-another-bomb-found.html | World Briefing Europe Spain Another Bomb Found | By Dale Fuchs NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/architecture-the-highs-the-buildings-and-plans-of-the-year.html | ARCHITECTURE THE HIGHS The Buildings and Plans of the Year | By Herbert Muschamp | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/architecture-the-lows-banner-year-for-lost-opportunities.html | ARCHITECTURE THE LOWS Banner Year For Lost Opportunities | By Herbert Muschamp | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/art-the-highs-the-art-and-artists-of-the-year-685372.html | ART THE HIGHS The Art and Artists Of the Year | By Holland Cotter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/art-the-highs-the-art-and-artists-of-the-year-686379.html | ART THE HIGHS The Art and Artists Of the Year | By Michael Kimmelman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/art-the-highs-the-art-and-artists-of-the-year-687251.html | ART THE HIGHS The Art and Artists Of the Year | By Roberta Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/dance-the-highs-the-dances-and-dancers-of-the-year-685135.html | DANCE THE HIGHS The Dances And Dancers Of the Year | By Jack Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/dance-the-highs-the-dances-and-dancers-of-the-year-685470.html | DANCE THE HIGHS The Dances And Dancers Of the Year | By Jennifer Dunning | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/dance-the-highs-the-dances-and-dancers-of-the-year-686395.html | DANCE THE HIGHS The Dances And Dancers Of the Year | By Anna Kisselgoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-classical-moments-of-the-year.html | MUSIC THE HIGHS Classical Moments Of the Year | By Anne Midgette | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-the-albums-and-songs-of-the-year-686930.html | MUSIC THE HIGHS The Albums and Songs of the Year | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-the-albums-and-songs-of-the-year-687006.html | MUSIC THE HIGHS The Albums And Songs Of the Year | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-the-albums-and-songs-of-the-year-687162.html | MUSIC THE HIGHS The Albums and Songs of the Year | By Kelefa Sanneh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-the-albums-and-songs-of-the-year-687634.html | MUSIC THE HIGHS The Albums and Songs of the Year | By Neil Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-the-classical-moments-of-the-year-686123.html | MUSIC THE HIGHS The Classical Moments of the Year | By Bernard Holland | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-the-classical-moments-of-the-year-686506.html | MUSIC THE HIGHS The Classical Moments of the Year | By Allan Kozinn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/music-the-highs-the-classical-moments-of-the-year-687685.html | MUSIC THE HIGHS The Classical Moments of the Year | By Anthony Tommasini | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/television-the-highs-the-programs-of-the-year.html | TELEVISION THE HIGHS The Programs of the Year | By Alessandra Stanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/arts/theater-the-highs-the-plays-and-players-of-the-year.html | THEATER THE HIGHS The Plays And Players Of the Year | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/automobiles/faster-and-more-furious-with-cash-back.html | Faster and More Furious With Cash Back | By James G Cobb | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/america-s-favorite-philosopher.html | Americas Favorite Philosopher | By Michael Massing | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/books-in-brief-fiction-poetry-627780.html | BOOKS IN BRIEF FICTION POETRY | By Matthew Flamm | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/books-in-brief-fiction-poetry-627798.html | BOOKS IN BRIEF FICTION POETRY | By James Polk | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/books-in-brief-fiction-poetry-627801.html | BOOKS IN BRIEF FICTION POETRY | By David Barber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/books-in-brief-fiction-poetry-627810.html | BOOKS IN BRIEF FICTION POETRY | By Jeff Turrentine | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/books-in-brief-fiction-poetry-627828.html | BOOKS IN BRIEF FICTION POETRY | By Sarah Ferguson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/books-in-brief-fiction-poetry-follow-that-nun.html | BOOKS IN BRIEF FICTION POETRY Follow That Nun | By Sally Eckhoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/crime-612219.html | CRIME | By Marilyn Stasio | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/field-guides-to-the-north-american-male.html | Field Guides to the North American Male | By Sven Birkerts | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/new-noteworthy-paperbacks-627976.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/no-she-said-no.html | No She Said No | By Hermione Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/old-friends.html | Old Friends | By Catherine Lockerbie | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/specimens-of-suburbia.html | Specimens of Suburbia | By Claire Dederer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/the-last-word-experimental-lit.html | THE LAST WORD Experimental Lit | By Laura Miller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/to-do-kill-self.html | To Do Kill Self | By Emily Nussbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/books/yes-he-could.html | Yes He Could | By Gary Giddins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/a-homespun-hedge-fund-tucked-away-in-texas.html | A Homespun Hedge Fund Tucked Away in Texas | By Simon Romero | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/book-value-stories-of-a-corner-office-and-advice-for-getting-there.html | BOOK VALUE Stories of a Corner Office and Advice for Getting There | By William J Holstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/bulletin-board-so-there-may-be-jobs-after-all.html | BULLETIN BOARD So There May Be Jobs After All | By Hubert B Herring | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/business-catering-to-a-love-affair-with-the-past.html | Business Catering to a Love Affair With the Past | By Kate Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/business-inroads-in-china-for-wine-importers.html | Business Inroads in China For Wine Importers | By Yilu Zhao | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/business-people-finding-a-vacuum-in-office-politics.html | Business People Finding a Vacuum In Office Politics | By Melinda Ligos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/business-people-hip-professor-meets-hip-businessman.html | Business People Hip Professor Meets Hip Businessman | By Francine Parnes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/databank-santa-claus-rally-extends-stocks-gains.html | DataBank Santa Claus Rally Extends Stocks Gains | By Jan M Rosen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/economic-view-weak-dollar-has-put-us-assets-on-sale.html | ECONOMIC VIEW Weak Dollar Has Put US Assets On Sale | By Daniel Gross | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/executive-life-nfl-ownership-on-the-installment-plan.html | Executive Life NFL Ownership on the Installment Plan | By Gregory Jordan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/executive-life-the-boss-reading-the-signs.html | EXECUTIVE LIFE THE BOSS Reading the Signs | By Marsha Firestone | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/investing-how-internet-banks-have-inched-ahead-on-rates.html | Investing How Internet Banks Have Inched Ahead on Rates | By John Kimelman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/investing-hunting-for-value-inside-the-toy-box.html | Investing Hunting for Value Inside the Toy Box | By Lauren ColemanLochner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/market-insight-year-end-is-crucial-for-alcohol-sales-too.html | MARKET INSIGHT YearEnd Is Crucial For Alcohol Sales Too | By Kenneth N Gilpin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/market-watch-a-year-s-debacles-from-comic-to-epic.html | MARKET WATCH A Years Debacles From Comic to Epic | By Gretchen Morgenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/midstream-old-cars-can-become-good-deeds.html | MIDSTREAM Old Cars Can Become Good Deeds | By James Schembari | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/murdoch-gets-a-jewel-who-ll-get-his-crown.html | Murdoch Gets a Jewel Wholl Get His Crown | By David D Kirkpatrick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/on-the-job-thanks-boss-next-time-make-it-a-lump-of-coal.html | ON THE JOB Thanks Boss Next Time Make It a Lump of Coal | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/personal-business-those-year-end-bonuses-aren-t-always-green.html | Personal Business Those YearEnd Bonuses Arent Always Green | By Melinda Ligos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/private-sector-interpreter-for-toyota-s-growth.html | Private Sector Interpreter for Toyotas Growth | By Micheline Maynard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/business/strategies-want-to-pump-new-life-into-a-fund-change-its-name.html | STRATEGIES Want to Pump New Life Into a Fund Change Its Name | By Mark Hulbert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/jobs/home-front-tenant-advocacy-group-faces-eviction.html | Home Front Tenant Advocacy Group Faces Eviction | By Colin Moynihan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/food-friendly-persuasion.html | FOOD Friendly Persuasion | By Julia Reed | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-ethicist-tragic-trading.html | THE ETHICIST Tragic Trading | By Randy Cohen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-big-talent-small-package.html | THE LIVES THEY LIVED Big Talent Small Package | By Jane Smiley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-birth-of-a-vacation.html | THE LIVES THEY LIVED Birth of a Vacation | By Walter Kirn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-books-left-unwritten.html | THE LIVES THEY LIVED Books Left Unwritten | By Michael Chabon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-celebrity-bushman.html | THE LIVES THEY LIVED Celebrity Bushman | By David Rakoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-choosing-death.html | THE LIVES THEY LIVED Choosing Death | By Katha Pollitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-collateral-damage.html | THE LIVES THEY LIVED Collateral Damage | By David Rieff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-crossing-class-lines.html | THE LIVES THEY LIVED Crossing Class Lines | By Diane McWhorter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-doris-of-rego-park.html | THE LIVES THEY LIVED Doris of Rego Park | By Nicholas Dawidoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-drawing-miss-hepburn.html | THE LIVES THEY LIVED Drawing Miss Hepburn | By John Kascht | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-head-coach.html | THE LIVES THEY LIVED Head Coach | By Charles McGrath | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-ladies-of-the-gym-unite.html | THE LIVES THEY LIVED Ladies of the Gym Unite | By Susan Dominus | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-lifeboat.html | THE LIVES THEY LIVED Lifeboat | By Elizabeth McCracken | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-looking-for-someplace-to-call-home.html | THE LIVES THEY LIVED Looking For Someplace to Call Home | By Anton Shammas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-making-us-laugh.html | THE LIVES THEY LIVED Making Us Laugh | By Rob Walker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-married-to-animosity.html | THE LIVES THEY LIVED Married to Animosity | By Melanie Thernstrom | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-nixon-s-image-maker.html | THE LIVES THEY LIVED Nixons Image Maker | By David Greenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-potent-brew.html | THE LIVES THEY LIVED Potent Brew | By James Traub | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-second-best.html | THE LIVES THEY LIVED Second Best | By Robin Marantz Henig | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-doctor-of-the-dalliance.html | THE LIVES THEY LIVED The Doctor of the Dalliance | By Ira Glass | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-german-james-dean.html | THE LIVES THEY LIVED The German James Dean | By Anthony Giardina | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-king-of-darts.html | THE LIVES THEY LIVED The King of Darts | By Charles Siebert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-literature-of-secrets.html | THE LIVES THEY LIVED The Literature of Secrets | By Thomas Powers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-people-s-patrician.html | THE LIVES THEY LIVED The Peoples Patrician | By Mark Oppenheimer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-purist.html | THE LIVES THEY LIVED The Purist | By Roger Lowenstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-the-year-everything-went-wrong.html | THE LIVES THEY LIVED The Year Everything Went Wrong | By Jonathan Mahler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-third-wheel.html | THE LIVES THEY LIVED Third Wheel | By Arthur Lubow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-too-bad-to-be-forgotten.html | THE LIVES THEY LIVED Too Bad to Be Forgotten | By Ann Patchett | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-wannabe-discoverer.html | THE LIVES THEY LIVED Wannabe Discoverer | By Dt Max | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/the-lives-they-lived-woman-in-the-ring.html | THE LIVES THEY LIVED Woman in the Ring | By Jason Zengerle | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/magazine/what-they-were-thinking.html | What They Were Thinking | By Catherine Saint Louis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/at-the-movies-it-was-the-year-of-yes-but.html | At the Movies It Was the Year Of Yes But | By A O Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/film-the-highs-the-movies-of-the-year-686115.html | FILM THE HIGHS The Movies of the Year | By Stephen Holden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/film-the-highs-the-movies-of-the-year-686719.html | FILM THE HIGHS The Movies of the Year | By Elvis Mitchell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/film-the-highs-the-movies-of-the-year-687170.html | FILM THE HIGHS The Movies of the Year | By A O Scott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/movies/film-the-year-in-documentaries.html | FILM The Year In Documentaries | By Dave Kehr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/a-touch-of-florida-on-the-north-shore.html | A Touch of Florida on the North Shore | By Caren Chesler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/a-town-takes-sides-on-a-sewer-line.html | A Town Takes Sides on a Sewer Line | By Avi Salzman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/art-review-a-painter-s-embrace-of-impressionism.html | ART REVIEW A Painters Embrace Of Impressionism | By Benjamin Genocchio | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/art-review-a-view-of-outer-space-no-it-s-just-of-jersey-city.html | ART REVIEW A View of Outer Space No Its Just of Jersey City | By Benjamin Genocchio | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/art-review-american-scenes-filled-with-light.html | ART REVIEW American Scenes Filled With Light | By Helen A Harrison | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/art-review-out-of-the-water-inspiration.html | ART REVIEW Out of the Water Inspiration | By William Zimmer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/art-review-using-illumination-to-truly-see.html | ART REVIEW Using Illumination to Truly See | By Benjamin Genocchio | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/by-the-way-where-time-doesn-t-stand-still.html | BY THE WAY Where Time Doesnt Stand Still | By Christine Contillo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/cab-hits-east-side-newsstand-killing-76-year-old-customer.html | Cab Hits East Side Newsstand Killing 76YearOld Customer | By Corey Kilgannon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/chess-a-speed-game-can-break-a-tie-if-both-players-stick-around.html | CHESS A Speed Game Can Break a Tie If Both Players Stick Around | By Robert Byrne | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/communities-how-much-is-that-monkey-in-the-window.html | COMMUNITIES How Much Is That Monkey in the Window | By Jessica Bruder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/coping-down-to-the-sea-in-knitting-needles.html | COPING Down to the Sea in Knitting Needles | By Anemona Hartocollis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/county-lines-suburban-men-don-t-use-mud-masks.html | COUNTY LINES Suburban Men Dont Use Mud Masks | By Marek Fuchs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/cuttings-a-los-angeles-stunner-gives-inspiration.html | CUTTINGS A Los Angeles Stunner Gives Inspiration | By Henry Homeyer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/cuttings-a-stunner-of-a-museum-gives-inspiration.html | CUTTINGS A Stunner of a Museum Gives Inspiration | By Henry Homeyer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/dashing-through-the-snow.html | Dashing Through the Snow | By Carin Rubenstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/dining-out-a-premium-steak-at-a-premium-price.html | DINING OUT A Premium Steak at a Premium Price | By Alice Gabriel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/dining-out-carnival-to-please-a-carnivore.html | DINING OUT Carnival to Please a Carnivore | By Joanne Starkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/dining-reopening-some-of-year-s-best-menus.html | DINING Reopening Some of Years Best Menus | By Patricia Brooks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/dismay-in-waterbury-over-governor-s-problems.html | Dismay in Waterbury Over Governors Problems | By Avi Salzman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/eclipsed-by-lenny-bruce-pardon-a-clemency-that-counts.html | Eclipsed by Lenny Bruce Pardon a Clemency That Counts | By William Glaberson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/for-the-record-he-s-dreaming-of-a-sports-mecca.html | FOR THE RECORD Hes Dreaming Of a Sports Mecca | By Marek Fuchs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/fyi-722758.html | FYI | By George Robinson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/hard-times-in-star-part-of-the-state-economy.html | Hard Times In Star Part Of the State Economy | By Susan Warner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-brief-nassau-loses-500000-by-failing-to-fingerprint.html | IN BRIEF Nassau Loses 500000 By Failing to Fingerprint | By Stewart Ain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-brief-riders-give-lirr-a-third-rating-of-c-plus.html | IN BRIEF Riders Give LIRR A Third Rating of CPlus | By Stewart Ain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-brief-suffolk-legislature-leader-resigns-with-rare-disease.html | IN BRIEF Suffolk Legislature Leader Resigns With Rare Disease | By John Rather | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-business-night-life-heats-up-but-at-a-cost.html | IN BUSINESS Night Life Heats Up but at a Cost | By Marc Ferris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-business.html | IN BUSINESS | Compiled by Elsa Brenner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-lieu-of-flowers-remembering-17-who-made-a-difference.html | In Lieu of Flowers Remembering 17 Who Made a Difference | By Marcelle S Fischler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-person-another-cosell-who-talks-sports.html | IN PERSON Another Cosell Who Talks Sports | By Robert Strauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-winter-the-city-almost-sleeps-a-cold-refuge-of-art-begging-for-company.html | In Winter The City Almost Sleeps A Cold Refuge of Art Begging for Company | By Erika Kinetz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-winter-the-city-almost-sleeps-italian-ice-water-in-his-veins.html | In Winter The City Almost Sleeps Italian Ice Water In His Veins | By Denny Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-winter-the-city-almost-sleeps-reaping-the-harvest-of-a-snowy-garden.html | In Winter The City Almost Sleeps Reaping the Harvest Of a Snowy Garden | By Jim OGrady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-winter-the-city-almost-sleeps-the-greens-play-very-firm.html | In Winter The City Almost Sleeps The Greens Play Very Firm | By Seth Kugel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/in-winter-the-city-almost-sleeps-waiting-for-ice-floes-to-glide-by.html | In Winter The City Almost Sleeps Waiting for Ice Floes to Glide By | By Tara Bahrampour | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/jersey-for-parents-courses-on-remedial-bullying.html | JERSEY For Parents Courses on Remedial Bullying | By Fran Schumer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/li-work-in-the-political-twilight-a-new-telephone-rings.html | LI WORK In the Political Twilight a New Telephone Rings | By Warren Strugatch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/long-island-journal-talking-to-animals-and-about-them-on-tv.html | LONG ISLAND JOURNAL Talking to Animals and About Them on TV | By Marcelle S Fischler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/long-island-vines-three-hits-from-macari.html | LONG ISLAND VINES Three Hits From Macari | By Howard G Goldberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/music-want-some-music-with-the-meal-don-t-eat-in-east-hampton.html | MUSIC Want Some Music With the Meal Dont Eat in East Hampton | By Tom Clavin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neediest-cases-chinese-immigrants-struggle-strange-land-just-asking-for-help.html | The Neediest Cases As Chinese Immigrants Struggle in a Strange Land Just Asking for Help Is a Challenge | By Arthur Bovino | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-brooklyn-heights-when-the-light-changes-walk-but-do-not-look.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS When the Light Changes Walk but Do Not Look | By Denny Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-flatbush-rates-go-up-rates-go-down-but-crime-always-personal.html | NEIGHBORHOOD REPORT FLATBUSH Rates Go Up Rates Go Down But Crime Is Always Personal | By Jeremy Smerd | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-jackson-heights-nothing-in-the-world-but-time-to-read.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Nothing in the World But Time to Read | By Seth Kugel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-mount-hope-citypeople-this-neighborhood-he-s-amir-know.html | NEIGHBORHOOD REPORT MOUNT HOPE CITYPEOPLE In This Neighborhood Hes the Amir to Know | By Christopher John Farah | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-red-hook-area-where-capone-roamed-inn-burnishes-changing.html | NEIGHBORHOOD REPORT RED HOOK In Area Where Capone Roamed Inn Burnishes a Changing Image | By Jeff Vandam | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-upper-east-side-the-great-marquee-battle.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The Great Marquee Battle | By Jake Mooney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-upper-west-side-buzz-old-time-tenement-revival-with-orthodox.html | NEIGHBORHOOD REPORT UPPER WEST SIDE BUZZ An OldTime Tenement Revival With an Orthodox Audience | By Howard Kaplan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/neighborhood-report-urban-studies-missing-please-mr-postman.html | NEIGHBORHOOD REPORT URBAN STUDIESMISSING Please Mr Postman | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/new-year-in-long-beach-is-truly-special.html | New Year in Long Beach Is Truly Special | By Linda Saslow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/new-york-observed-and-here-s-your-host.html | NEW YORK OBSERVED And Heres Your Host | By Amy Portnoy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/noyac-fights-changing-catering-hall-to-condos.html | Noyac Fights Changing Catering Hall to Condos | By Tom Clavin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/on-politics-meaningful-legislation-don-t-hold-your-breath.html | ON POLITICS Meaningful Legislation Dont Hold Your Breath | By Laura Mansnerus | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/our-towns-on-farm-of-pampered-cows-couple-cringes-at-the-mention-of-mad-ones.html | Our Towns On Farm of Pampered Cows Couple Cringes at the Mention of Mad Ones | By Richard Lezin Jones | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/quick-bite-westfield-eat-stretch-and-meditate.html | QUICK BITEWestfield Eat Stretch and Meditate | By Tammy La Gorce | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/restaurants-far-out-sushi.html | RESTAURANTS FarOut Sushi | By David Corcoran | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/soapbox-leaving-suffolk-better-off.html | SOAPBOX Leaving Suffolk Better Off | By Robert J Gaffney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/soapbox-ode-to-commuting.html | SOAPBOX Ode to Commuting | By ANDREA HONOR | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/soapbox-outgrowing-the-pediatrician.html | SOAPBOX Outgrowing the Pediatrician | By Kathy Kafer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/surfing-the-white-beaches-they-re-covered-in-snow.html | Surfing the White Beaches Theyre Covered in Snow | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/teenager-is-killed-and-cousin-is-wounded-in-queens-shooting.html | Teenager Is Killed and Cousin Is Wounded in Queens Shooting | By Michael Wilson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/the-guide-738921.html | THE GUIDE | By Barbara Delatiner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/the-smoking-ban-clear-air-murky-economics.html | The Smoking Ban Clear Air Murky Economics | By Winnie Hu | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/theater-review-we-re-reporting-live-but-we-have-no-news.html | THEATER REVIEW Were Reporting Live But We Have No News | By Alvin Klein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/trying-to-take-a-peek-at-2004-with-psychics.html | Trying to Take a Peek At 2004 With Psychics | By Paula Ganzi Licata | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/up-front-worth-noting-greetings-with-ricotta.html | UP FRONT WORTH NOTING Greetings With Ricotta | By John Sullivan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/up-front-worth-noting-in-bergen-county-truth-in-geography.html | UP FRONT WORTH NOTING In Bergen County Truth in Geography | By George James | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/urban-tactics-let-a-thousand-factions-bloom.html | URBAN TACTICS Let a Thousand Factions Bloom | By Denny Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/us-faces-battle-on-sealing-off-reactor.html | US Faces Battle on Sealing Off Reactor | By John Rather | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/when-mental-illness-meets-police-firepower-shift-training-for-officers-reflects.html | When Mental Illness Meets Police Firepower Shift in Training for Officers Reflects Lessons of Encounters Gone Awry | By Michael Wilson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/where-chickens-roamed.html | Where Chickens Roamed | By Sandra Salmans | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/where-on-the-rocks-has-a-new-meaning.html | Where On the Rocks Has a New Meaning | By Marc Ferris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/wine-under-20-double-duty-from-a-white.html | WINE UNDER 20 Double Duty From a White | By Howard G Goldberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/women-find-politics-still-an-uphill-path.html | Women Find Politics Still an Uphill Path | By Jilian Mincer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/worth-noting-as-national-goes-on-alert-the-state-police-get-busy.html | WORTH NOTING As National Goes on Alert The State Police Get Busy | By Jeff Holtz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/nyregion/worth-noting-update-suspicions-linger-after-the-death-of-a-teacher.html | WORTH NOTING UPDATE Suspicions Linger After the Death of a Teacher | By Joe Wojtas | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/putting-god-back-in-politics.html | Putting God Back in Politics | By Jim Wallis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/opinion/where-us-translates-as-freedom.html | Where US Translates As Freedom | By Thomas L Friedman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/commercial-property-fairfield-county-clouded-market-economy-silver-lining.html | Commercial PropertyFairfield County In a Clouded Market Is the Economy a Silver Lining | By Eleanor Charles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/habitats-designer-s-bushwick-loft-showcases-his-furniture.html | Habitats Designers Bushwick Loft Showcases His Furniture | By Penelope Green | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/how-the-zoning-works.html | How the Zoning Works | By Alan S Oser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/if-you-re-thinking-of-living-in-shrewsbury-nj-single-family-homes-amid-history.html | If Youre Thinking of Living InShrewsbury NJ SingleFamily Homes Amid History | By Jerry Cheslow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/in-the-region-westchester-renovating-a-low-income-yonkers-rental-complex.html | In the RegionWestchester Renovating a LowIncome Yonkers Rental Complex | By Elsa Brenner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/rezoning-and-redefining-park-slope.html | Rezoning and Redefining Park Slope | By Alan S Oser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/streetscapes-central-park-west-between-105th-106th-streets-1880-s-nation-s-first.html | StreetscapesCentral Park West Between 105th and 106th Streets In the 1880s the Nations First Cancer Hospital | By Christopher Gray | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/realestate/your-home-putting-a-fireplace-to-work.html | YOUR HOME Putting A Fireplace To Work | By Jay Romano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/baseball-steinbrenner-hospitalized-after-fainting-and-falling.html | BASEBALL Steinbrenner Hospitalized After Fainting And Falling | By Charlie Nobles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/basketball-pitino-answers-rough-reception-with-victory.html | BASKETBALL Pitino Answers Rough Reception With Victory | By Dan Wilson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/college-football-never-forgotten-billy-cannon-is-now-forgiven.html | COLLEGE FOOTBALL Never Forgotten Billy Cannon Is Now Forgiven | By Jere Longman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/college-football-virginia-defuses-fitzgerald-and-pitt.html | COLLEGE FOOTBALL Virginia Defuses Fitzgerald and Pitt | By Viv Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/hockey-schwab-earns-a-shutout-on-brodeur-s-night-off.html | HOCKEY Schwab Earns a Shutout On Brodeurs Night Off | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/inside-the-nba-minnesota-s-garnett-isn-t-lone-wolf-anymore.html | INSIDE THE NBA Minnesotas Garnett Isnt Lone Wolf Anymore | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/nets-pursue-griffin-despite-assault-and-drug-charges.html | Nets Pursue Griffin Despite Assault and Drug Charges | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/nfl-matchups-week-17.html | NFL matchups Week 17 | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/outdoors-standing-on-a-mountaintop-casting-for-bonefish.html | OUTDOORS Standing on a Mountaintop Casting for Bonefish | By Stephen C Sautner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/pro-basketball-knicks-see-a-starting-point-to-a-potential-revival.html | PRO BASKETBALL Knicks See a Starting Point to a Potential Revival | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/pro-basketball-skywalker-is-soaring-once-again.html | PRO BASKETBALL Skywalker Is Soaring Once Again | By Chris Broussard | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/pro-basketball-troubles-behind-nets-top-another-tough-foe.html | PRO BASKETBALL Troubles Behind Nets Top Another Tough Foe | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/pro-football-fassel-can-guarantee-he-ll-keep-perspective.html | PRO FOOTBALL Fassel Can Guarantee Hell Keep Perspective | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/pro-football-jets-ending-a-season-with-nothing-positive.html | PRO FOOTBALL Jets Ending a Season With Nothing Positive | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/pro-football-new-england-rolls-into-top-spot-in-the-afc.html | PRO FOOTBALL New England Rolls Into Top Spot in the AFC | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/roundup-nhl-parrish-helps-islanders-end-maple-leafs-streak.html | ROUNDUP NHL Parrish Helps Islanders End Maple Leafs Streak | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/sideburns-to-fu-manchu-the-best-and-brightest.html | Sideburns to Fu Manchu the Best and Brightest | By Vincent M Mallozzi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/sports-briefing-track-and-field-uniondale-wins-relay.html | Sports Briefing TRACK AND FIELD Uniondale Wins Relay | By William J Miller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/sports-of-the-times-postcards-from-2003-a-real-fan-always-stays-plugged-in.html | Sports of The Times Postcards From 2003 A Real Fan Always Stays Plugged In | By George Vecsey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/sports/year-in-review-year-of-triumphs-and-surprises-but-stalked-by-scandal-and-shame.html | YEAR IN REVIEW Year of Triumphs and Surprises But Stalked by Scandal and Shame | By Dave Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/a-night-out-with-patty-jenkins-monstrous-fun.html | A NIGHT OUT WITH Patty Jenkins Monstrous Fun | By Monica Corcoran | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/boite-where-s-timberlake.html | BOTE Wheres Timberlake | By Monica Corcoran | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/evening-hours-all-singing-all-dancing.html | EVENING HOURS All Singing All Dancing | By Bill Cunningham | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/generation-ea-ethnically-ambiguous.html | Generation EA Ethnically Ambiguous | By Ruth La Ferla | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/good-company-connected-by-a-web-site-with-erotica-played-down.html | GOOD COMPANY Connected by a Web Site With Erotica Played Down | By Vanessa Grigoriadis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/it-s-a-long-new-year-s-eve-that-starts-at-thanksgiving.html | Its a Long New Years Eve That Starts at Thanksgiving | By Alex Kuczynski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/on-the-street-1930-s-redux.html | ON THE STREET 1930s Redux | By Bill Cunningham | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/possessed-through-a-glass-darkly.html | POSSESSED Through A Glass Darkly | By David Colman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/pulse-count-threads-not-sheep.html | PULSE Count Threads Not Sheep | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/pulse-no-starch-please.html | PULSE No Starch Please | By Ellen Tien | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/pulse-one-dog-night.html | PULSE One Dog Night | By Marianne Rohrlich | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/pulse-what-i-m-wearing-now-the-actress.html | PULSE WHAT IM WEARING NOW The Actress | By Jennifer Laing | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/the-age-of-dissonance-je-regrette-tout.html | THE AGE OF DISSONANCE Je Regrette Tout | By Bob Morris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/the-slopes-new-renegades-skiers.html | The Slopes New Renegades Skiers | By Gwen Kilvert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/style/weddings-celebrations-vows-erica-levin-and-richard-fernandes.html | WEDDINGSCELEBRATIONS VOWS Erica Levin and Richard Fernandes | By Elaine Louie | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/a-disbeliever-on-the-strip.html | A Disbeliever On the Strip | By Alan S Oser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/abroad-in-a-chastened-world.html | Abroad in a Chastened World | By Andrea Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/for-those-who-get-up-from-the-tables-a-new-year-s-splash.html | For those who get up from the tables a New Years splash | By Pamela Noel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/frugal-traveler-a-cottage-of-one-s-own-in-kauai.html | FRUGAL TRAVELER A Cottage Of Ones Own in Kauai | By Daisann McLane | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/gawkers-in-paradise.html | Gawkers in Paradise | By Glenn Collins and Sarah Collins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/in-vegas-scouting-the-choicest-cuts.html | In Vegas Scouting the Choicest Cuts | By Rw Apple Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/practical-traveler-here-to-there-cheek-to-cheek.html | PRACTICAL TRAVELER Here to There Cheek to Cheek | By Susan Catto | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/q-and-a-704490.html | Q and A | By Florence Stickney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/travel-adivsory-coffee-tea-or-crayons-nannies-are-aboard.html | TRAVEL ADIVSORY Coffee Tea or Crayons Nannies Are Aboard | By Katherine Zoepf | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/travel-adivsory-toronto-hotels-add-tax-to-promote-the-city.html | TRAVEL ADIVSORY Toronto Hotels Add Tax To Promote the City | By Clifford Krauss | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/travel-advisory-correspondent-s-report-new-luxury-hotels-lead-a-revival-in-miami.html | TRAVEL ADVISORY CORRESPONDENTS REPORT New Luxury Hotels Lead A Revival in Miami | By Abby Goodnough | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/travel-advisory-dr-king-s-house-recalls-era-of-change.html | TRAVEL ADVISORY Dr Kings House Recalls Era of Change | By Eric P Nash | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/travel/what-s-doing-in-cape-town.html | WHATS DOING IN Cape Town | By Michael Wines | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/tv/cover-story-late-night-guests-as-morning-people.html | COVER STORY LateNight Guests as Morning People | By Anita Gates | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/tv/for-young-viewers-ancient-myths-made-in-america.html | FOR YOUNG VIEWERS Ancient Myths Made in America | By Kathryn Shattuck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/us/despite-warnings-industry-resisted-safeguards.html | Despite Warnings Industry Resisted Safeguards | This article is by Christopher Drew Elizabeth Becker and Sandra Blakeslee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/us/from-patrician-roots-dean-set-path-of-prickly-independence.html | From Patrician Roots Dean Set Path of Prickly Independence | By Rick Lyman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/us/kerry-paints-stark-contrast-between-dean-and-himself.html | Kerry Paints Stark Contrast Between Dean And Himself | By David M Halbfinger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/us/political-points-democrats-have-the-answers.html | Political Points Democrats Have the Answers | By John Tierney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/us/report-on-brutal-vietnam-campaign-stirs-memories.html | Report on Brutal Vietnam Campaign Stirs Memories | By John Kifner | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/us/some-health-care-providers-may-face-payment-penalty.html | Some Health Care Providers May Face Payment Penalty | By Robert Pear | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/us/two-front-battle-in-puerto-rico-crime-and-apathy.html | TwoFront Battle in Puerto Rico Crime and Apathy | By Abby Goodnough | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/us/us-has-new-concerns-about-anthrax-readiness.html | US Has New Concerns About Anthrax Readiness | By Judith Miller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/us/us-officials-say-ill-cow-is-linked-to-alberta-herd.html | US OFFICIALS SAY ILL COW IS LINKED TO ALBERTA HERD | By Lynette Clemetson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/us/we-hate-spam-congress-says-except-when-it-s-sent-by-us.html | We Hate Spam Congress Says Except When Its Sent by Us | By Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/ideas-trends-anger-management-using-the-other-guy-s-vitriol-to-win-votes.html | Ideas  Trends Anger Management Using the Other Guys Vitriol to Win Votes | By Geoffrey Nunberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/ideas-trends-middlemen-in-the-low-wage-economy.html | Ideas  Trends Middlemen in the LowWage Economy | By Steven Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/ideas-trends-probability-luck-and-one-mad-cow.html | Ideas  Trends Probability Luck And One Mad Cow | By Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/ideas-trends-variations-vital-science-naming-drugs-sorry-z-already-taken.html | Ideas  Trends Variations on Vital The Science of Naming Drugs Sorry Z Is Already Taken | By Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-buzzwords-what-we-said-and-what-we-meant-a-to-z.html | Page Two BUZZWORDS What We Said And What We Meant A to Z | By Tom Kuntz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26-a-mad-cow-on-american-soil.html | Page Two The WeekDec 2026 A Mad Cow on American Soil | By Matthew L Wald | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26-a-merciful-end-to-the-sniper-case.html | Page Two The WeekDec 2026 A Merciful End to the Sniper Case | By Adam Liptak | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26-another-sept-11-milestone.html | Page Two The WeekDec 2026 Another Sept 11 Milestone | By David W Chen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26-new-signs-of-palestinian-anger.html | Page Two The WeekDec 2026 New Signs of Palestinian Anger | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26-no-reprieve-for-coal-plants.html | Page Two The WeekDec 2026 No Reprieve for Coal Plants | By Jennifer 8 Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26-pakistan-s-nuclear-secrets.html | Page Two The WeekDec 2026 Pakistans Nuclear Secrets | By David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-week-dec-20-26-two-earthquakes-but-only-one-scene-of-devastation.html | Page Two The WeekDec 2026 Two Earthquakes But Only One Scene Of Devastation | By Dean E Murphy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/page-two-the-year-in-review-on-america-s-mind.html | Page Two THE YEAR IN REVIEW On Americas Mind | By Tom Zeller | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-nation-in-pakistan-a-leader-has-more-enemies-and-fewer-friends.html | The Nation In Pakistan a Leader Has More Enemies and Fewer Friends | By Steven R Weisman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-nation-lessons-from-abroad-if-it-s-not-an-orange-alert-what-do-you-call-it.html | The Nation Lessons From Abroad If Its Not an Orange Alert What Do You Call It | By Eric Umansky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-nation-out-of-the-blue-the-fog-of-war-blankets-the-home-front.html | The Nation Out of the Blue The Fog of War Blankets the Home Front | By William J Broad and Eric Lichtblau | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-a-history-of-strange-bounces-a-future-of-the-unexpected.html | THE YEARS AHEAD A History of Strange Bounces a Future of the Unexpected | By John Schwartz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-economics-questioning-the-age-of-wal-mart.html | THE YEARS AHEAD ECONOMICS Questioning The Age Of WalMart | By Steve Lohr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-health-the-next-generation-of-diseases-are-in-hiding-somewhere.html | THE YEARS AHEAD HEALTH The Next Generation of Diseases Are in Hiding Somewhere | By Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-population-signs-of-aging-in-the-global-head-count.html | THE YEARS AHEAD POPULATION Signs of Aging in the Global Head Count | By By Sam Roberts | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-sports-the-future-of-fair-play-consider-it-a-tossup.html | THE YEARS AHEAD SPORTS The Future Of Fair Play Consider It A Tossup | By Bill Pennington | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-style-if-beauties-multiply-they-ll-be-plain-to-see.html | THE YEARS AHEAD STYLE If Beauties Multiply Theyll Be Plain to See | By Alex Kuczynski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/the-years-ahead-war-the-weak-will-try-to-shift-the-battle.html | THE YEARS AHEAD WAR The Weak Will Try To Shift The Battle | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/word-for-word-kissinger-pinochet-human-rights-crowd-gives-realpolitik-jitters.html | Word for WordKissinger on Pinochet The Human Rights Crowd Gives Realpolitik the Jitters | By Larry Rohter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/years-ahead-american-politics-new-movement-logs-democratic-party-may-reshape-it.html | THE YEARS AHEAD AMERICAN POLITICS A New Movement Logs On to the Democratic Party and May Reshape It | By Richard L Berke | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/weekinreview/years-ahead-world-politics-democracy-reigns-but-uneasy-lies-head-that-wears.html | THE YEARS AHEAD WORLD POLITICS Democracy Reigns but Uneasy Lies the Head That Wears the Crown | By Patrick E Tyler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/a-new-role-on-lithuania-s-horizon-a-new-scandal-too.html | A New Role on Lithuanias Horizon a New Scandal Too | By Steven Lee Myers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/brazil-resists-plan-to-allow-spot-inspection-of-nuclear-site.html | Brazil Resists Plan to Allow Spot Inspection Of Nuclear Site | By Larry Rohter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/china-tightens-health-screenings-after-suspected-sars-case.html | China Tightens Health Screenings After Suspected SARS Case | By Jim Yardley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/founder-of-parmalat-is-held-by-italian-police-reports-say.html | Founder of Parmalat Is Held By Italian Police Reports Say | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/iran-quake-toll-rises-to-25000-injured-fill-hospitals-and-streets.html | Iran Quake Toll Rises to 25000 Injured Fill Hospitals and Streets | By Nazila Fathi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/italian-officials-feared-terrorist-attack-on-vatican.html | Italian Officials Feared Terrorist Attack on Vatican | By Jason Horowitz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/reports-of-rape-and-torture-inside-zimbabwean-militia.html | Reports of Rape and Torture Inside Zimbabwean Militia | By Michael Wines | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/russian-youth-movement-linked-to-jailed-tycoon-has-wide-civic-goals.html | Russian Youth Movement Linked to Jailed Tycoon Has Wide Civic Goals | By Sophia Kishkovsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/struggle-for-iraq-diplomacy-annan-resists-calls-send-un-staff-back-baghdad.html | THE STRUGGLE FOR IRAQ DIPLOMACY Annan Resists Calls to Send UN Staff Back to Baghdad Citing Need for a Clearer Mandate | By Warren Hoge | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/struggle-for-iraq-housing-below-market-river-view-many-rooms-expected-term.html | THE STRUGGLE FOR IRAQ HOUSING Below Market River View Many Rooms Expected Term of Occupancy DaytoDay | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/struggle-for-iraq-military-quick-hitting-brigade-test-drives-new-army-vehicle.html | THE STRUGGLE FOR IRAQ THE MILITARY QuickHitting Brigade TestDrives a New Army Vehicle in Iraq | By Eric Schmitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/the-struggle-for-iraq-the-occupation-up-to-13-are-dead-in-attacks-in-iraq.html | THE STRUGGLE FOR IRAQ THE OCCUPATION UP TO 13 ARE DEAD IN ATTACKS IN IRAQ | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-28 | https://www.nytimes.com/2003/12/28/world/the-struggle-for-iraq-with-no-rent-still-an-uneasy-life.html | THE STRUGGLE FOR IRAQ With No Rent Still an Uneasy Life | By Archie Tse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/arts/bridge-strange-opportunities-arising-for-both-sides-in-a-failed-slam.html | BRIDGE Strange Opportunities Arising For Both Sides in a Failed Slam | By Alan Truscott | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/arts/bring-in-da-tapping-bring-in-da-singing.html | Bring In da Tapping Bring In da Singing | By Lola Ogunnaike | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/arts/critic-s-choice-new-cd-s-star-of-the-cuban-archives.html | CRITICS CHOICENew CDs Star of the Cuban Archives | By Ben Ratliff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/arts/critic-s-notebook-lenny-bruce-pardoned-and-laughing.html | CRITICS NOTEBOOK Lenny Bruce Pardoned and Laughing | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/arts/francis-thompson-95-whose-films-inspired-imax.html | Francis Thompson 95 Whose Films Inspired Imax | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/arts/television-review-never-ending-caviar-dreams-and-bling-bling-wishes.html | TELEVISION REVIEW NeverEnding Caviar Dreams And BlingBling Wishes | By Virginia Heffernan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/automobiles/autos-monday-collecting-before-sport-yielded-luxury-mercedes-sl-drove-wild-side.html | AUTOS ON MONDAYCollecting Before Sport Yielded to Luxury Mercedes SL Drove on Wild Side | By Marv Salter | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/automobiles/slr-powerful-heritage-reborn.html | SLR Powerful Heritage Reborn | By Keith Martin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/books/books-of-the-times-mccarthy-era-history-adjusts-but-does-it-repeat.html | BOOKS OF THE TIMES McCarthy Era History Adjusts but Does It Repeat | By David Oshinsky | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/books/gay-cultural-evolution-from-closet-to-market.html | Gay Cultural Evolution From Closet to Market | By Felicia R Lee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/advertising-antispam-law-new-questions-for-food-drug-advertising-optimism-for.html | Advertising An antispam law new questions for food and drug advertising and optimism for a new year | By Nat Ives | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/big-stores-make-exclusive-deals-to-bring-in-music-buyers.html | Big Stores Make Exclusive Deals To Bring In Music Buyers | By Ian Austen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/don-durgin-79-former-president-at-nbc-television.html | Don Durgin 79 Former President At NBC Television | By Shelly Freierman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/e-commerce-report-reporting-healthy-increase-sales-this-holiday-shopping-season.html | ECommerce Report Reporting healthy increase in sales this holiday shopping season was the best ever for Internet retailers | By Bob Tedeschi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/heavyweights-are-choosing-sides-in-battle-over-next-dvd-format.html | Heavyweights Are Choosing Sides In Battle Over Next DVD Format | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/irs-unit-will-focus-on-lawyers-and-accountants.html | IRS Unit Will Focus on Lawyers and Accountants | By David Cay Johnston | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/judge-issues-arrest-order-for-founder-of-parmalat.html | Judge Issues Arrest Order For Founder of Parmalat | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-magazines.html | MEDIA The Year Ahead Giving an Audience What It Wants but Not Giving It Away Magazines New Territory Sighted Men Who Love to Shop | By David Carr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-movies.html | MEDIA The Year Ahead Giving an Audience What It Wants but Not Giving It Away Movies Studios Fight Piracy With Education | By Laura M Holson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-music-with.html | MEDIA The Year Ahead Giving an Audience What It Wants but Not Giving It Away Music With CD Sales Slipping The DVD Steps In | By Chris Nelson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-newspapers.html | MEDIA The Year Ahead Giving an Audience What It Wants but Not Giving It Away Newspapers New Focus for Publishers Is the Hispanic Reader | By Jacques Steinberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-satellite.html | MEDIA The Year Ahead Giving an Audience What It Wants but Not Giving It Away Satellite TV A New Murdoch In the Spotlight | By Heather Timmons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-search.html | MEDIA The Year Ahead Giving an Audience What It Wants but Not Giving It Away Search Engines Internet Advertising Thrives on Targeted Ads | By Saul Hansell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/media-year-ahead-giving-audience-what-it-wants-but-not-giving-it-away-video.html | MEDIA The Year Ahead Giving an Audience What It Wants but Not Giving It Away Video Recorders Commercial Skippers Networks Enemy No1 | By Eric A Taub | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/most-wanted-drilling-down-going-online-the-growing-web.html | MOST WANTED DRILLING DOWNGOING ONLINE The Growing Web | By Lisa Napoli | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/patents-car-system-for-dieters-that-weighs-them-tells-them-when-they-have.html | Patents An incar system for dieters that weighs them and tells them when they have strayed | By Sabra Chartrand | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up-cellphones.html | TECHNOLOGY The Year Ahead Consolidation and Competition as an Industry Grows Up Cellphones An Industry Watches Japans Experience | By Ken Belson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up-initial-public.html | TECHNOLOGY The Year Ahead Consolidation and Competition as an Industry Grows Up Initial Public Offerings In a Wary Market The Lure of Google | By Laurie J Flynn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up-security.html | TECHNOLOGY The Year Ahead Consolidation and Competition as an Industry Grows Up Security Technology For Global ID Systems The Tried and True | By Barnaby J Feder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up-software.html | TECHNOLOGY The Year Ahead Consolidation and Competition as an Industry Grows Up Software Companies A Drive to Grow By Absorbing Rivals | By Laurie J Flynn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up-television.html | TECHNOLOGY The Year Ahead Consolidation and Competition as an Industry Grows Up Television Technology A Race to Enter The FlatScreen Business | By Eric A Taub | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up-venture.html | TECHNOLOGY The Year Ahead Consolidation and Competition as an Industry Grows Up Venture Capital A Stirring of Hope Amid Pessimism | By John Markoff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/technology-year-ahead-consolidation-competition-industry-grows-up.html | TECHNOLOGY The Year Ahead Consolidation and Competition as an Industry Grows Up Telecommunications A DoItAll Attitude Among Providers | By Matt Richtel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/this-car-can-talk-what-it-says-may-cause-concern.html | This Car Can Talk What It Says May Cause Concern | By John Schwartz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/business/vodafone-faces-a-challenge-as-it-covets-vivendi-assets.html | Vodafone Faces a Challenge As It Covets Vivendi Assets | By Heather Timmons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/movies/alan-bates-film-and-stage-actor-dies-at-69.html | Alan Bates Film and Stage Actor Dies at 69 | By Robert D McFadden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/movies/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/movies/critique-from-50-s-wellesley-grads.html | Critique From 50s Wellesley Grads | By Marian Burros | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/movies/director-who-bounces-around-mike-newell-gravitates-toward-good-stories-mona-lisa.html | A Director Who Bounces Around Mike Newell Gravitates Toward Good Stories From Mona Lisa to Harry Potter | By Sarah Lyall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/a-fast-response-a-great-noise-but-no-bomb-in-a-newark-scare.html | A Fast Response a Great Noise But No Bomb in a Newark Scare | By Jason George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/as-schenectady-rusts-experts-fear-policy-inertia.html | As Schenectady Rusts Experts Fear Policy Inertia | By Lydia Polgreen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/authors-span-globe-but-don-t-leave-queens.html | Authors Span Globe but Dont Leave Queens | By Corey Kilgannon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/brickbats-for-labor-s-grande-dame-competence-questioned-nasty-district-council.html | Brickbats for Labors Grande Dame Competence Questioned in Nasty District Council 37 Election | By Steven Greenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/cruise-ships-drop-anchor-and-new-york.html | Cruise Ships Drop Anchor and New York | By Charles V Bagli | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/metro-matters-catching-a-cab-and-an-earful-from-readers.html | Metro Matters Catching a Cab And an Earful From Readers | By Joyce Purnick | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/metropolitan-diary-750107.html | Metropolitan Diary | By Joe Rogers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/neediest-cases-woman-survived-khmer-rouge-but-language-barrier-challenge-now.html | The Neediest Cases Woman Survived the Khmer Rouge but the Language Barrier Is the Challenge Now | By Anna Bahney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/paying-the-rent-by-credit-card-and-dreaming-of-bora-bora.html | Paying the Rent by Credit Card and Dreaming of Bora Bora | By Rachelle Garbarine | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/private-plane-flies-into-restricted-airspace-over-la-guardia.html | Private Plane Flies Into Restricted Airspace Over La Guardia | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/nyregion/teeming-streets-upturned-faces-looks-like-a-rebound-in-tourism.html | Teeming Streets Upturned Faces Looks Like a Rebound in Tourism | By Robert F Worth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/aesop-s-fabled-fox.html | Aesops Fabled Fox | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/in-search-of-the-swing-voter.html | In Search Of the Swing Voter | By Chuck Todd | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/the-white-collar-blues.html | The WhiteCollar Blues | By Bob Herbert | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/opinion/wins-losses-and-algorithms.html | Wins Losses and Algorithms | By Thomas K Landauer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/baseball-in-a-lifetime-full-of-second-chances-denny-mclain-receives-his-biggest.html | BASEBALL In a Lifetime Full of Second Chances Denny McLain Receives His Biggest | By Ira Berkow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/baseball-steinbrenner-passes-tests-and-prepares-to-go-to-work.html | BASEBALL Steinbrenner Passes Tests and Prepares to Go to Work | By Charlie Nobles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/basketball-griffin-is-bringing-his-talents-and-troubles-to-the-nets.html | BASKETBALL Griffin Is Bringing His Talents and Troubles to the Nets | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/basketball-holiday-festival-better-st-john-s-effort-is-not-paying-off.html | BASKETBALL HOLIDAY FESTIVAL Better St Johns Effort Is Not Paying Off | By Bill Finley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/basketball-thomas-s-early-moves-get-knicks-attention.html | BASKETBALL Thomass Early Moves Get Knicks Attention | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/herman-keiser-89-golfer-who-staged-a-major-upset.html | Herman Keiser 89 Golfer Who Staged a Major Upset | By Richard Goldstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/hockey-rangers-notebook-messier-sees-hard-fight-for-playoffs.html | HOCKEY RANGERS NOTEBOOK Messier Sees Hard Fight for Playoffs | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/inside-college-football-usc-may-move-party-from-bourbon-street.html | INSIDE COLLEGE FOOTBALL USC May Move Party From Bourbon Street | By Joe Drape | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/pro-football-for-better-or-worse-tight-field-in-playoffs.html | PRO FOOTBALL For Better Or Worse Tight Field In Playoffs | By Thomas George | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/pro-football-in-fassel-s-farewell-giants-auditions-fall-flat.html | PRO FOOTBALL In Fassels Farewell Giants Auditions Fall Flat | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/pro-football-jets-let-game-like-season-slip-away.html | PRO FOOTBALL Jets Let Game Like Season Slip Away | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/pro-football-lewis-is-40-yards-short-in-bid-to-break-season-rushing-mark.html | PRO FOOTBALL Lewis Is 40 Yards Short in Bid To Break Season Rushing Mark | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/pro-football-wannstedt-may-lose-only-part-of-his-job.html | PRO FOOTBALL Wannstedt May Lose Only Part of His Job | By Charlie Nobles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/sports-of-the-times-fassel-hears-chanting-of-thanks-at-farewell.html | Sports of The Times Fassel Hears Chanting Of Thanks at Farewell | By Dave Anderson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/sports/sports-of-the-times-send-the-boss-a-card-baseball-needs-him.html | Sports of The Times Send the Boss a Card Baseball Needs Him | By Selena Roberts | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/us/2004-campaign-former-governor-dean-wants-party-leader-slow-rivals-attacks.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Wants Party Leader to Slow Rivals Attacks | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/us/2004-campaign-north-carolina-senator-for-edwards-push-where-he-needs-lift.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR For Edwards a Push Where He Needs a Lift | By Randal C Archibold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/us/2004-campaign-political-memo-stumping-gamely-democrats-fight-against-most-voters.html | THE 2004 CAMPAIGN POLITICAL MEMO Stumping Gamely the Democrats Fight Against Most Voters Holiday Indifference | By Adam Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/us/changes-in-episcopal-church-spur-some-to-join-some-to-go.html | Changes in Episcopal Church Spur Some to Join Some to Go | By Laurie Goodstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/us/the-2004-campaign-on-the-air-bush-s-campaign-finds-platform-on-local-radio.html | THE 2004 CAMPAIGN ON THE AIR BUSHS CAMPAIGN FINDS PLATFORM ON LOCAL RADIO | By Jim Rutenberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/us/the-2004-campaign-the-first-lady-laura-bush-has-words-of-advice.html | THE 2004 CAMPAIGN THE FIRST LADY Laura Bush Has Words of Advice | By Cate Doty | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/us/the-2004-campaign-the-retired-general-with-tour-clark-focuses-on-southern-votes.html | THE 2004 CAMPAIGN THE RETIRED GENERAL With Tour Clark Focuses on Southern Votes | By Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/us/us-officials-say-suspect-beef-went-to-a-wider-region.html | US Officials Say Suspect Beef Went To a Wider Region | By Lynette Clemetson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/us/women-find-a-new-arena-for-equality-prison.html | Women Find a New Arena for Equality Prison | By Fox Butterfield | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/us/workers-see-fading-hope-for-finding-last-mudslide-victims.html | Workers See Fading Hope for Finding Last Mudslide Victims | By Charlie Leduff | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/5-afghan-officers-are-killed-in-attack-as-assembly-meets.html | 5 Afghan Officers Are Killed In Attack as Assembly Meets | By Carlotta Gall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/a-small-northern-party-has-a-sizable-presence-in-italian-politics.html | A Small Northern Party Has a Sizable Presence in Italian Politics | By Jason Horowitz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/chinese-diners-shrug-off-sars-bring-on-the-civet-cat.html | Chinese Diners Shrug Off SARS Bring On the Civet Cat | By Jim Yardley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/effort-to-promote-us-falls-short-critics-say.html | Effort to Promote US Falls Short Critics Say | By Christopher Marquis | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/israeli-to-map-separation-strategy.html | Israeli to Map Separation Strategy | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/pacesetter-journal-at-home-in-the-mud-with-a-gi-platoon.html | Pacesetter Journal At Home in the Mud With a GI Platoon | By Eric Schmitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/quake-aid-pours-into-stricken-iran-city.html | Quake Aid Pours Into Stricken Iran City | By Neil MacFarquhar and Nazila Fathi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/serb-rightists-are-big-winners-but-not-big-enough-to-rule.html | Serb Rightists Are Big Winners but Not Big Enough to Rule | By Nicholas Wood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/soldiers-shoot-israeli-protester-at-barrier-and-furor-follows.html | Soldiers Shoot Israeli Protester At Barrier and Furor Follows | By Greg Myre | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/struggle-for-iraq-postwar-rebuilding-halliburton-contracts-iraq-struggle-manage.html | THE STRUGGLE FOR IRAQ POSTWAR REBUILDING Halliburton Contracts in Iraq The Struggle to Manage Costs | By Jeff Gerth and Don van Natta Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/struggle-for-iraq-southern-iraq-attacks-security-put-karbala-residents-edge.html | THE STRUGGLE FOR IRAQ SOUTHERN IRAQ Attacks and Security Put Karbala Residents on Edge | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/taking-steps-to-make-sure-a-diagnosis-is-accurate.html | Taking Steps to Make Sure a Diagnosis Is Accurate | By Lawrence K Altman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-29 | https://www.nytimes.com/2003/12/29/world/when-chinese-workers-unite-the-bosses-often-run-the-union.html | When Chinese Workers Unite The Bosses Often Run the Union | By Joseph Kahn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/arts/a-voice-of-comfort-sings-out-to-quell-despair.html | A Voice of Comfort Sings Out to Quell Despair | By Douglas Brinkley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/arts/critic-s-notebook-in-the-end-rich-girls-has-it-all-over-the-simple-life.html | CRITICS NOTEBOOK In the End Rich Girls Has It All Over The Simple Life | By Virginia Heffernan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/arts/dispute-in-michael-jackson-camp-over-role-of-the-nation-of-islam.html | Dispute in Michael Jackson Camp Over Role of the Nation of Islam | By Sharon Waxman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/arts/earl-hindman-61-the-neighbor-unseen-on-home-improvement.html | Earl Hindman 61 the Neighbor Unseen on Home Improvement | By Wolfgang Saxon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/arts/music-review-a-trove-of-new-found-gems-brings-p-d-q-bach-more-kudos.html | MUSIC REVIEW A Trove of NewFound Gems Brings P D Q Bach More Kudos | By Jeremy Eichler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/arts/worthy-subjects-downstairs-too-lords-and-ladies.html | Worthy Subjects Downstairs Too Lords and Ladies | By Alan Riding | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/books/architecture-panorama-once-around-the-park.html | Architecture Panorama Once Around the Park | By Hugh Eakin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/books/books-of-the-times-human-rights-as-victim-of-politics.html | BOOKS OF THE TIMES Human Rights As Victim Of Politics | By Max Boot | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/a-us-component-is-added-to-an-italian-scandal.html | A US Component Is Added to an Italian Scandal | By Mary Williams Walsh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/aging-oil-rigs-raise-safety-issues.html | Aging Oil Rigs Raise Safety Issues | By Heather Timmons | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/business-travel-art-exhibits-help-make-time-fly-between-flights.html | BUSINESS TRAVEL Art Exhibits Help Make Time Fly Between Flights | By Sharon McDonnell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/business-travel-frequent-flier-lingering-odor-of-smelt-and-a-damp-wool-suit.html | BUSINESS TRAVEL Frequent Flier Lingering Odor of Smelt and a Damp Wool Suit | By R Pierce Reid | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/business-travel-on-the-road-luggage-lock-program-not-without-a-few-hitches.html | BUSINESS TRAVEL ON THE ROAD Luggage Lock Program Not Without a Few Hitches | By Joe Sharkey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/company-news-seitel-investors-end-buyout-plan-by-buffett.html | COMPANY NEWS SEITEL INVESTORS END BUYOUT PLAN BY BUFFETT | By Dow Jones Ap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/kmart-still-has-martha-stewart-but-wal-mart-has-its-mainstays.html | Kmart Still Has Martha Stewart But WalMart Has Its Mainstays | By Constance L Hays | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/layers-of-ownership-conceal-trouble-in-italy.html | Layers of Ownership Conceal Trouble in Italy | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/mad-cow-canadians-don-t-seem-to-notice.html | Mad Cow Canadians Dont Seem To Notice | By Bernard Simon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/media-business-advertising-slim-fast-bets-that-its-campaign-featuring-whoopi.html | THE MEDIA BUSINESS ADVERTISING SlimFast bets that its campaign featuring Whoopi Goldberg and new products will lift its sales | By Sherri Day | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/technology-an-unrepentant-spammer-vows-to-carry-on-within-the-law.html | TECHNOLOGY An Unrepentant Spammer Vows To Carry On Within the Law | By Saul Hansell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/the-markets-market-place-s-p-500-sets-a-record-or-then-again-maybe-not.html | THE MARKETS Market Place S P 500 Sets a Record Or Then Again Maybe Not | By Floyd Norris | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/the-media-business-advertising-addenda-accounts-762709.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sherri Day | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/the-media-business-advertising-addenda-interpublic-sells-most-of-modem-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Sells Most Of Modem Media | By Sherri Day | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/the-media-business-advertising-addenda-people-762725.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Sherri Day | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/us-bike-makers-seek-dominance-in-europe.html | US Bike Makers Seek Dominance in Europe | By Ian Austen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/world-business-briefing-americas-canada-locomotive-contract.html | World Business Briefing Americas Canada Locomotive Contract | By Bernard Simon NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/world-business-briefing-asia-china-bank-takeover-planned.html | World Business Briefing Asia China Bank Takeover Planned | By Keith Bradsher NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/world-business-briefing-europe-ireland-hiv-test-approved.html | World Business Briefing Europe Ireland HIV Test Approved | By Brian Lavery NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/business/world-business-briefing-middle-east-egypt-canal-profit.html | World Business Briefing Middle East Egypt Canal Profit | By Abeer Allam NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/health/behavior-traversing-the-mystery-of-memory.html | BEHAVIOR Traversing The Mystery Of Memory | By Richard A Friedman Md | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/health/experts-seek-new-effort-to-control-hepatitis-a.html | Experts Seek New Effort To Control Hepatitis A | By Anahad OConnor | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/health/facing-up-to-the-inevitable-in-search-of-a-good-death.html | Facing Up to the Inevitable in Search of a Good Death | By Jane E Brody | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/health/personal-health-art-and-grace-when-it-s-time-to-say-goodbye.html | PERSONAL HEALTH Art and Grace When Its Time to Say Goodbye | By Jane E Brody | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | https://www.nytimes.com/2003/12/30/health/scientists-work-joseph-charles-martin-francis-vacanti-old-cars-cartilage.html | SCIENTISTS AT WORK JOSEPH CHARLES MARTIN AND FRANCIS VACANTI From Old Cars to Cartilage Brothers Like to Tinker | By Judy Foreman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/health/sheep-ailment-may-hold-clues-to-mad-cow-disease.html | Sheep Ailment May Hold Clues to Mad Cow Disease | By Denise Grady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/health/vital-signs-at-risk-tricky-lupus-goes-for-the-heart.html | VITAL SIGNS AT RISK Tricky Lupus Goes for the Heart | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/health/vital-signs-exercise-dividends-for-the-young-and-fit.html | VITAL SIGNS EXERCISE Dividends for the Young and Fit | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/health/vital-signs-maladies-when-infections-strike-back.html | VITAL SIGNS MALADIES When Infections Strike Back | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/health/vital-signs-patterns-scanning-a-brain-for-bipolar-root.html | VITAL SIGNS PATTERNS Scanning a Brain for Bipolar Root | By Eric Nagourney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/movies/dragging-out-the-demons-inching-up-the-a-list.html | Dragging Out the Demons Inching Up the A List | By Luisita Lopez Torregrosa | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/movies/in-sophisticated-shanghai-still-sneaking-to-see-films.html | In Sophisticated Shanghai Still Sneaking to See Films | By Jane Perlez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/movies/new-dvd-s-before-the-flood-a-visitation-by-angels.html | NEW DVDS Before the Flood a Visitation by Angels | By Peter Nichols | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/movies/portraits-social-outcast-turned-serial-killer-finding-tragic-searching-figure.html | Portraits of a Social Outcast Turned Serial Killer Finding a Tragic Searching Figure Beyond a Murderers Dark Side | By Nancy Ramsey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/260-layoffs-set-by-nassau-health-care-corp.html | 260 Layoffs Set by Nassau Health Care Corp | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/a-balcony-burglar-again-scales-fort-lee-s-heights.html | A Balcony Burglar Again Scales Fort Lees Heights | By Janon Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/a-strict-plan-to-remedy-child-welfare-in-connecticut.html | A Strict Plan To Remedy Child Welfare In Connecticut | By Stacey Stowe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/boldface-names-761303.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/bronx-man-is-rescued-from-his-own-paper-prison.html | Bronx Man Is Rescued From His Own Paper Prison | By Robert D McFadden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/bus-thief-s-trip-to-kennedy-raises-alarm-and-questions.html | Bus Thiefs Trip To Kennedy Raises Alarm And Questions | By Robert F Worth | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/colleges-struggle-to-help-black-men-stay-enrolled.html | Colleges Struggle to Help Black Men Stay Enrolled | By Karen W Arenson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/extra-security-for-revelers-in-times-sq.html | Extra Security For Revelers In Times Sq | By William K Rashbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/fighting-for-footprints-sept-11-families-renew-call-for-memorial-that-includes.html | Fighting for the Footprints of Sept 11 Families Renew Call for a Memorial That Includes Traces of Towers Themselves | By Glenn Collins and David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/gunman-kills-man-and-woman-in-brooklyn-apartment-building.html | Gunman Kills Man and Woman In Brooklyn Apartment Building | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/long-island-family-grieves-for-a-quake-victim.html | Long Island Family Grieves for a Quake Victim | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/metro-briefing-new-jersey-north-caldwell-two-prisoners-escape-from-jail.html | Metro Briefing New Jersey North Caldwell Two Prisoners Escape From Jail | By Jason George NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/metro-briefing-new-york-brooklyn-christmas-tree-recycling.html | Metro Briefing New York Brooklyn Christmas Tree Recycling | By Michael Cooper NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/metro-briefing-new-york-staten-island-deadly-argument.html | Metro Briefing New York Staten Island Deadly Argument | By Sabrina Tavernise NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/public-lives-behind-a-graceful-spire-science-art-and-passion.html | PUBLIC LIVES Behind a Graceful Spire Science Art and Passion | By Glenn Collins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/state-judge-ordered-to-repay-163000-to-elderly-aunt-s-accounts.html | State Judge Ordered to Repay 163000 to Elderly Aunts Accounts | By Andy Newman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/stolen-drug-money-is-found-in-investigation-of-detectives.html | Stolen Drug Money Is Found In Investigation of Detectives | By William K Rashbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/stores-of-the-future-will-think-for-you.html | Stores of the Future Will Think for You | By Guy Trebay | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/takeoffs-continued-until-second-jet-hit-the-trade-center-transcripts-show.html | Takeoffs Continued Until Second Jet Hit the Trade Center Transcripts Show | By Jim Dwyer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/the-neediest-cases-learning-to-help-himself-then-others.html | The Neediest Cases Learning to Help Himself Then Others | By Anna Bahney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/the-year-ahead-the-detailed-shape-of-things-to-come.html | THE YEAR AHEAD The Detailed Shape Of Things to Come | By Cathy Horyn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/the-year-ahead-the-newest-stars-to-watch-in-2004.html | THE YEAR AHEAD The Newest Stars To Watch in 2004 | By Ginia Bellafante | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/nyregion/three-killed-as-speeding-car-slams-into-apartment-house.html | Three Killed as Speeding Car Slams Into Apartment House | By Robert Hanley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/one-mad-cow-sets-off-a-stampede.html | One Mad Cow Sets Off a Stampede | By Scott C Ratzan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/our-so-called-boom.html | Our SoCalled Boom | By Paul Krugman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/spare-the-rod-save-the-nation.html | Spare the Rod Save the Nation | By Carl E Mundy III | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/opinion/the-national-creed.html | The National Creed | By David Brooks | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/science/astronomy-s-new-grail-the-1-billion-telescope.html | Astronomys New Grail The 1 Billion Telescope | By Dennis Overbye | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/science/core-of-a-comet-lights-up-january-s-night-sky.html | Core of a Comet Lights Up Januarys Night Sky | By Kenneth Chang | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | https://www.nytimes.com/2003/12/30/science/demolition-derby-of-physics-jars-loose-clues-on-subatomic-glue.html | Demolition Derby of Physics Jars Loose Clues on Subatomic Glue | By James Glanz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/science/q-a-752444.html | Q  A | By C Claiborne Ray | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/science/sleuths-patrol-nations-for-nuclear-mischief.html | Sleuths Patrol Nations for Nuclear Mischief | By William J Broad | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/baseball-a-joking-steinbrenner-says-he-was-practicing-his-slide.html | BASEBALL A Joking Steinbrenner Says He Was Practicing His Slide | By Tom Spousta | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/baseball-dream-sparks-a-legacy-for-clemente.html | BASEBALL Dream Sparks a Legacy for Clemente | By Seth Kugel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/colleges-holiday-festival-penn-holds-off-a-determined-manhattan.html | COLLEGES HOLIDAY FESTIVAL Penn Holds Off a Determined Manhattan | By Bill Finley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/hockey-for-dunham-road-victory-is-well-timed.html | HOCKEY For Dunham Road Victory Is Well Timed | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/hockey-islanders-in-a-role-reversal-defeat-the-devils-once-again.html | HOCKEY Islanders in a Role Reversal Defeat the Devils Once Again | By Ron Dicker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-basketball-after-romp-knicks-revival-coming-home-on-a-high-note.html | PRO BASKETBALL After Romp Knicks Revival Coming Home On a High Note | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-basketball-knicks-need-more-of-the-same-from-williams.html | PRO BASKETBALL Knicks Need More of the Same From Williams | By Liz Robbins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-basketball-nets-creating-support-group-around-griffin.html | PRO BASKETBALL Nets Creating Support Group Around Griffin | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-basketball-nets-sleepy-home-helps-blazers-win-first-on-road.html | PRO BASKETBALL Nets Sleepy Home Helps Blazers Win First on Road | By Lee Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-football-at-final-meeting-mara-talks-and-players-listen.html | PRO FOOTBALL At Final Meeting Mara Talks and Players Listen | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-football-collins-does-not-want-giants-to-pass-him-by.html | PRO FOOTBALL Collins Does Not Want Giants to Pass Him By | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-football-cowboys-and-panthers-take-similar-paths-to-next-stop.html | PRO FOOTBALL Cowboys and Panthers Take Similar Paths to Next Stop | By Viv Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-football-teams-making-call-embattled-coaches-jets-are-reshaping-their.html | PRO FOOTBALL Teams Making the Call on Embattled Coaches Jets Are Reshaping Their Defense | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/pro-football-teams-making-call-embattled-coaches-upheavals-begin-with-three.html | PRO FOOTBALL Teams Making the Call on Embattled Coaches Upheavals Begin With Three Firings | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/sports/soccer-report-reviewing-stories-of-2003.html | SOCCER REPORT Reviewing Stories of 2003 | By Jack Bell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/theater/isabelle-stevenson-doyenne-of-the-tony-awards-dies-at-90.html | Isabelle Stevenson Doyenne of the Tony Awards Dies at 90 | By Enid Nemy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/2004-campaign-former-governor-after-complaining-about-failure-stop-attacks-dean.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR After Complaining About Failure to Stop Attacks Dean Explains Himself to Party Chairman | By Diane Cardwell and Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/2004-campaign-general-southern-stop-clark-promises-enforce-voting-rights.html | THE 2004 CAMPAIGN THE GENERAL In Southern Stop Clark Promises to Enforce Voting Rights | By Edward Wyatt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/americans-order-foreign-airlines-to-use-marshals.html | AMERICANS ORDER FOREIGN AIRLINES TO USE MARSHALS | By Eric Lichtblau | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/experts-try-to-assess-risk-from-diseased-cow.html | Experts Try to Assess Risk From Diseased Cow | By Donald G McNeil Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/in-houston-residents-cringe-as-they-ponder-the-gridlock-to-come.html | In Houston Residents Cringe as They Ponder the Gridlock to Come | By Ralph Blumenthal | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/national-briefing-rockies-colorado-army-drops-charge-against-sergeant.html | National Briefing Rockies Colorado Army Drops Charge Against Sergeant | By Ariel Hart NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/national-briefing-south-arkansas-old-testament-followers-sue-prisons.html | National Briefing South Arkansas Old Testament Followers Sue Prisons | By Ariel Hart NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/national-briefing-south-north-carolina-7-teenagers-die-in-crash.html | National Briefing South North Carolina 7 Teenagers Die In Crash | By Ariel Hart NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/sick-cow-was-old-enough-to-have-eaten-now-banned-feed.html | Sick Cow Was Old Enough to Have Eaten NowBanned Feed | By Richard A Oppel Jr | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/the-2004-campaign-fund-raising-dean-raises-14-million-and-sets-record-aides-say.html | THE 2004 CAMPAIGN FUNDRAISING Dean Raises 14 Million And Sets Record Aides Say | By Glen Justice | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/the-2004-campaign-the-ad-campaign-clark-brings-a-big-gun-into-the-race.html | THE 2004 CAMPAIGN THE AD CAMPAIGN Clark Brings a Big Gun Into the Race | By Katharine Q Seelye | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/the-struggle-for-iraq-the-wounded-a-soldier-s-return-to-a-dark-and-moody-world.html | THE STRUGGLE FOR IRAQ THE WOUNDED A Soldiers Return to a Dark and Moody World | By Jeffrey Gettleman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/us/tribe-loses-suit-on-tax-free-tobacco.html | Tribe Loses Suit on TaxFree Tobacco | By Pam Belluck | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/a-nuclear-headache-what-if-the-radicals-oust-musharraf.html | A Nuclear Headache What if the Radicals Oust Musharraf | By David E Sanger and Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/afghans-clash-at-a-conference-to-work-out-a-new-constitution.html | Afghans Clash at a Conference To Work Out a New Constitution | By Carlotta Gall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/after-voting-serbian-democrats-try-to-freeze-out-the-rightists.html | After Voting Serbian Democrats Try to Freeze Out the Rightists | By Nicholas Wood | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/al-qaeda-links-seen-in-attacks-on-top-saudi-security-officials.html | Al Qaeda Links Seen in Attacks On Top Saudi Security Officials | By Douglas Jehl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/amid-heartbreak-city-in-iran-takes-small-steps-to-recover.html | Amid Heartbreak City in Iran Takes Small Steps to Recover | By Neil MacFarquhar | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/israel-orders-prompt-evacuation-of-4-tiny-west-bank-outposts.html | Israel Orders Prompt Evacuation Of 4 Tiny West Bank Outposts | By Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/libya-s-atom-bid-in-early-phases.html | LIBYAS ATOM BID IN EARLY PHASES | By Patrick E Tyler | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/putin-and-his-political-allies-extend-power-in-parliament.html | Putin and His Political Allies Extend Power in Parliament | By Seth Mydans | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/rare-russian-jury-acquits-scientist-in-spy-case.html | Rare Russian Jury Acquits Scientist in Spy Case | By Seth Mydans | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/struggle-for-iraq-casualties-five-iraqis-die-injuries-raising-19-toll-attacks.html | THE STRUGGLE FOR IRAQ CASUALTIES Five Iraqis Die From Injuries Raising to 19 Toll in Attacks | By Neela Banerjee | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/struggle-for-iraq-rebuilding-gi-s-provide-public-works-well-security-iraqis.html | THE STRUGGLE FOR IRAQ REBUILDING GIs Provide Public Works As Well as Security to Iraqis | By Eric Schmitt | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/struggle-for-iraq-reconstruction-japan-says-it-will-forgive-most-debt-owed-iraq.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Japan Says It Will Forgive Most of Debt Owed by Iraq | By Norimitsu Onishi | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/the-tightrope-is-fraying-under-the-president-of-pakistan.html | The Tightrope Is Fraying Under the President of Pakistan | By Amy Waldman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/vatican-official-is-killed-by-gunmen-in-burundi.html | Vatican Official Is Killed by Gunmen in Burundi | By Jason Horowitz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/world-briefing-asia-china-china-european-satellite-launched.html | World Briefing Asia China ChinaEuropean Satellite Launched | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/world-briefing-europe-britain-current-market-value.html | World Briefing Europe Britain Current Market Value | By Agence FrancePresse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/world-briefing-europe-georgia-threat-to-boycott-election-is-dropped.html | World Briefing Europe Georgia Threat To Boycott Election Is Dropped | By Seth Mydans NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/world-briefing-europe-portugal-10-charged-in-pedophile-inquiry.html | World Briefing Europe Portugal 10 Charged In Pedophile Inquiry | By Craig S Smith NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-30 | https://www.nytimes.com/2003/12/30/world/za-kpota-journal-benin-s-youngest-boys-join-hard-cycle-of-migrant-labor.html | ZaKpota Journal Benins Youngest Boys Join Hard Cycle of Migrant Labor | By Somini Sengupta | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/critic-s-notebook-a-festival-not-resting-on-its-laurels.html | CRITICS NOTEBOOK A Festival Not Resting on Its Laurels | By John Rockwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/john-gregory-dunne-novelist-screenwriter-and-observer-of-hollywood-is-dead-at-71.html | John Gregory Dunne Novelist Screenwriter and Observer of Hollywood Is Dead at 71 | By Richard Severo | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/michael-jackson-is-said-to-get-1-million-for-cbs-interview.html | Michael Jackson Is Said to Get 1 Million for CBS Interview | By Sharon Waxman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/on-a-celebrity-s-to-do-list-record-music-maybe-hits.html | On a Celebritys ToDo List Record Music Maybe Hits | By Phil Sweetland | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/television-review-stars-in-their-teens-and-20-s-show-how-to-be-overachievers.html | TELEVISION REVIEW Stars in Their Teens and 20s Show How to Be Overachievers | By Virginia Heffernan | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/arts/vestal-goodman-74-matriarch-of-the-world-of-gospel-music.html | Vestal Goodman 74 Matriarch Of the World of Gospel Music | By Phil Sweetland | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/books/books-of-the-times-yes-dahling-pre-stonewall-has-been-given-a-bad-rap.html | BOOKS OF THE TIMES Yes Dahling PreStonewall Has Been Given a Bad Rap | By George Chauncey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | https://www.nytimes.com/2003/12/31/books/learning-to-build-mosques-and-maybe-some-bridges.html | Learning to Build Mosques and Maybe Some Bridges | By Kate Zernike | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/an-operation-to-ease-back-pain-bolsters-the-bottom-line-too.html | An Operation to Ease Back Pain Bolsters the Bottom Line Too | By Reed Abelson and Melody Petersen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/canada-cattlemen-look-anxiously-to-us.html | Canada Cattlemen Look Anxiously to US | By Bernard Simon | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/commercial-real-estate-boston-goes-from-strong-to-weak-in-a-short-time.html | COMMERCIAL REAL ESTATE Boston Goes From Strong to Weak in a Short Time | By Susan Diesenhouse | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/corporate-pensions-face-pressure-despite-stock-rally.html | Corporate Pensions Face Pressure Despite Stock Rally | By Mary Williams Walsh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/judge-rules-against-us-airways-on-calculating-pilots-pensions.html | Judge Rules Against US Airways On Calculating Pilots Pensions | By Mary Williams Walsh | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/market-place-fedex-moves-to-expand-with-purchase-of-kinko-s.html | Market Place FedEx Moves to Expand With Purchase of Kinkos | By Claudia H Deutsch | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/media-business-advertising-marketers-are-preparing-radio-commercials-that-also.html | THE MEDIA BUSINESS ADVERTISING Marketers are preparing radio commercials that also send text messages to car dashboard displays | By Nat Ives | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/parmalat-founder-says-he-knew-of-losses.html | Parmalat Founder Says He Knew of Losses | By John Tagliabue | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/phillip-y-goldman-39-a-co-founder-of-webtv.html | Phillip Y Goldman 39 A CoFounder of WebTV | By John Schwartz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/regional-market-long-island-reverse-commute-bringing-the-office-to-the-employee.html | REGIONAL MARKET Long Island Reverse Commute Bringing the Office to the Employee | By Ira Breskin | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/south-asia-looks-to-sign-free-trade-pact.html | South Asia Looks to Sign Free Trade Pact | By Hari Kumar | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/world-business-briefing-asia-japan-restaurant-to-reduce-hours.html | World Business Briefing Asia Japan Restaurant To Reduce Hours | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/world-business-briefing-asia-japan-stocks-rise.html | World Business Briefing Asia Japan Stocks Rise | By Ken Belson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/world-business-briefing-asia-south-korea-no-bids-for-lender.html | World Business Briefing Asia South Korea No Bids For Lender | By Samuel Len NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/business/yukos-faces-tax-charge-as-merger-rift-widens.html | Yukos Faces Tax Charge As Merger Rift Widens | By Erin E Arvedlund | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/25-and-under-ham-is-the-specialty-and-it-pays-to-be-thin.html | 25 AND UNDER Ham Is the Specialty and It Pays to Be Thin | By Eric Asimov | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/cremalita-chain-accused-of-false-advertising.html | CremaLita Chain Accused of False Advertising | By Marian Burros | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/critic-s-notebook-after-1200-meals-check-please.html | CRITICS NOTEBOOK After 1200 Meals Check Please | By William Grimes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/eating-well-warily-searching-for-safer-beef.html | EATING WELL Warily Searching For Safer Beef | By Marian Burros | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/food-stuff-brandy-for-the-safari-challenged.html | FOOD STUFF Brandy for the SafariChallenged | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/food-stuff-company-expands-from-end-of-meal-to-the-beginning.html | FOOD STUFF Company Expands From End of Meal To the Beginning | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/food-stuff-flaky-chicken-potpies-to-thaw-a-winter-day.html | FOOD STUFF Flaky Chicken Potpies To Thaw a Winter Day | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/food-stuff-tastes-of-apple-and-tomato-perk-up-a-party-nibble.html | FOOD STUFF Tastes of Apple and Tomato Perk Up a Party Nibble | By Florence Fabricant | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/restaurants-west-side-trattoria-with-velvet-booth-style.html | RESTAURANTS West Side Trattoria With VelvetBooth Style | By William Grimes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/the-chef-sam-hayward-why-chefs-are-cuts-above-cooks.html | THE CHEF SAM HAYWARD Why Chefs Are Cuts Above Cooks | By Nancy Harmon Jenkins | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/the-minimalist-from-china-hangover-help.html | THE MINIMALIST From China Hangover Help | By Mark Bittman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/was-life-better-when-bagels-were-smaller.html | Was Life Better When Bagels Were Smaller | By Ed Levine | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/dining/wine-talk-time-to-put-a-cork-in-03-and-stick-on-a-label.html | WINE TALK Time to Put a Cork in 03 and Stick On a Label | By Frank J Prial | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/movies/an-appreciation-alan-bates-s-standard-act-slipping-out-of-definitions.html | An Appreciation Alan Batess Standard Act Slipping Out of Definitions | By Mel Gussow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/movies/critic-s-notebook-a-year-of-triumphs-for-women-as-film-directors.html | Critics Notebook A Year of Triumphs for Women as Film Directors | By Elvis Mitchell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/movies/film-review-breaking-of-an-incendiary-party-girl.html | FILM REVIEW Breaking of an Incendiary Party Girl | By Elvis Mitchell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/2-are-killed-in-a-bronx-fire-investigated-as-suspicious.html | 2 Are Killed in a Bronx Fire Investigated as Suspicious | By Alan Feuer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/a-new-university-filling-apartheid-s-gaps.html | A New University Filling Apartheids Gaps | By Otto Pohl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/as-coach-dies-of-meningitis-people-seek-antibiotics.html | As Coach Dies Of Meningitis People Seek Antibiotics | By Janon Fisher | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/blocks-capturing-the-spirit-of-1776-but-with-a-different-number.html | Blocks Capturing the Spirit of 1776 but With a Different Number | By David W Dunlap | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/boldface-names-774871.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/child-s-death-fuels-inquiry-into-agency-under-fire.html | Childs Death Fuels Inquiry Into Agency Under Fire | By Stacey Stowe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/dead-stowaway-found-on-plane.html | Dead Stowaway Found on Plane | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/fire-deaths-in-new-york-jumped-23-last-year.html | Fire Deaths In New York Jumped 23 Last Year | By Michelle ODonnell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/gaffney-departs-quietly-going-out-as-he-governed.html | Gaffney Departs Quietly Going Out as He Governed | By Patrick Healy | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/hispanic-day-laborers-sue-freehold-claiming-right-to-gather-to-seek-work.html | Hispanic Day Laborers Sue Freehold Claiming Right to Gather to Seek Work | By Iver Peterson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/homicides-surge-in-city-as-year-nears-end.html | Homicides Surge in City as Year Nears End | By Michael Wilson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/impeachment-advisory-panel-is-being-considered-in-hartford.html | Impeachment Advisory Panel Is Being Considered in Hartford | By Eric Lipton | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/in-packed-square-fear-is-pushed-out-by-the-big-party.html | In Packed Square Fear Is Pushed Out By the Big Party | By Sabrina Tavernise | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/in-sutton-place-s-backyard-private-oasis-on-public-land.html | In Sutton Places Backyard Private Oasis on Public Land | By Charles V Bagli | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/jury-favors-two-finalists-for-memorial-at-attack-site.html | Jury Favors Two Finalists For Memorial At Attack Site | By David W Dunlap and Herbert Muschamp | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/kitchen-fire-leaves-pillar-of-harlem-dead-at-71.html | Kitchen Fire Leaves Pillar Of Harlem Dead at 71 | By Oren Yaniv | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/korean-war-vet-s-protest-may-keep-a-hospital-open.html | Korean War Vets Protest May Keep a Hospital Open | By Michelle York | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/man-behind-sept-11-fund-describes-effort-as-a-success-with-reservations.html | Man Behind Sept 11 Fund Describes Effort as a Success With Reservations | By David W Chen | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/measure-student-proficiency-states-disagree-setting-standards-tests.html | How to Measure Student Proficiency States Disagree on Setting Standards and Tests | By Ford Fessenden | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-connecticut-hartford-boy-s-abuse-had-been-reported.html | Metro Briefing Connecticut Hartford Boys Abuse Had Been Reported | By Stacey Stowe NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-new-jersey-trenton-former-official-pleads-guilty-to-misconduct.html | Metro Briefing New Jersey Trenton Former Official Pleads Guilty To Misconduct | By Stacy Albin NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-new-york-bronx-fatal-fire-was-deliberately-set.html | Metro Briefing New York Bronx Fatal Fire Was Deliberately Set | By Shaila K Dewan NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-new-york-bronx-sanitation-worker-charged-in-rape.html | Metro Briefing New York Bronx Sanitation Worker Charged In Rape | By William K Rashbaum NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-new-york-manhattan-council-opens-sexual-harassment-inquiry.html | Metro Briefing New York Manhattan Council Opens Sexual Harassment Inquiry | By Michael Cooper NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/metro-briefing-new-york-manhattan-lawyers-convictions-upheld.html | Metro Briefing New York Manhattan Lawyers Convictions Upheld | By William Glaberson NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/need-sounding-board-cue-the-bellyman-finally-a-steinway-makes-some-music.html | Need Sounding Board Cue the Bellyman Finally a Steinway Makes Some Music | By James Barron | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/not-superwoman-just-guidance-counselor.html | Not Superwoman Just Guidance Counselor | By Mary C Bounds | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/original-stars-return-to-light-up-the-producers.html | Original Stars Return to Light Up The Producers | By Bruce Weber | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/police-officer-killed-by-train-at-fire-scene.html | Police Officer Killed by Train At Fire Scene | By Iver Peterson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/prison-union-seeks-ouster-of-the-chief-of-corrections.html | Prison Union Seeks Ouster Of the Chief Of Corrections | By Laura Mansnerus | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/public-lives-no-groveling-please-for-doorman-to-the-stars.html | PUBLIC LIVES No Groveling Please for Doorman to the Stars | By Andrew Jacobs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/public-lives-she-just-wanted-to-have-fun-and-she-s-having-it.html | PUBLIC LIVES She Just Wanted to Have Fun And Shes Having It | By Jan Hoffman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/ringing-up-the-new-year-all-night-champagne-140-one-big-bottle-of-aspirin-4.49.html | Ringing Up the New Year AllNight Champagne 140 One Big Bottle of Aspirin 449 | Compiled by Nora Krug and Lily Koppel | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/rowland-helped-children-of-a-partner-get-state-jobs.html | Rowland Helped Children Of a Partner Get State Jobs | By Stacey Stowe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/so-much-clutter-so-little-room-looking-inside-the-hoarder-s-lair.html | So Much Clutter So Little Room Looking Inside the Hoarders Lair | By Nina Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/the-neediest-cases-a-mother-and-daughter-regain-some-peace-of-mind.html | The Neediest Cases A Mother and Daughter Regain Some Peace of Mind | By Jess Wisloski | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/the-neediest-cases-a-troubled-sister-and-3-nephews-to-care-for.html | The Neediest Cases A Troubled Sister and 3 Nephews to Care For | By Anna Bahney | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/two-former-city-detectives-discuss-pleas-in-theft-of-drug-cash.html | Two Former City Detectives Discuss Pleas in Theft of Drug Cash | By William K Rashbaum | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/us-backs-parent-councils-to-replace-school-boards.html | US Backs Parent Councils To Replace School Boards | By David M Herszenhorn | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/nyregion/yonkers-city-council-raises-eyebrows-by-giving-raises-to-itself-and-mayor.html | Yonkers City Council Raises Eyebrows by Giving Raises to Itself and Mayor | By Marek Fuchs | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/office-pool-2004.html | Office Pool 2004 | By William Safire | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-a-new-year-s-child.html | Writing In the New Year A New Years Child | By Louis Simpson | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-crack-the-whip.html | Writing In the New Year Crack the Whip | By Carol MuskeDukes | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-narrator.html | Writing In the New Year Narrator | By Semezdin Mehmedinovic | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-new-year-at-the-demilitarized-zone.html | Writing In the New Year New Year at the Demilitarized Zone | By Suji Kwock Kim | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-the-invention-of-nostalgia.html | Writing In the New Year The Invention of Nostalgia | By Lawrence Raab | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-the-white.html | Writing In the New Year The White | By Alberto Ros | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/opinion/writing-in-the-new-year-witness.html | Writing In the New Year Witness | By Donald Hall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/baseball-ephedra-ban-is-seen-as-only-partial-step.html | BASEBALL Ephedra Ban Is Seen As Only Partial Step | By Dave Caldwell | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/baseball-rose-may-say-in-new-book-that-he-bet-on-baseball.html | BASEBALL Rose May Say In New Book That He Bet On Baseball | By Ira Berkow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/football-michigan-silently-relishes-new-role-as-the-underdog.html | FOOTBALL Michigan Silently Relishes New Role as the Underdog | By Joe Lapointe | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/hockey-college-report-filling-in-at-tourney-time.html | HOCKEY COLLEGE REPORT Filling In at Tourney Time | By Mark Scheerer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/hockey-rangers-winning-overtime-habit-continues.html | HOCKEY Rangers Winning Overtime Habit Continues | By Jason Diamos | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-basketball-eye-on-next-move-thomas-trades-weatherspoon.html | PRO BASKETBALL Eye on Next Move Thomas Trades Weatherspoon | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-basketball-knicks-put-on-show-with-purge-under-way.html | PRO BASKETBALL Knicks Put On Show With Purge Under Way | By Steve Popper | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-basketball-the-nets-call-to-the-bench-is-answered-by-scalabrine.html | PRO BASKETBALL The Nets Call to the Bench Is Answered by Scalabrine | By Brandon Lilly | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-football-cowboys-exploring-unfamiliar-territory.html | PRO FOOTBALL Cowboys Exploring Unfamiliar Territory | By Viv Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-football-firing-of-cottrell-starts-fallout-of-jets-season.html | PRO FOOTBALL Firing of Cottrell Starts Fallout Of Jets Season | By Judy Battista | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-football-john-mara-is-preparing-for-the-giants-future.html | PRO FOOTBALL John Mara Is Preparing For the Giants Future | By Lynn Zinser | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/pro-football-spurrier-resigns-as-head-coach-of-redskins.html | PRO FOOTBALL Spurrier Resigns As Head Coach Of Redskins | By Damon Hack | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/sports/sports-of-the-times-troubled-players-can-help-but-only-if-they-are-helped.html | Sports of The Times Troubled Players Can Help but Only if They Are Helped | By Selena Roberts | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/theater/a-prime-minister-cut-down-to-size.html | A Prime Minister Cut Down To Size | BY Jason Horowitz | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/theater/gerald-gutierrez-director-is-dead-at-53.html | Gerald Gutierrez Director Is Dead at 53 | By Mel Gussow | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/theater/pop-review-no-blue-skies-but-fans-keep-on-dancing.html | POP REVIEW No Blue Skies but Fans Keep On Dancing | By Jon Pareles | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/closer-look-new-measures-against-mad-cow-disease.html | CLOSER LOOK New Measures Against Mad Cow Disease | By Anahad OConnor | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/david-bale-62-activist-and-businessman.html | David Bale 62 Activist and Businessman | By Paul von Zielbauer | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/democratic-candidates-differ-on-economy-but-often-subtly.html | Democratic Candidates Differ On Economy but Often Subtly | By Edmund L Andrews | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/edwards-sets-work-safety-plan.html | Edwards Sets Work Safety Plan | By Randal C Archibold | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/fda-rules-shots-effective-for-anthrax-that-is-inhaled.html | FDA Rules Shots Effective For Anthrax That Is Inhaled | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/keep-your-ball-we-ve-got-the-possum.html | Keep Your Ball Weve Got the Possum | By Jeffrey Gettleman | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/man-in-the-news-an-independent-prosecutor-patrick-j-fitzgerald.html | Man in the News An Independent Prosecutor Patrick J Fitzgerald | By Monica Davey | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/mr-deregulation-s-regulations-stuff-politics-mad-cows-suspect-dietary-pills.html | Mr Deregulations Regulations Stuff of Politics Mad Cows and Suspect Dietary Pills | By David E Sanger | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/pocketbook-issues-at-top-of-agenda-as-democrats-swarm-south-carolina.html | Pocketbook Issues at Top of Agenda as Democrats Swarm South Carolina | By Jodi Wilgoren | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/ranchers-and-companies-support-new-restrictions.html | Ranchers and Companies Support New Restrictions | By Sherri Day | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/special-counsel-is-named-to-head-inquiry-on-leak.html | SPECIAL COUNSEL IS NAMED TO HEAD INQUIRY ON LEAK | By Eric Lichtblau | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/us-issues-safety-rules-to-protect-food-against-mad-cow-disease.html | US Issues Safety Rules to Protect Food Against Mad Cow Disease | By Denise Grady | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/us/us-to-prohibit-supplement-tied-to-health-risks.html | US TO PROHIBIT SUPPLEMENT TIED TO HEALTH RISKS | By Sheryl Gay Stolberg | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/a-new-agency-will-oversee-imports-of-fuel-for-use-in-iraq.html | A New Agency Will Oversee Imports of Fuel For Use in Iraq | By Thom Shanker | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/bomb-misses-us-convoy-in-baghdad-but-kills-an-iraqi-civilian.html | Bomb Misses US Convoy in Baghdad but Kills an Iraqi Civilian | By Edward Wong | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/chairman-walks-out-of-afghan-council.html | Chairman Walks Out of Afghan Council | By Carlotta Gall | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/german-police-seal-off-hospital-in-hamburg-in-terror-alert.html | German Police Seal Off Hospital in Hamburg in Terror Alert | By Richard Bernstein | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/how-disappearance-in-84-blighted-family-in-iraq.html | How Disappearance in 84 Blighted Family in Iraq | By John F Burns | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/iran-thanks-us-for-help-but-refrains-from-an-embrace.html | Iran Thanks US for Help but Refrains From an Embrace | By Neil MacFarquhar | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/israel-says-settlement-population-has-doubled-since-93.html | Israel Says Settlement Population Has Doubled Since 93 | By Craig S Smith | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/letter-from-europe-russia-and-the-rich-western-neighbors-a-cold-peace.html | LETTER FROM EUROPE Russia and the Rich Western Neighbors A Cold Peace | By Steven Lee Myers | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/new-sars-tests-ordered-for-chinese-man.html | New SARS Tests Ordered for Chinese Man | By Jim Yardley | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/philippines-to-deport-us-brothers-held-in-terror-inquiry.html | Philippines to Deport US Brothers Held in Terror Inquiry | By Douglas Jehl | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/world-briefing-asia-hong-kong-rally-called.html | World Briefing Asia Hong Kong Rally Called | By Keith Bradsher NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/world-briefing-asia-pakistan-parliament-backs-musharraf-deal.html | World Briefing Asia Pakistan Parliament Backs Musharraf Deal | By Amy Waldman NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/world-briefing-europe-lithuania-court-says-president-violated-constitution.html | World Briefing Europe Lithuania Court Says President Violated Constitution | By Erin E Arvedlund NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2003-12-31 | https://www.nytimes.com/2003/12/31/world/world-briefing-europe-ukraine-third-term-approved.html | World Briefing Europe Ukraine Third Term Approved | By Seth Mydans NYT | TX 5-896-882 | 2004-02-05 | TX 6-683-883 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/10-years-later-italy-assesses-change-in-how-its-fabled-museums-are-run.html | 10 Years Later Italy Assesses Change In How Its Fabled Museums Are Run | By Eric Sylvers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/a-wary-eye-on-sites-for-music-sharing.html | A Wary Eye On Sites For Music Sharing | By Neil Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/adulation-for-an-ascending-merry-diva.html | Adulation for an Ascending Merry Diva | By Jeremy Eichler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/bridge-predecessor-s-demonstration-of-how-to-play-the-game-well.html | BRIDGE Predecessors Demonstration Of How to Play the Game Well | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/bringing-historical-confucius-life-show-paris-traces-origins-sage-who-has.html | Bringing the Historical Confucius to Life A Show in Paris Traces the Origins of the Sage Who Has Influenced Countless Millions for 2500 Years | By Alan Riding | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/jazz-review-boompf-boompf-to-infinity-and-beyond-with-hancock.html | JAZZ REVIEW Boompf Boompf to Infinity And Beyond With Hancock | By Ben Ratliff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/jazz-review-cuban-master-mines-local-talent.html | JAZZ REVIEW Cuban Master Mines Local Talent | By Ben Ratliff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/john-gregory-dunne-novelist-screenwriter-and-observer-of-hollywood-is-dead-at-71.html | John Gregory Dunne Novelist Screenwriter and Observer of Hollywood Is Dead at 71 | By Richard Severo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/lewitt-the-collector-filling-up-a-warehouse.html | LeWitt the Collector Filling Up a Warehouse | By Benjamin Genocchio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/arts/vestal-goodman-74-matriarch-of-the-world-of-gospel-music.html | Vestal Goodman 74 Matriarch Of the World of Gospel Music | By Phil Sweetland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/books/books-of-the-times-journeys-that-defined-a-century.html | BOOKS OF THE TIMES Journeys That Defined A Century | By Richard Eder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/books/pulp-fiction-by-women-with-protofeminist-roots.html | Pulp Fiction by Women With Protofeminist Roots | By Dinitia Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/business/7-detained-as-parmalat-investigation-is-widened.html | 7 Detained As Parmalat Investigation Is Widened | By John Tagliabue | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/business/a-continent-divided-by-water-now-united-by-air.html | A Continent Divided by Water Now United by Air | By Wayne Arnold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/business/a-time-for-finesse-marketing-beef-after-a-mad-cow-discovery.html | A Time for Finesse Marketing Beef After a Mad Cow Discovery | By Sherri Day | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/business/economic-scene-what-separates-rich-nations-poor-nations-history-can-provide-some.html | Economic Scene What separates rich nations from poor nations History can provide some answers | By Virginia Postrel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-01 | https://www.nytimes.com/2004/01/01/business/merger-renaissance-a-good-possibility-in-the-coming-year.html | Merger Renaissance A Good Possibility In the Coming Year | By Andrew Ross Sorkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/business/small-business-a-small-company-a-global-approach.html | SMALL BUSINESS A Small Company a Global Approach | By Jane L Levere | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/business/the-markets-stocks-bonds-year-s-big-rally-helps-investors-regain-ground.html | THE MARKETS STOCKS BONDS Years Big Rally Helps Investors Regain Ground | By Jonathan Fuerbringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/business/the-very-rich-it-now-appears-give-their-share-and-even-more.html | The Very Rich It Now Appears Give Their Share And Even More | By David Cay Johnston | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/business/us-acts-to-ban-tax-shelters-using-roth-ira.html | US Acts to Ban Tax Shelters Using Roth IRA | By Lynnley Browning | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/business/world-business-briefing-europe-britain-bank-sells-unit.html | World Business Briefing Europe Britain Bank Sells Unit | By Heather Timmons NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/business/world-business-briefing-europe-britain-cloning-technology-sold.html | World Business Briefing Europe Britain Cloning Technology Sold | By Heather Timmons NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/art-meets-artichoke.html | Art Meets Artichoke | By Julie V Iovine | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/at-home-with-richard-hell-punk-for-posterity.html | AT HOME WITH RICHARD HELL Punk For Posterity | By John Leland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-architecture-river-view-mountain-high-price-low.html | CURRENTS ARCHITECTURE River View Mountain High Price Low | By Christopher Hawthorne | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-calendars-the-writing-on-the-wall.html | CURRENTS CALENDARS The Writing on the Wall | By Linda Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-fashion-design-historic-savannah-takes-to-hermes.html | CURRENTS FASHION DESIGN Historic Savannah Takes to Herms | By Craig Kellogg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-furnishings-a-seated-tour-of-europe.html | CURRENTS FURNISHINGS A Seated Tour Of Europe | By Elaine Louie | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-hardware-a-knobless-solution.html | CURRENTS HARDWARE A Knobless Solution | By Craig Kellogg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-interiors-a-storm-of-patterns-to-stencil.html | CURRENTS INTERIORS A Storm Of Patterns To Stencil | By Deborah Baldwin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/currents-who-knew-reimagining-the-sofabed-and-a-table-bed-is-born.html | CURRENTS WHO KNEW Reimagining the Sofabed And a Table Bed Is Born | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/house-proud-sun-screen-in-a-back-alley.html | HOUSE PROUD Sun Screen in a Back Alley | By Sydney Leblanc | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/personal-shopper-empties-wilted-flowers-the-cleanup-begins.html | PERSONAL SHOPPER Empties Wilted Flowers The Cleanup Begins | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/garden/to-soften-the-din-of-traffic-walls-of-lizards-and-teepees.html | To Soften the Din of Traffic Walls of Lizards and Teepees | By Gwenda Blair | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/as-coach-dies-of-meningitis-people-seek-antibiotics.html | As Coach Dies Of Meningitis People Seek Antibiotics | By Janon Fisher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/blocks-capturing-the-spirit-of-1776-but-with-a-different-number.html | Blocks Capturing the Spirit of 1776 but With a Different Number | By David W Dunlap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/fire-deaths-in-new-york-jumped-23-last-year.html | Fire Deaths In New York Jumped 23 Last Year | By Michelle ODonnell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/in-packed-square-fear-is-pushed-out-by-the-big-party.html | In Packed Square Fear Is Pushed Out By the Big Party | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/man-behind-sept-11-fund-describes-effort-as-a-success-with-reservations.html | Man Behind Sept 11 Fund Describes Effort as a Success With Reservations | By David W Chen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/metro-briefing-connecticut-hartford-boy-s-abuse-had-been-reported.html | Metro Briefing Connecticut Hartford Boys Abuse Had Been Reported | By Stacey Stowe NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/metro-briefing-new-york-bronx-fatal-fire-was-deliberately-set.html | Metro Briefing New York Bronx Fatal Fire Was Deliberately Set | By Shaila K Dewan NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/need-sounding-board-cue-the-bellyman-finally-a-steinway-makes-some-music.html | Need Sounding Board Cue the Bellyman Finally a Steinway Makes Some Music | By James Barron | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/police-officer-killed-by-train-at-fire-scene.html | Police Officer Killed by Train At Fire Scene | By Iver Peterson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/public-lives-no-groveling-please-for-doorman-to-the-stars.html | PUBLIC LIVES No Groveling Please for Doorman to the Stars | By Andrew Jacobs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/rowland-helped-children-of-a-partner-get-state-jobs.html | Rowland Helped Children Of a Partner Get State Jobs | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/study-clears-way-for-900-new-cabs-fares-may-increase.html | Study Clears Way For 900 New Cabs Fares May Increase | By N R Kleinfield | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/the-neediest-cases-a-mother-and-daughter-regain-some-peace-of-mind.html | The Neediest Cases A Mother and Daughter Regain Some Peace of Mind | By Jess Wisloski | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/two-former-city-detectives-discuss-pleas-in-theft-of-drug-cash.html | Two Former City Detectives Discuss Pleas in Theft of Drug Cash | By William K Rashbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/nyregion/yonkers-city-council-raises-eyebrows-by-giving-raises-to-itself-and-mayor.html | Yonkers City Council Raises Eyebrows by Giving Raises to Itself and Mayor | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/the-time-we-thought-we-knew.html | The Time We Thought We Knew | By Brian Greene | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/opinion/what-we-will-do-in-2004.html | What We Will Do in 2004 | By Colin L Powell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/baseball-wells-receives-better-offer-and-leaves-yanks-for-padres.html | BASEBALL Wells Receives Better Offer And Leaves Yanks for Padres | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/college-basketball-division-ii-holds-arms-out-for-a-fallen-star.html | COLLEGE BASKETBALL Division II Holds Arms Out for a Fallen Star | By William C Rhoden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/college-football-coaches-receive-both-big-salaries-and-big-questions.html | COLLEGE FOOTBALL Coaches Receive Both Big Salaries And Big Questions | By Joe Drape | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/college-football-florida-state-and-miami-know-just-what-to-expect.html | COLLEGE FOOTBALL Florida State and Miami Know Just What to Expect | By Charlie Nobles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/college-football-kickoff.html | College Football Kickoff | By Fred Bierman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/college-football-the-rose-has-found-new-strength-in-its-roots.html | COLLEGE FOOTBALL The Rose Has Found New Strength in Its Roots | By Joe Lapointe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/hockey-in-rout-islanders-win-sixth-in-a-row.html | HOCKEY In Rout Islanders Win Sixth In a Row | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/hockey-poti-works-overtimes-to-get-milestone.html | HOCKEY Poti Works Overtimes to Get Milestone | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/pro-basketball-following-lead-of-kidd-nets-keep-party-going.html | PRO BASKETBALL Following Lead of Kidd Nets Keep Party Going | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/pro-basketball-with-glut-at-point-guard-knicks-wonder-who-s-next.html | PRO BASKETBALL With Glut at Point Guard Knicks Wonder Whos Next | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/pro-football-giants-want-a-teacher-who-is-adept-at-winning.html | PRO FOOTBALL Giants Want a Teacher Who Is Adept at Winning | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/pro-football-shaky-past-but-steady-confidence-for-the-colts.html | PRO FOOTBALL Shaky Past but Steady Confidence for the Colts | By David Picker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/pro-football-titans-are-nfl-bully-except-against-ravens.html | PRO FOOTBALL Titans Are NFL Bully Except Against Ravens | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/sports-of-the-times-in-spite-of-the-bcs-ambiguity-survives.html | Sports of The Times In Spite of the BCS Ambiguity Survives | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/sports-times-spurrier-s-exit-blow-all-college-coaches-with-nfl-aspirations.html | Sports of The Times Spurriers Exit Is a Blow to All College Coaches With NFL Aspirations | By William C Rhoden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/sports/the-ski-report-resolve-to-have-your-best-year-on-skis.html | THE SKI REPORT Resolve to Have Your Best Year on Skis | By Bill Pennington | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/basics-from-vinyl-to-digital-hold-the-crackle.html | BASICS From Vinyl to Digital Hold the Crackle | By Roy Furchgott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/face-on-a-milk-carton-amateur-sleuths-dig-deeper.html | Face on a Milk Carton Amateur Sleuths Dig Deeper | By Noah Shachtman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/for-the-ex-buccaneer-a-pillage-free-playlist.html | For the ExBuccaneer A PillageFree Playlist | By John Schwartz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/news-watch-entertainment-so-you-want-to-be-a-star-help-for-your-audition-tape.html | NEWS WATCH ENTERTAINMENT So You Want to Be a Star Help for Your Audition Tape | By Winter N Miller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/news-watch-guides-in-your-hand-a-gallery-to-go.html | NEWS WATCH GUIDES In Your Hand a Gallery to Go | By Elizabeth Olson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/news-watch-photography-a-place-to-store-your-pictures-and-to-show-them-off-too.html | NEWS WATCH PHOTOGRAPHY A Place to Store Your Pictures and to Show Them Off Too | By Ian Austen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/news-watch-study-aids-assistance-for-the-tongue-tied-in-new-reference-software.html | NEWS WATCH STUDY AIDS Assistance for the TongueTied In New Reference Software | By Jd Biersdorfer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/news-watch-video-for-the-discerning-eye-crisper-images-on-the-screen.html | NEWS WATCH VIDEO For the Discerning Eye Crisper Images on the Screen | By Jd Biersdorfer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/online-shopper-clutter-combat-containing-the-enemy.html | ONLINE SHOPPER Clutter Combat Containing the Enemy | By Michelle Slatalla | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/play-button-a-crowded-bandwagon-yields-music-without-worries.html | Play Button A Crowded Bandwagon Yields Music Without Worries | By Jd Biersdorfer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/q-a-opening-word-files-on-a-pc-with-linux.html | Q A Opening Word Files On a PC With Linux | By Jd Biersdorfer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/radio-begins-to-catch-the-eyes-as-well-as-the-ears-of-listeners.html | Radio Begins to Catch the Eyes as Well as the Ears of Listeners | By Michael Falcone | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/state-of-the-art-calling-s-retro-touch.html | STATE OF THE ART Callings Retro Touch | By David Pogue | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/the-latest-box-score-27-points-13-rebounds-3-tattoos.html | The Latest Box Score 27 Points 13 Rebounds 3 Tattoos | By Robert Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/the-old-block-of-ice-and-a-few-new-chips.html | The Old Block of Ice And a Few New Chips | By David L Margulius | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/technology/what-s-next-drip-drip-zap-electrical-current-from-flowing-water.html | WHATS NEXT Drip Drip Zap Electrical Current From Flowing Water | By Ian Austen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/2004-campaign-retired-general-clark-courts-veterans-swing-through-south.html | THE 2004 CAMPAIGN THE RETIRED GENERAL Clark Courts Veterans in Swing Through South | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/9-cows-linked-to-disease-investigation-have-been-found.html | 9 Cows Linked to Disease Investigation Have Been Found | By Denise Grady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/bush-out-of-sight-since-arrival-at-ranch.html | Bush Out of Sight Since Arrival at Ranch | By David E Sanger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/chief-justice-attacks-a-law-as-infringing-on-judges.html | Chief Justice Attacks a Law As Infringing On Judges | By Linda Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/david-bale-62-activist-and-businessman.html | David Bale 62 Activist and Businessman | By Paul von Zielbauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/fireworks-and-sharpshooters-welcome-2004.html | Fireworks and Sharpshooters Welcome 2004 | By Jennifer 8 Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/flight-sent-back-on-terror-fear-us-officials-say.html | FLIGHT SENT BACK ON TERROR FEAR US OFFICIALS SAY | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/large-file-of-evidence-is-available-in-leak-case.html | Large File Of Evidence Is Available In Leak Case | By David Johnston | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/national-briefing-plains-oklahoma-murder-trial-oklahoma-city-bombing-set-for.html | National Briefing Plains Oklahoma Murder Trial In Oklahoma City Bombing Set For March | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/national-briefing-south-arkansas-assembly-fails-to-meet-court-mandated-deadline.html | National Briefing South Arkansas Assembly Fails To Meet CourtMandated Deadline | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/national-briefing-south-georgia-6-men-indicted-in-cross-burning.html | National Briefing South Georgia 6 Men Indicted In Cross Burning | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/swift-response-to-news-of-mad-cow-years-in-the-making.html | Swift Response to News of Mad Cow Years in the Making | By Glen Justice | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/the-2004-campaign-handicapping-the-race-ahead.html | THE 2004 CAMPAIGN Handicapping the Race Ahead | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/the-2004-campaign-the-democrats-democrats-plan-for-early-nominee-may-be-costly.html | THE 2004 CAMPAIGN THE DEMOCRATS Democrats Plan for Early Nominee May Be Costly | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/us-hunts-terror-clues-in-case-of-2-brothers.html | US Hunts Terror Clues in Case of 2 Brothers | By Douglas Jehl | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/washington-memo-election-mad-cow-who-cares-the-skins-need-a-new-coach.html | Washington Memo Election Mad Cow Who Cares The Skins Need a New Coach | By David Stout | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/us/young-florida-killer-accepts-a-plea-deal.html | Young Florida Killer Accepts a Plea Deal | By Abby Goodnough | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/world/an-odd-sight-in-iran-as-aid-team-tents-go-up-the-us-flag.html | An Odd Sight in Iran as Aid Team Tents Go Up The US Flag | By Neil MacFarquhar | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/world/baghdad-bomb-kills-at-least-5-at-a-restaurant.html | Baghdad Bomb Kills at Least 5 At a Restaurant | By Eric Schmitt and Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/world/ethnic-morass-bogs-down-afghan-talks-on-charter.html | Ethnic Morass Bogs Down Afghan Talks On Charter | By Carlotta Gall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/world/for-the-quake-s-orphans-the-ordeal-has-only-begun.html | For the Quakes Orphans the Ordeal Has Only Begun | By Nazila Fathi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/world/giving-up-those-weapons-after-libya-who-is-next.html | Giving Up Those Weapons After Libya Who Is Next | By Michael R Gordon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/world/india-s-soybean-farmers-join-the-global-village.html | Indias Soybean Farmers Join the Global Village | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/world/israel-plans-25-expansion-of-its-settlements-on-golan.html | Israel Plans 25 Expansion Of Its Settlements on Golan | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/world/london-journal-the-sceptered-isle-is-appraised-8-trillion-and-change.html | London Journal The Sceptered Isle Is Appraised 8 Trillion and Change | By Lizette Alvarez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/world/new-math-adds-up-to-an-extended-run-for-ukraine-s-president.html | New Math Adds Up to an Extended Run for Ukraines President | By Seth Mydans | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/world/no-auld-lang-syne-for-jailed-russian-oilman.html | No Auld Lang Syne for Jailed Russian Oilman | By Seth Mydans | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-01 | https://www.nytimes.com/2004/01/01/world/pakistani-leader-s-new-tactic-persuasion.html | Pakistani Leaders New Tactic Persuasion | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/antiques-before-film-a-family-record-on-canvas.html | ANTIQUES Before Film A Family Record On Canvas | By Wendy Moonan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-108.html | ART IN REVIEW 108 | By Holland Cotter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-don-celender-conceptual-documentation.html | ART IN REVIEW Don Celender Conceptual Documentation | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-home-sewn-three-centuries-of-stitching-history.html | ART IN REVIEW Home Sewn Three Centuries of Stitching History | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-joe-deal-the-fault-zone-and-other-work-1976-86.html | ART IN REVIEW Joe Deal The Fault Zone and Other Work 197686 | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-lois-dodd-small-paintings.html | ART IN REVIEW Lois Dodd Small Paintings | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-ndebele.html | ART IN REVIEW Ndebele | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-shop-windows.html | ART IN REVIEW Shop Windows | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/art-in-review-tony-cragg.html | ART IN REVIEW Tony Cragg | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/critic-s-notebook-the-rush-hour-revelations-of-an-underground-museum.html | CRITICS NOTEBOOK The RushHour Revelations Of an Underground Museum | By Roberta Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/design-review-when-steuben-glass-went-clear-clean-and-modern.html | DESIGN REVIEW When Steuben Glass Went Clear Clean and Modern | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/diner-s-journal.html | DINERS JOURNAL | By Marian Burros | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/ibram-lassaw-90-a-sculptor-devoted-to-abstract-forms.html | Ibram Lassaw 90 a Sculptor Devoted to Abstract Forms | By Campbell Robertson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/arts/manny-dworman-73-musician-who-owned-the-comedy-cellar.html | Manny Dworman 73 Musician Who Owned the Comedy Cellar | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/books/books-as-art-objects-reading-is-optional.html | Books as Art Objects Reading Is Optional | By Michael Frank | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/books/books-of-the-times-a-lonely-voice-in-china-is-critical-on-rights-and-reform.html | BOOKS OF THE TIMES A Lonely Voice in China Is Critical on Rights and Reform | By Orville Schell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/business/reginald-harold-jones-86-dies-led-general-electric.html | Reginald Harold Jones 86 Dies Led General Electric | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/critic-s-notebook-balanchine-still-the-radical-in-classical-garb.html | CRITICS NOTEBOOK Balanchine Still the Radical In Classical Garb | By Anna Kisselgoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/critic-s-notebook-holiday-movies-somber-embrace.html | CRITICS NOTEBOOK Holiday Movies Somber Embrace | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/hollywood-and-the-civil-war.html | Hollywood and The Civil War | By Anita Gates | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/met-opera-review-the-merry-widow-meets-the-embarrassed-fiancee.html | MET OPERA REVIEW The Merry Widow Meets The Embarrassed Fiance | By Anthony Tommasini | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/philharmonic-review-rollicking-new-year-treats-for-a-nationwide-audience.html | PHILHARMONIC REVIEW Rollicking New Year Treats For a Nationwide Audience | By Jeremy Eichler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/reverberations-beyond-singles-and-concept-albums-pop-yearns-for-a-long-form.html | REVERBERATIONS Beyond Singles and Concept Albums Pop Yearns for a Long Form | By John Rockwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/taking-the-children-peter-pan-s-flying-adventures-now-grounded-in-literary-roots.html | TAKING THE CHILDREN Peter Pans Flying Adventures Now Grounded in Literary Roots | By Peter M Nichols | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/theater-review-parody-can-become-a-fledermaus-trap.html | THEATER REVIEW Parody Can Become a Fledermaus Trap | By Neil Genzlinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/movies/tv-weekend-sexy-women-out-cantankerous-guy-in.html | TV WEEKEND Sexy Women Out Cantankerous Guy In | By Alessandra Stanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-a-sense-of-history-a-feeling-of-betrayal.html | Markets Investing A Sense Of History A Feeling Of Betrayal | By Diana B Henriques | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-after-rout-bond-traders-are-playing-defense.html | Markets Investing After Rout Bond Traders Are Playing Defense | By Jonathan Fuerbringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-big-board-in-scandal-s-wake-faces-fiercer-competitive-pressure.html | Markets Investing Big Board in Scandals Wake Faces Fiercer Competitive Pressure | By Landon Thomas Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-china-demand-and-weak-dollar-may-support-high-oil-price.html | Markets Investing China Demand and Weak Dollar May Support High Oil Price | By Simon Romero | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-defying-election-year-tradition-sec-draws-up-a-busy-agenda.html | Markets Investing Defying ElectionYear Tradition SEC Draws Up a Busy Agenda | By Stephen Labaton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-dollar-weakens-analysts-hope-it-will-avoid-sudden-plunge.html | Markets Investing As the Dollar Weakens Analysts Hope It Will Avoid a Sudden Plunge | By Jonathan Fuerbringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-global-investors-expect-still-more-gains.html | Markets Investing Global Investors Expect Still More Gains | By Ken Belson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-industrial-commodities-gold-climb.html | Markets Investing Industrial Commodities Gold Climb | By Jonathan Fuerbringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-on-the-street-optimism-prevails-for-stocks-through-2004.html | Markets Investing On the Street Optimism Prevails for Stocks Through 2004 | By Patrick McGeehan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/news/markets-investing-the-bounceback-year.html | Markets Investing The Bounceback Year | By Floyd Norris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/cabbies-fear-fare-increase-will-hurt-more-than-it-helps.html | Cabbies Fear Fare Increase Will Hurt More Than It Helps | By David Kocieniewski | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/firefighter-critically-hurt-in-horseplay.html | Firefighter Critically Hurt In Horseplay | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/green-card-lottery-is-swamped-in-last-hours.html | GreenCard Lottery Is Swamped in Last Hours | By Nina Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/homicides-up-slightly-in-new-york-city-in-03.html | Homicides Up Slightly In New York City in 03 | By Ian Urbina | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/how-wild-was-the-party-ask-the-army-with-the-brooms.html | How Wild Was the Party Ask the Army With the Brooms | By Colin Moynihan and Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/mayor-calls-him-billy-now-but-comptroller-could-be-rival-in-2005.html | Mayor Calls Him Billy Now but Comptroller Could Be Rival in 2005 | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/nyc-what-a-year-it-was-or-is-or-will-be.html | NYC What a Year It Was Or Is Or Will Be | By Clyde Haberman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/police-try-to-get-applicants-for-exam-to-actually-take-it.html | Police Try to Get Applicants for Exam to Actually Take It | By Shaila K Dewan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/public-lives-if-the-joke-s-on-yonkers-he-s-not-laughing.html | PUBLIC LIVES If the Jokes on Yonkers Hes Not Laughing | By Andy Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/residential-real-estate-developer-sees-dream-farm-others-see-ruin-of-wetlands.html | Residential Real Estate Developer Sees Dream Farm Others See Ruin of Wetlands | By Lisa Prevost | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/the-neediest-cases-craft-seller-hearing-better-adjusts-to-life-in-new-land.html | The Neediest Cases Craft Seller Hearing Better Adjusts to Life in New Land | By Kimetris N Baltrip | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/where-cows-come-home-sanctuary-farm-applauds-ban-butchering-sick-animals.html | Where the Cows Come Home Sanctuary Farm Applauds Ban on Butchering of Sick Animals | By Donald G McNeil Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/nyregion/woman-and-bedridden-son-die-in-house-fire.html | Woman and Bedridden Son Die in House Fire | By Stacy Albin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/editorial-observer-community-ex-cons-shows-bring-prisoners-back-into-society.html | Editorial Observer A Community of ExCons Shows How to Bring Prisoners Back Into Society | By Adam Cohen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/justice-takes-its-time.html | Justice Takes Its Time | By Bob Herbert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/the-confessions-of-pete-rose.html | The Confessions of Pete Rose | By Fay Vincent | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/the-cow-jumped-over-the-usda.html | The Cow Jumped Over the USDA | By Eric Schlosser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/opinion/who-s-nader-now.html | Whos Nader Now | By Paul Krugman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/basketball-knicks-try-to-remain-focused.html | BASKETBALL Knicks Try To Remain Focused | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/basketball-long-island-athlete-is-killed-in-crash.html | BASKETBALL Long Island Athlete Is Killed In Crash | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/basketball-the-hype-for-james-was-worth-it.html | BASKETBALL The Hype For James Was Worth It | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/college-basketball-looking-for-a-less-gentle-ben.html | COLLEGE BASKETBALL Looking for a Less Gentle Ben | By Pete Thamel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/college-football-another-crooked-kick-costs-fsu-against-miami.html | COLLEGE FOOTBALL Another Crooked Kick Costs FSU Against Miami | By Charlie Nobles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/college-football-usc-wraps-up-its-share-of-the-title.html | COLLEGE FOOTBALL USC Wraps Up Its Share of the Title | By Joe Lapointe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/hockey-blues-surge-ahead-then-hold-off-the-rangers.html | HOCKEY Blues Surge Ahead Then Hold Off the Rangers | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/hockey-kolzig-keeps-capitals-close-to-devils-in-draw.html | HOCKEY Kolzig Keeps Capitals Close to Devils in Draw | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/hockey-patchwork-islanders-fall-just-short-against-senators.html | HOCKEY Patchwork Islanders Fall Just Short Against Senators | By Rick Westhead | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/pro-football-ravens-follow-a-strong-and-vocal-leader.html | PRO FOOTBALL Ravens Follow a Strong and Vocal Leader | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/pro-football-redskins-snyder-goes-out-of-way-to-talk-to-fassel.html | PRO FOOTBALL Redskins Snyder Goes Out of Way To Talk to Fassel | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/sports/sports-of-the-times-trojans-give-bcs-another-headache.html | Sports of The Times Trojans Give BCS Another Headache | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/blame-canada-curling-sweeps-us.html | Blame Canada Curling Sweeps US | By Mark Yost | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/day-trips-a-place-where-all-the-snowflakes-are-still-different.html | DAY TRIPS A Place Where All the Snowflakes Are Still Different | By Joe Roman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/driving-making-tracks-making-enemies.html | DRIVING Making Tracks Making Enemies | By Jason Tanz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/havens-living-here-condos-in-ski-areas-your-own-place-after-a-day-on-the-slopes.html | HAVENS LIVING HERE Condos in Ski Areas Your Own Place After a Day on the Slopes | As told to Bethany Lyttle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/havens-weekender-roscoe-ny.html | HAVENS Weekender Roscoe NY | By Sandra Hurtes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/journeys-36-hours-ottawa.html | JOURNEYS 36 Hours Ottawa | By Ellen Maguire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/journeys-for-skiers-is-bigger-always-better.html | JOURNEYS For Skiers Is Bigger Always Better | By Christopher Solomon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/travel/shopping-list-snow-days.html | Shopping List Snow Days | By Suzanne Hamlin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/us/2-more-flights-are-called-off-after-warnings.html | 2 More Flights Are Called Off After Warnings | By Rachel L Swarns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/us/a-new-year-s-tradition-lives-but-the-4-legged-star-doesn-t.html | A New Years Tradition Lives But the 4Legged Star Doesnt | By Jeffrey Gettleman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/us/after-halting-start-clark-seems-to-be-finding-legs.html | After Halting Start Clark Seems to Be Finding Legs | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/us/letter-from-pittsburgh-years-after-big-steel-s-demise-a-city-lost-in-transition.html | LETTER FROM PITTSBURGH Years After Big Steels Demise a City Lost in Transition | By James Dao | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/us/officials-destroying-calves-including-that-of-sick-cow.html | Officials Destroying Calves Including That of Sick Cow | By Sarah Kershaw | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/us/past-defeat-and-personal-quest-shape-long-shot-kucinich-bid.html | Past Defeat and Personal Quest Shape LongShot Kucinich Bid | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/us/some-school-districts-challenge-bush-s-signature-education-law.html | Some School Districts Challenge Bushs Signature Education Law | By Sam Dillon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/200-years-after-napoleon-haiti-finds-little-to-celebrate.html | 200 Years After Napoleon Haiti Finds Little to Celebrate | By Lydia Polgreen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/afghan-talks-adjourn-deeply-divided-on-ethnic-lines.html | Afghan Talks Adjourn Deeply Divided on Ethnic Lines | By Carlotta Gall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/britain-says-us-planned-to-seize-oil-in-73-crisis.html | Britain Says US Planned To Seize Oil In 73 Crisis | By Lizette Alvarez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/bush-says-iran-must-do-more-before-relations-can-improve.html | Bush Says Iran Must Do More Before Relations Can Improve | By David E Sanger and Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/demonstrators-in-hong-kong-march-to-seek-free-elections.html | Demonstrators in Hong Kong March to Seek Free Elections | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/egyptian-urges-arafat-to-subdue-factions.html | Egyptian Urges Arafat to Subdue Factions | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/in-iraq-s-murky-battle-snipers-offer-us-a-precision-weapon.html | In Iraqs Murky Battle Snipers Offer US a Precision Weapon | By Eric Schmitt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/iraqis-clean-up-after-car-bombing-to-start-the-new-year.html | Iraqis Clean Up After Car Bombing to Start the New Year | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/libya-presses-us-to-move-quickly-to-end-sanctions.html | LIBYA PRESSES US TO MOVE QUICKLY TO END SANCTIONS | By Patrick E Tyler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/new-swiss-law-pardons-those-who-aided-jews.html | New Swiss Law Pardons Those Who Aided Jews | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/pakistan-gives-musharraf-confidence-vote-as-president.html | Pakistan Gives Musharraf Confidence Vote as President | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/putin-vs-the-jailed-tycoon-defining-russia-s-new-rules.html | Putin vs the Jailed Tycoon Defining Russias New Rules | By Timothy L OBrien and Erin E Arvedlund | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-02 | https://www.nytimes.com/2004/01/02/world/suspected-chinese-sars-case-baffles-experts.html | Suspected Chinese SARS Case Baffles Experts | By Lawrence K Altman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/a-jazz-legend-rekindles-kansas-city-s-musical-past.html | A Jazz Legend Rekindles Kansas Citys Musical Past | By Stephen Kinzer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/asking-the-do-gooders-to-prove-they-do-good.html | Asking the DoGooders to Prove They Do Good | By Jon Christensen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/bridge-a-subtle-defense-succeeds-in-a-board-a-match-tourney.html | BRIDGE A Subtle Defense Succeeds In a BoardaMatch Tourney | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/questions-shadow-new-jackson-adviser.html | Questions Shadow New Jackson Adviser | By Sharon Waxman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/rock-review-enjoying-the-moment-patti-smith-celebrates-time-s-passage.html | ROCK REVIEW Enjoying the Moment Patti Smith Celebrates Times Passage | By Kelefa Sanneh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/think-tank-just-like-er-words-not-um-throwaways.html | THINK TANK Just Like Er Words Not Um Throwaways | By Michael Erard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/arts/vincent-smith-74-painter-who-portrayed-black-life.html | Vincent Smith 74 Painter Who Portrayed Black Life | By Ronald Smothers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-03 | https://www.nytimes.com/2004/01/03/books/cultural-theorists-start-your-epitaphs.html | Cultural Theorists Start Your Epitaphs | By Dinitia Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/business/airline-leasing-company-files-suit-over-tax-shelter.html | Airline Leasing Company Files Suit Over Tax Shelter | By Lynnley Browning | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/business/international-business-the-asian-battle-for-russia-s-oil-and-gas.html | INTERNATIONAL BUSINESS The Asian Battle for Russias Oil and Gas | By James Brooke | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/business/manufacturing-index-reaches-20-year-high.html | Manufacturing Index Reaches 20Year High | By Jonathan Fuerbringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/business/new-chief-to-take-reins-as-motorola-takes-on-challenge-of-rivals.html | New Chief to Take Reins as Motorola Takes on Challenge of Rivals | By Barnaby J Feder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/business/offshore-services-grow-in-lean-times.html | Offshore Services Grow in Lean Times | By Jonathan D Glater | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/business/that-parent-child-conversation-is-becoming-instant-and-online.html | That ParentChild Conversation Is Becoming Instant and Online | By John Schwartz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/movies/in-africa-girls-fight-a-painful-tradition.html | In Africa Girls Fight a Painful Tradition | By Nancy Ramsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/back-room-bench-politics-courts-bronx-judiciary-awash-patronage-all-legal.html | BACKROOM BENCH Politics and the Courts A Bronx Judiciary Awash in Patronage All Legal | This article is by Clifford J Levy Kevin Flynn Leslie Eaton and Andy Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/beliefs-religious-issues-especially-controversial-ones-are-not-immune-battling.html | Beliefs Religious issues especially controversial ones are not immune to the battling forces of spin | By Peter Steinfels | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/blue-blood-gas-pumps-queens-families-still-have-their-legacy-if-not-their-land.html | Blue Blood at the Gas Pumps Queens Families Still Have Their Legacy if Not Their Land | By Robert F Worth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/commissioner-cites-cover-up-by-firefighters.html | Commissioner Cites CoverUp By Firefighters | By Michelle ODonnell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/diner-regulars-recall-slain-operator-as-their-friend.html | Diner Regulars Recall Slain Operator as Their Friend | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/fidel-castro-ate-here-but-now-it-s-a-piece-of-bronx-history.html | Fidel Castro Ate Here but Now Its a Piece of Bronx History | By Seth Kugel and Alan Feuer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/maxine-postal-dies-at-61-a-suffolk-political-leader.html | Maxine Postal Dies at 61 A Suffolk Political Leader | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/niagara-s-trickle-down-theory-waiting-to-share-casino-s-success.html | Niagaras TrickleDown Theory Waiting to Share Casinos Success | By David Staba | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/suffolk-executive-faces-political-obstacles.html | Suffolk Executive Faces Political Obstacles | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/synagogue-threat-not-terrorism-police-say.html | Synagogue Threat Not Terrorism Police Say | By Jason George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/the-neediest-cases-despite-loss-and-illness-a-family-stays-close.html | The Neediest Cases Despite Loss And Illness A Family Stays Close | By Arthur Bovino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/nyregion/thieves-use-pens-not-guns-as-bank-robbery-soars-in-city.html | Thieves Use Pens Not Guns As Bank Robbery Soars in City | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/editorial-observer-the-battle-against-junk-mail-and-spyware-on-the-web.html | Editorial Observer The Battle Against Junk Mail and Spyware on the Web | By Brent Staples | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/opinion/running-on-reform.html | Running On Reform | By David Brooks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/baseball-mets-like-looper-who-stopped-the-yanks.html | BASEBALL Mets Like Looper Who Stopped the Yanks | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/baseball-wells-says-his-friendship-with-steinbrenner-is-over.html | BASEBALL Wells Says His Friendship With Steinbrenner Is Over | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/college-basketball-little-st-joseph-s-casts-a-top-10-shadow.html | COLLEGE BASKETBALL Little St Josephs Casts a Top10 Shadow | By Jere Longman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/college-football-at-lsu-a-change-in-the-culture.html | COLLEGE FOOTBALL At LSU a Change in the Culture | By Joe Drape | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/college-football-ohio-state-s-quarterback-steals-the-show.html | COLLEGE FOOTBALL Ohio States Quarterback Steals the Show | By Joe Lapointe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/hockey-rather-than-benching-sather-prefers-talking.html | HOCKEY Rather Than Benching Sather Prefers Talking | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/nfl-matchups-first-round-today-s-games.html | NFL Matchups First Round TODAYS GAMES | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/pro-basketball-fans-come-out-to-see-james-who-disappoints.html | PRO BASKETBALL Fans Come Out to See James Who Disappoints | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/pro-basketball-james-is-the-attraction-but-not-the-highlight.html | PRO BASKETBALL James Is the Attraction but Not the Highlight | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/pro-basketball-with-williams-and-houston-injured-the-knicks-regress.html | PRO BASKETBALL With Williams and Houston Injured the Knicks Regress | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/pro-football-after-hearing-a-knock-delhomme-barges-in.html | PRO FOOTBALL After Hearing a Knock Delhomme Barges In | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/roundup-bowl-games-orange-bowl-another-missed-kick-for-fsu-vs-miami.html | ROUNDUP BOWL GAMES ORANGE BOWL Another Missed Kick For FSU vs Miami | By Charlie Nobles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/roundup-nfl-jets-line-up-interviews.html | ROUNDUP NFL Jets Line Up Interviews | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/sports/sports-of-the-times-a-clear-cut-champion-is-preferable.html | Sports of The Times A ClearCut Champion Is Preferable | By William C Rhoden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/2004-campaign-connecticut-senator-lieberman-offers-plan-domestic-violence.html | THE 2004 CAMPAIGN THE CONNECTICUT SENATOR Lieberman Offers Plan on Domestic Violence | By Diane Cardwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/2004-campaign-former-governor-race-turns-hot-what-about-dean-s-collar.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR As the Race Turns Hot What About Deans Collar | By Rick Lyman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/2004-campaign-missouri-congressman-gephardt-faults-dean-over-health-coverage.html | THE 2004 CAMPAIGN THE MISSOURI CONGRESSMAN Gephardt Faults Dean Over Health Coverage | By Rachel L Swarns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/british-cancel-another-flight-bound-for-us.html | British Cancel Another Flight Bound for US | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/democratic-lawmaker-joins-gop.html | Democratic Lawmaker Joins GOP | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/drop-in-business-clients-is-seen-after-cancellations.html | Drop in Business Clients Is Seen After Cancellations | By Micheline Maynard and Heather Timmons | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/epa-to-study-use-of-waste-from-sewage-as-fertilizer.html | EPA to Study Use of Waste From Sewage As Fertilizer | By Jennifer 8 Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/houston-inaugurates-mayor-and-a-long-awaited-train.html | Houston Inaugurates Mayor And a LongAwaited Train | By Ralph Blumenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/in-one-suburb-asian-americans-gain-a-firm-political-foothold.html | In One Suburb AsianAmericans Gain a Firm Political Foothold | By Patricia Leigh Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/investigators-into-cia-leak-ask-officials-to-waive-private-talks-with-reporters.html | Investigators Into CIA Leak Ask Officials to Waive Private Talks With Reporters | By David Johnston | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/national-briefing-plains-oklahoma-economics-of-women-in-prison.html | National Briefing Plains Oklahoma Economics Of Women In Prison | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/national-briefing-south-alabama-system-to-combat-overtime-costs.html | National Briefing South Alabama System To Combat Overtime Costs | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/space-mission-captures-scoop-of-comet-dust.html | Space Mission Captures Scoop of Comet Dust | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/us/way-to-track-us-cattle-isn-t-ready-for-quick-use.html | Way to Track US Cattle Isnt Ready For Quick Use | By Denise Grady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/world/a-top-khmer-rouge-leader-going-public-pleads-ignorance.html | A Top Khmer Rouge Leader Going Public Pleads Ignorance | By Seth Mydans | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/world/hazardous-assignments-killed-36-journalists-in-03.html | Hazardous Assignments Killed 36 Journalists in 03 | By Neela Banerjee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/world/iran-turns-down-american-offer-of-relief-mission.html | IRAN TURNS DOWN AMERICAN OFFER OF RELIEF MISSION | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/world/kurdish-islamic-leader-arrested-in-norway-on-murder-charges.html | Kurdish Islamic Leader Arrested in Norway on Murder Charges | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/world/private-group-prepares-visit-to-north-korea.html | Private Group Prepares Visit To North Korea | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/world/some-bulgarian-soldiers-refuse-to-go-to-iraq.html | Some Bulgarian Soldiers Refuse to Go to Iraq | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/world/the-saturday-profile-weaving-the-threads-of-law-war-and-shakespeare.html | THE SATURDAY PROFILE Weaving the Threads of Law War and Shakespeare | By Marlise Simons | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/world/to-help-poor-be-pupils-not-wage-earners-brazil-pays-parents.html | To Help Poor Be Pupils Not Wage Earners Brazil Pays Parents | By Celia W Dugger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/world/us-soldier-is-killed-as-helicopter-is-shot-down-in-iraq.html | US Soldier Is Killed as Helicopter Is Shot Down in Iraq | By John F Burns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/world/world-briefing-asia-india-deaths-from-cold-at-200.html | World Briefing Asia India Deaths From Cold At 200 | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-03 | https://www.nytimes.com/2004/01/03/world/world-briefing-europe-monaco-prince-hospitalized-again.html | World Briefing Europe Monaco Prince Hospitalized Again | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-03 | https://www.nytimes.com/2004/01/03/world/world-briefing-the-americas-haiti-opposition-draws-up-platform.html | World Briefing The Americas Haiti Opposition Draws Up Platform | By Lydia Polgreen NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/art-burtynsky-s-account-adding-up-the-price-that-nature-pays.html | ART Burtynskys Account Adding Up the Price That Nature Pays | By Murray Whyte | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/art-eli-wilner-s-job-putting-the-frame-in-the-picture.html | ART Eli Wilners Job Putting the Frame In the Picture | By John Strausbaugh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music-a-master-and-mistress-of-the-imperious.html | MUSIC A Master and Mistress of the Imperious | By Woody Hochswender | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music-high-notes-new-jersey-maintains-its-dvorak-obsession.html | MUSIC HIGH NOTES New Jersey Maintains Its Dvorak Obsession | By James R Oestreich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music-invisible-people-seen-and-heard-at-center-stage.html | MUSIC Invisible People Seen and Heard at Center Stage | By Michael White | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music-listen-globally-book-locally.html | MUSIC Listen Globally Book Locally | By Jon Pareles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music-playlist-courtney-love-at-her-furious-best.html | MUSIC PLAYLIST Courtney Love at Her Furious Best | By Kelefa Sanneh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/music-the-goal-to-open-the-ears-and-eyes-of-the-gatekeepers.html | MUSIC The Goal To Open the Ears and Eyes of the Gatekeepers | By Guy Garcia | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/punk-s-earnest-new-mission.html | Punks Earnest New Mission | By Michael Azerrad | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/arts/television-carrie-bradshaw-s-final-reckoning.html | TELEVISION Carrie Bradshaws Final Reckoning | By Emily Nussbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/automobiles/corvette-chronicles-chapter-6.html | Corvette Chronicles Chapter 6 | By Don Sherman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/automobiles/hollywood-debuts-for-gm-cars.html | Hollywood Debuts for GM Cars | By Michelle Krebs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/automobiles/in-detroit-home-teams-swing-for-the-fences.html | In Detroit Home Teams Swing for the Fences | By Michelle Krebs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/a-bag-of-heroin-and-a-crisp-white-shirt.html | A Bag of Heroin and a Crisp White Shirt | By Leo Carey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/books-in-brief-nonfiction-715522.html | Books in Brief Nonfiction | By Roxana Popescu | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/books-in-brief-nonfiction-715530.html | Books in Brief Nonfiction | By David Walton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/books-in-brief-nonfiction-715549.html | Books in Brief Nonfiction | By Tyler D Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/books-in-brief-nonfiction-715557.html | Books in Brief Nonfiction | By John D Thomas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/books-in-brief-nonfiction-715565.html | Books in Brief Nonfiction | By Christine Kenneally | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/books-in-brief-nonfiction-inventor-of-the-wraparound.html | Books in Brief Nonfiction Inventor of the Wraparound | By David Kaufman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/digesting-hard-iron.html | Digesting Hard Iron | By Brad Leithauser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/killing-the-patient.html | Killing the Patient | By Siddhartha Mukherjee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/new-noteworthy-paperbacks-691950.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/point-of-order.html | Point of Order | By Geoffrey Wheatcroft | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/remedial-work.html | Remedial Work | By Stephen S Hall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/tales-out-of-school.html | Tales Out of School | By Timothy A Hacsi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/the-editor-replies-drop-dead.html | The Editor Replies Drop Dead | By Sven Birkerts | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/the-everything-explainer.html | The Everything Explainer | By Samantha Power | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/the-quest-for-the-north-central-positronics.html | The Quest for the North Central Positronics | By Andrew OHehir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/books/war-without-end.html | War Without End | By Adam Hochschild | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/a-designer-lets-loose-in-the-year-of-the-car.html | A Designer Lets Loose In the Year of the Car | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/at-lunch-with-john-hoover-idiots-and-the-people-who-work-for-them.html | AT LUNCH WITH JOHN HOOVER Idiots and the People Who Work for Them | By Claudia H Deutsch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/bulletin-board-from-cereal-to-juice-a-year-of-innovation.html | BULLETIN BOARD From Cereal to Juice a Year of Innovation | By Vivian Marino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/business-people-a-decorating-game-for-the-workplace.html | Business People A Decorating Game For the Workplace | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/business-people-fireworks-for-lady-liberty-instead-of-times-square.html | Business People Fireworks for Lady Liberty Instead of Times Square | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/business-people-for-toilet-paper-king-a-constant-question-and-a-simple-answer.html | Business People For Toilet Paper King A Constant Question And a Simple Answer | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/business-people-memo-to-spouse-i-really-do-care.html | Business People Memo to Spouse I Really Do Care | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/business-restaurant-chains-too-watch-their-carbs.html | Business Restaurant Chains Too Watch Their Carbs | By Julie Dunn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/databank-a-week-of-new-calendars-and-more-gains.html | DataBank A Week of New Calendars and More Gains | By Kenneth N Gilpin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/economic-view-hong-kong-s-rebound-is-tied-to-china.html | ECONOMIC VIEW Hong Kongs Rebound Is Tied To China | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/executive-life-business-schools-make-a-pitch-for-women.html | Executive Life Business Schools Make a Pitch for Women | By Julia Lawlor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/executive-life-the-boss-a-pay-as-he-went-start.html | Executive Life The Boss A PayasHeWent Start | By Robert Greifeld | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/investing-for-boomers-near-retirement-toolboxes-aplenty.html | Investing For Boomers Near Retirement Toolboxes Aplenty | By Elizabeth Harris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/investing-with-fancy-footwork-barnes-noble-surprises-the-naysayers.html | Investing With Fancy Footwork Barnes Noble Surprises the Naysayers | By J Alex Tarquinio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/investing-with-mitchell-rubin-baron-iopportunity-fund.html | INVESTING WITH Mitchell Rubin Baron iOpportunity Fund | By Carole Gould | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/market-insight-where-to-go-when-the-easy-gains-are-gone.html | MARKET INSIGHT Where to Go When the Easy Gains Are Gone | By Kenneth N Gilpin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/market-watch-fund-scandal-a-60-s-flashback.html | MARKET WATCH Fund Scandal A 60s Flashback | By Diana B Henriques | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/on-the-contrary-here-s-something-to-celebrate-high-fund-fees.html | ON THE CONTRARY Heres Something to Celebrate High Fund Fees | By Daniel Akst | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/personal-business-so-grandpa-can-we-go-to-the-land-of-the-rings.html | Personal Business So Grandpa Can We Go to the Land of the Rings | By Jane L Levere | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/portfolios-etc-taking-the-market-s-pulse-with-the-p-e-ratio.html | PORTFOLIOS ETC Taking the Markets Pulse With the PE Ratio | By Jonathan Fuerbringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/private-sector-once-a-cassandra-now-a-sage.html | Private Sector Once a Cassandra Now a Sage | By Elizabeth Olson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/steven-h-bazerman-63-extended-intellectual-property-law.html | Steven H Bazerman 63 Extended Intellectual Property Law | By Mary Williams Walsh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/business/the-joyless-recovery.html | The Joyless Recovery | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/jobs/face-of-employee-assistance-is-often-a-company-chaplain.html | Face of Employee Assistance Is Often a Company Chaplain | By Eve Tahmincioglu | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/jobs/life-s-work-careers-settle-within-a-thriving-home.html | LIFES WORK Careers Settle Within a Thriving Home | By Lisa Belkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/bishop-lee-s-choice.html | Bishop Lees Choice | By Michael Massing | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/food-stolen-moments.html | FOOD Stolen Moments | By Jonathan Reynolds | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/lives-a-doctor-s-toxic-shock.html | LIVES A Doctors Toxic Shock | By Nanette Gartrell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/she-speaks-3-year-old.html | She Speaks 3YearOld | By Susan Dominus | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/style-the-quicker-fixer-upper.html | STYLE The Quicker FixerUpper | By Mary Tannen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-things-they-carry.html | The Things They Carry | By James Traub | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-way-we-live-now-1-4-04-arrested-developments.html | THE WAY WE LIVE NOW 1404 Arrested Developments | By Charles McGrath | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-way-we-live-now-1-4-04-consumed-the-right-hand-diamond-ring.html | THE WAY WE LIVE NOW 1404 CONSUMED The RightHand Diamond Ring | By Rob Walker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-way-we-live-now-1-4-04-essay-naked-terror.html | THE WAY WE LIVE NOW 1404 ESSAY Naked Terror | By Jeffrey Rosen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-way-we-live-now-1-4-04-on-language-spider-hole.html | THE WAY WE LIVE NOW 1404 ON LANGUAGE Spider Hole | By William Safire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-way-we-live-now-1-4-04-questions-for-tom-kean-want-to-know-a-secret.html | THE WAY WE LIVE NOW 1404 QUESTIONS FOR TOM KEAN Want to Know a Secret | By Deborah Solomon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/the-way-we-live-now-1-4-04-the-ethicist-job-competition.html | THE WAY WE LIVE NOW 1404 THE ETHICIST Job Competition | By Randy Cohen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/magazine/when-dad-runs-for-president.html | When Dad Runs for President | By Matt Bai | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/movies/film-a-year-for-images-that-will-linger.html | FILM A Year for Images That Will Linger | By Elvis Mitchell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/movies/film-lessons-of-the-pentagon-s-favorite-training-film.html | FILM Lessons of the Pentagons Favorite Training Film | By Stuart Klawans | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/movies/land-of-the-rising-cliche.html | Land Of the Rising Clich | By Motoko Rich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/a-city-upbringing-prep-schools-and-students-now-in-between.html | A City Upbringing Prep Schools And Students Now in Between | By Seth Kugel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/an-american-revival.html | An American Revival | By Alan Bisbort | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/art-reviews-the-allure-of-gold-and-glitter.html | ART REVIEWS The Allure of Gold and Glitter | By Helen A Harrison | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/burger-club-s-picky-connoisseurs-seek-purity-on-a-bun.html | Burger Clubs Picky Connoisseurs Seek Purity on a Bun | By Alan Feuer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/by-the-way-war-and-elementary-correspondence.html | BY THE WAY War and Elementary Correspondence | By Tammy La Gorce | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/can-an-outbuilding-be-historic.html | Can an Outbuilding Be Historic | By Stacy Albin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/chess-costa-rican-grandmaster-to-be-shows-true-sophistication-at-15.html | CHESS Costa Rican GrandmastertoBe Shows True Sophistication at 15 | By Robert Byrne | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/children-join-the-clubs.html | Children Join the Clubs | By Carin Rubenstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/communities-municipal-madness-or-creative-localism.html | COMMUNITIES Municipal Madness or Creative Localism | By Robert Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/commuter-s-journal-the-ride-was-ok-but-the-book-was-better.html | COMMUTERS JOURNAL The Ride Was OK but the Book Was Better | By Jack Kadden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/coping-after-55-years-still-dancing-cheek-to-cheek.html | COPING After 55 Years Still Dancing Cheek to Cheek | By Anemona Hartocollis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/county-lines-the-family-dinner-more-like-an-automat.html | COUNTY LINES The Family Dinner More Like an Automat | By Debra West | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/cuttings-a-gardener-s-alchemy-with-amaryllis.html | CUTTINGS A Gardeners Alchemy With Amaryllis | By Lee Buttala | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/cuttings-coaxing-amaryllis-to-bloom-again.html | CUTTINGS Coaxing Amaryllis To Bloom Again | By Lee Buttala | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/dealing-with-military-deployments.html | Dealing With Military Deployments | By Robert A Hamilton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/development-close-calls-spur-drive-to-limit-hunting-in-putnam.html | DEVELOPMENT Close Calls Spur Drive To Limit Hunting in Putnam | By Tina Kelley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/dining-out-italian-traditional-and-unpretentious.html | DINING OUT Italian Traditional and Unpretentious | By Mh Reed | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/dining-out-rockville-centre-gets-mussels.html | DINING OUT Rockville Centre Gets Mussels | By Joanne Starkey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/dining-sampling-thai-cuisines.html | DINING Sampling Thai Cuisines | By Stephanie Lyness | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/energy-next-step-weighed-on-pipeline.html | ENERGY Next Step Weighed on Pipeline | By Barbara Whitaker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/everything-you-want-to-know-about-the-music-business.html | Everything You Want to Know About the Music Business | By Thomas Staudter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/firefighter-says-that-insults-led-to-firehouse-violence.html | Firefighter Says That Insults Led to Firehouse Violence | By Michelle ODonnell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/for-teenagers-a-course-to-deal-with-obstacles.html | For Teenagers a Course To Deal With Obstacles | By Jane Gordon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/for-toys-r-us-a-time-to-rebuild.html | For Toys R Us A Time to Rebuild | By George James | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/freeing-the-inner-drummer.html | Freeing the Inner Drummer | By Susan Hodara | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/fyi-813656.html | FYI | By George Robinson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/getting-to-know-you.html | Getting to Know You | By Abigail Sullivan Moore | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-brief-aviation-role-at-calverton-is-extended.html | IN BRIEF Aviation Role at Calverton Is Extended | By Rosamaria Mancini | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-brief-embattled-chief-steps-down-at-symbol.html | IN BRIEF Embattled Chief Steps Down at Symbol | By Warren Strugatch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-brief-environment-forget-the-drought.html | IN BRIEF ENVIRONMENT FORGET THE DROUGHT | By Robert Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-brief-garden-city-seeks-public-use-of-landmark.html | IN BRIEF Garden City Seeks Public Use of Landmark | By John Rather | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-brief-levy-fills-most-management-positions.html | IN BRIEF Levy Fills Most Management Positions | By Julia C Mead | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-brief-suffolk-adds-to-its-open-space-portfolio.html | IN BRIEF Suffolk Adds to Its OpenSpace Portfolio | By Stacy Albin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-business-area-golf-courses-to-close-until-march.html | IN BUSINESS Area Golf Courses To Close Until March | By Barbara Whitaker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-business-department-of-health-hands-out-55000-in-grants.html | IN BUSINESS Department of Health Hands Out 55000 in Grants | By Barbara Whitaker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-business-scholarship-recipient-graduates-from-manhattanville.html | IN BUSINESS Scholarship Recipient Graduates from Manhattanville | By Elsa Brenner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-business-will-nice-old-building-finish-last.html | IN BUSINESS Will Nice Old Building Finish Last | By Barbara Whitaker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-man-vs-deer-the-deer-are-winning.html | In Man vs Deer the Deer Are Winning | By Devin Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-person-trying-to-avoid-a-train-wreck.html | IN PERSON Trying to Avoid A Train Wreck | By George James | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/in-the-schools-beyond-bake-sales-nonstop-fund-raising.html | IN THE SCHOOLS Beyond Bake Sales Nonstop Fundraising | By Merri Rosenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/jersey-as-the-new-year-unfolds-a-reason-for-hope.html | JERSEY As the New Year Unfolds a Reason for Hope | By Neil Genzlinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/large-audiences-of-small-people.html | Large Audiences of Small People | By Neil Genzlinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/li-work-an-entrepreneur-banks-on-his-own-enthusiasm.html | LIWORK An Entrepreneur Banks on His Own Enthusiasm | By Warren Strugatch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/long-island-journal-doctor-by-day-and-musical-star-by-night.html | LONG ISLAND JOURNAL Doctor by Day and Musical Star by Night | By Marcelle S Fischler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/long-island-vines-3-bold-reds-from-osprey.html | LONG ISLAND VINES 3 Bold Reds From Osprey | By Howard G Goldberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/man-killed-in-queens-fire-that-officials-believe-was-arson.html | Man Killed in Queens Fire That Officials Believe Was Arson | By Michael Wilson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/minus-frills-film-critics-pick-winners-of-awards.html | Minus Frills Film Critics Pick Winners Of Awards | By Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-long-island-city-say-stop-presses-turkish-hindi-romanian.html | NEIGHBORHOOD REPORT LONG ISLAND CITY How to Say Stop the Presses In Turkish Hindi and Romanian | By Seth Kugel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-new-york-up-close-city-council-ponders-playing-musical-boxes.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE City Council Ponders Playing Musical News Boxes Again | By Denny Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-peter-cooper-village-new-security-system-feels-little-too.html | NEIGHBORHOOD REPORT PETER COOPER VILLAGE A New Security System Feels a Little Too 1984 | By Steve Kurutz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-tribeca-if-the-shoe-fits-paint-its-portrait.html | NEIGHBORHOOD REPORT TRIBECA If the Shoe Fits Paint Its Portrait | By Mary Christ | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-urban-studies-resolving-remember-just-take-a-deep-breath.html | NEIGHBORHOOD REPORT URBAN STUDIESRESOLVING Remember Just Take a Deep Breath | By Jan Benzel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-west-farms-sweet-scent-bronx-but-what-would-martha-think.html | NEIGHBORHOOD REPORT WEST FARMS The Sweet Scent of the Bronx But What Would Martha Think | By Seth Kugel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/neighborhood-report-williamsburg-feeling-really-kind-blue-after-jazz-club-opens.html | NEIGHBORHOOD REPORT WILLIAMSBURG Feeling Really Kind of Blue After a Jazz Club Opens and Shuts | By Tara Bahrampour | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/new-york-observed-gazing-out-the-window-green-with-envy.html | NEW YORK OBSERVED Gazing Out the Window Green With Envy | By Bill Morris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/nicola-paone-the-italian-troubadour-and-a-restaurateur-dies-at-88.html | Nicola Paone the Italian Troubadour and a Restaurateur Dies at 88 | By Douglas Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/our-towns-a-year-after-the-horror-next-door-parker-street-is-keeping-watch.html | Our Towns A Year After the Horror Next Door Parker Street Is Keeping Watch | By Richard Lezin Jones | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/outlaws-ride-the-range-on-four-wheels.html | Outlaws Ride the Range on Four Wheels | By John Rather | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/pets-can-spot-come-out-to-play.html | PETS Can Spot Come Out to Play | By Francine Parnes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/plucking-new-songs-from-guthrie-archives.html | Plucking New Songs From Guthrie Archives | By Thomas Staudter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/police-seized-loot-is-online-and-yes-it-s-a-steal.html | PoliceSeized Loot Is Online and Yes Its a Steal | By Michael Wilson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/quick-bite-hoboken-bagels-bathed-boiled-and-baked.html | QUICK BITEHoboken Bagels Bathed Boiled and Baked | By Gretchen Kurtz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/shelter-island-may-get-harder-to-reach.html | Shelter Island May Get Harder to Reach | By Peter Boody | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/soapbox-a-new-day-for-suffolk-county.html | SOAPBOX A New Day for Suffolk County | By Steve Levy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/soapbox-and-an-amendment-to-protect-my-marriage.html | SOAPBOX And an Amendment to Protect My Marriage | By Marc Grobman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/soapbox-gay-marriage-a-compromise.html | SOAPBOX Gay Marriage A Compromise | By Gerald L Zelizer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/soapbox-one-river-one-vision.html | SOAPBOX One River One Vision | By Ned Sullivan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/southampton-hospital-is-urged-to-merge.html | Southampton Hospital Is Urged to Merge | By Peter Boody | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/the-guide-827649.html | THE GUIDE | By Barbara Delatiner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/the-guide-828750.html | THE GUIDE | By Eleanor Charles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/the-neediest-cases-getting-the-hang-of-diapers-and-over-time-fatherhood.html | The Neediest Cases Getting the Hang of Diapers And Over Time Fatherhood | By NiaMalika Henderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/the-retro-city.html | The Retro City | By Michael Johns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/uneven-pavement.html | Uneven Pavement | By Allan Richter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/up-front-worth-noting-all-eyes-will-be-on-investigators-in-2004.html | UP FRONT WORTH NOTING All Eyes Will Be On Investigators in 2004 | By Terry Golway | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/up-front-worth-noting-pennsauken-merchants-have-sealed-their-fate.html | UP FRONT WORTH NOTING Pennsauken Merchants Have Sealed Their Fate | By Robert Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/update-an-old-prison-may-get-new-life.html | UPDATE An Old Prison May Get New Life | By Joe Wojtas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/urban-tactics-grease-is-the-word.html | URBAN TACTICS Grease Is the Word | By Nikki Waller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/us-panel-asks-giuliani-to-explain-expenses-from-senate-campaign-fund.html | US Panel Asks Giuliani to Explain Expenses From Senate Campaign Fund | By Robert D McFadden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/waiting-to-inhale.html | Waiting to Inhale | By Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/wanted-young-delegates.html | Wanted Young Delegates | By By Georgina Gustin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/wine-under-20-young-austrian-crosses-the-sea.html | WINE UNDER 20 Young Austrian Crosses the Sea | By Howard G Goldberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/nyregion/worth-noting-holidays-are-over-but-hunger-is-not.html | WORTH NOTING Holidays Are Over But Hunger Is Not | By Avi Salzman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/for-haiti-200-years-of-mixed-results.html | For Haiti 200 Years Of Mixed Results | By Robert Fatton Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/give-residents-a-place-to-park.html | Give Residents A Place To Park | By John Rosenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/let-new-york-s-veterans-vend.html | Let New Yorks Veterans Vend | By Mitchell Duneier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/make-the-street-fair-less-generic.html | Make the Street Fair Less Generic | By Brian Lehrer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/opinion/the-city-life-back-of-the-tracks.html | The City Life Back of the Tracks | By Verlyn Klinkenborg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/commercial-property-becoming-a-retail-sector-player-with-a-single-deal.html | Commercial Property Becoming a Retail Sector Player With a Single Deal | By Antoinette Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/habitats-brooklyn-radical-surgery-makes-doctor-s-office-a-home.html | HabitatsBrooklyn Radical Surgery Makes Doctors Office a Home | By Penelope Green | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/if-you-re-thinking-of-living-in-carmel-a-growing-hamlet-with-rural-vistas.html | If Youre Thinking of Living InCarmel A Growing Hamlet With Rural Vistas | By Cheryl Platzman Weinstock | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/in-the-region-long-island-luxury-houses-rise-apace-and-so-do-the-prices.html | In the RegionLong Island Luxury Houses Rise Apace and So Do the Prices | By Carole Paquette | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/postings-nine-story-building-13th-street-once-store-now-facilities-for-new.html | POSTINGS NineStory Building on 13th Street Once a Store Now Facilities for the New School | By Edwin McDowell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/rental-developer-s-manhattan-debut-lower-east-side.html | Rental Developers Manhattan Debut Lower East Side | By Nadine Brozan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/streetscapes-134-40-grand-street-a-large-cast-iron-remnant-of-soho-s-artist-days.html | Streetscapes13440 Grand Street A Large CastIron Remnant of SoHos Artist Days | By Christopher Gray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/realestate/your-home-revisiting-unfinished-business.html | YOUR HOME Revisiting Unfinished Business | By Jay Romano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/baseball-the-mets-sign-looper-and-he-wants-to-close.html | BASEBALL The Mets Sign Looper And He Wants to Close | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/baseball-yankees-buck-tradition-by-eschewing-lefties.html | BASEBALL Yankees Buck Tradition By Eschewing Lefties | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/college-basketball-duke-floors-huskies-on-their-home-court.html | COLLEGE BASKETBALL Duke Floors Huskies On Their Home Court | By Bill Finley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/college-basketball-red-storm-s-guards-find-familiar-roles-to-gain-victory.html | COLLEGE BASKETBALL Red Storms Guards Find Familiar Roles to Gain Victory | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/college-football-oklahoma-is-the-defiant-one-and-lsu-is-right-at-home.html | COLLEGE FOOTBALL Oklahoma Is the Defiant One and LSU Is Right at Home | By Joe Drape | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/hockey-desperate-islanders-rally-late-to-earn-tie.html | HOCKEY Desperate Islanders Rally Late To Earn Tie | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/hockey-devils-too-road-weary-to-handle-the-predators.html | HOCKEY Devils Too Road Weary To Handle the Predators | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/hockey-goalie-gives-rangers-victory-and-a-choice.html | HOCKEY Goalie Gives Rangers Victory and a Choice | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/inside-the-nba-pacers-are-a-portrait-of-talent-and-tumult.html | INSIDE THE NBA Pacers Are a Portrait of Talent and Tumult | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/nfl-matchups-first-round-today-s-games.html | NFL Matchups First Round TODAYS GAMES | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/outdoors-in-japan-134-mile-relay-race-is-ultimate-test-for-college-men.html | OUTDOORS In Japan 134Mile Relay Race Is Ultimate Test for College Men | By Ken Belson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/pro-basketball-mcdyess-has-found-frustration-so-far-in-his-return.html | PRO BASKETBALL McDyess Has Found Frustration So Far in His Return | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/pro-basketball-scott-adapts-after-the-nets-criticized-his-methods.html | PRO BASKETBALL Scott Adapts After the Nets Criticized His Methods | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/pro-football-panthers-end-7-lean-years-with-a-rout.html | PRO FOOTBALL Panthers End 7 Lean Years With a Rout | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/pro-football-shaky-legs-and-a-hurt-shoulder-lift-the-titans.html | PRO FOOTBALL Shaky Legs and a Hurt Shoulder Lift the Titans | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/pro-football-smiling-at-memory-of-a-most-valuable-parent.html | PRO FOOTBALL Smiling at Memory of a Most Valuable Parent | By Joe Drape | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/sports-of-the-times-connecticut-s-crumble-ushers-in-some-intrigue.html | Sports of The Times Connecticuts Crumble Ushers In Some Intrigue | By Harvey Araton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/sports-of-the-times-hall-of-fame-is-last-contest-for-art-modell.html | Sports of The Times Hall of Fame Is Last Contest For Art Modell | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/sports-of-the-times-the-parcells-legend-retold-in-the-voice-of-the-panthers.html | Sports of The Times The Parcells Legend Retold In the Voice of the Panthers | By Selena Roberts | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/sports/then-and-now-kenny-walker-still-known-for-his-dunking.html | THEN AND NOW Kenny Walker Still Known For His Dunking | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/a-book-made-me-do-it-building-the-business-of-me.html | A Book Made Me Do It Building the Business of Me | By Ginia Bellafante | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/a-book-made-me-do-it-how-to-get-your-mojo-on.html | A Book Made Me Do It How to Get Your Mojo On | By William L Hamilton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/a-book-made-me-do-it-self-hypnosis-for-a-svelter-you.html | A Book Made Me Do It SelfHypnosis For a Svelter You | By Linda Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/a-book-made-me-do-it-the-road-to-nirvana-requires-high-heels.html | A Book Made Me Do It The Road to Nirvana Requires High Heels | By Kate Zernike | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/a-book-made-me-do-it-to-tranquillity-cabbie-and-step-on-it.html | A Book Made Me Do It To Tranquillity Cabbie And Step on It | By Guy Trebay | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/a-mike-goes-silent-on-a-top-40-voice.html | A Mike Goes Silent on a Top 40 Voice | By Neil Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/are-diamonds-now-a-man-s-best-friend.html | Are Diamonds Now a Mans Best Friend | By Ruth La Ferla | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/on-the-street-free-style.html | ON THE STREET Free Style | By Bill Cunningham | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/possessed-getting-even-with-nicorettes.html | POSSESSED Getting Even With Nicorettes | By David Colman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-784796.html | PULSE Winterproofing | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-785059.html | PULSE Winterproofing | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-785156.html | PULSE Winterproofing | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-785253.html | PULSE Winterproofing | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-785288.html | PULSE Winterproofing | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-805670.html | PULSE Winterproofing | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-805688.html | PULSE Winterproofing | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/pulse-winterproofing-805777.html | PULSE Winterproofing | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/shaken-and-stirred-apple-with-attitude.html | SHAKEN AND STIRRED Apple With Attitude | By William L Hamilton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/style/weddings-celebrations-vows-tanisha-tingle-and-kenya-smith.html | WEDDINGSCELEBRATIONS VOWS Tanisha Tingle and Kenya Smith | By Jennifer Tung | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/theater/art-masks-still-in-place-but-firmly-in-the-mainstream.html | ART Masks Still in Place but Firmly in the Mainstream | By Phoebe Hoban | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/theater/theater-songs-in-their-heads-parody-in-their-hearts.html | THEATER Songs in Their Heads Parody in Their Hearts | By Barry Singer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/homage-to-patagonia.html | Homage to Patagonia | By Tony Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/in-madagascar-a-rare-menagerie.html | In Madagascar A Rare Menagerie | By Marjorie Russel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/master-commander-and-me.html | Master Commander and Me | By MaryLou Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/practical-traveler-online-auctions-reducing-risks.html | PRACTICAL TRAVELER Online Auctions Reducing Risks | By Bob Tedeschi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/q-a-778869.html | Q A | By Pamela Noel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/tokyo-builds-a-microcosm-of-itself.html | Tokyo Builds A Microcosm Of Itself | By James Brooke | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/travel-advisory-agreement-is-reached-on-air-passenger-data.html | TRAVEL ADVISORY Agreement Is Reached On AirPassenger Data | By David Cay Johnston | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/travel-advisory-cancellation-insurers-limit-sars-coverage.html | TRAVEL ADVISORY Cancellation Insurers Limit SARS Coverage | By Susan Stellin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/travel-advisory-correspondent-s-report-threat-of-terrorism-hurts-kenya-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Threat of Terrorism Hurts Kenya Tourism | By Marc Lacey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/travel-advisory-for-2-ships-goodbye-new-york-hello-bayonne.html | TRAVEL ADVISORY For 2 Ships Goodbye New York Hello Bayonne | By Barry Estabrook | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/what-s-doing-in-houston.html | WHATS DOING IN Houston | By Kathryn Jones | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/travel/yams-under-the-frangipani-tree.html | Yams Under the Frangipani Tree | By Jeffrey Gettleman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/tv/cover-story-the-challenge-the-pressure-the-donald.html | COVER STORY The Challenge The Pressure The Donald | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/tv/for-young-viewers-if-only-he-could-talk-squeak-or-squawk-to-the-animals.html | FOR YOUNG VIEWERS If Only He Could Talk Squeak or Squawk to the Animals | By Kathryn Shattuck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/2004-campaign-north-carolina-senator-political-inexperience-plus-not-liability.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Political Inexperience Is a Plus Not a Liability Edwards Says | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/2004-campaign-vermont-governor-dean-narrowing-his-separation-church-stump.html | THE 2004 CAMPAIGN THE VERMONT GOVERNOR Dean Narrowing His Separation of Church and Stump | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/across-rural-america-drug-casts-a-grim-shadow.html | Across Rural America Drug Casts a Grim Shadow | By Fox Butterfield | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/as-chaplain-s-spy-case-nears-some-ask-why-it-went-so-far.html | As Chaplains Spy Case Nears Some Ask Why It Went So Far | By Neil A Lewis and Thom Shanker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/british-air-resumes-washington-flight-after-two-days.html | British Air Resumes Washington Flight After Two Days | By Lizette Alvarez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/bush-05-budget-seeks-to-rein-in-domestic-costs.html | BUSH 05 BUDGET SEEKS TO REIN IN DOMESTIC COSTS | By Robert Pear | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/greenspan-says-recovery-vindicates-fed-s-actions.html | Greenspan Says Recovery Vindicates Feds Actions | By David Leonhardt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/jumble-of-tests-may-slow-mad-cow-solution.html | Jumble of Tests May Slow Mad Cow Solution | By Sandra Blakeslee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/space-probe-lands-on-mars-on-search-for-signs-of-water.html | Space Probe Lands on Mars On Search for Signs of Water | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/state-officials-are-cautious-on-medicare-drug-benefit.html | State Officials Are Cautious On Medicare Drug Benefit | By Raymond Hernandez and Robert Pear | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/television-review-delayed-show-on-jackson-is-broadcast-without-its-star.html | Television Review Delayed Show On Jackson Is Broadcast Without Its Star | By Alessandra Stanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/the-2004-campaign-an-endorsement-as-folk-singer-supports-kerry-he-objects-too.html | THE 2004 CAMPAIGN AN ENDORSEMENT As Folk Singer Supports Kerry He Objects Too | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN Political Points | By John Tierney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/the-2004-campaign-the-former-president-clinton-enjoys-role-as-adviser-in-chief.html | THE 2004 CAMPAIGN THE FORMER PRESIDENT Clinton Enjoys Role as Adviser in Chief | By Katharine Q Seelye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | https://www.nytimes.com/2004/01/04/us/unruly-students-facing-arrest-not-detention.html | Unruly Students Facing Arrest Not Detention | By Sara Rimer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/ideas-trends-atomic-club-if-bomb-so-easy-make-why-don-t-more-nations-have-it.html | Ideas Trends The Atomic Club If the Bomb Is So Easy to Make Why Dont More Nations Have It | By Gregg Easterbrook | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/ideas-trends-keeping-the-faith-in-government-we-trust-as-far-as-we-can-throw-it.html | Ideas Trends Keeping the Faith In Government We Trust As Far as We Can Throw It | By Sam Roberts | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/page-two-dec-28-2003-jan-3-2004-air-travel-interrupted.html | Page Two Dec 28 2003Jan 3 2004 AIR TRAVEL INTERRUPTED | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/page-two-dec-28-2003-jan-3-2004-bid-for-hall-fame-best-seller-list.html | Page Two Dec 28 2003Jan 3 2004 A Bid for the Hall of Fame And the BestSeller List | By Ira Berkow | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/page-two-dec-28-2003-jan-3-2004-regulating-mad-cow-and-ephedra.html | Page Two Dec 28 2003Jan 3 2004 REGULATING MAD COW AND EPHEDRA | By Denise Grady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/page-two-dec-28-2003-jan-3-2004-some-democrats-want-their-own-kenneth-starr.html | Page Two Dec 28 2003Jan 3 2004 Some Democrats Want Their Own Kenneth Starr | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-nation-breaking-ranks-shrink-government-the-right-tells-the-right.html | The Nation Breaking Ranks Shrink Government the Right Tells the Right | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-nation-post-confession-when-family-values-clash-with-family-secrets.html | The Nation PostConfession When Family Values Clash With Family Secrets | By Jeffrey Gettleman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-nation-yes-howard-dean-can-be-toppled-and-how.html | The Nation Yes Howard Dean Can Be Toppled and How | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-public-editor-the-quote-the-whole-quote-and-nothing-but-the-quote.html | THE PUBLIC EDITOR The Quote the Whole Quote and Nothing but the Quote | By Daniel Okrent | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-week-ahead-business.html | The Week Ahead BUSINESS | By Tracie Rozhon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-week-ahead-economy.html | The Week Ahead ECONOMY | By Louis Uchitelle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-week-ahead-north-korea.html | The Week Ahead NORTH KOREA | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-week-ahead-pakistan.html | The Week Ahead PAKISTAN | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/weekinreview/the-world-new-wars-in-iraq-making-compromises-to-keep-a-country-whole.html | The World New Wars in Iraq Making Compromises to Keep a Country Whole | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/world/brazil-gives-new-leader-room-to-err.html | Brazil Gives New Leader Room to Err | By Larry Rohter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/world/china-blames-state-owned-company-in-gas-blast-that-killed-233.html | China Blames StateOwned Company in Gas Blast That Killed 233 | By Joseph Kahn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/world/coming-down-to-the-wire-afghan-talks-stall-on-a-word.html | Coming Down to the Wire Afghan Talks Stall on a Word | By Carlotta Gall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/world/egyptian-charter-jet-crashes-in-red-sea-killing-148.html | Egyptian Charter Jet Crashes in Red Sea Killing 148 | By Elaine Sciolino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-04 | https://www.nytimes.com/2004/01/04/world/for-gi-s-pride-in-war-efforts-but-doubts-about-iraq-s-future.html | For GIs Pride in War Efforts But Doubts About Iraqs Future | By Eric Schmitt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/world/from-rogue-nuclear-programs-web-of-trails-leads-to-pakistan.html | From Rogue Nuclear Programs Web of Trails Leads to Pakistan | By David E Sanger and William J Broad | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/world/gi-killed-and-two-wounded-by-mortar-fire-at-iraq-base.html | GI Killed and Two Wounded by Mortar Fire at Iraq Base | By John F Burns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/world/in-poland-2-families-find-some-wrongs-defy-fixing.html | In Poland 2 Families Find Some Wrongs Defy Fixing | By Richard Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/world/indian-leader-s-trip-to-pakistan-raises-hope-for-warmer-ties.html | Indian Leaders Trip to Pakistan Raises Hope for Warmer Ties | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/world/israelis-kill-4-palestinians-during-operation-in-nablus.html | Israelis Kill 4 Palestinians During Operation in Nablus | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-04 | https://www.nytimes.com/2004/01/04/world/us-offer-of-quake-aid-sparks-debate-in-iran.html | US Offer of Quake Aid Sparks Debate in Iran | By Neil MacFarquhar | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/bridge-skipping-the-formalities-7-nt.html | BRIDGE Skipping the Formalities 7 NT | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/critic-s-choice-new-cd-s-auld-music-not-to-be-forgot.html | CRITICS CHOICENew CDs Auld Music Not to Be Forgot | By Neil Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/handling-artifacts-not-built-last-holocaust-american-indian-museums-use-new.html | Handling Artifacts Not Built to Last Holocaust and American Indian Museums Use New Techniques and Adjust Their Objectives | By Rita Reif | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/met-opera-review-a-self-obsessed-hero-with-a-dashing-presence.html | MET OPERA REVIEW A SelfObsessed Hero With a Dashing Presence | By Anthony Tommasini | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/pop-review-heavy-on-the-nonsense-and-hold-the-syrup.html | POP REVIEW Heavy on the Nonsense And Hold the Syrup | By Kelefa Sanneh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/arts/television-review-your-flight-ready-for-boarding-if-you-are-sober-slim-smell.html | TELEVISION REVIEW Your Flight Is Ready for Boarding if You Are Sober Slim and Smell Nice | By Virginia Heffernan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/automobiles/autos-on-monday-collecting-american-classics-good-as-gold.html | AUTOS ON MONDAYCollecting American Classics Good as Gold | By Keith Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/automobiles/market-outlook-2004-muscle-has-hustle-but-retro-is-a-no-go.html | Market Outlook 2004 Muscle Has Hustle but Retro Is a NoGo | By Keith Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/books/books-of-the-times-dispatches-from-iraq-woven-into-fresh-history.html | BOOKS OF THE TIMES Dispatches From Iraq Woven Into Fresh History | By Ivo H Daalder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/books/writes-punctuation-book-and-finds-it-s-a-best-seller.html | Writes Punctuation Book and Finds Its a Best Seller | By Sarah Lyall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/e-commerce-report-after-several-favorable-court-rulings-whenucom-has-been-barred.html | ECommerce Report After several favorable court rulings WhenUcom has been barred at least for now from the use of some popup ads | By Bob Tedeschi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/fed-governor-defends-call-to-hold-rates-at-low-level.html | Fed Governor Defends Call To Hold Rates At Low Level | By Louis Uchitelle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/five-giants-in-technology-unite-to-deter-file-sharing.html | Five Giants In Technology Unite to Deter File Sharing | By John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/gm-executive-preaches-sweat-the-smallest-details.html | GM Executive Preaches Sweat the Smallest Details | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/hollinger-board-accused-of-lax-supervision.html | Hollinger Board Accused of Lax Supervision | By Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/media-business-advertising-online-travel-company-tries-revive-its-fortunes-using.html | THE MEDIA BUSINESS ADVERTISING An online travel company tries to revive its fortunes using a gnome and 80 million | By Jane L Levere | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/media-fox-hopes-fiance-delivers-big-fat-win.html | MEDIA Fox Hopes Fianc Delivers Big Fat Win | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/media-songwriters-say-piracy-eats-into-their-pay.html | MEDIA Songwriters Say Piracy Eats Into Their Pay | By David Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/media-who-best-to-describe-ken-wells-book-ken-wells.html | MEDIA Who Best to Describe Ken Wells Book Ken Wells | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/most-wanted-drilling-down-semiconductors-china-s-chip-appetite.html | MOST WANTED DRILLING DOWNSEMICONDUCTORS Chinas Chip Appetite | By David F Gallagher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/new-economy-in-survey-fewer-are-sharing-files-or-admitting-it.html | New Economy In Survey Fewer Are Sharing Files Or Admitting It | By John Schwartz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/officials-search-office-of-parmalat-s-lawyer.html | Officials Search Office of Parmalats Lawyer | By Jennifer Bayot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/one-stop-shopping-approach-to-hdtv.html | OneStop Shopping Approach to HDTV | By Eric A Taub | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/patents-snowboarding-device-lets-aspiring-daredevils-practice-indoors-before.html | Patents Snowboarding device lets aspiring daredevils practice indoors before hitting the slopes | By Teresa Riordan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/business/technology-a-debate-on-web-phone-service.html | TECHNOLOGY A Debate on Web Phone Service | By Matt Richtel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/movies/a-past-of-fear-and-pain-for-first-time-filmmaker.html | A Past of Fear and Pain For FirstTime Filmmaker | By Randy Kennedy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/2-youths-shot-to-death-near-party-in-queens.html | 2 Youths Shot to Death Near Party in Queens | By Shaila K Dewan and Stacy Albin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/6-are-overcome-by-carbon-monoxide-fumes-in-brooklyn-building.html | 6 Are Overcome by Carbon Monoxide Fumes in Brooklyn Building | By Robert F Worth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/a-firehouse-culture-where-taunts-and-teasing-flourish.html | A Firehouse Culture Where Taunts and Teasing Flourish | By Michelle ODonnell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/broad-overhaul-of-city-schools-causing-strains.html | BROAD OVERHAUL OF CITY SCHOOLS CAUSING STRAINS | By Elissa Gootman and David M Herszenhorn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/church-missing-its-baby-jesus-and-then-thief-grabs-purses.html | Church Missing Its Baby Jesus And Then Thief Grabs Purses | By Andrea Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/losing-loud-voice-fight-injustice-retiring-rochester-minister-looks-back-40.html | Losing a Loud Voice in the Fight on Injustice Retiring Rochester Minister Looks Back on 40 Years as the Citys No 1 Agitator | By Michelle York | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/metropolitan-diary-831549.html | Metropolitan Diary | By Joe Rogers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/michael-straight-who-wrote-of-connection-to-spy-ring-is-dead-at-87.html | Michael Straight Who Wrote of Connection to Spy Ring Is Dead at 87 | By Christopher LehmannHaupt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/on-pleasant-avenue-a-mobbed-up-history-is-hard-to-live-down.html | On Pleasant Avenue a MobbedUp History Is Hard to Live Down | By Corey Kilgannon and Vincent M Mallozzi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/republicans-assure-rowland-they-oppose-another-inquiry.html | Republicans Assure Rowland They Oppose Another Inquiry | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/the-neediest-cases-mother-takes-life-s-demands-one-painful-step-at-a-time.html | The Neediest Cases Mother Takes Lifes Demands One Painful Step at a Time | By Nick Kaye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/nyregion/trenton-may-face-5-billion-budget-gap.html | Trenton May Face 5 Billion Budget Gap | By Laura Mansnerus | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/editorial-observer-holstein-dairy-cows-inefficient-efficiencies-modern-farming.html | Editorial Observer Holstein Dairy Cows and the Inefficient Efficiencies of Modern Farming | By Verlyn Klinkenborg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/getting-away-with.html | Getting Away With | By Bob Herbert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/job-and-dean.html | Job and Dean | By William Safire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/opinion/the-year-ahead-20-years-ago.html | The Year Ahead 20 Years Ago | By Kiron K Skinner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/college-football-louisiana-state-squeezes-onto-throne-with-southern-california.html | COLLEGE FOOTBALL Louisiana State Squeezes Onto Throne With Southern California | By Joe Drape | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/college-football-official-says-bcs-needs-adjustments.html | COLLEGE FOOTBALL Official Says BCS Needs Adjustments | By Joe Drape | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/doc-counsilman-83-coach-and-innovator-in-swimming.html | Doc Counsilman 83 Coach And Innovator in Swimming | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/hockey-power-play-troubles-plaguing-the-rangers.html | HOCKEY PowerPlay Troubles Plaguing the Rangers | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/outdoors-pursuing-ritual-along-with-a-duck-or-two.html | OUTDOORS Pursuing Ritual Along With a Duck or Two | By Nelson Bryant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-basketball-behind-kidd-nets-extend-dominance-over-knicks.html | PRO BASKETBALL Behind Kidd Nets Extend Dominance Over Knicks | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-basketball-kidd-revels-in-chance-to-play-at-the-garden.html | PRO BASKETBALL Kidd Revels in Chance To Play at the Garden | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-basketball-notebook-mcdyess-receives-a-pep-talk.html | PRO BASKETBALL NOTEBOOK McDyess Receives A Pep Talk | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-football-5-touchdowns-a-victory-and-no-doubt-for-manning.html | PRO FOOTBALL 5 Touchdowns a Victory And No Doubt for Manning | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-football-cowboys-preparing-to-take-next-step.html | PRO FOOTBALL Cowboys Preparing To Take Next Step | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-football-the-packers-defense-lets-favre-watch-this-ending.html | PRO FOOTBALL The Packers Defense Lets Favre Watch This Ending | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/pro-football-titans-two-constants-injuries-and-victories.html | PRO FOOTBALL Titans Two Constants Injuries and Victories | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/sports-of-the-times-it-will-take-some-time-to-bridge-the-talent-gap.html | Sports of The Times It Will Take Some Time To Bridge the Talent Gap | By Harvey Araton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/sports-of-the-times-on-field-favre-is-even-better-despite-off-field-burden.html | Sports of The Times On Field Favre Is Even Better Despite OffField Burden | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/sports/sports-of-the-times-one-way-to-determine-who-s-no-1.html | Sports of The Times One Way to Determine Whos No 1 | By William C Rhoden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/us/despite-signs-of-economic-recovery-states-budgets-are-still-reeling.html | Despite Signs of Economic Recovery States Budgets Are Still Reeling | By John M Broder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/us/mad-cow-forces-beef-industry-to-change-course.html | Mad Cow Forces Beef Industry to Change Course | This article is by Michael Moss Richard A Oppel Jr and Simon Romero | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/us/news-groups-seek-to-open-secret-case.html | News Groups Seek to Open Secret Case | By Linda Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/us/relieved-mars-enthusiasts-celebrate-successful-landing.html | Relieved Mars Enthusiasts Celebrate Successful Landing | By Anahad OConnor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/us/rover-unfurls-opening-new-stage-in-exploring-mars.html | Rover Unfurls Opening New Stage in Exploring Mars | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/us/san-bruno-journal-jail-old-alcatraz-with-own-brand-infamy-has-done-its-time.html | San Bruno Journal Jail as Old as Alcatraz With Own Brand of Infamy Has Done Its Time | By Carol Pogash | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/us/the-2004-campaign-the-debate-rivals-in-debate-take-aim-at-dean.html | THE 2004 CAMPAIGN THE DEBATE RIVALS IN DEBATE TAKE AIM AT DEAN | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/us/the-2004-campaign-the-general-clark-says-no-to-being-no-2.html | THE 2004 CAMPAIGN THE GENERAL Clark Says No To Being No 2 | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/us/the-2004-campaign-the-scene-a-new-episode-of-friends-no-just-democrats-debating.html | THE 2004 CAMPAIGN THE SCENE A New Episode of Friends No Just Democrats Debating | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/us/white-house-letter-new-year-begins-team-bush-relaxed-but-focused-way.html | White House Letter As a New Year Begins Team Bush Is Relaxed But in a Focused Way | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/afghan-council-gives-approval-to-constitution.html | AFGHAN COUNCIL GIVES APPROVAL TO CONSTITUTION | By Carlotta Gall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/china-to-kill-10000-civet-cats-in-effort-to-eradicate-sars.html | China to Kill 10000 Civet Cats in Effort to Eradicate SARS | By Keith Bradsher and Lawrence K Altman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/colombians-with-us-aid-tracked-rebel-for-months.html | Colombians With US Aid Tracked Rebel For Months | By Juan Forero | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/fear-of-a-communist-rebellion-is-growing-in-the-philippines.html | Fear of a Communist Rebellion Is Growing in the Philippines | By Carlos H Conde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/grief-pervades-beach-resort-in-egypt.html | Grief Pervades Beach Resort In Egypt | By Jason Horowitz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/highlights-the-afghan-pact.html | HIGHLIGHTS The Afghan Pact | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/israel-plans-to-dismantle-2-small-settlement-outposts.html | Israel Plans to Dismantle 2 Small Settlement Outposts | By Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/leaders-of-india-and-pakistan-try-to-maintain-momentum-toward-improved-relations.html | Leaders of India and Pakistan Try to Maintain Momentum Toward Improved Relations | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/moscow-journal-for-whom-will-harvard-s-bells-toll-that-s-in-question.html | Moscow Journal For Whom Will Harvards Bells Toll Thats in Question | By Steven Lee Myers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/struggle-for-iraq-british-blair-surprise-return-basra-praises-efforts-troops.html | THE STRUGGLE FOR IRAQ THE BRITISH Blair in Surprise Return to Basra Praises Efforts by Troops | By Lizette Alvarez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/struggle-for-iraq-finances-baker-press-arab-lands-forgive-huge-iraqi-debt.html | THE STRUGGLE FOR IRAQ FINANCES Baker to Press Arab Lands To Forgive Huge Iraqi Debt | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/struggle-for-iraq-northern-region-kurdish-region-northern-iraq-will-get-keep.html | THE STRUGGLE FOR IRAQ NORTHERN REGION Kurdish Region in Northern Iraq Will Get to Keep Special Status | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/united-by-a-zest-for-travel-separated-by-an-earthquake.html | United by a Zest for Travel Separated by an Earthquake | By Neil MacFarquhar | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-05 | https://www.nytimes.com/2004/01/05/world/with-the-vote-in-georgia-a-dynamic-young-leader-and-a-new-era.html | With the Vote in Georgia a Dynamic Young Leader and a New Era | By Seth Mydans | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/arts/a-gulf-coast-o-keeffe-gets-a-wider-audience.html | A Gulf Coast OKeeffe Gets a Wider Audience | By Douglas Brinkley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/arts/anita-mui-40-asian-pop-diva-and-actress.html | Anita Mui 40 Asian Pop Diva and Actress | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/arts/britney-spears-after-a-dip-into-marriage-is-free-for-whatever-future-may-hold.html | Britney Spears After a Dip Into Marriage Is Free for Whatever Future May Hold | By Lola Ogunnaike | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/arts/eyes-on-mesopotamian-glory-new-focus-on-cradle-of-civilization-at-two-museums.html | Eyes on Mesopotamian Glory New Focus on Cradle of Civilization at Two Museums | By Stephen Kinzer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/arts/music-review-slavic-passion-and-exuberance-with-a-wink.html | MUSIC REVIEW Slavic Passion and Exuberance With a Wink | By Anne Midgette | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/books/a-hip-hop-author-in-search-of-a-publisher-finds-one-on-the-a-train.html | A HipHop Author in Search of a Publisher Finds One on the A Train | By Dinitia Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/books/books-of-the-times-ordinary-guy-s-great-fall-into-a-city-s-underbelly.html | BOOKS OF THE TIMES Ordinary Guys Great Fall Into a Citys Underbelly | By Michiko Kakutani | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/american-investors-put-japan-s-resorts-in-play.html | American Investors Put Japans Resorts in Play | By James Brooke | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/anxious-time-for-parmalat-bondholders-outside-italy.html | Anxious Time for Parmalat Bondholders Outside Italy | By Heather Timmons | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/automakers-unveil-plans-for-more-hybrid-models.html | Automakers Unveil Plans for More Hybrid Models | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/business-travel-a-long-trip-a-crammed-flight-and-a-lingering-pain.html | BUSINESS TRAVEL A Long Trip a Crammed Flight and a Lingering Pain | By Perry Garfinkel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/business-travel-frequent-flier-joys-of-traveling-light-and-against-the-trend.html | BUSINESS TRAVEL Frequent Flier Joys of Traveling Light and Against the Trend | By David Wolfe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/business-travel-on-the-road-tsa-locked-luggage-and-the-10-solution.html | BUSINESS TRAVEL ON THE ROAD TSA Locked Luggage And the 10 Solution | By Joe Sharkey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/company-news-us-files-complaint-against-ernst-young.html | COMPANY NEWS US FILES COMPLAINT AGAINST ERNST YOUNG | By Milt Freudenheim NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/detroit-to-focus-on-tastes-as-its-market-share-decreases.html | Detroit to Focus on Tastes as Its Market Share Decreases | By Fara Warner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/fox-executive-plans-to-start-production-unit.html | Fox Executive Plans to Start Production Unit | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/fund-industry-challenges-fee-data-cited-by-spitzer.html | Fund Industry Challenges Fee Data Cited by Spitzer | By Diana B Henriques | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/investigator-and-hollinger-chief-clash-over-paying-850000.html | Investigator and Hollinger Chief Clash Over Paying 850000 | By Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/investors-file-suit-in-parmalat-inquiry.html | Investors File Suit in Parmalat Inquiry | By Jonathan D Glater | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/it-s-comeback-time-for-luxury-watches.html | Its Comeback Time For Luxury Watches | By Tracie Rozhon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/judge-says-maker-of-oxycontin-misled-officials-to-win-patents.html | Judge Says Maker Of OxyContin Misled Officials To Win Patents | By Gardiner Harris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/jury-selection-to-begin-today-in-the-trial-of-martha-stewart.html | Jury Selection to Begin Today In the Trial of Martha Stewart | By Constance L Hays | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/media-business-report-backs-overturning-of-election-at-writers-guild.html | MEDIA BUSINESS Report Backs Overturning Of Election at Writers Guild | By Sharon Waxman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/questions-seen-on-seed-prices-set-in-the-90-s.html | Questions Seen On Seed Prices Set in the 90s | By David Barboza | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/sec-said-to-open-new-inquiry-into-unit-of-bank-of-america.html | SEC Said to Open New Inquiry Into Unit of Bank of America | By Riva D Atlas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/takashi-ishihara-91-dies-led-nissan-s-rise.html | Takashi Ishihara 91 Dies Led Nissans Rise | By Douglas Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/technology-aol-to-add-spyware-detection-to-service.html | TECHNOLOGY AOL to Add Spyware Detection to Service | By John Schwartz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/technology-briefing-hardware-forecast-rises-for-chip-sales.html | Technology Briefing Hardware Forecast Rises For Chip Sales | By Laurie J Flynn NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/the-markets-market-place-sec-is-looking-at-us-underwriters-of-parmalat-bonds.html | THE MARKETS Market Place SEC Is Looking at US Underwriters of Parmalat Bonds | By Floyd Norris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/the-media-business-advertising-addenda-interpublic-sells-british-racetracks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Sells British Racetracks | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/the-media-business-advertising-time-life-music-operation-will-have-new-owners.html | THE MEDIA BUSINESS ADVERTISING Time Life Music Operation Will Have New Owners | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/business/world-business-briefing-europe-belgium-ex-eurostat-executive-charged.html | World Business Briefing Europe Belgium ExEurostat Executive Charged | By Ariane Bernard NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/health/before-baby-talk-signs-and-signals.html | Before Baby Talk Signs and Signals | By Judith Berck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/health/books-on-health-maternity-in-a-latin-beat.html | BOOKS ON HEALTH Maternity in a Latin Beat | BY John Langone | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/health/books-on-health-sperm-takes-a-free-ride.html | BOOKS ON HEALTH Sperm Takes a Free Ride | BY John Langone | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/health/nursing-shortage-forces-hospitals-to-cope-creatively.html | Nursing Shortage Forces Hospitals to Cope Creatively | By Laurie Tarkan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/health/personal-health-hunt-for-heart-disease-tracks-a-new-suspect.html | PERSONAL HEALTH Hunt for Heart Disease Tracks a New Suspect | By Jane E Brody | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/health/slim-pickings-looking-beyond-ephedra.html | Slim Pickings Looking Beyond Ephedra | By Mary Duenwald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/health/the-doctor-s-world-belatedly-china-acts-on-civets.html | THE DOCTORS WORLD Belatedly China Acts On Civets | By Lawrence K Altman Md | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/health/vital-signs-at-the-dentist-s-land-of-the-toothless-no-more.html | VITAL SIGNS AT THE DENTISTS Land of the Toothless No More | BY John ONeil | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/health/vital-signs-disparities-blood-pressure-it-s-all-in-the-arm.html | VITAL SIGNS DISPARITIES Blood Pressure Its All in the Arm | BY John ONeil | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/health/vital-signs-mental-health-double-teaming-depression.html | VITAL SIGNS MENTAL HEALTH DoubleTeaming Depression | BY John ONeil | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/health/vital-signs-safety-when-paintball-meets-eyeball.html | VITAL SIGNS SAFETY When Paintball Meets Eyeball | BY John ONeil | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/health/with-diseased-animals-disposal-isn-t-simple.html | With Diseased Animals Disposal Isnt Simple | By Denise Grady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/movies/middle-earth-eclipses-a-sailor-and-a-samurai.html | Middle Earth Eclipses A Sailor and a Samurai | By Laura M Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/movies/new-dvd-s-watching-out-for-alligators-and-south-florida-catfish.html | NEW DVDs Watching Out for Alligators And South Florida Catfish | By Peter M Nichols | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/6-reassigned-after-brawl-at-firehouse.html | 6 Reassigned After Brawl At Firehouse | By William K Rashbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/a-fifth-death-in-pennsylvania-is-linked-to-nurse.html | A Fifth Death in Pennsylvania Is Linked to Nurse | By Jason George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/a-memorial-design-is-chosen.html | A Memorial Design Is Chosen | By Glenn Collins and Colin Moynihan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/a-revenge-not-so-sweet-brooklyn-widow-wins-lawsuit-against-tobacco-company.html | A Revenge Not So Sweet Brooklyn Widow Wins Lawsuit Against Tobacco Company | By William Glaberson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/boldface-names-849235.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/children-s-home-ordered-to-close-after-a-dispute.html | Childrens Home Ordered to Close After a Dispute | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/clerics-sex-abuse-victims-say-lay-boards-ignore-them.html | Clerics Sex Abuse Victims Say Lay Boards Ignore Them | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/critic-s-notebook-chance-for-scholars-assess-ground-zero-s-historical.html | Critics Notebook A Chance for Scholars to Assess Ground Zeros Historical Significance | By Herbert Muschamp | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/front-row-perfect-for-the-preseason.html | Front Row Perfect for the Preseason | By Ginia Bellafante | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/front-row-the-man-the-atelier-the-process.html | Front Row The Man the Atelier the Process | By Guy Trebay | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/fur-leaps-a-generation.html | Fur Leaps A Generation | By Ruth La Ferla | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/judge-resigns-and-admits-that-he-lied-about-loan.html | Judge Resigns And Admits That He Lied About Loan | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/local-officials-in-joint-effort-for-medicaid-relief-in-albany.html | Local Officials in Joint Effort For Medicaid Relief in Albany | By Al Baker and Bruce Lambert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/loose-rail-pierces-subway-car-ripping-floor-but-hurting-no-one.html | Loose Rail Pierces Subway Car Ripping Floor but Hurting No One | By Michael Luo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-connecticut-hartford-budget-deficit-estimated-at-84.8-million.html | Metro Briefing Connecticut Hartford Budget Deficit Estimated At 848 Million | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york-albany-spitzer-says-deal-clarifies-car-ads.html | Metro Briefing New York Albany Spitzer Says Deal Clarifies Car Ads | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york-manhattan-city-events-to-celebrate-winter.html | Metro Briefing New York Manhattan City Events To Celebrate Winter | By Jennifer Steinhauer NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york-manhattan-man-found-dead-in-car.html | Metro Briefing New York Manhattan Man Found Dead In Car | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york-manhattan-man-gets-35-years-for-rape.html | Metro Briefing New York Manhattan Man Gets 35 Years For Rape | By Susan Saulny NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york-manhattan-prisoner-dies-in-holding-cell.html | Metro Briefing New York Manhattan Prisoner Dies In Holding Cell | By Shaila K Dewan NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/metro-briefing-new-york-queens-teller-thwarts-bank-robbery.html | Metro Briefing New York Queens Teller Thwarts Bank Robbery | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/new-jersey-moves-to-restrict-building-near-waterways.html | New Jersey Moves to Restrict Building Near Waterways | By Maria Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/nyc-a-city-full-of-material-for-reality-tv.html | NYC A City Full Of Material For Reality TV | By Clyde Haberman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/officials-to-consider-role-of-preservation-at-ground-zero.html | Officials to Consider Role of Preservation at Ground Zero | By David W Dunlap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/police-to-guard-12-city-schools-cited-as-violent.html | POLICE TO GUARD 12 CITY SCHOOLS CITED AS VIOLENT | By Elissa Gootman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/police-union-wants-billboard-to-send-message-about-salary.html | Police Union Wants Billboard To Send Message About Salary | By William K Rashbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/public-lives-staying-alive-in-a-piranha-pool-er-fishbowl.html | PUBLIC LIVES Staying Alive in a Piranha Pool Er Fishbowl | By Robin Finn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/rowland-future-unclear-to-meet-with-top-democrats.html | Rowland Future Unclear to Meet With Top Democrats | By Marc Santora | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/rowland-property-sale-raises-questions-amid-ethics-inquiry.html | Rowland Property Sale Raises Questions Amid Ethics Inquiry | By Mike McIntire and Alison Leigh Cowan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/stem-cell-law-welcomed-by-researchers.html | StemCell Law Welcomed by Researchers | By Laura Mansnerus | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/the-neediest-cases-after-battling-illnesses-a-mother-gets-some-relief.html | The Neediest Cases After Battling Illnesses A Mother Gets Some Relief | By Kari Haskell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/nyregion/woman-seen-trying-to-steal-falls-8-floors-into-scaffolding.html | Woman Seen Trying to Steal Falls 8 Floors Into Scaffolding | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/rubin-gets-shrill.html | Rubin Gets Shrill | By Paul Krugman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/second-thoughts-on-free-trade.html | Second Thoughts on Free Trade | By Charles Schumer and Paul Craig Roberts | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/the-broken-promise-of-nafta.html | The Broken Promise of Nafta | By Joseph E Stiglitz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/opinion/the-era-of-distortion.html | The Era of Distortion | By David Brooks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/science/at-trading-crossroads-permafrost-yields-siberian-secrets.html | At Trading Crossroads Permafrost Yields Siberian Secrets | By Charles Q Choi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/science/discovery-may-bring-new-clues-into-peopling-of-the-americas.html | Discovery May Bring New Clues Into Peopling of the Americas | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/science/essay-in-search-for-life-on-mars-machines-can-boldly-go-where-humans-can-t.html | ESSAY In Search for Life on Mars Machines Can Boldly Go Where Humans Cant | By Lawrence M Krauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/science/multiplication-problem-threatens-stock-of-sturgeon.html | Multiplication Problem Threatens Stock of Sturgeon | By Christopher Pala | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/science/q-a-christmas-greens.html | Q A Christmas Greens | By C Claiborne Ray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/science/reliving-9-11-with-fire-as-teacher.html | Reliving 911 With Fire as Teacher | By James Glanz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/science/scientist-at-work-felton-earls-on-crime-as-science-a-neighbor-at-a-time.html | SCIENTIST AT WORK Felton Earls On Crime As Science A Neighbor At a Time | By Dan Hurley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/baseball-publisher-was-drawn-by-rose-s-popularity.html | BASEBALL Publisher Was Drawn By Roses Popularity | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/baseball-rose-in-new-book-admits-betting-on-his-team.html | BASEBALL Rose in New Book Admits Betting on His Team | By Jack Curry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/baseball-vazquez-agrees-to-deal.html | BASEBALL Vazquez Agrees To Deal | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/football-belichick-expects-changes-in-rematch-with-the-titans.html | FOOTBALL Belichick Expects Changes In Rematch With the Titans | By Pete Thamel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/football-coughlin-interviewed-once-again-by-giants.html | FOOTBALL Coughlin Interviewed Once Again By Giants | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/football-for-packers-emotion-transformed-into-magic.html | FOOTBALL For Packers Emotion Transformed Into Magic | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/football-lsu-puts-happy-face-on-splitting-the-crown.html | FOOTBALL LSU Puts Happy Face On Splitting The Crown | By Joe Drape | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/hockey-markkanen-takes-backward-step-with-rangers.html | HOCKEY Markkanen Takes Backward Step With Rangers | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/hockey-struggling-devils-use-tip-ins-to-tiptoe-past-oilers.html | HOCKEY Struggling Devils Use TipIns to Tiptoe Past Oilers | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/paul-hopkins-pitcher-99-oldest-living-major-leaguer.html | Paul Hopkins Pitcher 99 Oldest Living Major Leaguer | By Richard Goldstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/pro-basketball-knicks-bring-marbury-home-in-big-trade.html | PRO BASKETBALL Knicks Bring Marbury Home in Big Trade | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/pro-basketball-nba-analysis-knicks-could-take-off-if-the-baggage-is-gone.html | PRO BASKETBALL NBA Analysis Knicks Could Take Off If the Baggage Is Gone | By Mike Wise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/pro-basketball-nets-seem-interested-in-ward.html | PRO BASKETBALL Nets Seem Interested In Ward | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/pro-football-colts-wait-for-stokley-has-been-well-worth-it.html | PRO FOOTBALL Colts Wait for Stokley Has Been Well Worth It | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/soccer-report-beckham-lives-up-to-billing.html | SOCCER REPORT Beckham Lives Up to Billing | By Jack Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/sports-of-the-times-daly-always-knew-thomas-would-land-on-his-feet.html | Sports of The Times Daly Always Knew Thomas Would Land on His Feet | By Harvey Araton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/sports-of-the-times-rose-plays-the-odds-for-admission-to-the-hall-of-fame.html | Sports of The Times Rose Plays the Odds for Admission to the Hall of Fame | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/sports-of-the-times-with-mcgraw-on-the-mound-believing-was-never-a-stretch.html | Sports of The Times With McGraw on the Mound Believing Was Never a Stretch | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/sports/tug-mcgraw-59-is-dead-star-with-mets-and-phillies.html | Tug McGraw 59 Is Dead Star With Mets and Phillies | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/2004-campaign-economic-proposals-clark-kerry-offering-plans-help-middle-class.html | THE 2004 CAMPAIGN ECONOMIC PROPOSALS Clark and Kerry Offering Plans to Help Middle Class | By Edward Wyatt and David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/2004-campaign-former-governor-vermont-auditors-faulted-dean-aide-contract-92.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Vermont Auditors Faulted Dean Aide On Contract in 92 | By Rick Lyman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/2004-campaign-iowa-caucuses-democratic-pack-race-for-no-3-maybe-no-4.html | THE 2004 CAMPAIGN IOWA CAUCUSES In Democratic Pack the Race Is On for No 3 and Maybe No 4 | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/3-top-enforcement-officials-say-they-will-leave-epa.html | 3 Top Enforcement Officials Say They Will Leave EPA | By Jennifer 8 Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/astronomers-call-lbv-1806-20-the-superstar-that-outshines-all.html | Astronomers Call LBV 180620 the Superstar That Outshines All | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/campaign-briefs-dean-beaming-into-iowa.html | Campaign Briefs DEAN BEAMING INTO IOWA | By Jodi Wilgoren NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/campaign-briefs-lieberman-on-medical-error.html | Campaign Briefs LIEBERMAN ON MEDICAL ERROR | By Diane Cardwell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/campaign-briefs-the-clark-speech-that-wasnt.html | Campaign Briefs THE CLARK SPEECH THAT WASNT | By Edward Wyatt NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/campaign-briefs-the-nader-factor-redux.html | Campaign Briefs THE NADER FACTOR REDUX | By Michael Janofsky NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/despite-new-law-the-fight-over-medicare-continues.html | Despite New Law the Fight Over Medicare Continues | By Robert Pear | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/former-representative-to-challenge-daschle.html | Former Representative to Challenge Daschle | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/national-briefing-midwest-illinois-foreign-agent-case.html | National Briefing Midwest Illinois Foreign Agent Case | By Jo Napolitano NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/national-briefing-south-arkansas-first-female-chief-justice.html | National Briefing South Arkansas First Female Chief Justice | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/national-briefing-south-florida-falling-short-on-health-goals.html | National Briefing South Florida Falling Short On Health Goals | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/pictures-from-mars-rover-point-to-potential-exploration-site.html | Pictures From Mars Rover Point to Potential Exploration Site | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/pilots-and-officials-in-europe-balk-at-push-for-guns-on-jets.html | Pilots and Officials in Europe Balk at Push for Guns on Jets | By Heather Timmons | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/samuel-nabrit-98-scientist-and-a-pioneer-in-education.html | Samuel Nabrit 98 Scientist And a Pioneer in Education | By Kimetris N Baltrip | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/the-2004-campaign-advertising-bush-hitler-ads-draw-criticism.html | THE 2004 CAMPAIGN ADVERTISING BushHitler Ads Draw Criticism | By Michael Janofsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/the-2004-campaign-endorsements-bill-bradley-joining-gore-in-dean-camp.html | THE 2004 CAMPAIGN ENDORSEMENTS Bill Bradley Joining Gore In Dean Camp | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/the-2004-campaign-the-president-bush-pushes-education-as-election-year-opens.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Pushes Education as Election Year Opens | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/trials-end-parents-hopes-for-autism-drug.html | Trials End Parents Hopes for Autism Drug | By Andrew Pollack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/us-institutes-fingerprinting-at-entry-points.html | US Institutes Fingerprinting At Entry Points | By Abby Goodnough and Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/us/what-s-a-canadian-cow-trade-blurred-distinctions.html | Whats a Canadian Cow Trade Blurred Distinctions | By Sarah Kershaw and Bernard Simon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/africa-quandary-whites-land-vs-the-landlessness-of-blacks.html | Africa Quandary Whites Land Vs the Landlessness of Blacks | By Sharon Lafraniere and Michael Wines | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/british-aide-sees-long-iraq-stay.html | British Aide Sees Long Iraq Stay | By Lizette Alvarez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/cia-says-newest-audiotape-is-probably-from-bin-laden.html | CIA Says Newest Audiotape Is Probably From bin Laden | By Douglas Jehl | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/india-and-pakistan-work-to-sustain-leaders-dialogue.html | India and Pakistan Work to Sustain Leaders Dialogue | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/kabul-journal-with-future-charted-un-envoy-departs.html | Kabul Journal With Future Charted UN Envoy Departs | By Carlotta Gall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/pakistan-called-libyans-source-of-atom-design.html | PAKISTAN CALLED LIBYANS SOURCE OF ATOM DESIGN | By Patrick E Tyler and David E Sanger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/powell-makes-good-progress-after-surgery-an-aide-says.html | Powell Makes Good Progress After Surgery An Aide Says | By Christopher Marquis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/sharon-jeered-as-he-talks-of-giving-up-settlements.html | Sharon Jeered As He Talks Of Giving Up Settlements | By Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/who-urges-china-to-use-caution-while-killing-civet-cats.html | WHO Urges China to Use Caution While Killing Civet Cats | By Jim Yardley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/with-capital-at-high-risk-of-quakes-iran-weighs-moving-it-to-a-safer-place.html | With Capital at High Risk of Quakes Iran Weighs Moving It to a Safer Place | By Nazila Fathi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/world-briefing-asia-philippines-22-dead-in-stadium-bombing.html | World Briefing Asia Philippines 22 Dead In Stadium Bombing | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/world-briefing-europe-georgia-landslide-expected.html | World Briefing Europe Georgia Landslide Expected | By Seth Mydans NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/world-briefing-europe-new-nato-chief-takes-over.html | World Briefing Europe New Nato Chief Takes Over | By Gregory Crouch NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/world-briefing-europe-norway-islamic-militant-ordered-freed.html | World Briefing Europe Norway Islamic Militant Ordered Freed | By Craig S Smith NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-06 | https://www.nytimes.com/2004/01/06/world/world-briefing-middle-east-iran-space-in-a-year-and-a-half.html | World Briefing Middle East Iran Space In A Year And A Half | By Nazila Fathi NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/arts/a-collector-following-the-thread-of-the-chinese-imperial-court.html | A Collector Following the Thread of the Chinese Imperial Court | By Jane Perlez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/arts/francesco-scavullo-fashion-photographer-dies-at-82.html | Francesco Scavullo Fashion Photographer Dies at 82 | By Enid Nemy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/arts/john-toland-91-author-of-best-selling-history-books.html | John Toland 91 Author Of BestSelling History Books | By Christopher LehmannHaupt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/arts/music-review-carrying-on-a-conductor-s-quixotic-tradition.html | MUSIC REVIEW Carrying On A Conductors Quixotic Tradition | By Allan Kozinn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/arts/opera-review-following-a-familiar-jester-along-his-road-to-ruin.html | OPERA REVIEW Following a Familiar Jester Along His Road to Ruin | By Anne Midgette | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/books/books-of-the-times-adding-reality-s-worries-to-a-thriller.html | BOOKS OF THE TIMES Adding Realitys Worries to a Thriller | By Michiko Kakutani | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | https://www.nytimes.com/2004/01/07/books/spy-world-my-playpen-40-years-making-point-novels-rising-activism-72.html | The Spy World Is My Playpen 40 Years of Making a Point in Novels and Rising Activism at 72 | By Mel Gussow | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/baltimore-sun-editor-is-abruptly-ousted.html | Baltimore Sun Editor Is Abruptly Ousted | By Jacques Steinberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/china-announces-new-bailout-of-big-banks.html | China Announces New Bailout of Big Banks | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/commercial-real-estate-a-onetime-industrial-field-now-sprouting-storefronts.html | COMMERCIAL REAL ESTATE A Onetime Industrial Field Now Sprouting Storefronts | By Morris Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/commercial-real-estate-regional-market-queens-aging-structure-s-location.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Queens Aging Structures Location Provided Incentive for Rebirth | By Diana Shaman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/disney-board-adopts-rules-that-affect-leadership.html | Disney Board Adopts Rules That Affect Leadership | By Laura M Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/effort-to-alter-mortgage-rules-is-questioned.html | Effort to Alter Mortgage Rules Is Questioned | By Jennifer Bayot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/europe-effort-to-control-pricing-is-set-back.html | Europe Effort To Control Pricing Is Set Back | By Paul Meller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/jury-selection-begins-in-martha-stewart-trial.html | Jury Selection Begins in Martha Stewart Trial | By Constance L Hays | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/low-fare-airlines-decide-frills-maybe-aren-t-so-bad-after-all.html | LowFare Airlines Decide Frills Maybe Arent So Bad After All | By Micheline Maynard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/market-place-exchange-board-to-decide-soon-on-suing-grasso.html | Market Place Exchange Board To Decide Soon On Suing Grasso | By Landon Thomas Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/mcdonald-s-promotes-menu-as-a-good-fit-for-many-diets.html | McDonalds Promotes Menu As a Good Fit for Many Diets | By Sherri Day | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/media-business-advertising-arnold-s-new-york-office-hopes-that-executive-ddb.html | THE MEDIA BUSINESS ADVERTISING Arnolds New York office hopes that an executive from DDB will help it win more business | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/russian-growth-accelerates-stoked-by-oil.html | Russian Growth Accelerates Stoked by Oil | By Erin E Arvedlund | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/technology-apple-introduces-a-smaller-less-expensive-ipod.html | TECHNOLOGY Apple Introduces a Smaller Less Expensive IPod | By John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/technology-briefing-hardware-new-athlon-released.html | Technology Briefing Hardware New Athlon Released | By Cnet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/technology-briefing-telecommunications-fcc-approves-fax-fine.html | Technology Briefing Telecommunications FCC Approves Fax Fine | By John Files NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/technology-intel-to-invest-200-million-in-home-media-networking.html | TECHNOLOGY Intel to Invest 200 Million In Home Media Networking | By Laurie J Flynn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/technology-spam-keeps-coming-but-its-senders-are-wary.html | TECHNOLOGY Spam Keeps Coming but Its Senders Are Wary | By Saul Hansell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/the-media-business-advertising-addenda-2-are-charged-in-billing-investigation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Are Charged In Billing Investigation | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/trade-curbs-affect-more-than-ranchers.html | Trade Curbs Affect More Than Ranchers | By Bernard Simon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/world-business-briefing-europe-germany-bank-to-end-pension-contributions.html | World Business Briefing Europe Germany Bank To End Pension Contributions | By Dow Jones | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/business/world-business-briefing-europe-russia-new-ruble-bank-notes-planned.html | World Business Briefing Europe Russia New Ruble Bank Notes Planned | By Erin E Arvedlund NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/25-and-under-fast-food-from-ukraine-in-the-village-at-last.html | 25 AND UNDER Fast Food From Ukraine in the Village at Last | By Eric Asimov | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/a-toast-for-a-humble-norwegian-cheese.html | A Toast for a Humble Norwegian Cheese | By Kay Rentschler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/at-my-table-a-new-year-s-antidote-for-the-holiday-heavies.html | AT MY TABLE A New Years Antidote For the Holiday Heavies | By Nigella Lawson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/flavors-fresher-than-sushi.html | Flavors Fresher Than Sushi | By Julia Moskin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/food-stuff-blushing-beauty-from-brittany-steps-ashore.html | FOOD STUFF Blushing Beauty From Brittany Steps Ashore | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/food-stuff-more-than-a-food-guide-a-portable-conscience.html | FOOD STUFF More Than a Food Guide A Portable Conscience | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/food-stuff-nan-we-never-knew-you-had-it-in-you.html | FOOD STUFF Nan We Never Knew You Had It in You | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/food-stuff-rice-and-ice-cream-an-oddly-appealing-couple.html | FOOD STUFF Rice and Ice Cream An Oddly Appealing Couple | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/pairings-joining-the-pacific-northwest-and-savoy-on-the-same-map.html | PAIRINGS Joining the Pacific Northwest and Savoy on the Same Map | By Amanda Hesser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/restaurants-piaf-would-recognize-this-place-almost.html | RESTAURANTS Piaf Would Recognize This Place Almost | By Marian Burros | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/riding-high-to-margaritaville.html | Riding High To Margaritaville | By Charlie Leduff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/roasting-a-pig-inside-an-enigma.html | Roasting a Pig Inside an Enigma | By Sam Sifton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/the-minimalist-spanish-for-clams.html | THE MINIMALIST Spanish For Clams | By Mark Bittman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/dining/wines-of-the-times-the-stealth-reds-slip-in-from-washington.html | WINES OF THE TIMES The Stealth Reds Slip In From Washington | By Eric Asimov | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/movies/film-review-in-two-films-director-sees-saint-laurent-as-artist-and-human-being.html | FILM REVIEW In Two Films Director Sees Saint Laurent as Artist and Human Being | By Elvis Mitchell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/movies/head-of-writers-guild-unit-quits-after-eligibility-inquiry.html | Head of Writers Guild Unit Quits After Eligibility Inquiry | By Sharon Waxman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | https://www.nytimes.com/2004/01/07/movies/when-you-ve-got-it-flaunt-it-film-deal-for-the-producers.html | When Youve Got It Flaunt It Film Deal for The Producers | By Jesse McKinley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/3-million-deal-in-police-killing-of-diallo-in-99.html | 3 Million Deal In Police Killing Of Diallo in 99 | By Alan Feuer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/about-new-york-dress-is-formal-but-the-food-cold-and-slimy.html | About New York Dress Is Formal But the Food Cold and Slimy | By Dan Barry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/beatle-s-estate-sues-doctor-over-breach-of-privacy.html | Beatles Estate Sues Doctor Over Breach Of Privacy | By William Glaberson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/boldface-names-862355.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/court-records-suggest-killings-were-result-of-love-triangle.html | Court Records Suggest Killings Were Result of Love Triangle | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/design-selected-for-a-memorial-at-ground-zero.html | Design Selected For a Memorial At Ground Zero | By Glenn Collins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/disused-rail-lay-for-year-on-track-bed-before-accident.html | Disused Rail Lay for Year On Track Bed Before Accident | By Michael Luo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/for-us-aid-city-switches-reading-plan-in-49-schools.html | For US Aid City Switches Reading Plan In 49 Schools | By David M Herszenhorn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/ground-zero-jury-adheres-to-a-maxim-less-is-more.html | Ground Zero Jury Adheres To a Maxim Less Is More | By David W Dunlap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/in-passport-case-story-of-john-doe-doesn-t-pass-muster.html | In Passport Case Story of John Doe Doesnt Pass Muster | By Thomas J Lueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-jersey-east-orange-policeman-charged-with-misconduct.html | Metro Briefing New Jersey East Orange Policeman Charged With Misconduct | By Richard Lezin Jones | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-jersey-elizabeth-voting-rights-of-ex-convicts.html | Metro Briefing New Jersey Elizabeth Voting Rights Of ExConvicts | By Robert Hanley NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-york-manhattan-former-black-panthers-up-for-parole.html | Metro Briefing New York Manhattan Former Black Panthers Up For Parole | By Shaila K Dewan NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-york-manhattan-harassment-charge-to-be-investigated.html | Metro Briefing New York Manhattan Harassment Charge To Be Investigated | By Winnie Hu NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-york-manhattan-pedestrian-killed.html | Metro Briefing New York Manhattan Pedestrian Killed | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-york-queens-power-failure.html | Metro Briefing New York Queens Power Failure | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/metro-briefing-new-york-white-plains-teacher-charged-with-felony.html | Metro Briefing New York White Plains Teacher Charged With Felony | By Lydia Polgreen NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/new-jersey-tells-of-progress-in-developing-a-smart-gun.html | New Jersey Tells of Progress In Developing a Smart Gun | By Ronald Smothers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/plugging-hole-brooklyn-s-heart-web-urban-challenges-rival-dallas-los-angeles.html | Plugging a Hole in Brooklyns Heart A Web of Urban Challenges to Rival Dallas or Los Angeles | By Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/principal-who-invited-police-to-school-for-drug-raid-resigns.html | Principal Who Invited Police To School for Drug Raid Resigns | By Tamar Lewin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/public-lives-in-si-laying-down-the-law-seems-different.html | PUBLIC LIVES In SI Laying Down the Law Seems Different | By Shaila K Dewan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/six-students-arrested-in-city-crackdown-on-violent-schools.html | Six Students Arrested in City Crackdown on Violent Schools | By Elissa Gootman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/tenants-vent-their-anger-at-hearing-on-rent-increases.html | Tenants Vent Their Anger at Hearing on Rent Increases | By David W Chen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/the-neediest-cases-facing-poverty-and-abuse-in-an-unfamiliar-country.html | The Neediest Cases Facing Poverty and Abuse in an Unfamiliar Country | By Arthur Bovino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/they-re-towing-tow-trucks-and-turnabout-is-worth-a-smirk.html | Theyre Towing Tow Trucks And Turnabout Is Worth a Smirk | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/unknown-architect-is-teamed-with-a-veteran.html | Unknown Architect Is Teamed With a Veteran | By James Barron | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/us-subpoena-seeks-records-from-rowland.html | US Subpoena Seeks Records From Rowland | By Marc Santora | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/weekend-fares-cut-for-trips-within-the-city-on-rail-lines.html | Weekend Fares Cut for Trips Within the City On Rail Lines | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/nyregion/why-no-word-from-yale-web-site-may-hold-clues.html | Why No Word From Yale Web Site May Hold Clues | By Kimetris N Baltrip | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/how-to-be-an-iowan-for-a-day.html | How to Be an Iowan for a Day | By Dan Savage | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/look-up-there.html | Look Up There | By William Safire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/the-battle-for-iran-s-future.html | The Battle for Irans Future | By Bagher Asadi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/opinion/the-god-gulf.html | The God Gulf | By Nicholas D Kristof | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/auto-racing-nascar-looks-past-white-male-roots.html | AUTO RACING Nascar Looks Past White Male Roots | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/baseball-looper-ready-to-do-his-part.html | BASEBALL Looper Ready to Do His Part | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/baseball-molitor-and-eckersley-gain-hall-of-fame.html | BASEBALL Molitor and Eckersley Gain Hall of Fame | By Jack Curry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/baseball-writers-best-bet-for-rose.html | BASEBALL Writers Best Bet For Rose | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/college-basketball-uconn-eludes-upset-in-big-east-opener.html | COLLEGE BASKETBALL UConn Eludes Upset In Big East Opener | By Bill Finley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/college-report-holy-cross-a-surprise-team.html | COLLEGE REPORT Holy Cross a Surprise Team | By Mark Scheerer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/hockey-isles-miscues-open-door-for-flames.html | HOCKEY Isles Miscues Open Door For Flames | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-basketball-from-math-to-chemistry-for-marbury.html | PRO BASKETBALL From Math to Chemistry for Marbury | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-basketball-martin-ejected-for-fighting-in-nets-rout.html | PRO BASKETBALL Martin Ejected For Fighting In Nets Rout | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-basketball-new-look-old-story-fast-start-in-defeat.html | PRO BASKETBALL New Look Old Story Fast Start In Defeat | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-football-a-strict-colonel-tom-is-what-s-necessary.html | PRO FOOTBALL A Strict Colonel Tom Is Whats Necessary | By Bill Pennington | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-football-giants-hire-coughlin-to-revitalize-team.html | PRO FOOTBALL Giants Hire Coughlin to Revitalize Team | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-football-patriots-have-ferocious-hitter-in-harrison.html | PRO FOOTBALL Patriots Have Ferocious Hitter in Harrison | By Pete Thamel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/pro-football-tennessee-had-to-go-fishin-for-kicker.html | PRO FOOTBALL Tennessee Had to Go Fishin For Kicker | By Ray Glier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/sports-briefing-baseball-monterrey-to-be-toured-by-baseball-officials.html | SPORTS BRIEFING BASEBALL Monterrey to Be Toured By Baseball Officials | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/sports-of-the-times-the-best-man-for-the-job-to-lead-the-giants.html | Sports of The Times The Best Man for the Job to Lead the Giants | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/sports/tv-sports-by-the-numbers-the-college-bowl-games-have-less-action.html | TV SPORTS By the Numbers the College Bowl Games Have Less Action | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/theater/a-life-of-film-spliced-with-theater.html | A Life of Film Spliced With Theater | By Julie Salamon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/2004-campaign-edwards-promises-positive-vision-change-two-americas.html | THE 2004 CAMPAIGN Edwards Promises a Positive Vision and to Change the Two Americas | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/2004-campaign-former-governor-gores-others-fan-back-dean-force.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Gores and Others Fan Out To Back Dean in Force | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/3-teams-picked-to-plan-airliner-defense-systems.html | 3 Teams Picked to Plan Airliner Defense Systems | By Matthew L Wald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/bush-would-give-illegal-workers-broad-new-rights.html | BUSH WOULD GIVE ILLEGAL WORKERS BROAD NEW RIGHTS | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/california-school-district-settles-harassment-suit-by-gay-students.html | California School District Settles Harassment Suit by Gay Students | By Carol Pogash | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/campaign-briefing-the-democrats-a-quarter-chicken-in-every-pot.html | CAMPAIGN BRIEFING THE DEMOCRATS A QUARTERCHICKEN IN EVERY POT | By David M Halbfinger NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/campaign-briefing-the-democrats-battle-for-the-couch-potato.html | CAMPAIGN BRIEFING THE DEMOCRATS BATTLE FOR THE COUCH POTATO | By Rachel L Swarns and Diane Cardwell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/campaign-briefing-the-republicans-stealing-iowa-thunder.html | CAMPAIGN BRIEFING THE REPUBLICANS STEALING IOWA THUNDER | By Carl Hulse NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/dioceses-are-moving-ahead-on-abuse-audit-finds.html | Dioceses Are Moving Ahead on Abuse Audit Finds | By Laurie Goodstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/girl-11-sold-heroin-for-mother-police-say.html | Girl 11 Sold Heroin for Mother Police Say | By Abby Goodnough | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/inquiry-follows-loss-of-pressure-at-international-space-station.html | Inquiry Follows Loss of Pressure At International Space Station | By William J Broad | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/kentwood-journal-local-girl-leaves-town-makes-good-breaks-heart.html | Kentwood Journal Local Girl Leaves Town Makes Good Breaks Heart | By Jeffrey Gettleman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/national-briefing-south-arkansas-one-execution-held-one-is-stayed.html | National Briefing South Arkansas One Execution Held One Is Stayed | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/national-briefing-south-georgia-council-passes-sewer-increase.html | National Briefing South Georgia Council Passes Sewer Increase | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/national-briefing-southwest-new-mexico-court-upholds-handgun-law.html | National Briefing Southwest New Mexico Court Upholds Handgun Law | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/report-sees-gains-in-protocol-for-9-11-detentions.html | Report Sees Gains in Protocol for 911 Detentions | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/schwarzenegger-promises-better-times-for-california.html | Schwarzenegger Promises Better Times for California | By Dean E Murphy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/scientists-in-awe-of-color-photos-of-mars.html | Scientists in Awe of Color Photos of Mars | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/star-is-a-near-twin-of-the-sun-scientists-say.html | Star Is a Near Twin of the Sun Scientists Say | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/test-confirms-infected-cow-was-born-on-canada-farm.html | Test Confirms Infected Cow Was Born on Canada Farm | By Elizabeth Becker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/texas-gop-is-victorious-in-remapping.html | Texas GOP Is Victorious In Remapping | By Ralph Blumenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/the-2004-campaign-debate-middle-class-tax-cuts-emerge-as-dividing-line.html | THE 2004 CAMPAIGN DEBATE MiddleClass Tax Cuts Emerge as Dividing Line | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/the-2004-campaign-education-edwards-says-schools-law-needs-change.html | THE 2004 CAMPAIGN EDUCATION Edwards Says Schools Law Needs Change | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/the-2004-campaign-strategy-dean-rivals-accused-of-harassment-by-phone.html | THE 2004 CAMPAIGN STRATEGY Dean Rivals Accused of Harassment by Phone | By Rachel L Swarns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/wired-passenger-in-paris-was-in-motorcycle-garb.html | Wired Passenger in Paris Was in Motorcycle Garb | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/world-opinion-is-fragmented-on-tighter-security-for-visitors.html | World Opinion Is Fragmented On Tighter Security for Visitors | By Elaine Sciolino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/us/young-doctors-and-wish-lists-no-weekend-calls-no-beepers.html | Young Doctors and Wish Lists No Weekend Calls No Beepers | By Matt Richtel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/8-children-among-17-killed-in-afghan-blast.html | 8 Children Among 17 Killed in Afghan Blast | By Carlotta Gall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/a-partner-in-shaping-an-assertive-foreign-policy.html | A Partner in Shaping an Assertive Foreign Policy | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/british-coroner-opens-long-stalled-inquest-into-diana-s-death.html | British Coroner Opens LongStalled Inquest Into Dianas Death | By Sarah Lyall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/indians-in-deal-with-pakistanis-for-peace-talks.html | INDIANS IN DEAL WITH PAKISTANIS FOR PEACE TALKS | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/letter-from-asia-a-burst-of-raw-democracy-anything-wrong-with-that.html | LETTER FROM ASIA A Burst of Raw Democracy Anything Wrong With That | By Seth Mydans | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/powell-hails-north-korea-for-new-step.html | Powell Hails North Korea For New Step | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/struggle-for-iraq-detainees-us-officials-plan-release-iraqis-who-pose-just-some.html | THE STRUGGLE FOR IRAQ DETAINEES US Officials Plan to Release Iraqis Who Pose Just Some Risk | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/struggle-for-iraq-military-hussein-s-shadow-new-iraqi-army-strives-be-both-new.html | THE STRUGGLE FOR IRAQ THE MILITARY In Husseins Shadow New Iraqi Army Strives to Be Both New and Iraqi | By John F Burns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/struggle-for-iraq-reconstruction-bechtel-wins-its-second-big-contract-for-iraq.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Bechtel Wins Its Second Big Contract for Iraq | By Michael Janofsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/the-sars-scare-in-china-slaughter-of-the-animals.html | The SARS Scare in China Slaughter of the Animals | By Jim Yardley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/the-struggle-for-iraq-2-french-citizens-are-killed-by-gunmen-on-iraqi-road.html | THE STRUGGLE FOR IRAQ 2 French Citizens Are Killed by Gunmen on Iraqi Road | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/the-struggle-for-iraq-costs-army-official-backs-halliburton-on-fuel-price.html | THE STRUGGLE FOR IRAQ COSTS Army Official Backs Halliburton on Fuel Price | By Richard A Oppel Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/world-briefing-americas-canada-coke-and-pepsi-to-pull-soda-from-schools.html | World Briefing Americas Canada Coke And Pepsi To Pull Soda From Schools | By Bernard Simon NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/world-briefing-europe-european-officials-meet-on-agenda.html | World Briefing Europe European Officials Meet On Agenda | By Brian Lavery NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/world-briefing-europe-germany-a-boar-walks-into-a-home.html | World Briefing Europe Germany A Boar Walks Into A Home | By Victor Homola NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-07 | https://www.nytimes.com/2004/01/07/world/world-briefing-europe-russia-pilots-get-jail-for-crash-that-killed-general.html | World Briefing Europe Russia Pilots Get Jail For Crash That Killed General | By Erin E Arvedlund NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/bridge-a-player-of-the-year-shows-it-by-figuring-out-a-rare-bid.html | BRIDGE A Player of the Year Shows It By Figuring Out a Rare Bid | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/city-ballet-review-a-dream-from-midsummer-as-the-cold-of-january-sets-in.html | CITY BALLET REVIEW A Dream From Midsummer as the Cold of January Sets In | By Anna Kisselgoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/dance-review-having-a-play-date-with-the-children-of-paradise.html | DANCE REVIEW Having a Play Date With the Children of Paradise | By Jennifer Dunning | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/many-state-arts-councils-make-their-case-and-survive-budget-cuts.html | Many State Arts Councils Make Their Case and Survive Budget Cuts | By Stephen Kinzer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/michigan-s-gem-of-an-auditorium-glitters-again.html | Michigans Gem of an Auditorium Glitters Again | By Micheline Maynard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/patrick-miller-51-avant-garde-leader-of-antimusic-band.html | Patrick Miller 51 AvantGarde Leader Of Antimusic Band | By Ben Sisario | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/television-review-a-clandestine-trip-to-iran-in-search-of-dissident-voices.html | TELEVISION REVIEW A Clandestine Trip to Iran In Search of Dissident Voices | By Alessandra Stanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/television-review-contestants-meet-the-king-of-the-jungle.html | TELEVISION REVIEW Contestants Meet the King Of the Jungle | By Alessandra Stanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/the-pop-life-drugs-demons-a-man-in-a-mask.html | The Pop Life Drugs Demons A Man In a Mask | By Neil Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/arts/turkish-german-artists-thrive-in-their-adopted-land.html | TurkishGerman Artists Thrive in Their Adopted Land | By Nora Fitzgerald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/books/books-of-the-times-when-they-say-jesus-which-jesus-do-they-mean.html | BOOKS OF THE TIMES When They Say Jesus Which Jesus Do They Mean | By R Scott Appleby | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/argentine-starts-to-warm-up-to-big-business.html | Argentine Starts to Warm Up to Big Business | By Tony Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/businessman-found-guilty-of-us-tax-charges.html | Businessman Found Guilty of US Tax Charges | By Carlton Stowers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/company-news-boise-cascade-plans-to-close-about-40-stores.html | COMPANY NEWS BOISE CASCADE PLANS TO CLOSE ABOUT 40 STORES | By Dow Jones Ap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/economic-scene-after-40-years-what-are-some-results-lessons-america-s-war.html | Economic Scene After 40 years what are some results and lessons of Americas war on poverty | By Alan B Krueger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/european-commission-plans-to-raise-auditing-standards.html | European Commission Plans To Raise Auditing Standards | By Paul Meller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/ex-enron-figure-reportedly-near-a-plea-of-guilty.html | EXENRON FIGURE REPORTEDLY NEAR A PLEA OF GUILTY | By Kurt Eichenwald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/for-jobs-some-germans-look-to-poland.html | For Jobs Some Germans Look to Poland | By Kevin J OBrien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/imf-warns-that-us-debt-is-threatening-global-stability.html | IMF Warns That US Debt Is Threatening Global Stability | By Elizabeth Becker and Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/investigation-of-parmalat-widens-to-include-foreign-and-italian-banks.html | Investigation of Parmalat Widens to Include Foreign and Italian Banks | By Mark Landler and Jason Horowitz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/irs-to-add-to-enforcement-by-reducing-its-clerical-staff.html | IRS to Add to Enforcement by Reducing Its Clerical Staff | By David Cay Johnston | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/market-place-exchange-said-to-want-move-on-grasso-pay.html | Market Place Exchange Said To Want Move On Grasso Pay | By Landon Thomas Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/media-business-advertising-restaurant-known-for-its-humorous-ads-hands-that-task.html | THE MEDIA BUSINESS ADVERTISING A restaurant known for its humorous ads hands that task to the New York office of a British agency | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/small-business-how-to-grow-without-a-lot-of-capital.html | SMALL BUSINESS How to Grow Without a Lot of Capital | By Eve Tahmincioglu | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/sumitomo-will-repay-1999-loans-from-japan.html | Sumitomo Will Repay 1999 Loans From Japan | By Ken Belson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/technology-flat-panel-sets-to-enhance-the-visibility-of-samsung.html | TECHNOLOGY FlatPanel Sets to Enhance the Visibility of Samsung | By Eric A Taub | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/technology-retreating-from-dial-up-business-microsoft-aims-msncom-at-yahoo.html | TECHNOLOGY Retreating From DialUp Business Microsoft Aims MSNcom at Yahoo | By John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/the-media-business-advertising-addenda-ogilvy-executive-resigns-after-arrest.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Executive Resigns After Arrest | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/the-media-business-advertising-addenda-omnicom-is-closing-bayless-cronin-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Is Closing Bayless Cronin Agency | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/trials-trials-trials-and-then-what.html | Trials Trials Trials and Then What | By Gretchen Morgenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/us-airways-said-to-be-pursuing-big-asset-sales.html | US Airways Said To Be Pursuing Big Asset Sales | By Micheline Maynard and Andrew Ross Sorkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/us-awards-tenet-whistle-blowers-8.1-million.html | US Awards Tenet WhistleBlowers 81 Million | By Kurt Eichenwald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/us-rescinds-ban-on-bids-by-worldcom.html | US Rescinds Ban on Bids By WorldCom | By Matt Richtel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/world-business-briefing-asia-malaysia-dam-to-be-completed.html | World Business Briefing Asia Malaysia Dam To Be Completed | By Wayne Arnold NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/world-business-briefing-europe-ireland-airline-grows.html | World Business Briefing Europe Ireland Airline Grows | By Brian Lavery NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/world-business-briefing-europe-ireland-pain-treatment-advances.html | World Business Briefing Europe Ireland Pain Treatment Advances | By Brian Lavery NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/business/world-business-briefing-europe-netherlands-shareholders-challenge-retailer.html | World Business Briefing Europe Netherlands Shareholders Challenge Retailer | By Gregory Crouch NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/currents-architecture-from-portugal-with-flair.html | CURRENTS ARCHITECTURE From Portugal With Flair | By Craig Kellogg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/currents-furniture-vitra-v-soho-house-a-watery-tale.html | CURRENTS FURNITURE Vitra v Soho House A Watery Tale | By Craig Kellogg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/currents-glass-steuben-sells-some-classics.html | CURRENTS GLASS Steuben Sells Some Classics | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/currents-illumination-soy-is-versatile-on-the-plate-or-lighting-it.html | CURRENTS ILLUMINATION Soy Is Versatile On the Plate Or Lighting It | By Craig Kellogg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/currents-interiors-a-swirl-of-calligraphy-a-bit-of-art-a-bit-of-magic.html | CURRENTS INTERIORS A Swirl of Calligraphy A Bit of Art a Bit of Magic | By Elaine Louie | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/currents-who-knew-sari-right-number.html | CURRENTS WHO KNEW Sari Right Number | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/from-scrap-pile-to-hothouse-again.html | From Scrap Pile To Hothouse Again | By Julie Flaherty | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/great-chair-but-what-is-that-smell.html | Great Chair but What Is That Smell | By Craig Kellogg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/house-of-sand-and-strictures.html | House of Sand and Strictures | By Donna Paul | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/megadollar-homes-megapainful-headaches.html | Megadollar Homes Megapainful Headaches | By Motoko Rich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-854387.html | PERSONAL SHOPPER 8 Sources 8 Styles in Diminutive Sizes | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-854611.html | PERSONAL SHOPPER 8 Sources 8 Styles in Diminutive Sizes | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-854620.html | PERSONAL SHOPPER 8 Sources 8 Styles in Diminutive Sizes | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-854840.html | PERSONAL SHOPPER 8 Sources 8 Styles in Diminutive Sizes | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-855251.html | PERSONAL SHOPPER 8 Sources 8 Styles in Diminutive Sizes | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-855278.html | PERSONAL SHOPPER 8 Sources 8 Styles in Diminutive Sizes | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-855804.html | PERSONAL SHOPPER 8 Sources 8 Styles in Diminutive Sizes | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/personal-shopper-8-sources-8-styles-in-diminutive-sizes-867926.html | PERSONAL SHOPPER 8 Sources 8 Styles in Diminutive Sizes | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/repair-the-fine-print-first.html | Repair the Fine Print First | By Elaine Louie | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/garden/surprises-in-the-family-tree.html | Surprises in the Family Tree | By Mitchell Owens | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/5-plane-crash-victims-are-remembered-as-adventurers.html | 5 Plane Crash Victims Are Remembered as Adventurers | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/boldface-names-876259.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/city-settles-suit-and-will-take-back-students.html | City Settles Suit and Will Take Back Students | By Tamar Lewin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/how-greening-of-design-swayed-memorial-jury.html | How Greening of Design Swayed Memorial Jury | By David W Dunlap and Glenn Collins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/is-damage-done-reaction-is-mixed-in-political-fray.html | Is Damage Done Reaction Is Mixed In Political Fray | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/liza-minnelli-and-husband-say-prenuptial-accord-rules.html | Liza Minnelli and Husband Say Prenuptial Accord Rules | By Susan Saulny | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/mayor-plans-one-time-rebate-of-18.5-property-tax-increase.html | Mayor Plans OneTime Rebate Of 185 PropertyTax Increase | By Jennifer Steinhauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-bronx-3-construction-workers-hurt-on-job.html | Metro Briefing New York Bronx 3 Construction Workers Hurt On Job | By Michael Wilson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-garden-city-conviction-dismissal-sought.html | Metro Briefing New York Garden City Conviction Dismissal Sought | By Bruce Lambert NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-manhattan-bronx-man-fatally-stabbed.html | Metro Briefing New York Manhattan Bronx Man Fatally Stabbed | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-manhattan-greenmarket-director-fired.html | Metro Briefing New York Manhattan Greenmarket Director Fired | By Amanda Hesser NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-manhattan-judge-backs-warden-s-firing.html | Metro Briefing New York Manhattan Judge Backs Wardens Firing | By Paul von Zielbauer NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-manhattan-man-killed-in-fire.html | Metro Briefing New York Manhattan Man Killed In Fire | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-manhattan-recycle-new-subway-ads-say.html | Metro Briefing New York Manhattan Recycle New Subway Ads Say | By Michael Cooper NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/metro-briefing-new-york-manhattan-subway-to-remove-scrap-rails.html | Metro Briefing New York Manhattan Subway To Remove Scrap Rails | By Michael Luo NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/new-jersey-senate-to-weigh-measure-on-same-sex-unions.html | New Jersey Senate to Weigh Measure on SameSex Unions | By Laura Mansnerus | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/nurse-seeks-deal-in-serial-deaths-naming-victims-in-return-for-life.html | Nurse Seeks Deal in Serial Deaths Naming Victims in Return for Life | By David Kocieniewski | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/pataki-calls-for-stronger-laws-to-fight-crime-and-terrorism.html | Pataki Calls for Stronger Laws To Fight Crime and Terrorism | By Al Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/public-lives-from-coordinating-colors-to-helping-the-infirm.html | PUBLIC LIVES From Coordinating Colors to Helping the Infirm | By Chris Hedges | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/punitive-award-sought-for-smoker-s-widow.html | Punitive Award Sought for Smokers Widow | By William Glaberson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/school-safety-plan-at-issue.html | School Safety Plan at Issue | By David M Herszenhorn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/single-mothers-far-alone-bronx-more-than-30-percent-households-are-led-women.html | Single Mothers Far From Alone In the Bronx More Than 30 Percent Of Households Are Led by Women | By Alan Feuer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/sorry-for-lies-rowland-asks-for-forgiveness.html | Sorry for Lies Rowland Asks For Forgiveness | By Marc Santora and Mike McIntire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/speaker-welcomes-council-with-an-attack-on-bloomberg.html | Speaker Welcomes Council With an Attack on Bloomberg | By Winnie Hu | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/state-of-the-governor.html | State of the Governor | By James C McKinley Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/sued-by-estate-of-ex-beatle-doctor-offers-act-of-charity.html | Sued by Estate Of ExBeatle Doctor Offers Act of Charity | By William Glaberson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/the-neediest-cases-retired-but-now-struggling-to-support-an-older-sister.html | The Neediest Cases Retired but Now Struggling To Support an Older Sister | By NiaMalika Henderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/nyregion/wind-whistles-a-reminder-to-new-york-yes-it-s-winter.html | Wind Whistles A Reminder To New York Yes Its Winter | By Nora Krug | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/one-nation-under-secularism.html | One Nation Under Secularism | By Susan Jacoby | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/tizzy-over-lezzies.html | Tizzy Over Lezzies | By Maureen Dowd | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/opinion/war-of-ideas-part-1.html | War of Ideas Part 1 | By Thomas L Friedman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/baseball-amid-rose-s-regrets-one-is-for-his-timing.html | BASEBALL Amid Roses Regrets One Is for His Timing | By Jack Curry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/baseball-molitor-and-eckersley-had-their-own-battles.html | BASEBALL Molitor and Eckersley Had Their Own Battles | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/college-basketball-in-a-sign-of-progress-the-red-storm-keeps-it-close.html | COLLEGE BASKETBALL In a Sign of Progress the Red Storm Keeps It Close | By Bill Finley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/danny-whelan-knicks-trainer-is-dead-at-84.html | Danny Whelan Knicks Trainer Is Dead at 84 | By Richard Goldstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/figure-skating-cohen-and-kwan-adjust-to-coaching-changes.html | FIGURE SKATING Cohen and Kwan Adjust To Coaching Changes | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/golf-tour-s-top-players-are-full-of-that-preseason-optimism.html | GOLF Tours Top Players Are Full of That Preseason Optimism | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/hockey-devils-have-off-night-losing-ground-to-flyers.html | HOCKEY Devils Have Off Night Losing Ground to Flyers | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-basketball-as-nets-pursue-ward-martin-barred-2-games.html | PRO BASKETBALL As Nets Pursue Ward Martin Barred 2 Games | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-basketball-rockets-seek-to-uncover-yao-s-7-foot-6-mean-streak.html | PRO BASKETBALL Rockets Seek to Uncover Yaos 7Foot6 Mean Streak | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-basketball-the-knicks-need-time-to-catch-up-to-marbury.html | PRO BASKETBALL The Knicks Need Time to Catch Up to Marbury | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-football-floundering-franchise-goes-back-for-its-future.html | PRO FOOTBALL Floundering Franchise Goes Back for Its Future | By Tim Wendel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-football-gibbs-leaves-nascar-racing-team-in-hands-of-sons.html | PRO FOOTBALL Gibbs Leaves Nascar Racing Team in Hands of Sons | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-football-in-nfl-s-search-for-winners-no-old-coach-is-left-unturned.html | PRO FOOTBALL In NFLs Search for Winners No Old Coach Is Left Unturned | By Bill Pennington | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/pro-football-out-with-the-old-in-with-the-older.html | PRO FOOTBALL Out With the Old In With the Older | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/roundup-nfl-jets-lose-a-candidate.html | ROUNDUP NFL Jets Lose a Candidate | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/sports-of-the-times-gibbs-makes-redskins-a-relevant-team-again.html | Sports of The Times Gibbs Makes Redskins A Relevant Team Again | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/sports/the-ski-report-group-works-to-promote-diversity-on-the-slopes.html | THE SKI REPORT Group Works to Promote Diversity on the Slopes | By Bill Pennington | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/and-now-a-tv-that-prints-still-photos.html | And Now a TV That Prints Still Photos | By Eric A Taub | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/basics-reading-sort-of-and-driving-at-the-same-time.html | BASICS Reading Sort of and Driving at the Same Time | By Lisa Napoli | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/game-theory-battling-demons-especially-the-ones-in-lab-coats.html | GAME THEORY Battling Demons Especially the Ones in Lab Coats | By Charles Herold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/let-there-be-led-s.html | Let There Be LEDs | By Ian Austen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/lots-of-players-little-harmony.html | Lots of Players Little Harmony | By Michel Marriott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/news-watch-peripherals-on-your-wrist-a-pc-controller-that-can-read-your-palm.html | NEWS WATCH PERIPHERALS On Your Wrist a PC Controller That Can Read Your Palm | By Adam Baer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/news-watch-phones-be-it-mobile-or-land-line-a-headset-mates-easily.html | NEWS WATCH PHONES Be It Mobile or LandLine A Headset Mates Easily | By Michel Marriott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/news-watch-security-forgot-your-key-say-open-sesame-with-your-fingertip.html | NEWS WATCH SECURITY Forgot Your Key Say Open Sesame With Your Fingertip | By Adam Baer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/news-watch-televisions-in-a-sleek-flat-set-plasma-s-price-plunges.html | NEWS WATCH TELEVISIONS In a Sleek Flat Set Plasmas Price Plunges | By Ian Austen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/news-watch-video-beam-your-favorite-shows-to-an-expandable-cache.html | NEWS WATCH VIDEO Beam Your Favorite Shows To an Expandable Cache | By Mark Glassman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/online-shopper-to-vary-your-gym-torture-accessorize.html | ONLINE SHOPPER To Vary Your Gym Torture Accessorize | By Michelle Slatalla | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/q-a-selecting-a-search-tool-for-your-web-browser.html | Q A Selecting a Search Tool For Your Web Browser | By Jd Biersdorfer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/sequel-the-ipod-s-little-brother-makes-a-big-splash.html | Sequel The IPods Little Brother Makes a Big Splash | By David Pogue | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/state-of-the-art-microsoft-s-latest-strapped-to-a-wrist.html | STATE OF THE ART Microsofts Latest Strapped to a Wrist | By David Pogue | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/technology/what-s-next-a-virtual-cash-register-rings-up-tiny-transactions.html | WHATS NEXT A Virtual Cash Register Rings Up Tiny Transactions | By Anne Eisenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/2004-campaign-endorsements-endorse-not-endorse-harkin-iowa-power-broker.html | THE 2004 CAMPAIGN ENDORSEMENTS To Endorse or Not to Endorse Harkin an Iowa Power Broker Is a Politician Torn | By Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/2004-campaign-fund-raising-bush-took-130.8-million-political-contributions-2003.html | THE 2004 CAMPAIGN FUNDRAISING Bush Took In 1308 Million in Political Contributions in 2003 | By Richard W Stevenson and Glen Justice | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/2004-campaign-missouri-congressman-iowa-s-not-gephardt-s-only-dance-partner.html | THE 2004 CAMPAIGN THE MISSOURI CONGRESSMAN Iowas Not Gephardts Only Dance Partner | By Rachel L Swarns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/bush-immigration-president-plan-for-illegal-immigrant-workers-draws-fire-two.html | BUSH ON IMMIGRATION THE PRESIDENT Plan for Illegal Immigrant Workers Draws Fire From Two Sides | By Richard W Stevenson and Steven Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/bush-on-immigration-mexico-mexico-hopes-cautiously-after-proposal-on-migrants.html | BUSH ON IMMIGRATION MEXICO Mexico Hopes Cautiously After Proposal On Migrants | By Tim Weiner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/bush-on-immigration-news-analysis-politics-at-the-border.html | BUSH ON IMMIGRATION NEWS ANALYSIS Politics at the Border | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/bush-on-immigration-workers-immigrants-are-divided-on-bush-proposal.html | BUSH ON IMMIGRATION WORKERS Immigrants Are Divided on Bush Proposal | By Nina Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/campaign-briefing-the-democrats-embracing-themes.html | Campaign Briefing The Democrats Embracing Themes | By David M Halbfinger NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/campaign-briefing-the-democrats-hands-off-wallets.html | Campaign Briefing The Democrats Hands Off Wallets | By Randal C Archibold NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/difficult-flu-season-appears-to-have-reached-its-peak-doctor-says.html | Difficult Flu Season Appears To Have Reached Its Peak Doctor Says | By Lawrence K Altman and Andrew Pollack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/hunt-for-no-show-passenger-on-canceled-flight.html | Hunt for NoShow Passenger on Canceled Flight | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/joseph-church-expert-on-child-development-dies-at-85.html | Joseph Church Expert on Child Development Dies at 85 | By Anahad OConnor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/judge-says-anthrax-vaccinations-can-resume.html | Judge Says Anthrax Vaccinations Can Resume | By Thom Shanker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/mad-cow-case-heightens-debate-on-food-labeling.html | Mad Cow Case Heightens Debate on Food Labeling | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/mars-photos-tempt-scientists-with-vast-areas-for-exploration.html | Mars Photos Tempt Scientists With Vast Areas for Exploration | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/national-briefing-south-georgia-ten-commandments-in-new-courthouse-dispute.html | National Briefing South Georgia Ten Commandments In New Courthouse Dispute | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/national-briefing-southwest-texas-accord-on-ddt-pollution.html | National Briefing Southwest Texas Accord On DDT Pollution | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/national-briefing-washington-recall-for-igniting-candles.html | National Briefing Washington Recall For Igniting Candles | By John Files NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/new-clues-are-detected-about-planets-of-other-stars.html | New Clues Are Detected About Planets Of Other Stars | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/new-found-old-galaxies-upsetting-astronomers-long-held-theories-on-the-big-bang.html | NewFound Old Galaxies Upsetting Astronomers LongHeld Theories on the Big Bang | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/spun-and-unspun-tales-of-a-california-cotton-king.html | Spun and Unspun Tales of a California Cotton King | By John M Broder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/study-finds-drug-that-works-better-than-adrenaline-for-some-types-cardiac-arrest.html | Study Finds a Drug That Works Better Than Adrenaline for Some Types of Cardiac Arrest | By Denise Grady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/the-2004-campaign-political-memo-a-tax-debate-full-of-hazards-for-democrats.html | THE 2004 CAMPAIGN POLITICAL MEMO A Tax Debate Full of Hazards For Democrats | By Robin Toner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/the-2004-campaign-the-former-governor-in-shift-dean-starts-watching-his-words.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR In Shift Dean Starts Watching His Words | By Jodi Wilgoren and Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/us/us-reasserts-right-to-declare-citizens-to-be-enemy-combatants.html | US Reasserts Right to Declare Citizens to Be Enemy Combatants | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/25-years-later-cambodia-proposes-trials-of-khmer-leaders.html | 25 Years Later Cambodia Proposes Trials of Khmer Leaders | By James Brooke | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/greek-prime-minister-says-he-will-step-down-after-election.html | Greek Prime Minister Says He Will Step Down After Election | By Anthee Carassava | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/interruption-of-effort-to-down-drug-planes-is-disclosed.html | Interruption of Effort to Down Drug Planes Is Disclosed | By James Risen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/israel-and-libya-discussed-ties-at-meeting.html | Israel and Libya Discussed Ties at Meeting | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/libyan-stagnation-a-big-factor-in-qaddafi-surprise.html | Libyan Stagnation a Big Factor in Qaddafi Surprise | By Patrick E Tyler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/never-lost-but-found-daily-japanese-honesty.html | Never Lost but Found Daily Japanese Honesty | By Norimitsu Onishi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/police-raid-chinese-newspaper-that-reported-new-sars-case.html | Police Raid Chinese Newspaper That Reported New SARS Case | By Joseph Kahn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/rats-hunted-in-sars-episode-in-china-new-case-is-confirmed.html | Rats Hunted in SARS Episode in China New Case Is Confirmed | By Jim Yardley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/scientists-predict-widespread-extinction-by-global-warming.html | Scientists Predict Widespread Extinction by Global Warming | By James Gorman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/sense-of-mortality-gave-push-to-india-pakistan-talks.html | Sense of Mortality Gave Push to IndiaPakistan Talks | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/struggle-for-iraq-arms-search-us-withdraws-team-weapons-hunters-iraq-saying-that.html | THE STRUGGLE FOR IRAQ ARMS SEARCH US Withdraws a Team of Weapons Hunters From Iraq Saying That Its Work Is Done | By Douglas Jehl | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/struggle-for-iraq-insurgents-iraqis-shell-living-quarters-us-base-wounding-35.html | THE STRUGGLE FOR IRAQ INSURGENTS Iraqis Shell Living Quarters At US Base Wounding 35 | By John F Burns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/the-struggle-for-iraq-energy-in-an-oil-rich-land-power-shortages-defy-solution.html | THE STRUGGLE FOR IRAQ ENERGY In an OilRich Land Power Shortages Defy Solution | By Neela Banerjee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/us-halts-cuban-immigration-talks-worsening-of-ties-seen.html | US Halts Cuban Immigration Talks Worsening of Ties Seen | By Christopher Marquis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/us-presses-iraqi-kurds-to-compromise-on-issue-of-autonomy.html | US Presses Iraqi Kurds to Compromise on Issue of Autonomy | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/world-briefing-africa-sudan-agreement-to-share-the-wealth.html | World Briefing Africa Sudan Agreement To Share The Wealth | By Marc Lacey NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/world-briefing-asia-hong-kong-democracy-side-step.html | World Briefing Asia Hong Kong Democracy Side Step | By Keith Bradsher NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/world-briefing-asia-japan-tissue-again.html | World Briefing Asia Japan Tissue Again | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/world-briefing-europe-britain-new-emergency-powers.html | World Briefing Europe Britain New Emergency Powers | By Heather Timmons NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/world-briefing-europe-britain-one-diana-rumor-down.html | World Briefing Europe Britain One Diana Rumor Down | By Sarah Lyall NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-08 | https://www.nytimes.com/2004/01/08/world/world-briefing-europe-georgia-us-invitation.html | World Briefing Europe Georgia US Invitation | By Seth Mydans NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/antiques-a-month-for-all-things-american.html | ANTIQUES A Month For All Things American | By Wendy Moonan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-d-troit.html | ART IN REVIEW D Troit | By Holland Cotter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-eunice-kim-and-joe-bradley-joy-to-the-max.html | ART IN REVIEW Eunice Kim and Joe Bradley Joy to the Max | By Roberta Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-karlheinz-weinberger.html | ART IN REVIEW Karlheinz Weinberger | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-keith-sonnier.html | ART IN REVIEW Keith Sonnier | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-luis-gispert-urban-myths-part-ii-return-of-the-hypenaholics.html | ART IN REVIEW Luis Gispert Urban Myths Part II Return of the Hypenaholics | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-pantone.html | ART IN REVIEW Pantone | By Roberta Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-the-art-of-aging.html | ART IN REVIEW The Art of Aging | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-in-review-thomas-glassford-and-claudia-fernandez-construccion.html | ART IN REVIEW Thomas Glassford and Claudia Fernndez Construccin | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-review-a-surrealist-s-dream-world-that-proved-to-be-prophecy.html | ART REVIEW A Surrealists Dream World That Proved to Be Prophecy | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-review-getting-caravaggio-from-video-with-several-hearts-of-darkness.html | ART REVIEW Getting Caravaggio From Video With Several Hearts of Darkness | By Roberta Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/art-review-images-from-the-new-deal-full-of-hardship-and-hope.html | ART REVIEW Images From the New Deal Full of Hardship and Hope | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/brian-gibson-59-a-director-of-movies-and-tv-shows.html | Brian Gibson 59 a Director Of Movies and TV Shows | By Sarah Lyall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/ingrid-thulin-aloof-star-in-bergman-films-dies-at-77.html | Ingrid Thulin Aloof Star in Bergman Films Dies at 77 | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/joan-aiken-is-dead-at-79-wrote-children-s-adventures.html | Joan Aiken Is Dead at 79 Wrote Childrens Adventures | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/photography-review-diane-arbus-a-hunter-wielding-a-lens.html | PHOTOGRAPHY REVIEW Diane Arbus a Hunter Wielding a Lens | By Michael Kimmelman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/arts/steven-dorfman-48-quirky-writer-for-jeopardy.html | Steven Dorfman 48 Quirky Writer for Jeopardy | By Campbell Robertson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/books/art-review-reflections-in-a-golden-i-or-a-or-b-or-c.html | ART REVIEW Reflections in a Golden I or A or B or C | By Holland Cotter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/books/books-of-the-times-he-s-stodgy-she-s-zany-till-death-do-them-part.html | BOOKS OF THE TIMES Hes Stodgy Shes Zany Till Death Do Them Part | By Michiko Kakutani | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/at-the-luxury-end-holiday-sales-were-hopping.html | At the Luxury End Holiday Sales Were Hopping | By Tracie Rozhon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/australian-sees-a-future-for-beef-mad-cow-or-no.html | Australian Sees a Future For Beef Mad Cow or No | By Wayne Arnold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/bias-issue-arises-for-monsanto-case-judge.html | Bias Issue Arises for Monsanto Case Judge | By David Barboza | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/bids-for-strong-capital-expected-to-be-about-900-million.html | Bids for Strong Capital Expected to Be About 900 Million | By Andrew Ross Sorkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/big-board-speaks-out-against-former-chairman-but-is-silent-on-a-new-one.html | Big Board Speaks Out Against Former Chairman but Is Silent on a New One | By Landon Thomas Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/citing-inquiry-at-tv-azteca-3-firms-tell-investors-to-sell.html | Citing Inquiry at TV Azteca 3 Firms Tell Investors to Sell | By Patrick McGeehan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/currency-wars-europe-watches-while-others-play-by-different-rules.html | Currency Wars Europe Watches While Others Play by Different Rules | By Floyd Norris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/in-germany-shifting-the-cost-of-the-pension-to-the-worker.html | In Germany Shifting the Cost Of the Pension to the Worker | By Floyd Norris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/independent-film-advocate-resigns-post-at-united-artists.html | Independent Film Advocate Resigns Post at United Artists | By Laura M Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/judge-moves-to-allow-plea-by-wife-of-ex-enron-officer.html | Judge Moves to Allow Plea By Wife of ExEnron Officer | By Kurt Eichenwald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/lawyers-dispute-testimony-in-tyco-case.html | Lawyers Dispute Testimony in Tyco Case | By Dow Jones Ap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/media-business-advertising-grey-global-expands-into-sales-force-management.html | THE MEDIA BUSINESS ADVERTISING Grey Global expands into sales force management hoping to help clients get closer to their customers | By Stuart Elliot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/nokia-turns-bullish-on-its-4th-quarter-estimates.html | Nokia Turns Bullish on Its 4thQuarter Estimates | By Jennifer L Schenker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/parmalat-worker-was-listed-as-a-chief.html | Parmalat Worker Was Listed as a Chief | By Doreen Carvajal and Jonathan D Glater | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/phat-fashions-is-being-sold-to-kellwood-for-140-million.html | Phat Fashions Is Being Sold To Kellwood for 140 Million | By Tracie Rozhon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/suit-says-ernst-and-ubs-knew-of-healthsouth-fraud.html | Suit Says Ernst and UBS Knew of HealthSouth Fraud | By Gretchen Morgenson and Reed Abelson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/technology-hewlett-joins-with-apple-in-music-deal.html | TECHNOLOGY Hewlett Joins With Apple In Music Deal | By John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/technology-verizon-plans-fast-internet-for-cellphones.html | TECHNOLOGY Verizon Plans Fast Internet For Cellphones | By Matt Richtel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/the-media-business-advertising-addenda-accounts-896780.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/the-media-business-advertising-addenda-kirshenbaum-bond-reorganizes-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Bond Reorganizes Agency | By Stuart Elliot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/the-media-business-advertising-addenda-mono-a-new-agency-formed-in-minneapolis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mono a New Agency Formed in Minneapolis | By Stuart Elliot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/the-media-business-advertising-addenda-sports-authority-hires-cliff-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sports Authority Hires Cliff Freeman | By Stuart Elliot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/trades-backed-by-big-banks-draw-interest-of-regulators.html | Trades Backed By Big Banks Draw Interest Of Regulators | By Riva D Atlas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/us-airways-chairman-warns-of-risk-of-default.html | US Airways Chairman Warns of Risk of Default | By Micheline Maynard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/world-business-briefing-asia-hong-kong-recovery-strengthens.html | World Business Briefing Asia Hong Kong Recovery Strengthens | By Keith Bradsher NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/world-business-briefing-asia-south-korea-setback-for-lg-card.html | World Business Briefing Asia South Korea Setback For LG Card | By Samuel Len NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/business/world-business-briefing-asia-thailand-finance-investigation.html | World Business Briefing Asia Thailand Finance Investigation | By Wayne Arnold NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/critic-s-choice-dance-two-arts-of-movement-join-forces-for-a-festival.html | CRITICS CHOICEDance Two Arts of Movement Join Forces for a Festival | By Jennifer Dunning | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/critic-s-notebook-splitting-screens-for-minds-divided.html | CRITICS NOTEBOOK Splitting Screens For Minds Divided | By Caryn James | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/dance-review-a-troupe-of-bodies-seeking-community.html | DANCE REVIEW A Troupe Of Bodies Seeking Community | By Jennifer Dunning | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/dance-review-balanchine-with-views-both-austere-and-imperial.html | DANCE REVIEW Balanchine With Views Both Austere And Imperial | By Jack Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/diner-s-journal.html | DINERS JOURNAL | By Marian Burros | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/film-review-a-first-daughter-longing-for-normalcy.html | FILM REVIEW A First Daughter Longing for Normalcy | By Elvis Mitchell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/film-review-real-life-behind-monster-a-serial-killer-s-last-days.html | FILM REVIEW Real Life Behind Monster A Serial Killers Last Days | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/how-to-pitch-bubble-gum.html | How to Pitch Bubble Gum | By Jesse McKinley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/pop-review-brazil-s-happy-dance-party-in-session-on-avenue-c.html | POP REVIEW Brazils Happy Dance Party In Session on Avenue C | By Ben Ratliff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/reality-tv-s-ultimate-jungle-simulated-presidential-politics.html | Reality TVs Ultimate Jungle Simulated Presidential Politics | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/reverberations-turn-ons-classical-concerts-turnoffs-sticker-shock-tickets.html | REVERBERATIONS TurnOns Classical Concerts Turnoffs StickerShock Tickets | By John Rockwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/talent-on-display-buyers-in-town.html | Talent On Display Buyers In Town | By Jesse McKinley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/theater-review-hear-the-one-about-selling-a-soul.html | THEATER REVIEW Hear the One About Selling a Soul | By Margo Jefferson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | https://www.nytimes.com/2004/01/09/movies/tv-weekend-easy-fun-for-the-stars-but-with-a-price.html | TV WEEKEND Easy Fun for the Stars but With a Price | By Virginia Heffernan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/boldface-names-892319.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/boys-choir-founder-faulted-for-inaction-in-sex-abuse-case.html | Boys Choir Founder Faulted for Inaction In Sex Abuse Case | By Alan Feuer and Robin Pogrebin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/city-settles-deputy-warden-s-harassment-suit.html | City Settles Deputy Wardens Harassment Suit | By Paul von Zielbauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/county-leaders-tell-albany-need-is-urgent-for-tax-relief.html | County Leaders Tell Albany Need Is Urgent For Tax Relief | By Al Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/credit-rating-downgraded-at-westchester-hospital.html | Credit Rating Downgraded At Westchester Hospital | By Lydia Polgreen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/democrats-weigh-rowland-impeachment-proceedings.html | Democrats Weigh Rowland Impeachment Proceedings | By Marc Santora | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/ex-beatle-s-oncologist-to-lose-post-at-staten-island-hospital.html | ExBeatles Oncologist to Lose Post at Staten Island Hospital | By Tara Bahrampour | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/fewer-city-schools-face-risk-of-being-shut.html | Fewer City Schools Face Risk of Being Shut | By Elissa Gootman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/fiscal-experts-skeptical-of-bloomberg-tax-rebate.html | Fiscal Experts Skeptical of Bloomberg Tax Rebate | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/mayor-offers-coming-attractions-on-safety-taxes-and-schools.html | Mayor Offers Coming Attractions on Safety Taxes and Schools | By Jennifer Steinhauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/melvin-d-yahr-86-expert-in-treatment-of-parkinson-s.html | Melvin D Yahr 86 Expert In Treatment of Parkinsons | By Anahad OConnor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-albany-report-faults-subway-access.html | Metro Briefing New York Albany Report Faults Subway Access | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-bronx-officer-indicted-on-perjury-charges.html | Metro Briefing New York Bronx Officer Indicted On Perjury Charges | By William K Rashbaum NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-buffalo-doctor-s-killer-said-to-be-harassed.html | Metro Briefing New York Buffalo Doctors Killer Said To Be Harassed | By David Staba NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-manhattan-hacker-pleads-guilty.html | Metro Briefing New York Manhattan Hacker Pleads Guilty | By Susan Saulny NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-manhattan-painkiller-traces-in-ferry-case.html | Metro Briefing New York Manhattan Painkiller Traces In Ferry Case | By William K Rashbaum NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-manhattan-woman-dies-in-fire.html | Metro Briefing New York Manhattan Woman Dies In Fire | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-queens-former-swim-coach-arrested.html | Metro Briefing New York Queens Former Swim Coach Arrested | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/metro-briefing-new-york-staten-island-man-dies-in-fight.html | Metro Briefing New York Staten Island Man Dies In Fight | By Shaila K Dewan NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/new-jersey-to-recognize-gay-couples.html | New Jersey To Recognize Gay Couples | By Laura Mansnerus | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/nyc-one-gambler-hardly-anonymous.html | NYC One Gambler Hardly Anonymous | By Clyde Haberman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/plan-to-revive-the-meadowlands-is-approved.html | Plan to Revive the Meadowlands Is Approved | By Maria Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/public-lives-ambassador-for-weimar-and-weill-legs-too.html | PUBLIC LIVES Ambassador for Weimar and Weill Legs Too | By Lynda Richardson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/residential-real-estate-new-brunswick-moving-up-from-new-rentals-to-condos.html | Residential Real Estate New Brunswick Moving Up From New Rentals to Condos | By Rachelle Garbarine | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/stricter-standards-in-new-york-may-hold-15000-in-3rd-grade.html | Stricter Standards in New York May Hold 15000 in 3rd Grade | By David M Herszenhorn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/the-neediest-cases-losing-a-daughter-to-drugs-and-gaining-3-children.html | The Neediest Cases Losing a Daughter to Drugs And Gaining 3 Children | By Anna Bahney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/nyregion/walking-tall-hallway-beat-growing-stature-for-officers-who-patrol-city-schools.html | Walking Tall on Hallway Beat Growing Stature for Officers Who Patrol City Schools | By Michael Wilson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/american-jobs-but-not-the-american-dream.html | American Jobs but Not the American Dream | By David Abraham | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/enron-and-the-system.html | Enron And the System | By Paul Krugman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/hazing-and-heroism.html | Hazing and Heroism | By Tom Downey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/opinion/sick-state-budgets-sick-kids.html | Sick State Budgets Sick Kids | By Bob Herbert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/baseball-after-waiting-mets-offer-guerrero-a-three-year-deal.html | BASEBALL After Waiting Mets Offer Guerrero a ThreeYear Deal | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/baseball-embarrassed-rose-says-about-betting-on-baseball.html | BASEBALL Embarrassed Rose Says About Betting on Baseball | By Jack Curry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/baseball-vaughn-is-out-for-the-year-and-is-unlikely-to-return.html | BASEBALL Vaughn Is Out for the Year And Is Unlikely to Return | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/basketball-kushner-says-he-may-raise-bid-for-nets-to-closer-to-300-million.html | BASKETBALL Kushner Says He May Raise Bid For Nets to Closer to 300 Million | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/basketball-real-season-under-way-for-big-east-teams.html | BASKETBALL Real Season Under Way for Big East Teams | By Bill Finley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/figure-skating-cohen-has-the-early-advantage-over-kwan.html | FIGURE SKATING Cohen Has The Early Advantage Over Kwan | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/golf-appleby-is-finding-the-balance-in-his-life.html | GOLF Appleby Is Finding the Balance in His Life | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/hockey-papineau-digs-isles-out-with-two-goals.html | HOCKEY Papineau Digs Isles Out With Two Goals | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/hockey-rangers-make-a-move-but-they-go-backward.html | HOCKEY Rangers Make a Move But They Go Backward | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-basketball-fan-favorite-not-forgotten-at-garden.html | PRO BASKETBALL Fan Favorite Not Forgotten at Garden | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-basketball-marbury-returns-home-to-a-knicks-house-in-turmoil.html | PRO BASKETBALL Marbury Returns Home to a Knicks House in Turmoil | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-basketball-notebook-ewing-returns-as-coach.html | PRO BASKETBALL NOTEBOOK Ewing Returns as Coach | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-basketball-notebook-ward-to-sign-with-spurs.html | PRO BASKETBALL NOTEBOOK Ward to Sign With Spurs | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-basketball-with-griffin-finally-in-fold-nets-try-to-ease-transition.html | PRO BASKETBALL With Griffin Finally in Fold Nets Try to Ease Transition | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-football-coach-embraced-as-hopes-soar-in-washington.html | PRO FOOTBALL Coach Embraced as Hopes Soar in Washington | By Tim Wendel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-football-fassel-disappointed-by-redskins.html | PRO FOOTBALL Fassel Disappointed by Redskins | By Bill Pennington | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-football-panthers-defensive-line-is-winning-with-aggression.html | PRO FOOTBALL Panthers Defensive Line Is Winning With Aggression | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/pro-football-quietly-bulger-earns-rams-confidence.html | PRO FOOTBALL Quietly Bulger Earns Rams Confidence | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/sports-of-the-times-next-level-for-marbury-is-leadership-of-knicks.html | Sports of The Times Next Level for Marbury Is Leadership of Knicks | By Ira Berkow | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/sports/sports-of-the-times-still-playing-the-game-the-only-way-he-can.html | Sports of The Times Still Playing the Game The Only Way He Can | By Harvey Araton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/driving-my-life-my-aston-martin.html | DRIVING My Life My Aston Martin | JOHN J JACAMAN | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/havens-forget-a-key-under-the-mat-the-e-caretaker-is-watching.html | HAVENS Forget a Key Under the Mat The ECaretaker Is Watching | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/havens-living-here-houses-with-radiant-heat-warm-from-the-floor-up.html | HAVENS LIVING HERE Houses With Radiant Heat Warm From the Floor Up | As told to Seth Kugel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/havens-weekender-norfolk-conn.html | HAVENS Weekender Norfolk Conn | By C J Hughes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/journeys-36-hours-aspen-colo.html | JOURNEYS 36 Hours Aspen Colo | By Lois Smith Brady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/journeys-up-north-where-a-cold-war-still-rages.html | JOURNEYS Up North Where a Cold War Still Rages | By Neal Karlen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/travel/rituals-shooting-for-a-new-generation.html | RITUALS Shooting for a New Generation | By Tatiana Boncompagni | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/2004-campaign-former-governor-2000-tape-shows-dean-maligning-iowa-caucuses.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR 2000 Tape Shows Dean Maligning Iowa Caucuses | By Jodi Wilgoren and Rachel L Swarns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/2004-campaign-fund-raising-financial-firms-are-bush-s-biggest-donors-study.html | THE 2004 CAMPAIGN FUNDRAISING Financial Firms Are Bushs Biggest Donors Study Reports | By Glen Justice | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/2004-campaign-president-renewing-his-focus-schools-bush-proposes-spending.html | THE 2004 CAMPAIGN THE PRESIDENT Renewing His Focus on Schools Bush Proposes Spending Increase | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/battle-in-an-omaha-charitable-group-reflects-issues-raised-in-corporate-scandals.html | Battle in an Omaha Charitable Group Reflects Issues Raised in Corporate Scandals | By Stephanie Strom | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/bush-will-offer-major-initiative-to-explore-space.html | BUSH WILL OFFER MAJOR INITIATIVE TO EXPLORE SPACE | By Matthew L Wald and David E Sanger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/farmed-salmon-have-more-contaminants-than-wild-ones-study-finds.html | Farmed Salmon Have More Contaminants Than Wild Ones Study Finds | By Gina Kolata | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/fda-defers-final-decision-about-implants.html | FDA Defers Final Decision About Implants | By Gina Kolata | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/flu-has-killed-93-children-but-comparisons-are-difficult.html | Flu Has Killed 93 Children But Comparisons Are Difficult | By Lawrence K Altman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/government-weighs-lowering-nation-s-terrorist-alert-status.html | Government Weighs Lowering Nations Terrorist Alert Status | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/health-spending-rises-to-15-of-economy-a-record-level.html | Health Spending Rises to 15 of Economy a Record Level | By Robert Pear | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/ice-age-ancestry-may-keep-body-warmer-and-healthier.html | Ice Age Ancestry May Keep Body Warmer and Healthier | By Nicholas Wade | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/in-subatomic-tracking-clues-to-the-unseen-universe.html | In Subatomic Tracking Clues to the Unseen Universe | By James Glanz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/national-briefing-south-florida-mother-of-heroin-seller-charged.html | National Briefing South Florida Mother Of Heroin Seller Charged | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/national-briefing-southwest-new-mexico-suit-opposes-taking-logs.html | National Briefing Southwest New Mexico Suit Opposes Taking Logs | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/plan-may-lure-more-to-enter-us-illegally-experts-say.html | Plan May Lure More to Enter US Illegally Experts Say | By Louis Uchitelle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/suspect-in-four-family-deaths-is-found-shot.html | Suspect in Four Family Deaths Is Found Shot | By Ariel Hart | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/the-2004-campaign-iowa-tide-of-second-thoughts-rises-among-democrats.html | THE 2004 CAMPAIGN IOWA Tide of Second Thoughts Rises Among Democrats | By Adam Nagourney and Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/the-2004-campaign-kerry-seeks-momentum-from-focus-on-experience.html | THE 2004 CAMPAIGN Kerry Seeks Momentum From Focus on Experience | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/the-2004-campaign-the-general-seeking-women-s-votes-clark-changes-his-style.html | THE 2004 CAMPAIGN THE GENERAL Seeking Womens Votes Clark Changes His Style | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/us/theory-given-on-burying-of-memories-by-people.html | Theory Given On Burying Of Memories By People | By Anahad OConnor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/9-candidates-run-to-praise-putin-not-to-beat-him.html | 9 Candidates Run to Praise Putin Not to Beat Him | By Steven Lee Myers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/afghan-officials-blame-taliban-in-the-killing-of-12-civilians.html | Afghan Officials Blame Taliban in the Killing of 12 Civilians | By Carlotta Gall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/after-13-days-in-quake-rubble-an-iranian-is-rescued.html | After 13 Days in Quake Rubble an Iranian Is Rescued | By Nazila Fathi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/european-union-mends-rift-with-jewish-groups.html | European Union Mends Rift With Jewish Groups | By Richard Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/fabled-trove-of-faberge-eggs-goes-to-auction-jewels-and-all.html | Fabled Trove of Faberg Eggs Goes to Auction Jewels and All | By Carol Vogel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/latin-allies-of-the-us-docile-and-reliable-no-longer.html | Latin Allies of the US Docile and Reliable No Longer | By Christopher Marquis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/libya-to-pay-more-to-french-in-89-bombing.html | Libya to Pay More to French In 89 Bombing | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/mexico-city-journal-of-gringos-and-old-grudges-this-land-is-their-land.html | Mexico City Journal Of Gringos and Old Grudges This Land Is Their Land | By Tim Weiner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/struggle-for-iraq-diplomacy-powell-admits-no-hard-proof-linking-iraq-al-qaeda.html | THE STRUGGLE FOR IRAQ DIPLOMACY Powell Admits No Hard Proof In Linking Iraq to Al Qaeda | By Christopher Marquis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/struggle-for-iraq-occupation-shape-future-iraq-us-entangled-disputes.html | THE STRUGGLE FOR IRAQ OCCUPATION The Shape of a Future Iraq US Entangled in Disputes | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/struggle-for-iraq-rotation-us-huge-troop-movement-with-new-unit-find-bombs.html | THE STRUGGLE FOR IRAQ ROTATION US in Huge Troop Movement With New Unit to Find Bombs | By Thom Shanker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/the-struggle-for-iraq-insurgents-9-soldiers-dead-in-crash-in-iraq.html | THE STRUGGLE FOR IRAQ INSURGENTS 9 SOLDIERS DEAD IN CRASH IN IRAQ | By Neela Banerjee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/world-briefing-asia-south-korea-us-soldier-to-be-tried-in-road-death.html | World Briefing Asia South Korea US Soldier To Be Tried In Road Death | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/world-briefing-europe-britain-tuition-raises-proposed.html | World Briefing Europe Britain Tuition Raises Proposed | By Sarah Lyall NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/world-briefing-europe-georgia-region-imposes-emergency.html | World Briefing Europe Georgia Region Imposes Emergency | By Seth Mydans NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-09 | https://www.nytimes.com/2004/01/09/world/world-briefing-europe-germany-students-chase-schroder-from-building.html | World Briefing Europe Germany Students Chase Schrder From Building | By Victor Homola NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/bridge-a-guide-on-leading-a-trump-with-some-tricky-follow-up.html | BRIDGE A Guide on Leading a Trump With Some Tricky FollowUp | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/connections-finding-the-universal-laws-that-are-there-waiting.html | CONNECTIONS Finding the Universal Laws That Are There Waiting | By Edward Rothstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/dance-review-serenity-amid-the-extremes-of-passion.html | DANCE REVIEW Serenity Amid the Extremes of Passion | By Jack Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/fraydele-oysher-90-actress-who-starred-in-yiddish-theater.html | Fraydele Oysher 90 Actress Who Starred in Yiddish Theater | By Stuart Lavietes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/free-market-iraq-not-so-fast.html | FreeMarket Iraq Not So Fast | By Daphne Eviatar | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/jess-80-san-francisco-artist-known-for-layered-imagery.html | Jess 80 San Francisco Artist Known for Layered Imagery | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/opera-review-crouching-leopard-somersaulting-dragon.html | OPERA REVIEW Crouching Leopard Somersaulting Dragon | By Jon Pareles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/arts/philharmonic-review-masur-and-musicians-a-chance-to-reconnect.html | PHILHARMONIC REVIEW Masur and Musicians A Chance to Reconnect | By Anthony Tommasini | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/books/savoring-old-murders-spinning-tales-of-new-ones.html | Savoring Old Murders Spinning Tales of New Ones | By Mel Gussow | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/books/studying-literature-by-the-numbers.html | Studying Literature By the Numbers | By Emily Eakin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/4-billion-rescue-package-lets-lg-card-avert-bankruptcy.html | 4 Billion Rescue Package Lets LG Card Avert Bankruptcy | By Samuel Len | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/as-far-as-jobs-go-bush-can-only-wait.html | As Far as Jobs Go Bush Can Only Wait | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/big-three-hope-rising-economy-will-lift-all-vehicles.html | Big Three Hope Rising Economy Will Lift All Vehicles | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/debt-rating-of-us-airways-cut-another-notch-by-s-p.html | Debt Rating of US Airways Cut Another Notch by SP | By Micheline Maynard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/growth-in-jobs-ground-to-halt-during-december.html | GROWTH IN JOBS GROUND TO HALT DURING DECEMBER | By Louis Uchitelle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/international-business-parmalat-evidence-sought-at-branch-of-us-bank.html | INTERNATIONAL BUSINESS Parmalat Evidence Sought At Branch of US Bank | By Doreen Carvajal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/international-business-shell-cuts-20-off-estimates-oil-gas-its-reserves.html | INTERNATIONAL BUSINESS Shell Cuts 20 Off Estimates Of Oil and Gas In Its Reserves | By Jonathan Fuerbringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/plea-talks-in-enron-case-said-to-unravel.html | Plea Talks In Enron Case Said to Unravel | By Kurt Eichenwald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/struggling-to-design-the-future-for-gucci.html | Struggling to Design the Future for Gucci | By Cathy Horyn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-americas-canada-employment-rises.html | World Business Briefing Americas Canada Employment Rises | By Bernard Simon NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-asia-hong-kong-low-interest-on-savings.html | World Business Briefing Asia Hong Kong Low Interest On Savings | By Keith Bradsher NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-asia-india-profit-in-software-service.html | World Business Briefing Asia India Profit In Software Service | By Saritha Rai NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-asia-indonesia-stock-index-surges.html | World Business Briefing Asia Indonesia Stock Index Surges | By Wayne Arnold NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-asia-south-korea-music-piracy-alert.html | World Business Briefing Asia South Korea Music Piracy Alert | By Elizabeth Becker NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-europe-germany-retailer-s-sales-fall.html | World Business Briefing Europe Germany Retailers Sales Fall | By Victor Homola NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/business/world-business-briefing-europe-the-netherlands-grocer-s-sales-fall.html | World Business Briefing Europe The Netherlands Grocers Sales Fall | By Gregory Crouch NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | https://www.nytimes.com/2004/01/10/movies/film-review-boyz-n-a-new-hood-fatherhood-that-is.html | FILM REVIEW Boyz N a New Hood Fatherhood That Is | By A O Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/8-million-award-to-widow-punishes-tobacco-company.html | 8 Million Award to Widow Punishes Tobacco Company | By William Glaberson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/about-new-york-the-trolley-guy-s-last-ride-all-12-feet-of-it.html | About New York The Trolley Guys Last Ride All 12 Feet of It | By Dan Barry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/anesthesia-puts-author-of-first-wives-in-hospital.html | Anesthesia Puts Author Of First Wives In Hospital | By Leslie Kaufman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/bipartisan-pact-in-connecticut-to-discuss-impeachment.html | Bipartisan Pact In Connecticut To Discuss Impeachment | By Marc Santora and Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/ethnic-friction-over-signs-that-lack-translations.html | Ethnic Friction Over Signs That Lack Translations | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/ex-lawmaker-is-sentenced-to-probation-in-fraud-case.html | ExLawmaker Is Sentenced To Probation In Fraud Case | By Susan Saulny | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/fire-lieutenant-reassigned-from-si-was-suspended-after-1986-fight.html | Fire Lieutenant Reassigned From SI Was Suspended After 1986 Fight | By Michelle ODonnell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/for-one-earthquake-survivor-joy-is-tempered-by-sorrow.html | For One Earthquake Survivor Joy Is Tempered by Sorrow | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/irvington-schools-chief-charged-with-stalking-remains-in-job.html | Irvington Schools Chief Charged With Stalking Remains in Job | By Barbara Whitaker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/john-a-gambling-morning-radio-mainstay-dies-at-73.html | John A Gambling Morning Radio Mainstay Dies at 73 | By Robert D McFadden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/man-is-killed-in-a-beating-at-a-bronx-bar.html | Man Is Killed In a Beating At a Bronx Bar | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/man-pleads-not-guilty-in-plot-to-sell-missiles-for-terror-use.html | Man Pleads Not Guilty in Plot To Sell Missiles for Terror Use | By Ronald Smothers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/mayor-postpones-haiti-trip-citing-unrest.html | Mayor Postpones Haiti Trip Citing Unrest | By Winnie Hu | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/religion-journal-nuns-keep-alive-a-chain-of-prayers-nonstop-since-1878.html | Religion Journal Nuns Keep Alive a Chain of Prayers Nonstop Since 1878 | By Francine Parnes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/strike-by-operations-staff-looms-at-indian-pt-nuclear-plant.html | Strike by Operations Staff Looms at Indian Pt Nuclear Plant | By Lisa W Foderaro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/students-data-on-web-and-nyu-on-defensive.html | Students Data on Web and NYU on Defensive | By Karen W Arenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/the-neediest-cases-five-sons-provide-queens-mother-with-motivation-and-joy.html | The Neediest Cases Five Sons Provide Queens Mother With Motivation and Joy | By Lily Koppel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/thousands-pass-regents-tests-under-revised-scoring.html | Thousands Pass Regents Tests Under Revised Scoring | By Elissa Gootman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/west-side-highway-exit-lost-to-trump-project.html | West Side Highway Exit Lost to Trump Project | By Michael Luo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/westchester-and-state-seek-fiscal-stability-for-hospital.html | Westchester and State Seek Fiscal Stability for Hospital | By Lisa W Foderaro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/nyregion/what-s-in-a-400-rebate-one-ipod-or-two-manolos.html | Whats in a 400 Rebate One iPod or Two Manolos | By James Barron | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/destroying-the-museum-to-save-it.html | Destroying the Museum to Save It | By Lee Rosenbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/editorial-observer-coming-to-terms-with-the-problem-of-global-meat.html | Editorial Observer Coming to Terms With the Problem of Global Meat | By Verlyn Klinkenborg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/when-safety-costs-too-much.html | When Safety Costs Too Much | By Seth Stein and Joseph Tomasello | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/wishful-thinking-on-korea.html | Wishful Thinking On Korea | By Nicholas D Kristof | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/opinion/workers-in-the-shadows.html | Workers In the Shadows | By David Brooks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/baseball-lack-of-interest-in-guerrero-keeps-mets-in-the-running.html | BASEBALL Lack of Interest in Guerrero Keeps Mets in the Running | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/baseball-zimmer-s-show-goes-on-clemens-considers-offer.html | BASEBALL Zimmers Show Goes On Clemens Considers Offer | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/boxing-boxing-officials-dispute-allegations-of-fixed-fights.html | BOXING Boxing Officials Dispute Allegations of Fixed Fights | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/figure-skating-cohen-in-position-to-end-kwans-lengthy-reign.html | FIGURE SKATING Cohen in Position to End Kwans Lengthy Reign | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/golf-8-birdies-on-the-back-9-launch-singh-into-lead.html | GOLF 8 Birdies on the Back 9 Launch Singh Into Lead | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/hockey-at-midpoint-rangers-showing-little-improvement.html | HOCKEY At Midpoint Rangers Showing Little Improvement | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/hockey-on-daneyko-s-night-devils-fail-to-sustain-the-emotion.html | HOCKEY On Daneykos Night Devils Fail to Sustain the Emotion | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/nfl-matchups-playoffs-today-s-games.html | NFL Matchups Playoffs TODAYS GAMES | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/pro-basketball-another-humbling-defeat-and-chaney-could-be-out.html | PRO BASKETBALL Another Humbling Defeat And Chaney Could Be Out | By Mike Wise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/pro-basketball-kidd-injures-finger-while-nets-take-one-on-chin.html | PRO BASKETBALL Kidd Injures Finger While Nets Take One on Chin | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/pro-football-a-season-long-victory-shuffle.html | PRO FOOTBALL A SeasonLong Victory Shuffle | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/pro-football-jets-hire-marcin-as-line-coach.html | PRO FOOTBALL Jets Hire Marcin As Line Coach | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/pro-football-there-s-cold-then-there-s-foxboro-cold.html | PRO FOOTBALL Theres Cold Then Theres Foxboro Cold | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/pro-football-with-patriots-blitz-looming-titans-receivers-could-snag-the-spotlight.html | PRO FOOTBALL With Patriots Blitz Looming Titans Receivers Could Snag the Spotlight | By Ray Glier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/sports-briefing-soccer-st-john-s-wingert-is-hermann-winner.html | SPORTS BRIEFING SOCCER St Johns Wingert Is Hermann Winner | By Jack Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/sports/sports-of-the-times-decisive-matchup-quarterbacks.html | Sports of The Times Decisive Matchup Quarterbacks | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/2004-campaign-connecticut-senator-lieberman-gains-votes-but-not-best-kind.html | THE 2004 CAMPAIGN THE CONNECTICUT SENATOR Lieberman Gains Votes but Not the Best Kind | By Diane Cardwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/2004-campaign-online-voting-michigan-s-online-ballot-spurs-new-strategies-for.html | THE 2004 CAMPAIGN ONLINE VOTING Michigans Online Ballot Spurs New Strategies for Democrats | By Katharine Q Seelye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/america-in-space-space-station-seeking-leak-astronauts-will-shift-quarters.html | AMERICA IN SPACE SPACE STATION Seeking Leak Astronauts Will Shift Quarters | By Stefano S Coledan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/america-in-space-the-missions-for-space-glory-reach-for-the-stars-experts-say.html | AMERICA IN SPACE THE MISSIONS For Space Glory Reach for the Stars Experts Say | By William J Broad | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/america-space-houston-for-residents-space-city-new-mission-provides-reason-walk.html | AMERICA IN SPACE HOUSTON For Residents of Space City New Mission Provides a Reason to Walk a Little Taller | By Ralph Blumenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/america-space-president-officials-vague-about-costs-space-plan-long-term.html | AMERICA IN SPACE THE PRESIDENT Officials Vague About Costs Of Space Plan in Long Term | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/campaign-briefing-the-democrats-clark-on-terrorism.html | Campaign Briefing THE DEMOCRATS CLARK ON TERRORISM | By Edward Wyatt NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/campaign-briefing-the-democrats-from-gore-s-team-to-dean-s.html | Campaign Briefing THE DEMOCRATS FROM GORES TEAM TO DEANS | By Jodi Wilgoren NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/campaign-briefing-the-democrats-the-senator-vs-the-general.html | Campaign Briefing THE DEMOCRATS THE SENATOR VS THE GENERAL | By Diane Cardwell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/governor-seeks-big-cuts-in-california-s-spending.html | Governor Seeks Big Cuts In Californias Spending | By John M Broder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/justices-to-hear-case-of-citizen-held-as-enemy.html | JUSTICES TO HEAR CASE OF CITIZEN HELD AS ENEMY | By Linda Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/national-briefing-new-england-rhode-island-panel-to-investigate-corruption.html | National Briefing New England Rhode Island Panel To Investigate Corruption | By Katie Zezima NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/national-briefing-south-tennessee-mixed-ruling-in-gay-father-s-case.html | National Briefing South Tennessee Mixed Ruling In Gay Fathers Case | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/national-briefing-southwest-new-mexico-guard-charged-with-stealing-painting.html | National Briefing Southwest New Mexico Guard Charged With Stealing Painting | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/national-briefing-southwest-texas-university-to-end-legacy-program.html | National Briefing Southwest Texas University To End Legacy Program | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/national-briefing-washington-no-federal-help-for-legal-bills.html | National Briefing Washington No Federal Help For Legal Bills | By John Files NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/still-many-months-away-el-paso-s-giant-horseman-keeps-stirring-passions.html | Still Many Months Away El Pasos Giant Horseman Keeps Stirring Passions | By Ralph Blumenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/terror-threat-is-lowered-to-elevated-ridge-says.html | Terror Threat Is Lowered To Elevated Ridge Says | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/the-2004-campaign-stem-cell-research-dean-attacks-bush-on-research.html | THE 2004 CAMPAIGN STEMCELL RESEARCH Dean Attacks Bush on Research | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/the-2004-campaign-the-former-governor-iowa-senator-endorses-dean-as-best-shot.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Iowa Senator Endorses Dean as Best Shot | By Carl Hulse and Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/the-2004-campaign-the-independent-nader-says-a-run-would-benefit-democrats.html | THE 2004 CAMPAIGN THE INDEPENDENT Nader Says a Run Would Benefit Democrats | By Michael Janofsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/us/the-2004-campaign-the-minister-sharpton-s-bid-renews-queries-over-finances.html | THE 2004 CAMPAIGN THE MINISTER Sharptons Bid Renews Queries Over Finances | By Michael Slackman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/banker-linked-to-jailed-russian-fighting-to-stay-in-us.html | Banker Linked to Jailed Russian Fighting to Stay in US | By Timothy L OBrien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/beijing-leaders-populist-touch-is-not-felt-by-most-rural-poor.html | Beijing Leaders Populist Touch Is Not Felt by Most Rural Poor | By Joseph Kahn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/court-allows-kenyan-pupils-with-hiv-into-schools.html | Court Allows Kenyan Pupils With HIV Into Schools | By Marc Lacey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/group-of-private-us-experts-visits-north-korea-nuclear-plant.html | Group of Private US Experts Visits North Korea Nuclear Plant | By Jim Yardley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/libya-will-pay-170-million-in-bombing-of-french-airliner.html | Libya Will Pay 170 Million In Bombing of French Airliner | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/struggle-for-iraq-politics-governing-council-parties-are-said-back-broad.html | THE STRUGGLE FOR IRAQ POLITICS Governing Council Parties Are Said to Back Broad Autonomy for Kurds | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/struggle-for-iraq-suicide-bomber-outside-shiite-mosque-iraq-kills-four.html | THE STRUGGLE FOR IRAQ Suicide Bomber Outside Shiite Mosque in Iraq Kills Four Worshipers | By Neela Banerjee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/the-saturday-profile-a-loyal-protector-of-ancient-egyptians-in-the-afterlife.html | THE SATURDAY PROFILE A Loyal Protector of Ancient Egyptians in the Afterlife | By Neil MacFarquhar | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/the-struggle-for-iraq-captive-hussein-given-pow-status-access-sought.html | THE STRUGGLE FOR IRAQ CAPTIVE Hussein Given POW Status Access Sought | By Douglas Jehl | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/the-struggle-for-iraq-diplomacy-us-seeking-backing-of-un-chief-for-iraq-plan.html | THE STRUGGLE FOR IRAQ DIPLOMACY US Seeking Backing Of UN Chief For Iraq Plan | By Warren Hoge | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/us-and-brazil-fingerprinting-is-it-getting-out-of-hand.html | US and Brazil Fingerprinting Is It Getting Out of Hand | By Larry Rohter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/us-negotiating-to-release-many-held-at-guantanamo.html | US Negotiating to Release Many Held at Guantnamo | By Neil A Lewis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/world-briefing-asia-hong-kong-harbor-reprieve.html | World Briefing Asia Hong Kong Harbor Reprieve | By Keith Bradsher NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/world-briefing-asia-kazakhstan-russia-extends-lease-on-space-gateway.html | World Briefing Asia Kazakhstan Russia Extends Lease On Space Gateway | By Erin E Arvedlund NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/world-briefing-europe-georgia-vote-for-a-new-parliament.html | World Briefing Europe Georgia Vote For A New Parliament | By Seth Mydans NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/world-briefing-europe-germany-alleged-gunrunner-for-colombian-rebels-held.html | World Briefing Europe Germany Alleged Gunrunner For Colombian Rebels Held | By Victor Homola NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/world-briefing-europe-ireland-castle-ruins-to-be-paved.html | World Briefing Europe Ireland Castle Ruins To Be Paved | By Brian Lavery NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-10 | https://www.nytimes.com/2004/01/10/world/world-briefing-europe-spain-election-day-set-for-march-14.html | World Briefing Europe Spain Election Day Set For March 14 | By Dale Fuchs NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/architecture-the-man-with-the-list-at-architecture-s-party.html | ARCHITECTURE The Man With the List At Architectures Party | By Fred A Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/art-architecture-pictures-at-the-hotel-armageddon.html | ARTARCHITECTURE Pictures at the Hotel Armageddon | By Richard B Woodward | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/dance-this-week-juggling-his-dances-for-a-date-at-the-joyce.html | DANCE THIS WEEK Juggling His Dances for a Date at the Joyce | By Valerie Gladstone | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/dance-trisha-brown-the-artist-s-dance-partner.html | DANCE Trisha Brown the Artists Dance Partner | By Wendy Perron | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/music-high-notes-music-to-words-of-war-by-those-who-wage-it.html | MUSIC HIGH NOTES Music to Words of War by Those Who Wage It | By James R Oestreich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/music-playlist-mali-in-fact-is-far-from-mississippi.html | MUSIC PLAYLIST Mali in Fact Is Far From Mississippi | By Jon Pareles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/music-quartets-changing-with-the-times-they-changed.html | MUSIC Quartets Changing With the Times They Changed | By Adam Shatz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/music-recordings-milton-babbitt-s-premature-swan-song.html | MUSIC RECORDINGS Milton Babbitts Premature Swan Song | By Paul Griffiths | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/music-the-shushing-of-the-symphony.html | MUSIC The Shushing of the Symphony | By James R Oestreich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/television-lesbians-on-television-it-s-not-easy-being-seen.html | TELEVISION Lesbians on Television Its Not Easy Being Seen | By Stacey DErasmo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/arts/television-on-mi-5-the-special-relationship-is-sibling-rivalry.html | TELEVISION On MI5 the Special Relationship is Sibling Rivalry | By Caryn James | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/automobiles/detroit-focuses-on-cars-and-asia-on-trucks.html | Detroit Focuses on Cars and Asia on Trucks | By Cheryl Jensen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/automobiles/the-shape-of-the-future-on-wheels.html | The Shape of the Future on Wheels | By Phil Patton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/agitation-begins-at-home.html | Agitation Begins at Home | By Arianne Chernock | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/along-the-solar-trail.html | Along the Solar Trail | By Howard Frank Mosher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/art-the-photographer-who-makes-writers-look-like-authors.html | ART The Photographer Who Makes Writers Look Like Authors | By Randy Kennedy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/avon-calling.html | Avon Calling | By Frank Kermode | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/books-in-brief-fiction-805483.html | BOOKS IN BRIEF FICTION | By Curtis Sittenfeld | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/books-in-brief-fiction-805491.html | BOOKS IN BRIEF FICTION | By Laura Moser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/books-in-brief-fiction-805513.html | BOOKS IN BRIEF FICTION | By Eden Ross Lipson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/books-in-brief-fiction-805530.html | BOOKS IN BRIEF FICTION | By Tim Wilson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/books-in-brief-fiction-805548.html | BOOKS IN BRIEF FICTION | By Mary Elizabeth Williams | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/books-in-brief-fiction-pining-for-pinochet.html | BOOKS IN BRIEF FICTION Pining for Pinochet | By Mark Kamine | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/crime-781495.html | CRIME | By Marilyn Stasio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/in-the-jung-archives.html | In the Jung Archives | By Robert S Boynton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/new-noteworthy-paperbacks-805769.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/pacific-overtures.html | Pacific Overtures | By Jonathan Dore | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/perils-of-the-flesh.html | Perils of the Flesh | By Kathryn Harrison | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/the-critical-is-personal.html | The Critical Is Personal | By Lynn Freed | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/the-e-word.html | The E Word | By James Carroll | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/the-fall-of-rome.html | The Fall of Rome | By Carlo DEste | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/the-good-war.html | The Good War | By James Traub | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/the-last-word-just-do-it.html | THE LAST WORD Just Do It | By Laura Miller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/the-saint-s-tactician.html | The Saints Tactician | By Ian Buruma | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/unhappily-ever-after.html | Unhappily Ever After | By William H Pritchard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/books/was-that-dean-acheson.html | Was That Dean Acheson | By Erik Tarloff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/an-open-and-shut-case-well-not-so-fast.html | An OpenandShut Case Well Not So Fast | By Andrew Ross Sorkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-car-dealerships-face-the-great-homogenization.html | Business Car Dealerships Face the Great Homogenization | By David Wethe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-people-a-spell-to-attract-tourists.html | Business People A Spell to Attract Tourists | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-people-going-to-the-barnyard-for-a-management-seminar.html | Business People Going to the Barnyard For a Management Seminar | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-people-it-applies-to-the-chief-too.html | Business People It Applies to the Chief Too | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-people-where-s-the-beef-not-on-beefcom.html | Business People Wheres the Beef Not on Beefcom | By Sherri Day | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-people-who-picks-the-critic.html | Business People Who Picks the Critic | By Reed Abelson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/business-seeking-harmony-in-a-final-return-to-the-land.html | Business Seeking Harmony in a Final Return to the Land | By Julie Dunn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/databank-despite-late-stumble-market-closes-higher.html | DataBank Despite Late Stumble Market Closes Higher | By Jeff Sommer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/economic-view-when-santa-delivers-is-growth-on-the-way.html | ECONOMIC VIEW When Santa Delivers Is Growth On the Way | By Daniel Gross | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/executive-life-cutting-meetings-down-to-size.html | Executive Life Cutting Meetings Down To Size | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/executive-life-the-boss-an-austrian-advantage.html | EXECUTIVE LIFE THE BOSS An Austrian Advantage | By Thomas G Stemberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/investing-what-to-do-if-inflation-tries-to-spoil-the-party.html | Investing What to Do if Inflation Tries to Spoil the Party | By Paul J Lim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/market-insight-markets-shine-even-more-abroad.html | MARKET INSIGHT Markets Shine Even More Abroad | By Kenneth N Gilpin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/market-watch-the-no-bang-all-whimper-recovery.html | MARKET WATCH The NoBang AllWhimper Recovery | By Gretchen Morgenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-a-higher-return-a-higher-risk.html | Mutual Funds Report A Higher Return a Higher Risk | By Bruce McWilliams | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-a-scandal-but-business-booms.html | Mutual Funds Report A Scandal but Business Booms | By Patrick McGeehan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-britain-confronts-its-own-fund-woes.html | Mutual Funds Report Britain Confronts Its Own Fund Woes | By Conrad De Aenlle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-essay-milking-us-for-all-it-s-worth.html | Mutual Funds Report ESSAY Milking Us For All Its Worth | By John Schwartz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-for-small-caps-03-may-be-hard-to-beat.html | Mutual Funds Report For Small Caps 03 May Be Hard to Beat | By J Alex Tarquinio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-how-the-boomers-lost-their-way-in-the-bubble.html | Mutual Funds Report How the Boomers Lost Their Way in the Bubble | By Robert D Hershey Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-in-a-good-year-these-funds-managed-to-do-even-better.html | Mutual Funds Report In a Good Year These Funds Managed to Do Even Better | By Carole Gould | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-pressure-builds-to-cut-fund-fees.html | Mutual Funds Report Pressure Builds To Cut Fund Fees | By Carla Fried | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-reading-the-index-to-beat-the-index.html | Mutual Funds Report Reading the Index To Beat the Index | By Howard Isenstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-surprise-year-has-a-happy-ending.html | Mutual Funds Report Surprise Year Has A Happy Ending | By Kenneth N Gilpin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-value-investor-of-omaha-and-not-the-one-you-think.html | Mutual Funds Report Value Investor of Omaha and Not the One You Think | By Elizabeth Harris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/mutual-funds-report-why-the-manager-moved-his-own-money-out.html | Mutual Funds Report Why the Manager Moved His Own Money Out | By Jonathan Fuerbringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/my-job-coaching-as-pounds-disappear.html | MY JOB Coaching As Pounds Disappear | By Elaine Abramczyk | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/off-the-shelf-a-sharp-look-at-very-recent-history.html | OFF THE SHELF A Sharp Look at Very Recent History | By Alison Leigh Cowan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/personal-business-the-hmo-approach-to-choosing-a-lawyer.html | Personal Business The HMO Approach to Choosing a Lawyer | By Susan B Garland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/private-sector-design-for-the-uniformed-masses.html | Private Sector Design for the Uniformed Masses | By Francine Parnes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/seniority-two-holes-in-the-medicare-drug-law.html | SENIORITY Two Holes in the Medicare Drug Law | By Fred Brock | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/strategies-survival-of-the-fittest-or-is-that-lion-a-lamb.html | STRATEGIES Survival of the Fittest Or Is That Lion a Lamb | By Mark Hulbert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/the-rise-and-fall-of-parma-s-first-family.html | The Rise and Fall of Parmas First Family | By Mark Landler and Daniel J Wakin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/jobs/home-front-in-january-restaurateurs-watch-the-fat.html | HOME FRONT In January Restaurateurs Watch the Fat | By Abby Ellin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/a-short-order-revolutionary.html | A ShortOrder Revolutionary | By Russell Shorto | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/food-green-party.html | FOOD Green Party | By Julia Reed | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/lives-coveting-luke-s-faith.html | LIVES Coveting Lukes Faith | By Dana Tierney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/my-so-called-blog.html | My SoCalled Blog | By Emily Nussbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/professor-nagl-s-war.html | Professor Nagls War | By Peter Maass | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/style-the-red-and-the-black.html | STYLE The Red and the Black | By Pilar Viladas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/the-way-we-live-now-01-11-04-cattle-futures.html | THE WAY WE LIVE NOW 011104 Cattle Futures | By Michael Pollan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/the-way-we-live-now-01-11-04-consumed-the-duet-washer-and-dryer.html | THE WAY WE LIVE NOW 011104 CONSUMED The Duet Washer and Dryer | By Rob Walker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/the-way-we-live-now-01-11-04-on-language-janus-strikes-again.html | THE WAY WE LIVE NOW 011104 ON LANGUAGE Janus Strikes Again | By William Safire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/the-way-we-live-now-01-11-04-questions-for-wallace-shawn-stage-leftish.html | THE WAY WE LIVE NOW 011104 QUESTIONS FOR WALLACE SHAWN Stage Leftish | By Deborah Solomon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/magazine/the-way-we-live-now-01-11-04-the-ethicist-dogfight.html | THE WAY WE LIVE NOW 011104 THE ETHICIST Dogfight | By Randy Cohen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/movies/bullies-are-not-what-ails-hollywood.html | Bullies Are Not What Ails Hollywood | By Frank Rich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/movies/film-a-dragon-lady-and-a-quiet-cultural-warrior.html | FILM A Dragon Lady and a Quiet Cultural Warrior | By Leslie Camhi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/movies/film-a-world-of-ticket-prices.html | FILM A World of Ticket Prices | By Robert Mackey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/movies/film-new-contender-for-the-anime-throne.html | FILM New Contender for the Anime Throne | By Dave Kehr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/movies/film-the-american-tragedy-is-a-family-affair.html | FILM The American Tragedy Is a Family Affair | By A O Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/a-tale-of-salvation.html | A Tale of Salvation | By Jennifer Goldblatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/agriculture-fear-in-menus-and-markets.html | AGRICULTURE Fear in Menus and Markets | By George James | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/art-review-foreigners-in-strange-lands-but-at-home-in-the-world.html | ART REVIEW Foreigners in Strange Lands But at Home in the World | By Benjamin Genocchio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/art-review-tiffany-jewelry-flames-of-color-bursts-of-light.html | ART REVIEW Tiffany Jewelry Flames of Color Bursts of Light | By Benjamin Genocchio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/art-surviving-when-it-s-cold-inside-turning-space-heaters-ovens-furnaces.html | The Art of Surviving When Its Cold Inside Turning to Space Heaters and Ovens As Furnaces and Landlords Falter | By Andrea Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/briefings-courts-federal-files-online.html | BRIEFINGS COURTS FEDERAL FILES ONLINE | By George James | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/business-gay-bar-lifeline-to-some-to-close.html | BUSINESS Gay Bar Lifeline To Some To Close | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/by-the-way-paying-attention-to-eating.html | BY THE WAY Paying Attention to Eating | By Christine Contillo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/canadian-cold-leaves-the-east-in-an-icy-grip.html | Canadian Cold Leaves the East In an Icy Grip | By Robert D McFadden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/chess-yes-3-pawns-equal-a-knight-except-when-they-don-t.html | CHESS Yes 3 Pawns Equal a Knight Except When They Dont | By Robert Byrne | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/commuter-s-journal-ride-was-ok-but-book-was-better.html | COMMUTERS JOURNAL Ride Was OK but Book Was Better | By Jack Kadden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/coping-the-view-from-the-blackboard.html | COPING The View From the Blackboard | By Anemona Hartocollis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/copland-slept-here.html | Copland Slept Here | By Roberta Hershenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/county-lines-in-yonkers-child-s-eye-view.html | COUNTY LINES In Yonkers ChildsEye View | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/cuttings-a-flower-that-loves-a-low-thermostat.html | CUTTINGS A Flower That Loves a Low Thermostat | By Tovah Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/cuttings-camellias-thrive-despite-cold-weather.html | CUTTINGS Camellias Thrive Despite Cold Weather | By Tovah Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/cuttings-when-it-s-cold-outside-curl-up-with-camellias.html | CUTTINGS When Its Cold Outside Curl Up With Camellias | By Tovah Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/development-housing-blocked-at-ferry-site.html | DEVELOPMENT Housing Blocked at Ferry Site | By Marc Ferris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/dining-now-it-s-italian-fare-for-a-landmark.html | DINING Now Its Italian Fare for a Landmark | By Patricia Brooks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/dining-out-at-le-chateau-romance-for-one-and-all.html | DINING OUT At Le Chteau Romance for One and All | By Alice Gabriel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/dining-out-italian-entry-steps-up-to-plate.html | DINING OUT Italian Entry Steps Up to Plate | By Joanne Starkey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/every-corner-of-the-earth-right-over-there-on-the-shelf.html | Every Corner of the Earth Right Over There on the Shelf | By Matthew J Malone | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/facing-new-challenges.html | Facing New Challenges | By Elsa Brenner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/film-luring-movie-stars-to-suffolk-county.html | FILM Luring Movie Stars To Suffolk County | By David Everitt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/for-the-record-fight-doctor-battles-injuries-and-skeptics.html | FOR THE RECORD Fight Doctor Battles Injuries and Skeptics | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/fyi-906123.html | FYI | By George Robinson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/girl-5-is-found-after-an-abduction-and-a-fatal-shooting-in-queens.html | Girl 5 Is Found After an Abduction and a Fatal Shooting in Queens | By Michael Wilson and Thomas J Lueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/greenport-won-so-now-what.html | Greenport Won So Now What | By Nancy Swett | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/his-trade-secret-or-a-company-s-property.html | His Trade Secret Or a Companys Property | By Patricia Bellew Gray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-brief-ex-deputy-police-inspector-loses-anti-semitism-suit.html | IN BRIEF ExDeputy Police Inspector Loses AntiSemitism Suit | By Stewart Ain | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-brief-rockville-centre-diocese-gets-child-protection-audit.html | IN BRIEF Rockville Centre Diocese Gets Child Protection Audit | By John Rather | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-brief-state-tenants-group-appealing-rent-increase.html | IN BRIEF State Tenants Group Appealing Rent Increase | By John Rather | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-business-keeping-light-fingers-out-of-the-store.html | IN BUSINESS Keeping Light Fingers Out of the Store | By Carin Rubenstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-business-law-would-bar-sales-of-nicotine-water-to-minors.html | IN BUSINESS Law Would Bar Sales Of Nicotine Water to Minors | By Elsa Brenner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-business-private-company-pledges-to-continue-bus-service.html | IN BUSINESS Private Company Pledges To Continue Bus Service | By Barbara Whitaker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-business-yonkers-council-renews-newspaper-s-ad-contracts.html | IN BUSINESS Yonkers Council Renews Newspapers Ad Contracts | By Elsa Brenner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-celluloid-fantasy-new-jersey-as-kuwait.html | In Celluloid Fantasy New Jersey As Kuwait | By Margo Nash | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/in-person-trapped-in-the-30-s-on-the-radio.html | IN PERSON Trapped In the 30s On the Radio | By Jennifer Goldblatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/it-s-not-the-heroin-it-s-the-needle.html | Its Not the Heroin Its the Needle | By John Sullivan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/jake-hess-76-gospel-pioneer-and-inspiration-to-presley.html | Jake Hess 76 Gospel Pioneer and Inspiration to Presley | By Phil Sweetland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/jersey-as-eliot-would-say-i-have-seen-their-greatness.html | JERSEY As Eliot Would Say I Have Seen Their Greatness | By Fran Schumer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/killer-s-lawyers-seek-to-raise-standard-of-proof-for-death-penalty.html | Killers Lawyers Seek to Raise Standard of Proof for Death Penalty | By William Glaberson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/law-and-order-troopers-say-the-complaints-don-t-really-add-up.html | LAW AND ORDER Troopers Say the Complaints Dont Really Add Up | By John Sullivan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/li-work-a-union-battles-to-represent-the-island-s-janitors.html | LI WORK A Union Battles to Represent the Islands Janitors | By Warren Strugatch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/long-island-journal-once-a-twisted-sister-now-a-homebody.html | LONG ISLAND JOURNAL Once a Twisted Sister Now a Homebody | By Marcelle S Fischler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/long-island-vines-whites-show-deft-touch.html | LONG ISLAND VINES Whites Show Deft Touch | By Howard G Goldberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/maxine-postal-s-death-how-and-why.html | Maxine Postals Death How and Why | By John Rather | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/mcgreevey-names-top-aide-to-overhaul-child-welfare.html | McGreevey Names Top Aide To Overhaul Child Welfare | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/mcgreevey-planning-after-school-program.html | McGreevey Planning AfterSchool Program | By Laura Mansnerus | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-corona-sidewalks-are-now-clear-trash-but-oh-those-restaurant.html | NEIGHBORHOOD REPORT CORONA The Sidewalks Are Now Clear of Trash But Oh Those Restaurant Basements | By Seth Kugel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-harlem-buzz-harlem-she-wrote-and-murder-too.html | NEIGHBORHOOD REPORT HARLEM BUZZ Harlem She Wrote and Murder Too | By Jim OGrady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-kew-gardens-hills-orthodox-jews-car-alarms-what-does-talmud.html | NEIGHBORHOOD REPORT KEW GARDENS HILLS Orthodox Jews and Car Alarms What Does the Talmud Say | By Denny Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-midtown-a-cast-iron-eagle-seeks-an-aerie-at-grand-central.html | NEIGHBORHOOD REPORT MIDTOWN A CastIron Eagle Seeks An Aerie at Grand Central | By Denny Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-new-york-observed-snow-followed-by-poodles-in-mink.html | NEIGHBORHOOD REPORT NEW YORK OBSERVED Snow Followed by Poodles in Mink | By Danny Gregory | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-urban-studies-gossiping-the-art-of-going-too-far.html | NEIGHBORHOOD REPORT URBAN STUDIESGOSSIPING The Art of Going Too Far | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/neighborhood-report-williamsburg-hip-transplant-shops-venture-manhattanward.html | NEIGHBORHOOD REPORT WILLIAMSBURG Hip Transplant Shops Venture Manhattanward | By Lauren Wolfe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/new-york-observed-going-home-again-in-a-worried-mind-s-eye.html | NEW YORK OBSERVED Going Home Again in a Worried Minds Eye | By Mark Allen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/on-politics-who-s-going-to-take-on-mcgreevey-next-year.html | ON POLITICS Whos Going to Take On McGreevey Next Year | By Iver Peterson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/on-the-water-with-the-frostbite-sailors-cold-water-and-flying-caskets.html | ON THE WATER WITH The Frostbite Sailors Cold Water and Flying Caskets | By Laurie Nadel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/quick-bite-union-the-unleavened-extra-mile.html | QUICK BITEUnion The Unleavened Extra Mile | By Millicent K Brody | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/research-near-the-hudson-studying-earth.html | RESEARCH Near the Hudson Studying Earth | By Jamie Malanowski | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/restaurants-fanfare-for-flavors.html | RESTAURANTS Fanfare for Flavors | By David Corcoran | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/soapbox-a-safe-haven-after-the-hamptons.html | SOAPBOX A Safe Haven After the Hamptons | By Michael Edelson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/soapbox-keep-the-nets-in-new-jersey.html | SOAPBOX Keep the Nets in New Jersey | By Michael Kozlowski | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/soapbox-no-easy-way-out.html | SOAPBOX No Easy Way Out | By Paul Wasserman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/southampton-caught-in-ethics-turmoil.html | Southampton Caught In Ethics Turmoil | By Julia C Mead | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/study-finds-decline-in-summer-tourism.html | Study Finds Decline in Summer Tourism | By Harlan J Levy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/suit-accuses-choir-director-of-hitting-his-singers.html | Suit Accuses Choir Director Of Hitting His Singers | By Alan Feuer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/suozzi-s-new-suburbia-now-comes-the-hard-part.html | Suozzis New Suburbia Now Comes the Hard Part | By Vivian S Toy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-emerald-city.html | The Emerald City | By Steve Kurutz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-faces-change-but-church-s-mission-remains.html | The Faces Change but Churchs Mission Remains | By Elsa Brenner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-governor-apologizes-but-many-say-it-s-too-late.html | The Governor Apologizes But Many Say Its Too Late | By Avi Salzman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-guide-920690.html | THE GUIDE | By Eleanor Charles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-guide-920975.html | THE GUIDE | By Barbara Delatiner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-little-card-shop-around-the-corner-it-s-not-just-about-baseball-anymore.html | The Little Card Shop Around the Corner Its Not Just About Baseball Anymore | By Paul Larocco | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/the-neediest-cases-amid-struggles-a-mother-makes-room-in-her-home.html | The Neediest Cases Amid Struggles a Mother Makes Room in Her Home | By Arthur Bovino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/trial-of-former-nets-star-is-scheduled-to-begin.html | Trial of Former Nets Star Is Scheduled to Begin | By Robert Hanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/up-front-worth-noting-a-piece-of-the-shore-at-your-fingertips.html | UP FRONT WORTH NOTING A Piece of the Shore At Your Fingertips | By Robert Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/up-front-worth-noting-new-jersey-is-special-but-that-s-not-good.html | UP FRONT WORTH NOTING New Jersey Is Special But Thats Not Good | By Laura Mansnerus | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/up-front-worth-noting-then-there-s-this-mayor-who-never-read-spock.html | UP FRONT WORTH NOTING Then Theres This Mayor Who Never Read Spock | By George James | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/update-killingly-man-s-holiday-display-to-head-north.html | UPDATE Killingly Mans Holiday Display to Head North | By Gail Braccidiferro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/urban-tactics-so-many-stores-so-little-time.html | URBAN TACTICS So Many Stores So Little Time | By Jim OGrady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/wine-under-20-reliable-source-solid-advice.html | WINE UNDER 20 Reliable Source Solid Advice | By Howard G Goldberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/nyregion/worth-noting-correction-officers-lawyer-threatens-court-action.html | WORTH NOTING Correction Officers Lawyer Threatens Court Action | By Jeff Holtz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/call-it-the-family-risk-factor.html | Call It the Family Risk Factor | By Jacob S Hacker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/editorial-observer-can-disabled-people-be-forced-crawl-up-courthouse-steps.html | Editorial Observer Can Disabled People Be Forced to Crawl Up the Courthouse Steps | By Adam Cohen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/the-argyle-general.html | The Argyle General | By Maureen Dowd | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/war-of-ideas-part-2.html | War of Ideas Part 2 | By Thomas L Friedman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/opinion/why-the-next-pope-needs-to-be-italian.html | Why the Next Pope Needs to Be Italian | By Roberto Pazzi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/habitats-upper-manhattan-writing-a-how-to-book-for-the-city-s-retirees.html | HabitatsUpper Manhattan Writing a HowTo Book For the Citys Retirees | By Penelope Green | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/if-you-re-thinking-living-ironbound-home-away-home-for-immigrants.html | If Youre Thinking of Living InThe Ironbound A Home Away From Home for Immigrants | By Julia Lawlor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/in-the-region-long-island-creating-new-uses-in-former-military-factories.html | In the RegionLong Island Creating New Uses in Former Military Factories | By Carole Paquette | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/in-the-region-new-jersey-optimism-expressed-for-warehouse-market-in-04.html | In the RegionNew Jersey Optimism Expressed for Warehouse Market in 04 | By Antoinette Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/in-the-region-westchester-seeking-to-upgrade-a-new-rochelle-shopping-area.html | In the RegionWestchester Seeking to Upgrade a New Rochelle Shopping Area | By Elsa Brenner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/postings-2-story-structure-gansevoort-greenwich-will-grow-5-first-new-building.html | POSTINGS 2Story Structure at Gansevoort and Greenwich Will Grow to 5 First New Building for New Landmark District | By Edwin McDowell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/streetscapes-east-93rd-street-from-lex-to-third-with-groucho-chico-and-harpo.html | StreetscapesEast 93rd Street From Lex to Third With Groucho Chico and Harpo | By Christopher Gray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/the-office-forecast-lukewarm.html | The Office Forecast Lukewarm | By John Holusha | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/realestate/your-home-insurance-disputes-in-apartments.html | YOUR HOME Insurance Disputes in Apartments | By Jay Romano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/a-work-ethic-honed-in-two-sports-at-syracuse.html | A Work Ethic Honed in Two Sports at Syracuse | By Pete Thamel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/baseball-an-appreciation-not-merely-a-pitcher-mcgraw-gave-fans-more.html | BASEBALL An Appreciation Not Merely a Pitcher McGraw Gave Fans More | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/baseball-guerrero-turns-his-back-on-the-mets-modest-offer.html | BASEBALL Guerrero Turns His Back On the Mets Modest Offer | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/college-basketball-desperation-3-point-shots-save-the-scarlet-knights.html | COLLEGE BASKETBALL Desperation 3Point Shots Save the Scarlet Knights | By Brandon Lilly | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/college-basketball-pirates-flex-muscles-and-beat-red-storm.html | COLLEGE BASKETBALL Pirates Flex Muscles And Beat Red Storm | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/figure-skating-with-7th-straight-title-kwan-remains-the-one.html | FIGURE SKATING With 7th Straight Title Kwan Remains the One | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/golf-strong-round-gives-appleby-lead-but-singh-lurks-near.html | GOLF Strong Round Gives Appleby Lead but Singh Lurks Near | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/hockey-devils-snap-out-of-funk-at-maple-leafs-expense.html | HOCKEY Devils Snap Out of Funk at Maple Leafs Expense | By Rick Westhead | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/hockey-rangers-come-alive-must-be-vs-the-isles.html | HOCKEY Rangers Come Alive Must Be vs the Isles | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/hockey-youth-brings-the-united-states-dreams-of-olympic-gold.html | HOCKEY Youth Brings the United States Dreams of Olympic Gold | By Joe Lapointe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/inside-the-nba-how-thomas-shook-up-the-knicks.html | INSIDE THE NBA How Thomas Shook Up the Knicks | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/nfl-matchups-divisional-playoffs-today-s-games.html | NFL Matchups Divisional Playoffs TODAYS GAMES | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-basketball-knicks-victory-offers-relief-but-nothing-close-to-reprieve.html | PRO BASKETBALL Knicks Victory Offers Relief But Nothing Close to Reprieve | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-basketball-nets-players-tag-martin-with-feistier-nickname.html | PRO BASKETBALL Nets Players Tag Martin With Feistier Nickname | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-football-force-propelling-chiefs-is-line-s-fearsome-five.html | PRO FOOTBALL Force Propelling Chiefs Is Lines Fearsome Five | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-football-kicker-vinatieri-warms-new-england-again.html | PRO FOOTBALL Kicker Vinatieri Warms New England Again | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-football-martz-defends-decision-not-to-take-shot-at-end-zone-late-in-game.html | PRO FOOTBALL Martz Defends Decision Not to Take Shot at End Zone Late in Game | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-football-mcnabb-endures-irregular-season-and-sets-sights-on-elusive-ring.html | PRO FOOTBALL McNabb Endures Irregular Season and Sets Sights on Elusive Ring | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-football-on-day-of-exciting-playoff-finishes-calmness-prevails.html | PRO FOOTBALL On Day of Exciting Playoff Finishes Calmness Prevails | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/pro-football-patriots-defense-buckles-but-doesn-t-break-down.html | PRO FOOTBALL Patriots Defense Buckles But Doesnt Break Down | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/sports-briefing-track-and-field-coleman-sets-high-school-record-in-400.html | SPORTS BRIEFING TRACK AND FIELD Coleman Sets High School Record in 400 | By William J Miller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/sports-of-the-times-frozen-in-foxboro-fans-had-a-game-plan-too.html | Sports of The Times Frozen in Foxboro Fans Had a Game Plan Too | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/sports/then-and-now-swen-nater-big-man-loved-the-game-then-learned-to-play-it.html | THEN AND NOW Swen Nater Big Man Loved the Game Then Learned to Play It | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/a-babe-in-dow-land.html | A Babe in Dow Land | By Alex Kuczynski | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/a-night-out-with-jennifer-beals-rounding-up-the-l-girls.html | A NIGHT OUT WITH Jennifer Beals Rounding Up the L Girls | By Julia Chaplin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/boite-heavenly-dance-party.html | BOTE Heavenly Dance Party | By Victoria Desilverio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/evening-hours-toasty-scenes-of-winter.html | EVENING HOURS Toasty Scenes Of Winter | By Bill Cunningham | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/for-celebrities-the-pitch-is-never-far-off.html | For Celebrities the Pitch Is Never Far Off | By Joyce Wadler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/on-the-street-snug.html | ON THE STREET Snug | By Bill Cunningham | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/parisian-beauty-secrets-a-guide-to-oo-la-la-looks.html | Parisian Beauty Secrets A Guide to OoLaLa Looks | By Cathy Horyn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/parties-where-an-id-is-the-least-of-what-you-show.html | Parties Where an ID Is the Least of What You Show | By Warren St John | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/possessed-for-a-book-lover-a-bed-to-match.html | POSSESSED For a Book Lover a Bed to Match | By David Colman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/pulse-glass-from-the-past.html | PULSE Glass From the Past | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/pulse-the-quartz-treatment.html | PULSE The Quartz Treatment | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/pulse-what-i-m-wearing-now-the-spa-owner.html | PULSE WHAT IM WEARING NOW The Spa Owner | By Jennifer Tung | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/pulse-wrapped-in-smoke.html | PULSE Wrapped in Smoke | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/the-age-of-dissonance-red-faced-to-meet-you.html | THE AGE OF DISSONANCE RedFaced to Meet You | By Bob Morris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/weddings-celebrations-vows-shari-boulanger-and-andrew-bombeck.html | WEDDINGSCELEBRATIONS VOWS Shari Boulanger and Andrew Bombeck | By Abigail Beshkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/style/who-or-what-killed-diana-name-your-poison.html | Who or What Killed Diana Name Your Poison | By Sarah Lyall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/theater/theater-broadway-gives-its-regards-to-itself.html | THEATER Broadway Gives Its Regards To Itself | By Robert Simonson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/theater/theater-hiroshima-bomber-and-victims-this-is-your-puppet-s-life.html | THEATER Hiroshima Bomber and Victims This Is Your Puppets Life | By David Rakoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/bringing-pampering-to-the-pampas.html | Bringing Pampering To the Pampas | By Tamar Hahn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/frugal-traveler-changing-coasts-on-a-solo-drive.html | FRUGAL TRAVELER Changing Coasts on a Solo Drive | By Claudia Rowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/practical-traveler-homework-for-aspiring-divers.html | PRACTICAL TRAVELER Homework for Aspiring Divers | By Susan Stellin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/q-and-a-864447.html | Q and A | By Susan Catto | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/the-accidental-roommate.html | The Accidental Roommate | By Caroline Seebohm | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/travel-advisory-correspondent-s-report-dracula-theme-park-idea-that-just-won-t.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Dracula Theme Park Idea That Just Wont Die | By John Tagliabue | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/travel-advisory-correspondent-s-report-pasadena-rail-line-comes-up-roses.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Pasadena Rail Line Comes Up Roses | By Martha Stevenson Olson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/travel-advisory-correspondent-s-report-us-web-site-offers-flight-delay.html | TRAVEL ADVISORY CORRESPONDENTS REPORT US Web Site Offers Flight Delay Statistics | By Bob Tedeschi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/travel-advisory-correspondent-s-report-washington-has-guide-black-heritage-sites.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Washington Has Guide To Black Heritage Sites | By Elizabeth Olson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/travel-advisory-new-star-of-the-seas-is-ready-for-her-close-up.html | TRAVEL ADVISORY New Star of the Seas Is Ready for Her CloseUp | By Terry Trucco | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/what-s-doing-in-melbourne.html | WHATS DOING IN Melbourne | By Robert Nelson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/winter-in-the-sun-mission-orlando.html | WINTER IN THE SUN Mission Orlando | By Bob Tedeschi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/winter-in-the-sun-t-shirt-casual-to-white-glove-chic.html | WINTER IN THE SUN TShirt Casual To WhiteGlove Chic | By Bryan Miller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/travel/winter-in-the-sun-where-golf-is-more-than-a-game.html | WINTER IN THE SUN Where Golf Is More Than a Game | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/tv/cover-story-it-s-not-just-about-arugula-anymore.html | COVER STORY Its Not Just About Arugula Anymore | By William Grimes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/tv/for-young-viewers-what-animals-do-when-no-one-is-looking.html | FOR YOUNG VIEWERS What Animals Do When No One Is Looking | By Ben Sisario | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/2004-campaign-former-vice-president-gore-bittersweet-return-campaigning-stumps.html | THE 2004 CAMPAIGN THE FORMER VICE PRESIDENT Gore in Bittersweet Return to Campaigning Stumps for Dean | By Todd S Purdum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/2004-campaign-massachusetts-senator-kerry-fan-kennedy-who-also-fan-kerry.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Is a Fan of a Kennedy Who Is Also a Fan of Kerry | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/2004-campaign-overview-campaign-iowa-called-pivotal-still-close.html | THE 2004 CAMPAIGN THE OVERVIEW CAMPAIGN IN IOWA IS CALLED PIVOTAL AND STILL CLOSE | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/cancer-prevention-is-big-seller-but-medical-experts-are-divided.html | Cancer Prevention Is Big Seller But Medical Experts Are Divided | By Gina Kolata | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/charles-lewis-79-proponent-of-therapeutic-value-of-gardens.html | Charles Lewis 79 Proponent of Therapeutic Value of Gardens | By Douglas Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/in-aftermath-of-wildfires-many-fault-firefighters-or-bureaucracy.html | In Aftermath of Wildfires Many Fault Firefighters or Bureaucracy | By Nick Madigan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/incentives-lure-many-to-quit-even-with-a-lean-job-market.html | Incentives Lure Many to Quit Even With a Lean Job Market | By Louis Uchitelle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/no-guardian-for-a-fetus-court-rules.html | No Guardian For a Fetus Court Rules | By Abby Goodnough | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/philip-geyelin-dies-at-80-a-washington-post-editor.html | Philip Geyelin Dies at 80 A Washington Post Editor | By Brian Wingfield | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/rovers-seek-a-scientific-grail-signs-water-once-existed-on-mars.html | Rovers Seek a Scientific Grail Signs Water Once Existed on Mars | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/some-younger-us-arabs-reassert-ethnicity.html | Some Younger US Arabs Reassert Ethnicity | By Lynette Clemetson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/talk-of-space-turns-to-ways-to-develop-commercially.html | Talk of Space Turns to Ways To Develop Commercially | By Barnaby J Feder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN Political Points | By John Tierney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/the-2004-campaign-the-general-clark-looks-into-the-future.html | THE 2004 CAMPAIGN THE GENERAL Clark Looks Into the Future | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/the-2004-campaign-the-president-aides-say-bush-is-already-absorbed-in-2004-race.html | THE 2004 CAMPAIGN THE PRESIDENT Aides Say Bush Is Already Absorbed in 2004 Race | By Elisabeth Bumiller and Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/the-2004-campaign-the-senate-daschle-democrats-leader-faces-tough-race-at-home.html | THE 2004 CAMPAIGN THE SENATE Daschle Democrats Leader Faces Tough Race at Home | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/us/who-was-that-food-stylist-film-credits-roll-on.html | Who Was That Food Stylist Film Credits Roll On | By Randy Kennedy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/ambiguous-gifts-when-patients-give-and-doctors-take.html | Ambiguous Gifts When Patients Give and Doctors Take | By Denise Grady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/ideas-trends-a-cosmic-ego-trip-be-careful-what-you-look-for-on-mars.html | Ideas Trends A Cosmic Ego Trip Be Careful What You Look For on Mars | By William J Broad | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/ideas-trends-conspiracy-alert-sure-it-may-look-like-mars.html | Ideas Trends Conspiracy Alert Sure It May Look Like Mars | By Jack Hitt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/ideas-trends-dickens-to-le-carre-smiley-s-anti-american-people.html | Ideas Trends Dickens to Le Carr Smileys AntiAmerican People | By Geoffrey Wheatcroft | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/ideas-trends-the-new-public-service-ad-just-say-deal-with-it.html | Ideas Trends The New Public Service Ad Just Say Deal With It | By Shaila K Dewan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/page-two-buzzwords.html | Page Two BUZZWORDS | By Lawrence Downes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/page-two-film-critics-choose-rhinoplasty.html | Page Two FILM CRITICS CHOOSE RHINOPLASTY | By Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/page-two-jan-4-10-civets-lesson.html | Page Two Jan 410 CIVETS LESSON | By Jim Yardley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/page-two-jan-4-10-hitler-and-the-blog.html | Page Two Jan 410 HITLER AND THE BLOG | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/page-two-jan-4-10-months-and-miles-to-go-in-iraq.html | Page Two Jan 410 Months and Miles To Go in Iraq | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-nation-a-new-order-imagining-life-without-illegal-immigrants.html | The Nation A New Order Imagining Life Without Illegal Immigrants | By Dean E Murphy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-nation-clark-s-cash-came-quickly.html | The Nation Clarks Cash Came Quickly | By Glen Justice | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-nation-of-fuzzy-math-and-food-security.html | The Nation Of Fuzzy Math And Food Security | By Tom Zeller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-nation-prisons-to-mosques-hate-speech-and-the-american-way.html | The Nation Prisons to Mosques Hate Speech and the American Way | By Adam Liptak | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-nation-terror-policy-between-fear-and-freedom.html | The Nation Terror Policy Between Fear and Freedom | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-week-ahead-campaigns.html | The Week Ahead CAMPAIGNS | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-week-ahead-economy.html | The Week Ahead ECONOMY | By Elizabeth Becker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-week-ahead-entertainment.html | The Week Ahead ENTERTAINMENT | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-week-ahead-mexico.html | The Week Ahead MEXICO | By Christopher Marquis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/weekinreview/the-world-banished-bicycles-china-s-car-culture-hits-some-potholes.html | The World Banished Bicycles Chinas Car Culture Hits Some Potholes | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/2-journalists-are-sentenced-in-pakistan.html | 2 Journalists Are Sentenced In Pakistan | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/7-held-in-south-korean-scandal.html | 7 Held in South Korean Scandal | By Samuel Len | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/another-test-for-qaddafi-who-infected-the-children.html | Another Test for Qaddafi Who Infected the Children | By Patrick E Tyler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/in-post-ussr-russia-any-job-is-a-good-job.html | In PostUSSR Russia Any Job Is a Good Job | By Timothy L OBrien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/indian-skepticism-of-pakistan-s-leader-begins-to-ease.html | Indian Skepticism of Pakistans Leader Begins to Ease | By David Rohde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/leadership-says-palestinians-reserve-right-to-declare-state.html | Leadership Says Palestinians Reserve Right to Declare State | By Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/polio-cases-in-west-africa-may-thwart-who-plan.html | Polio Cases In West Africa May Thwart WHO Plan | By Lawrence K Altman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/struggle-for-iraq-fatalities-survivor-somalia-cancer-dies-doomed-copter-iraq.html | THE STRUGGLE FOR IRAQ THE FATALITIES Survivor of Somalia and Cancer Dies on Doomed Copter in Iraq | By Sara Kennedy and Abby Goodnough | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/struggle-for-iraq-military-logistical-ballet-us-bringing-fresh-forces-continue.html | THE STRUGGLE FOR IRAQ THE MILITARY In a Logistical Ballet the US Is Bringing In Fresh Forces to Continue the Mission in Iraq | By Eric Schmitt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/struggle-for-iraq-reconstruction-challenge-for-bootstrap-general-winning-over.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION Challenge for Bootstrap General Is Winning Over the Wary Iraqis | By John F Burns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/taiwan-close-to-reaching-a-lofty-goal.html | Taiwan Close to Reaching a Lofty Goal | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/the-struggle-for-iraq-the-occupation-us-soldiers-kill-2-members-of-iraqi-police.html | THE STRUGGLE FOR IRAQ THE OCCUPATION US Soldiers Kill 2 Members Of Iraqi Police | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-11 | https://www.nytimes.com/2004/01/11/world/visitors-see-north-korea-nuclear-capacity.html | Visitors See North Korea Nuclear Capacity | By David E Sanger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/arts-briefing-highlights-fame-wenner-to-be-honored.html | ARTS BRIEFING HIGHLIGHTS FAME WENNER TO BE HONORED | By Lola Ogunnaike | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/bridge-man-with-many-hats-succeeds-by-using-his-head.html | BRIDGE Man With Many Hats Succeeds by Using His Head | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/critic-s-choice-new-cd-s-hip-hop-s-grab-bags-get-a-moment-of-glory.html | CRITICS CHOICENew CDs HipHops Grab Bags Get a Moment of Glory | By Kelefa Sanneh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/dance-review-ready-to-die-with-only-his-boots-on.html | DANCE REVIEW Ready to Die With Only His Boots On | By Jennifer Dunning | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/music-review-re-exploring-the-new-world-and-revisiting-the-old.html | MUSIC REVIEW Reexploring the New World and Revisiting the Old | By Anne Midgette | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/sweeten-image-hold-bling-bling-eyeing-mainstream-success-rappers-clean-up-their.html | Sweeten the Image Hold the BlingBling Eyeing Mainstream Success Rappers Clean Up Their Act and Cultivate Their Philanthropy | By Lola Ogunnaike | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/television-review-a-daughter-takes-charge-of-her-troubled-family-and-herself.html | TELEVISION REVIEW A Daughter Takes Charge of Her Troubled Family and Herself | By Virginia Heffernan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/arts/world-music-review-ouds-to-kanuns-around-the-world-in-one-night.html | WORLD MUSIC REVIEW Ouds to Kanuns Around the World in One Night | By Jon Pareles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/automobiles/autos-on-monday-design-after-a-50-year-journey-nomad-comes-home.html | AUTOS ON MONDAYDesign After a 50Year Journey Nomad Comes Home | By Phil Patton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/books/books-of-the-times-somber-undertones-between-landlord-and-tenant.html | BOOKS OF THE TIMES Somber Undertones Between Landlord and Tenant | By Janet Maslin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/cartoonist-quits-after-too-many-requests-for-balance.html | Cartoonist Quits After Too Many Requests for Balance | By Ellen F Harris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/e-commerce-report-reach-internet-users-overseas-more-american-web-sites-are.html | ECommerce Report To reach Internet users overseas more American Web sites are speaking their language even Mandarin | By Bob Tedeschi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/fund-planned-to-defend-users-of-linux.html | Fund Planned To Defend Users of Linux | By Steve Lohr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/media-business-advertising-aarp-aims-show-marketers-what-they-are-missing.html | THE MEDIA BUSINESS ADVERTISING AARP aims to show marketers what they are missing in overlooking the consumer over 50 | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/media-business-advertising-addenda-aol-picks-3-finalists-review-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AOL Picks 3 Finalists In Review of Account | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/media-radio-sees-nirvana-of-the-90-s-in-its-future.html | MEDIA Radio Sees Nirvana of the 90s in Its Future | By Chris Nelson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/mediatalk-2-donalds-and-a-world-of-self-confidence.html | MediaTalk 2 Donalds and a World of SelfConfidence | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/mediatalk-a-freelancer-tale-paycheck-clears-suit-demands-it-back.html | MediaTalk A Freelancer Tale Paycheck Clears Suit Demands It Back | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/mediatalk-after-11-years-a-quiet-goodbye-to-seattle.html | MediaTalk After 11 Years a Quiet Goodbye to Seattle | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/mogul-of-music-and-big-movies-is-in-a-new-phase-that-s-less-showy.html | Mogul of Music And Big Movies Is in a New Phase Thats Less Showy | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/most-wanted-drilling-down-radio-programming-radio-en-espanol.html | MOST WANTED DRILLING DOWNRADIO PROGRAMMING Radio en Espaol | By Tim Race | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/nasdaq-is-expected-to-announce-the-dual-listings-of-some-big-stocks.html | Nasdaq Is Expected to Announce the Dual Listings of Some Big Stocks | By Landon Thomas Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/new-editor-of-the-baltimore-sun-becomes-a-lightning-rod-again.html | New Editor of The Baltimore Sun Becomes a Lightning Rod Again | By Jacques Steinberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/new-questions-over-bonuses-hollinger-paid-to-executives.html | New Questions Over Bonuses Hollinger Paid To Executives | By Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/power-players.html | Power Players | By John Schwartz and John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/technology-a-bright-new-day-for-the-telecom-industry-if-the-public-will-go-along.html | TECHNOLOGY A Bright New Day for the Telecom Industry if the Public Will Go Along | By Bernard Simon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/the-media-business-advertising-addenda-accounts-933848.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/the-media-business-advertising-addenda-ad-revenue-for-radio-dropped-in-november.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Revenue for Radio Dropped in November | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/the-media-business-advertising-addenda-people-933856.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/business/to-understand-us-jobs-picture-connect-the-dots-and-find-the-dots.html | To Understand US Jobs Picture Connect the Dots And Find the Dots | By Louis Uchitelle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/movies/critic-s-notebook-searching-for-modern-lessons-in-films-that-recall-old-wars.html | CRITICS NOTEBOOK Searching for Modern Lessons In Films That Recall Old Wars | By A O Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/movies/in-oscar-race-seabiscuit-is-galloping-up-from-behind.html | In Oscar Race Seabiscuit Is Galloping Up From Behind | By Laura M Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/a-brief-respite-then-more-arctic-air-will-be-on-the-way.html | A Brief Respite Then More Arctic Air Will Be on the Way | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/at-ground-zero-memorial-trying-to-make-three-plans-work-as-one.html | At Ground Zero Memorial Trying to Make Three Plans Work as One | By David W Dunlap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/beast-bathhouse-crystal-meth-use-gay-men-threatens-reignite-epidemic.html | The Beast in the Bathhouse Crystal Meth Use by Gay Men Threatens to Reignite an Epidemic | By Andrew Jacobs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/bela-julesz-75-neuroscientist-who-studied-how-brain-sees.html | Bela Julesz 75 Neuroscientist Who Studied How Brain Sees | By Jeremy Pearce | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/brooklyn-golfers-ignore-impossibility-of-playing.html | Brooklyn Golfers Ignore Impossibility of Playing | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/counties-aiming-at-fixed-targets.html | Counties Aiming At Fixed Targets | By Al Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/even-as-calls-mount-to-resign-rowland-sees-reasons-to-stay.html | Even as Calls Mount to Resign Rowland Sees Reasons to Stay | This article was reported by Marc Santora Mike McIntire and Alison Leigh Cowan and Written By Mr Santora | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/homeless-man-in-brooklyn-and-elderly-woman-in-harlem-die-in-fires.html | Homeless Man in Brooklyn and Elderly Woman in Harlem Die in Fires | By Andrea Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/metro-briefing-new-york-bronx-3-arrested-in-death-of-supervisor.html | Metro Briefing New York Bronx 3 Arrested In Death Of Supervisor | By Robert F Worth NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/metropolitan-diary-928488.html | Metropolitan Diary | By Joe Rogers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/perry-duryea-jr-former-assembly-speaker-dies-at-82.html | Perry Duryea Jr Former Assembly Speaker Dies at 82 | By Thomas J Lueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/richard-masland-93-authority-on-the-causes-of-birth-defects.html | Richard Masland 93 Authority On the Causes of Birth Defects | By Anahad OConnor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/teenager-held-in-bronx-fire-that-killed-2.html | Teenager Held In Bronx Fire That Killed 2 | By Thomas J Lueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/nyregion/the-neediest-cases-loss-of-a-job-leads-bronx-couple-to-a-brush-with-disaster.html | The Neediest Cases Loss of a Job Leads Bronx Couple to a Brush With Disaster | By Anna Bahney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/spinning-into-control.html | Spinning Into Control | By William Safire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/the-city-life-rounding-the-island-on-wheels.html | The City Life Rounding the Island on Wheels | By Francis X Clines | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/the-vital-republican-center.html | The Vital Republican Center | By Christie Whitman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/opinion/what-ails-florida.html | What Ails Florida | By Bob Herbert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/baseball-guerrero-chooses-angels-but-mets-express-no-regrets.html | BASEBALL Guerrero Chooses Angels but Mets Express No Regrets | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/boxing-tyson-s-income-has-dried-up-since-filing-for-bankruptcy.html | BOXING Tysons Income Has Dried Up Since Filing for Bankruptcy | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/college-basketball-fast-and-furious-uconn-slams-home-its-status-as-no-1.html | COLLEGE BASKETBALL Fast and Furious UConn Slams Home Its Status as No 1 | By Pete Thamel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/football-acc-will-have-to-wait-a-year-to-hold-a-title-game.html | FOOTBALL ACC Will Have to Wait a Year to Hold a Title Game | By Ray Glier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/football-manning-and-colts-let-sign-language-do-the-talking.html | FOOTBALL Manning and Colts Let Sign Language Do the Talking | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/golf-appleby-holds-off-singh-by-a-shot.html | GOLF Appleby Holds Off Singh by a Shot | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/hockey-rangers-lose-late-problems-start-early.html | HOCKEY Rangers Lose Late Problems Start Early | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/pro-basketball-hardaway-an-afterthought-think-again.html | PRO BASKETBALL Hardaway an Afterthought Think Again | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/pro-football-18-inches-to-victory-packers-punt.html | PRO FOOTBALL 18 Inches To Victory Packers Punt | By Jere Longman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/pro-football-an-exhibition-of-total-football-new-england-style.html | PRO FOOTBALL An Exhibition of Total Football New England Style | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/pro-football-favre-gives-eagles-pass-back-to-nfc-title-game.html | PRO FOOTBALL Favre Gives Eagles Pass Back to NFC Title Game | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/pro-football-with-chips-down-martz-passes-up-the-surer-bet.html | PRO FOOTBALL With Chips Down Martz Passes Up the Surer Bet | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/soccer-few-getting-rich-playing-in-mls.html | SOCCER Few Getting Rich Playing in MLS | By Jack Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/sports-of-the-times-mcnabb-to-mitchell-saves-a-dream.html | Sports of The Times McNabbtoMitchell Saves a Dream | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/sports-of-the-times-once-a-quarterback-always-a-quarterback.html | Sports of The Times Once a Quarterback Always a Quarterback | By William C Rhoden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/sports/yinka-dare-32-nets-first-round-pick-in-the-1994-nba-draft.html | Yinka Dare 32 Nets FirstRound Pick in the 1994 NBA Draft | By Richard Goldstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/theater/theater-review-deja-nu-stars-return-now-spoofing-their-spoof.html | THEATER REVIEW Dj Nu Stars Return Now Spoofing Their Spoof | By Ben Brantley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/2004-campaign-debate-final-debate-before-caucuses-democrats-tangle-race-issues.html | THE 2004 CAMPAIGN THE DEBATE In Final Debate Before Caucuses Democrats Tangle on Race Issues | By Todd S Purdum and Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/2004-campaign-overhauling-schools-no-child-left-behind-brings-reversal-democrats.html | THE 2004 CAMPAIGN OVERHAULING SCHOOLS No Child Left Behind Brings a Reversal Democrats Fault a Federal Education Plan | By Kate Zernike | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/2004-campaign-retired-general-tape-shows-general-clark-linking-iraq-al-qaeda.html | THE 2004 CAMPAIGN THE RETIRED GENERAL Tape Shows General Clark Linking Iraq and Al Qaeda | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/a-journey-from-a-mill-town-ends-with-a-run-for-president.html | A Journey From a Mill Town Ends With a Run for President | By James C McKinley Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/bush-sought-to-oust-hussein-from-start-ex-official-says.html | Bush Sought to Oust Hussein From Start ExOfficial Says | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/business-cheers-bush-s-plan-to-hire-immigrants-more-easily-but-labor-is-wary.html | Business Cheers Bushs Plan to Hire Immigrants More Easily but Labor Is Wary | By Steven Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/chauncy-harris-89-geographer-of-a-little-known-soviet-union.html | Chauncy Harris 89 Geographer Of a LittleKnown Soviet Union | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/cresson-kearny-expert-on-nuclear-survival-dies-at-89.html | Cresson Kearny Expert on Nuclear Survival Dies at 89 | By Christopher LehmannHaupt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/l-bogorad-82-leading-researcher-on-plant-genetics.html | L Bogorad 82 Leading Researcher On Plant Genetics | By David Tuller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/letter-from-washington-a-primary-without-representation-respect-or-fanfare.html | LETTER FROM WASHINGTON A Primary Without Representation Respect or Fanfare | By James Dao | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/new-system-for-air-security-moves-forward.html | New System For Air Security Moves Forward | By Matthew L Wald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/philip-l-geyelin-80-editorial-page-editor.html | Philip L Geyelin 80 Editorial Page Editor | By Brian Wingfield | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/saluting-a-songwriter-far-from-home.html | Saluting a Songwriter Far From Home | By Abby Goodnough | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/the-2004-campaign-iowa-one-church-one-microphone-two-hopefuls.html | THE 2004 CAMPAIGN IOWA One Church One Microphone Two Hopefuls | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/the-2004-campaign-the-tactics-for-top-candidates-tv-ads-smile-but-mailings-snarl.html | THE 2004 CAMPAIGN THE TACTICS For Top Candidates TV Ads Smile but Mailings Snarl | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/two-fathers-with-one-happy-to-stay-at-home.html | Two Fathers With One Happy to Stay at Home | By Ginia Bellafante | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/us/white-house-letter-bush-gets-vision-thing-and-embraces-big-risks.html | White House Letter Bush Gets Vision Thing And Embraces Big Risks | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/world/4th-possible-sars-case-reported-in-southeast-china-province.html | 4th Possible SARS Case Reported in Southeast China Province | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/world/bobigny-journal-french-sikhs-defend-their-turbans-and-find-their-voice.html | Bobigny Journal French Sikhs Defend Their Turbans and Find Their Voice | By Elaine Sciolino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/world/expectations-are-low-for-progress-at-americas-conference.html | Expectations Are Low for Progress at Americas Conference | By Tim Weiner and Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/world/hard-line-iranian-council-bars-thousands-from-vote.html | HardLine Iranian Council Bars Thousands From Vote | By Nazila Fathi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/world/new-italian-financial-scandal-isn-t-berlusconi-s-but-that-hasn-t-stopped-his.html | New Italian Financial Scandal Isnt Berlusconis but That Hasnt Stopped His Critics | By Daniel J Wakin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/world/overnight-a-towering-divide-rises-in-jerusalem.html | Overnight a Towering Divide Rises in Jerusalem | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/world/parmalat-founder-got-millions-for-contracts-ex-official-says.html | Parmalat Founder Got Millions For Contracts ExOfficial Says | By Elisabetta Povoledo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/world/rainer-hildebrandt-museum-head-89-at-berlin-crossing.html | Rainer Hildebrandt Museum Head 89 At Berlin Crossing | By Kirsten Grieshaber | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/world/sharon-dismisses-worries-of-loss-of-jewish-identity.html | Sharon Dismisses Worries Of Loss of Jewish Identity | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/world/struggle-for-iraq-iraqi-factions-once-ruling-sunnis-unite-regain-piece-pie.html | THE STRUGGLE FOR IRAQ IRAQI FACTIONS OnceRuling Sunnis Unite To Regain a Piece of the Pie | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-12 | https://www.nytimes.com/2004/01/12/world/struggle-for-iraq-occupation-politics-direct-election-iraq-assembly-pushed.html | THE STRUGGLE FOR IRAQ OCCUPATION POLITICS DIRECT ELECTION OF IRAQ ASSEMBLY PUSHED BY CLERIC | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-12 | https://www.nytimes.com/2004/01/12/world/the-struggle-for-iraq-the-soldiers-in-the-center-of-baghdad-an-escape-to-america.html | THE STRUGGLE FOR IRAQ THE SOLDIERS In the Center Of Baghdad An Escape To America | By Eric Schmitt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/arts/billy-kluver-76-an-engineer-who-collaborated-with-artists.html | Billy Kluver 76 an Engineer Who Collaborated With Artists | By Kay Larson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/arts/cabaret-review-the-arrogance-of-dietrich-and-the-decadence-of-today.html | CABARET REVIEW The Arrogance of Dietrich And the Decadence of Today | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/arts/dance-review-japanese-parables-on-alienation-in-an-industrial-society.html | DANCE REVIEW Japanese Parables on Alienation in an Industrial Society | By Anna Kisselgoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/arts/rock-review-oblivious-to-the-ballroom-as-if-she-were-home-alone.html | ROCK REVIEW Oblivious to the Ballroom As If She Were Home Alone | By Kelefa Sanneh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/arts/the-salt-of-the-earth-sculpture-debating-intervention-as-nature-does-its-work.html | The Salt Of the Earth Sculpture Debating Intervention As Nature Does Its Work | By Melissa Sanford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/books/award-for-a-tale-of-a-daring-walk-between-towers.html | Award for a Tale Of a Daring Walk Between Towers | By Eden Ross Lipson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/books/books-of-the-times-a-confident-prescription-for-foiling-the-terrorists.html | BOOKS OF THE TIMES A Confident Prescription For Foiling the Terrorists | By Michiko Kakutani | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/business-travel-frequent-flier-more-miles-than-i-know-what-to-do-with.html | BUSINESS TRAVEL Frequent Flier More Miles Than I Know What to Do With | By Peter Shenkman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/business-travel-on-the-road-flying-during-high-alert-with-almanac-in-hand.html | BUSINESS TRAVEL ON THE ROAD Flying During High Alert With Almanac in Hand | By Joe Sharkey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/business-travel-some-rental-cars-are-keeping-tabs-on-the-drivers.html | BUSINESS TRAVEL Some Rental Cars Are Keeping Tabs on the Drivers | By Christopher Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/changes-at-kpmg-after-criticism-of-its-tax-shelters.html | Changes at KPMG After Criticism of Its Tax Shelters | By David Cay Johnston | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/conde-nast-s-florio-plans-to-step-down-as-chief-executive.html | Cond Nasts Florio Plans to Step Down As Chief Executive | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/employment-giant-discloses-accounting-problems.html | Employment Giant Discloses Accounting Problems | By Fiona Fleck and Floyd Norris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/ex-director-says-tyco-didn-t-forgive-loans-or-approve-bonuses.html | ExDirector Says Tyco Didnt Forgive Loans or Approve Bonuses | By Dow Jones Ap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/fast-gaining-in-technology-china-poses-trade-worries.html | Fast Gaining in Technology China Poses Trade Worries | By Steve Lohr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/financial-restatements-rose-to-record-in-2003-study-says.html | Financial Restatements Rose To Record in 2003 Study Says | By Jonathan D Glater | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/lord-of-the-rings-rules-yet-again-after-all.html | Lord of the Rings Rules Yet Again After All | By Laura M Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/market-place-computer-associates-may-face-sec-action.html | Market Place Computer Associates May Face SEC Action | By Alex Berenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/media-business-advertising-tv-show-spurs-moves-countermoves-cbs-nbc.html | THE MEDIA BUSINESS ADVERTISING A TV show spurs moves and countermoves from CBS and NBC | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/morgan-stanley-ordered-to-pay-lvmh-in-suit-over-research.html | Morgan Stanley Ordered to Pay LVMH in Suit Over Research | By Floyd Norris and Andrew Ross Sorkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/oxycontin-manufacturer-seeks-delay-of-rival-drugs.html | OxyContin Manufacturer Seeks Delay of Rival Drugs | By Gardiner Harris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/technology-briefing-software-novell-makes-offer-to-linux-customers.html | Technology Briefing  Software Novell Makes Offer To Linux Customers | By Steve Lohr NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/technology-briefing-software-verisign-to-operate-product-id-directory.html | Technology Briefing  Software VeriSign To Operate Product ID Directory | By Barnaby J Feder NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/technology-in-shuffle-oracle-gets-new-chairman.html | TECHNOLOGY In Shuffle Oracle Gets New Chairman | By John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/the-latin-america-factor-in-the-scandal-at-parmalat.html | The Latin America Factor in the Scandal at Parmalat | By Tony Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/the-markets-cnbc-imposes-new-rules-on-trading-by-employees.html | THE MARKETS CNBC Imposes New Rules On Trading by Employees | By Patrick McGeehan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/the-media-business-advertising-addenda-accounts-946311.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/the-media-business-advertising-addenda-change-in-chairman-and-name-at-merkley.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Change in Chairman And Name at Merkley | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/the-media-business-advertising-addenda-people-946320.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/to-avoid-fuel-limits-subaru-is-turning-a-sedan-into-a-truck.html | To Avoid Fuel Limits Subaru Is Turning a Sedan Into a Truck | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/us-official-urges-nations-to-resume-trade-talks.html | US Official Urges Nations To Resume Trade Talks | By Elizabeth Becker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/usa-today-to-report-that-a-correspondent-misled-editors.html | USA Today to Report That a Correspondent Misled Editors | By Jacques Steinberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/world-business-briefing-asia-india-industrial-use-rises.html | World Business Briefing  Asia India Industrial Use Rises | By Saritha Rai NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/world-business-briefing-europe-germany-stake-in-chip-maker-cut.html | World Business Briefing  Europe Germany Stake In Chip Maker Cut | By Petra Kappl NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/world-business-briefing-europe-software-inquiry-recessed.html | World Business Briefing  Europe Software Inquiry Recessed | By Paul Meller NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/world-business-briefing-global-trade-inquiry-on-movie-contracts.html | World Business Briefing  Global Trade Inquiry On Movie Contracts | By Paul Meller NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/business/world-business-briefing-global-trade-trade-sanctions-sought.html | World Business Briefing  Global Trade Trade Sanctions Sought | By Paul Meller NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/health/an-md-s-guide-to-ike-s-heart-and-hearth.html | An MDs Guide to Ikes Heart and Hearth | By Barron H Lerner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/health/dealing-with-depression-and-the-perils-of-pregnancy.html | Dealing With Depression and the Perils of Pregnancy | By Laurie Tarkan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/health/heart-study-prompts-call-for-change.html | Heart Study Prompts Call For Change | By Denise Grady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/health/personal-health-a-bully-s-future-from-hard-life-to-hard-time.html | PERSONAL HEALTH A Bullys Future From Hard Life to Hard Time | By Jane E Brody | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/health/putting-a-price-on-a-good-night-s-sleep.html | Putting a Price on a Good Nights Sleep | By Andrew Pollack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/health/sleep-experts-debate-root-of-insomnia-body-mind-or-a-little-of-each.html | Sleep Experts Debate Root of Insomnia Body Mind or a Little of Each | By Andrew Pollack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/health/the-doctor-s-world-new-sars-reports-new-questions-on-tracking.html | THE DOCTORS WORLD New SARS Reports New Questions on Tracking | By Lawrence K Altman Md | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/health/vital-signs-consequences-among-amish-work-is-workout.html | VITAL SIGNS CONSEQUENCES Among Amish Work Is Workout | BY Eric Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/health/vital-signs-measurements-us-widens-lead-over-europe.html | VITAL SIGNS MEASUREMENTS US Widens Lead Over Europe | BY Eric Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/health/vital-signs-outcomes-romance-as-hiv-medicine.html | VITAL SIGNS OUTCOMES Romance as HIV Medicine | BY Eric Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/health/vital-signs-stages-many-miss-out-on-good-death.html | VITAL SIGNS STAGES Many Miss Out on Good Death | BY Eric Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/movies/lobbying-for-golden-globes-is-a-hollywood-ritual.html | Lobbying for Golden Globes Is a Hollywood Ritual | By Sharon Waxman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/movies/new-dvd-s-poolside-in-southern-france-looking-for-a-new-mystery.html | NEW DVDS Poolside in Southern France Looking for a New Mystery | By Peter M Nichols | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/21-men-and-5-of-their-wives-sue-paterson-diocese-over-sex-abuse.html | 21 Men and 5 of Their Wives Sue Paterson Diocese Over Sex Abuse | By Ronald Smothers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/a-judge-s-struggle-to-avoid-imposing-a-penalty-he-hated.html | A Judges Struggle To Avoid Imposing A Penalty He Hated | By Benjamin Weiser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/a-long-troubled-complex-hopes-to-flourish-again.html | A LongTroubled Complex Hopes to Flourish Again | By Andy Newman and Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/actor-spalding-gray-is-missing.html | Actor Spalding Gray Is Missing | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/boldface-names-946400.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/boy-12-struck-and-killed-by-car-on-brooklyn-street.html | Boy 12 Struck and Killed By Car on Brooklyn Street | By William K Rashbaum and Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/car-emissions-standards-are-stricter-in-new-jersey.html | Car Emissions Standards Are Stricter in New Jersey | By Laura Mansnerus | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/developer-signs-deal-for-complex.html | Developer Signs Deal For Complex | By Charles V Bagli | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/dress-for-hoped-for-success.html | Dress for HopedFor Success | By Ginia Bellafante | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/ferrer-returns-with-bankroll-of-700000.html | Ferrer Returns With Bankroll Of 700000 | By Jonathan P Hicks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/for-men-s-designers-the-muse-is-only-13.html | For Mens Designers The Muse Is Only 13 | By Guy Trebay | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/inquiry-grows-to-include-arson-at-suspect-s-school.html | Inquiry Grows to Include Arson at Suspects School | By Andrea Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/man-accused-in-rao-s-killing-pleads-not-guilty-at-hearing.html | Man Accused in Raos Killing Pleads Not Guilty at Hearing | By Susan Saulny | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-connecticut-stamford-janitors-union-ratifies-contract.html | Metro Briefing Connecticut Stamford Janitors Union Ratifies Contract | By Steven Greenhouse NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-new-jersey-trenton-former-mayor-pleads-guilty.html | Metro Briefing New Jersey Trenton Former Mayor Pleads Guilty | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-new-york-albany-lawyer-appointed-to-appeals-court.html | Metro Briefing New York Albany Lawyer Appointed To Appeals Court | By Al Baker NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-new-york-brooklyn-man-dies-from-fire-injuries.html | Metro Briefing New York Brooklyn Man Dies From Fire Injuries | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-new-york-manhattan-9-11-campaign-is-started.html | Metro Briefing New York Manhattan 911 Campaign Is Started | By Glenn Collins NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-new-york-manhattan-mayor-questions-harassment-inquiry.html | Metro Briefing New York Manhattan Mayor Questions Harassment Inquiry | By Michael Cooper NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/metro-briefing-new-york-queens-garbage-hauler-sentenced-to-jail.html | Metro Briefing New York Queens Garbage Hauler Sentenced To Jail | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/more-pressure-on-rowland-to-step-down.html | More Pressure On Rowland To Step Down | By Marc Santora | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/neediest-cases-family-stays-united-determined-despite-mother-s-death-cancer.html | The Neediest Cases Family Stays United and Determined Despite Mothers Death From Cancer | By Lily Koppel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/nyc-rebrand-fido-an-idea-best-put-down.html | NYC Rebrand Fido An Idea Best Put Down | By Clyde Haberman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/once-more-waft-smoke-citing-hardship-upstate-bar-wins-reversal-state-s-ban.html | Once More a Waft of Smoke Citing Hardship Upstate Bar Wins Reversal of States Ban | By Michelle York | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/perry-b-duryea-former-assembly-speaker-dies-at-82.html | Perry B Duryea Former Assembly Speaker Dies at 82 | By Thomas J Lueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/police-widen-plan-to-flood-crime-areas.html | Police Widen Plan to Flood Crime Areas | By William K Rashbaum and Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/proposal-would-tax-businesses-that-do-not-insure-workers.html | Proposal Would Tax Businesses That Do Not Insure Workers | By RICHARD PREZPEA | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/public-lives-looking-at-immigration-from-both-sides.html | PUBLIC LIVES Looking at Immigration From Both Sides | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/report-faults-new-york-s-first-3-charter-schools.html | Report Faults New Yorks First 3 Charter Schools | By David M Herszenhorn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/nyregion/three-die-from-carbon-monoxide-poisoning-in-connecticut.html | Three Die From Carbon Monoxide Poisoning in Connecticut | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/the-awful-truth.html | The Awful Truth | By Paul Krugman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/the-bush-democrats.html | The Bush Democrats | By David Brooks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/unstable-and-out-of-control.html | Unstable and Out of Control | By Maria L Sachs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/opinion/where-roma-soap-meets-dove.html | Where Roma Soap Meets Dove | By Rossana FuentesBerain | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/science/alaska-thaws-complicating-the-hunt-for-oil.html | Alaska Thaws Complicating the Hunt for Oil | By Andrew C Revkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/science/essay-a-new-view-of-the-universe-with-advice-from-einstein.html | ESSAY A New View of the Universe With Advice From Einstein | By Dennis Overbye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/science/how-does-rover-cross-mars-years-of-practice-in-desert-and-sandbox.html | How Does Rover Cross Mars Years of Practice in Desert and Sandbox | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/science/q-a-seltzer-and-calcium.html | Q A Seltzer and Calcium | By C Claiborne Ray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/science/the-allure-of-an-outpost-on-the-moon.html | The Allure Of an Outpost On the Moon | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/science/unfrozen-north-may-face-a-navy-blue-future.html | Unfrozen North May Face a Navy Blue Future | By Andrew C Revkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/baseball-in-texas-two-step-clemens-joins-the-astros.html | BASEBALL In Texas TwoStep Clemens Joins the Astros | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/baseball-yankees-were-caught-off-guard.html | BASEBALL Yankees Were Caught Off Guard | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/basketball-abraham-latest-to-leave-in-garden-shake-up.html | BASKETBALL Abraham Latest to Leave in Garden ShakeUp | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/basketball-knicks-rally-leaves-them-out-of-gas.html | BASKETBALL Knicks Rally Leaves Them Out of Gas | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/basketball-providence-gets-bounces-to-seton-hall-s-chagrin.html | BASKETBALL Providence Gets Bounces To Seton Halls Chagrin | By Brandon Lilly | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/basketball-shoot-more-teammates-tell-kittles.html | BASKETBALL Shoot More Teammates Tell Kittles | By Bill Pennington | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/figure-skating-rested-kwan-was-too-much-for-tired-cohen.html | FIGURE SKATING Rested Kwan Was Too Much For Tired Cohen | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/golf-an-education-with-hard-courses.html | GOLF An Education With Hard Courses | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/hockey-the-devils-encounter-a-patch-of-choppy-ice.html | HOCKEY The Devils Encounter A Patch of Choppy Ice | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/on-baseball-don-t-blame-clemens-for-yanks-mistake.html | On Baseball Dont Blame Clemens for Yanks Mistake | By Murray Chass | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/pro-football-eagles-and-reid-deflect-demons.html | PRO FOOTBALL Eagles And Reid Deflect Demons | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/pro-football-marino-joins-dolphins-front-office.html | PRO FOOTBALL Marino Joins Dolphins Front Office | By Charlie Nobles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/pro-football-nfl-analysis-rematches-conference-title-games-add-spice-playoffs.html | PRO FOOTBALL NFL Analysis Rematches in Conference Title Games Add Spice to Playoffs | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/pro-football-panthers-davis-may-miss-game.html | PRO FOOTBALL Panthers Davis May Miss Game | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/roundup-nhl-rangers-simon-suspended.html | ROUNDUP NHL Rangers Simon Suspended | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/soccer-report-wingert-not-slowing-down.html | SOCCER REPORT Wingert Not Slowing Down | By Jack Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/sports-of-the-times-colts-punter-hasn-t-needed-to-punt-at-all.html | Sports of The Times Colts Punter Hasnt Needed To Punt at All | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/sports/tv-sports-manning-makes-it-hard-to-read-body-language.html | TV SPORTS Manning Makes It Hard To Read Body Language | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/theater/critic-s-notebook-freedom-twisted-by-corrupt-regimes.html | CRITICS NOTEBOOK Freedom Twisted by Corrupt Regimes | By Margo Jefferson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/2004-campaign-ex-governor-s-wife-other-doctor-dean-s-house-shuns-politics.html | THE 2004 CAMPAIGN THE EXGOVERNORS WIFE The Other Doctor in Deans House Shuns Politics | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/2004-campaign-former-vermont-governor-surges-rivals-put-dean-defensive-iowa.html | THE 2004 CAMPAIGN THE FORMER VERMONT GOVERNOR Surges by Rivals Put Dean On the Defensive in Iowa | By Adam Nagourney and Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/2004-campaign-general-clark-texas-promises-send-native-son-back-home.html | THE 2004 CAMPAIGN THE GENERAL Clark in Texas Promises to Send a Native Son Back Home | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/2004-campaign-minister-no-delegates-but-status-for-sharpton-washington.html | THE 2004 CAMPAIGN THE MINISTER No Delegates But Status For Sharpton In Washington | By Michael Slackman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/2004-campaign-missouri-representative-gephardt-takes-3-day-pass-raise-cash.html | THE 2004 CAMPAIGN THE MISSOURI REPRESENTATIVE Gephardt Takes 3Day Pass To Raise Cash Outside Iowa | By Rachel L Swarns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/2004-campaign-process-iowa-s-dark-art-caucusing-turning-bit-more-public.html | THE 2004 CAMPAIGN PROCESS Iowas Dark Art of Caucusing Is Turning a Bit More Public | By Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/a-wealthy-foe-of-bush-supports-three-democrats.html | A Wealthy Foe Of Bush Supports Three Democrats | By Michael Janofsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/bush-disputes-ex-official-s-claim-that-war-with-iraq-was-early-administration.html | Bush Disputes ExOfficials Claim That War With Iraq Was Early Administration Goal | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/campaign-briefing-after-1500-entries-ad-contest-has-winner.html | Campaign Briefing AFTER 1500 ENTRIES AD CONTEST HAS WINNER | By Jim Rutenberg NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/campaign-briefing-clark-would-expand-leave-act.html | Campaign Briefing CLARK WOULD EXPAND LEAVE ACT | By Edward Wyatt NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/clement-conger-91-curator-who-beautified-federal-halls.html | Clement Conger 91 Curator Who Beautified Federal Halls | By John Files | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/from-the-crucible-of-a-battle-a-jewel-of-a-park-emerges.html | From the Crucible of a Battle a Jewel of a Park Emerges | By Chris Dixon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/health-chief-attacks-democrats-on-medicare.html | Health Chief Attacks Democrats on Medicare | By Robert Pear | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/in-house-audit-says-wal-mart-violated-labor-laws.html | InHouse Audit Says WalMart Violated Labor Laws | By Steven Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/national-briefing-midwest-illinois-guilty-verdict-in-iraq-agent-case.html | National Briefing Midwest Illinois Guilty Verdict In Iraq Agent Case | By Jo Napolitano NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/national-briefing-southwest-new-mexico-plan-to-end-food-and-medical-taxes.html | National Briefing Southwest New Mexico Plan To End Food And Medical Taxes | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/newly-found-state-of-matter-could-yield-insights-into-basic-laws-of-nature.html | Newly Found State of Matter Could Yield Insights Into Basic Laws of Nature | By James Glanz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/some-fliers-could-avoid-extra-scrutiny.html | Some Fliers Could Avoid Extra Scrutiny | By Matthew L Wald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/supreme-court-roundup-justices-allow-policy-of-silence-on-9-11-detainees.html | Supreme Court Roundup JUSTICES ALLOW POLICY OF SILENCE ON 911 DETAINEES | By Linda Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/us/texas-a-m-ban-on-legacies-fuels-debate-on-admissions.html | Texas AM Ban on Legacies Fuels Debate on Admissions | By Greg Winter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/at-conference-fox-backs-bush-s-guest-worker-plan.html | At Conference Fox Backs Bushs GuestWorker Plan | By Elisabeth Bumiller and Tim Weiner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/eisenhuttenstadt-journal-warm-fuzzy-feelings-for-east-germany-s-gray-old-days.html | Eisenhttenstadt Journal Warm Fuzzy Feelings for East Germanys Gray Old Days | By Richard Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/india-s-leader-plans-election-as-a-mandate-for-his-party.html | Indias Leader Plans Election As a Mandate For His Party | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/iran-leader-delays-ruling-on-exclusion-of-reformists.html | Iran Leader Delays Ruling On Exclusion Of Reformists | By Nazila Fathi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/israeli-invites-leader-of-syria-to-jerusalem-but-is-rebuffed.html | Israeli Invites Leader of Syria To Jerusalem but Is Rebuffed | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/pakistan-s-premier-visits-afghanistan-and-pledges-cooperation.html | Pakistans Premier Visits Afghanistan and Pledges Cooperation | By Carlotta Gall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/pakistani-judge-releases-pair-of-journalists.html | Pakistani Judge Releases Pair Of Journalists | By Salman Masood | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/struggle-for-iraq-politics-iraqis-get-taste-democracy-lively-town-hall-meeting.html | THE STRUGGLE FOR IRAQ POLITICS Iraqis Get a Taste of Democracy At a Lively Town Hall Meeting | By Neela Banerjee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/struggle-for-iraq-reconstruction-iraq-companies-seek-contracts-trade-fair-held.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Iraq Companies Seek Contracts At Trade Fair Held in Jordan | By Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/struggle-for-iraq-transition-bush-team-revising-plans-for-granting-self-rule.html | THE STRUGGLE FOR IRAQ THE TRANSITION Bush Team Revising Plans for Granting SelfRule to Iraqis | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/struggle-for-iraq-violence-gi-s-fire-family-car-killing-2-witnesses-say.html | THE STRUGGLE FOR IRAQ VIOLENCE GIs Fire on Family in Car Killing 2 Witnesses Say | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/tourist-minded-rio-resists-fingerprinting-of-americans.html | TouristMinded Rio Resists Fingerprinting of Americans | By Larry Rohter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/us-may-widen-technology-contacts-with-india.html | US May Widen Technology Contacts With India | By Christopher Marquis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/world-briefing-asia-vietnam-10-dead-in-human-cases-of-bird-flu.html | World Briefing Asia Vietnam 10 Dead In Human Cases Of Bird Flu | By Lawrence K Altman NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/world-briefing-europe-britain-us-jet-in-bomb-blunder.html | World Briefing Europe Britain US Jet In Bomb Blunder | By Alan Cowell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/world-briefing-europe-russia-2-get-life-in-apartment-bombings.html | World Briefing Europe Russia 2 Get Life In Apartment Bombings | By Steven Lee Myers NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/world-briefing-europe-sweden-murder-charge-in-minister-s-stabbing.html | World Briefing Europe Sweden Murder Charge In Ministers Stabbing | By Alan Cowell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-13 | https://www.nytimes.com/2004/01/13/world/world-briefing-middle-east-saudi-arabia-first-all-news-tv-channel.html | World Briefing Middle East Saudi Arabia First AllNews TV Channel | By Abeer Allam NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/from-simmer-to-boil-for-alternative-rock-survivors.html | From Simmer to Boil for Alternative Rock Survivors | By David Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/in-performance-dance-a-dreamy-world-with-fantasies-by-chagall.html | IN PERFORMANCE DANCE A Dreamy World With Fantasies by Chagall | By Jack Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/in-performance-jazz-playing-tight-to-the-vest-then-letting-loose.html | IN PERFORMANCE JAZZ Playing Tight to the Vest Then Letting Loose | By Ben Ratliff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/in-performance-pop-grabbing-the-limelight-by-turns-and-finding-comfy-grooves.html | IN PERFORMANCE POP Grabbing the Limelight by Turns And Finding Comfy Grooves | By Kelefa Sanneh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/met-opera-review-cultures-collide-and-a-heart-is-broken.html | MET OPERA REVIEW Cultures Collide and a Heart Is Broken | By Anne Midgette | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/music-review-string-quartets-as-a-magician-s-bookends.html | MUSIC REVIEW String Quartets as a Magicians Bookends | By Bernard Holland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/olympian-dreams-designs-for-city-architectural-exhibition-showcases-new-york-s.html | In Olympian Dreams Designs for the City An Architectural Exhibition Showcases New Yorks Bid for the 2012 Games | By Julie V Iovine | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/operetta-review-high-jinks-in-parliament-are-without-peer-milord.html | OPERETTA REVIEW High Jinks in Parliament Are Without Peer Milord | By Allan Kozinn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/arts/the-tv-watch-with-the-same-road-map-koppel-returns-to-iraq.html | THE TV WATCH With the Same Road Map Koppel Returns to Iraq | By Alessandra Stanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/books/books-of-the-times-the-cowboys-who-took-on-the-indies.html | BOOKS OF THE TIMES The Cowboys Who Took On The Indies | By Dwight Garner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/bush-proposal-seeks-to-block-leasing-done-for-tax-benefit.html | Bush Proposal Seeks to Block Leasing Done For Tax Benefit | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/china-to-give-up-41-billion-stake-in-2-big-banks.html | China to Give Up 41 Billion Stake in 2 Big Banks | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/commercial-real-estate-a-miami-makeover-for-an-aspiring-soho-of-the-south.html | COMMERCIAL REAL ESTATE A Miami Makeover for an Aspiring SoHo of the South | By Terry Pristin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/commercial-real-estate-regional-market-manhattan-law-firms-led-last-year.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Manhattan Law Firms Led Last Year In Acquiring Office Space | By Rachelle Garbarine | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/company-news-food-irradiation-company-to-file-for-bankruptcy.html | COMPANY NEWS FOOD IRRADIATION COMPANY TO FILE FOR BANKRUPTCY | By Dow Jones Ap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/couple-set-to-plead-guilty-in-enron-case.html | Couple Set To Plead Guilty In Enron Case | By Kurt Eichenwald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/european-call-to-reactivate-trade-talks.html | European Call To Reactivate Trade Talks | By Elizabeth Becker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/european-commission-to-sue-over-deficits-of-2-countries.html | European Commission to Sue Over Deficits of 2 Countries | By Mark Landler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/market-place-sec-has-found-payoffs-in-sales-of-mutual-funds.html | Market Place SEC HAS FOUND PAYOFFS IN SALES OF MUTUAL FUNDS | By Stephen Labaton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/media-business-advertising-addenda-hill-holliday-acquires-erwin-penland-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill Holliday Acquires ErwinPenland Agency | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/pfizer-moves-to-try-to-stop-drugs-from-canada.html | Pfizer Moves to Try to Stop Drugs From Canada | By Bernard Simon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/profits-rise-38-at-lukoil-mainly-from-overseas-sales.html | Profits Rise 38 at Lukoil Mainly From Overseas Sales | By Erin E Arvedlund | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/study-disputes-view-of-costly-surge-in-class-action-suits.html | Study Disputes View Of Costly Surge In ClassAction Suits | By Jonathan D Glater | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/technology-briefing-hardware-hewlett-packard-invests-overseas.html | Technology Briefing Hardware HewlettPackard Invests Overseas | By Wayne Arnold NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/technology-briefing-software-insignia-in-venture-with-ibm.html | Technology Briefing Software Insignia In Venture With IBM | By Dow Jones Ap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/technology-briefing-software-sap-revenue-falls.html | Technology Briefing  Software SAP Revenue Falls | By Petra Kappl NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-media-business-advertising-addenda-accounts-959359.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-media-business-advertising-addenda-chief-executive-quits-at-bbdo-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Executive Quits At BBDO in New York | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-media-business-advertising-addenda-jimmy-kimmel-live-in-a-deal-with-coors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jimmy Kimmel Live In a Deal With Coors | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-media-business-advertising-wb-ratings-slide-reality-vs-reality-shows.html | THE MEDIA BUSINESS ADVERTISING WB Ratings Slide Reality vs Reality Shows | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-media-business-chief-executive-of-arista-resigns-amid-steep-losses.html | THE MEDIA BUSINESS Chief Executive of Arista Resigns Amid Steep Losses | By Laura M Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/the-media-business-usa-today-s-investigation-of-writer-raises-concerns.html | THE MEDIA BUSINESS USA Todays Investigation Of Writer Raises Concerns | By Jacques Steinberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/there-were-earlier-signs-of-trouble-at-parmalat.html | There Were Earlier Signs of Trouble at Parmalat | By Daniel J Wakin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/world-business-briefing-asia-india-investment-limits-loosened.html | World Business Briefing  Asia India Investment Limits Loosened | By Saritha Rai NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/business/world-business-briefing-europe-france-caterer-asks-for-inquiry.html | World Business Briefing  Europe France Caterer Asks For Inquiry | By Ariane Bernard NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/25-and-under-a-neighborhood-mainstay-against-the-odds.html | 25 AND UNDER A Neighborhood Mainstay Against the Odds | By Eric Asimov | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/apple-cart-upset-who-runs-greenmarket.html | Apple Cart Upset Who Runs Greenmarket | By Amanda Hesser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/brisket-was-his-madeleine.html | Brisket Was His Madeleine | By Joan Nathan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/calendar.html | Calendar | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/food-stuff-a-smoke-filled-room-without-the-politics.html | FOOD STUFF A SmokeFilled Room Without the Politics | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/food-stuff-a-splash-of-americana-for-your-cocktail.html | FOOD STUFF A Splash of Americana for Your Cocktail | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/food-stuff-from-the-tap-free-hot-chocolate-conquers-the-freeze.html | FOOD STUFF From the Tap Free Hot Chocolate Conquers the Freeze | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/food-stuff-from-vermont-all-american-buffalo-mozzarella.html | FOOD STUFF From Vermont AllAmerican Buffalo Mozzarella | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/latest-green-fashions-come-in-many-styles.html | Latest Green Fashions Come in Many Styles | By David Karp | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/restaurants-straightforward-fare-and-license-to-linger.html | RESTAURANTS Straightforward Fare and License to Linger | By Marian Burros | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/the-chef-sam-hayward-the-zen-of-braising.html | THE CHEF SAM HAYWARD The Zen of Braising | By Nancy Harmon Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/the-minimalist-spareribs-unflamed.html | THE MINIMALIST Spareribs Unflamed | By Mark Bittman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/the-other-down-under.html | The Other Down Under | By R W Apple Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/dining/wine-talk-giddy-times-for-champagne-makers.html | WINE TALK Giddy Times for Champagne Makers | By Frank J Prial | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/3-football-players-in-abuse-case-are-set-to-be-sentenced-today.html | 3 Football Players in Abuse Case Are Set to Be Sentenced Today | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/a-charter-school-with-some-spring-in-its-step-is-in-danger-of-closing.html | A Charter School With Some Spring in Its Step Is in Danger of Closing | By David M Herszenhorn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/about-new-york-at-99-cents-mystery-sells-cheap.html | About New York At 99 Cents Mystery Sells Cheap | By Dan Barry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/as-the-democrats-take-over-mcgreevey-turns-humble.html | As the Democrats Take Over McGreevey Turns Humble | By David Kocieniewski | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/boldface-names-957330.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/bruno-says-billions-more-for-schools-may-not-be-necessary-to-meet-court-mandate.html | Bruno Says Billions More for Schools May Not Be Necessary to Meet Court Mandate | By Al Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/choir-founder-admits-he-erred-allowing-counselor-keep-working-with-students.html | Choir Founder Admits He Erred in Allowing Counselor to Keep Working With Students | By Robin Pogrebin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/connecticut-agency-accused-of-rights-violations.html | Connecticut Agency Accused of Rights Violations | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/crackdown-falters-as-2-rulings-favor-states-adult-homes.html | Crackdown Falters As 2 Rulings Favor States Adult Homes | By Clifford J Levy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/e-k-fisher-90-helped-found-intrepid-museum.html | E K Fisher 90 Helped Found Intrepid Museum | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/first-10000-units-are-coming-in-housing-plan-mayor-says.html | First 10000 Units Are Coming In Housing Plan Mayor Says | By Jennifer Steinhauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/gas-leak-is-blamed-in-death-of-2-in-family.html | Gas Leak Is Blamed in Death of 2 in Family | By Sabrina Tavernise and Howard O Stier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/georgette-klinger-of-facials-fame-dies-at-88.html | Georgette Klinger of Facials Fame Dies at 88 | By Douglas Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/heard-of-city-mouse-try-bigger-and-uglier.html | Heard of City Mouse Try Bigger and Uglier | By Nora Krug | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/improving-the-people-at-the-head-of-the-class.html | Improving The People At the Head Of the Class | By Greg Winter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/jury-selection-begins-in-trial-of-ex-nets-star-in-gun-death.html | Jury Selection Begins in Trial Of ExNets Star In Gun Death | By Robert Hanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/mcgreevey-sets-limited-goals-as-new-jersey-faces-strains.html | McGreevey Sets Limited Goals As New Jersey Faces Strains | By Laura Mansnerus | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york-bronx-shopkeepers-thwart-robbery.html | Metro Briefing New York Bronx Shopkeepers Thwart Robbery | By Robert F Worth NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york-brooklyn-five-beaten-in-racial-fight.html | Metro Briefing New York Brooklyn Five Beaten In Racial Fight | By Michael Brick NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york-brooklyn-teacher-charged-with-assault.html | Metro Briefing New York Brooklyn Teacher Charged With Assault | By Elissa Gootman NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york-manhattan-asthma-hospitalization-rates-drop.html | Metro Briefing New York Manhattan Asthma Hospitalization Rates Drop | By Richard PrezPea NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york-manhattan-commissioner-named.html | Metro Briefing New York Manhattan Commissioner Named | By Michael Cooper NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/metro-briefing-new-york-redwood-temporary-water-solution.html | Metro Briefing New York Redwood Temporary Water Solution | By Anthony Depalma NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/new-york-college-enjoys-caribbean-success.html | New York College Enjoys Caribbean Success | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/police-tracing-clues-in-spalding-gray-case.html | Police Tracing Clues in Spalding Gray Case | By James Barron | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/proposed-tax-for-health-care-faces-fight-in-legislature.html | Proposed Tax For Health Care Faces Fight In Legislature | By James C McKinley Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/public-lives-suffolk-s-new-leader-hits-the-county-running.html | PUBLIC LIVES Suffolks New Leader Hits the County Running | By Robin Finn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/revised-ground-zero-memorial-will-include-an-artifact-center.html | Revised Ground Zero Memorial Will Include an Artifact Center | By David W Dunlap and Eric Lipton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/robert-jordan-76-bridge-player-who-was-a-bridesmaid-3-times.html | Robert Jordan 76 Bridge Player Who Was a Bridesmaid 3 Times | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/rowland-says-he-would-welcome-an-impeachment-inquiry.html | Rowland Says He Would Welcome an Impeachment Inquiry | By Robert F Worth and Marc Santora | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/something-in-common-horror-survivors-describe-the-evils-of-genocide.html | Something in Common Horror Survivors Describe the Evils of Genocide | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/taboo-to-close-next-month-at-a-loss-for-rosie-o-donnell.html | Taboo to Close Next Month At a Loss for Rosie ODonnell | By Jesse McKinley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/the-neediest-cases-mother-and-daughter-flee-to-new-home-and-safety.html | The Neediest Cases Mother and Daughter Flee To New Home and Safety | By Anna Bahney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/nyregion/with-the-police-on-the-phone-it-s-a-bad-time-to-steal-gems.html | With the Police on the Phone Its a Bad Time to Steal Gems | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/editorial-observer-paul-o-neill-unplugged-what-would-alexander-hamilton-have.html | Editorial Observer Paul ONeill Unplugged or What Would Alexander Hamilton Have Done | By ANDRS MARTINEZ | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/follow-the-money.html | Follow the Money | By Martin Mayer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/inviting-all-democrats.html | Inviting All Democrats | By Nicholas D Kristof | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/orange-crunch.html | Orange Crunch | By Jack Weiss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/opinion/the-kurdish-question.html | The Kurdish Question | By William Safire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/baseball-clemens-s-decision-doesn-t-annoy-jeter.html | BASEBALL Clemenss Decision Doesnt Annoy Jeter | By Jack Curry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/baseball-mets-did-not-review-guerrero-s-medical-data.html | BASEBALL Mets Did Not Review Guerreros Medical Data | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/boxing-one-thing-or-another-gets-in-mosley-s-way.html | BOXING One Thing or Another Gets in Mosleys Way | By Michael Katz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/college-basketball-no-6-st-joseph-s-reaches-14-0-with-a-rout-of-fordham.html | COLLEGE BASKETBALL No 6 St Josephs Reaches 140 With a Rout of Fordham | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/college-basketball-there-s-no-letup-for-rutgers-women.html | COLLEGE BASKETBALL Theres No Letup For Rutgers Women | By Lena Williams | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/college-hockey-report-division-iii-reform-is-passed.html | COLLEGE HOCKEY REPORT Division III Reform Is Passed | By Mark Scheerer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/golf-after-practicing-with-wie-els-says-seeing-is-believing.html | GOLF After Practicing With Wie Els Says Seeing Is Believing | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/hockey-dunham-continues-to-own-isles.html | HOCKEY Dunham Continues To Own Isles | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/hockey-hockey-s-gap-toothed-grin-fades-into-the-past.html | HOCKEY Hockeys GapToothed Grin Fades Into the Past | By Joe Lapointe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/hockey-senators-don-t-miss-stevens.html | HOCKEY Senators Dont Miss Stevens | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/pro-basketball-chaney-feels-heat-but-won-t-step-down.html | PRO BASKETBALL Chaney Feels Heat But Wont Step Down | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/pro-football-the-nfl-s-passer-rating-arcane-and-misunderstood.html | PRO FOOTBALL The NFLs Passer Rating Arcane and Misunderstood | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/roundup-nfl-shockey-favorite-is-retained.html | ROUNDUP NFL Shockey Favorite Is Retained | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/roundup-nfl-vikings-hire-cottrell.html | ROUNDUP NFL Vikings Hire Cottrell | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/sports-briefing-tennis-roddick-s-commitment-praised.html | SPORTS BRIEFING TENNIS Roddicks Commitment Praised | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/sports/sports-of-the-times-a-reputation-in-tatters-is-fully-down-the-drain.html | Sports of The Times A Reputation in Tatters Is Fully Down the Drain | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/theater/theater-review-inhabitants-of-an-empty-house-built-with-grief-and-longing.html | THEATER REVIEW Inhabitants of an Empty House Built With Grief and Longing | By Margo Jefferson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/2004-campaign-advertisments-contentious-new-campaign-commercials-are-naming.html | THE 2004 CAMPAIGN ADVERTISMENTS Contentious New Campaign Commercials Are Naming Names | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/2004-campaign-capital-dean-wins-first-primary-nonbinding-vote-washington.html | THE 2004 CAMPAIGN THE CAPITAL Dean Wins First Primary a Nonbinding Vote in Washington | By Michael Slackman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/2004-campaign-former-governor-precaucus-pilgrimage-plains-ga-for-dean.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR A Precaucus Pilgrimage To Plains Ga For Dean | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/2004-campaign-massachusetts-senator-kerry-turning-some-iowans-into-believers-his.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Turning Some Iowans Into Believers in His Cause | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/2004-campaign-north-carolina-senator-hitting-his-stride-edwards-heels-front.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Hitting His Stride Edwards Is on Heels of FrontRunners | By Randal C Archibold and Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/bush-plans-1.5-billion-drive-for-promotion-of-marriage.html | Bush Plans 15 Billion Drive For Promotion of Marriage | By Robert Pear and David D Kirkpatrick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/court-voids-a-bush-move-on-energy.html | Court Voids A Bush Move On Energy | By Matthew L Wald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/death-valley-junction-journal-ghost-town-and-its-diva-hang-on.html | Death Valley Junction Journal Ghost Town And Its Diva Hang On | By Charlie Leduff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/dispute-heard-on-states-duties-under-disabilities-act.html | Dispute Heard on States Duties Under Disabilities Act | By Linda Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/evolution-of-gene-related-to-brain-s-growth-is-detailed.html | Evolution of Gene Related to Brains Growth Is Detailed | By Nicholas Wade | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/justices-uphold-roadblocks-as-a-way-to-find-witnesses.html | Justices Uphold Roadblocks As a Way to Find Witnesses | By Linda Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/national-briefing-rockies-wyoming-agency-rejects-plan-for-protecting-wolves.html | National Briefing Rockies Wyoming Agency Rejects Plan For Protecting Wolves | By Kirk Johnson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/national-briefing-south-georgia-accusation-of-gay-bias-against-golf-club.html | National Briefing South Georgia Accusation Of Gay Bias Against Golf Club | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/national-briefing-washington-embargo-import-civet-cats-linked-sars-china.html | National Briefing Washington Embargo On Import Of Civet Cats Linked To SARS In China | By John Files NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/ohio-cleric-arrested-terror-link-is-cited.html | Ohio Cleric Arrested Terror Link Is Cited | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/on-to-the-moon-and-to-mars-via-von-braun.html | On to the Moon And to Mars Via von Braun | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/rumsfeld-says-he-contacted-ex-official-on-bush-book.html | Rumsfeld Says He Contacted ExOfficial On Bush Book | By Thom Shanker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/tests-suggest-scientists-have-found-big-bang-goo.html | Tests Suggest Scientists Have Found Big Bang Goo | By James Glanz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/the-2004-campaign-the-issue-democrats-see-a-new-urgency-in-health-care.html | THE 2004 CAMPAIGN THE ISSUE Democrats See A New Urgency In Health Care | By Robin Toner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/us/water-pump-case-tests-federal-law.html | Water Pump Case Tests Federal Law | By Felicity Barringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/a-palestinian-asks-who-made-my-son-a-suicide-bomber.html | A Palestinian Asks Who Made My Son a Suicide Bomber | By Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/a-swiss-woman-steps-forward-again-to-aid-refugees.html | A Swiss Woman Steps Forward Again to Aid Refugees | By Elaine Sciolino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/berlusconi-can-be-prosecuted-court-rules.html | Berlusconi Can Be Prosecuted Court Rules | By Frank Bruni | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/brazil-seeks-to-bypass-fingerprinting.html | Brazil Seeks To Bypass Fingerprinting | By Larry Rohter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/bush-meets-skepticism-on-free-trade-at-americas-conference.html | Bush Meets Skepticism on Free Trade at Americas Conference | By Tim Weiner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/dr-death-british-serial-killer-kills-himself.html | Dr Death British Serial Killer Kills Himself | By Lizette Alvarez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/for-italian-city-saddened-by-scandal-a-night-to-rejoice.html | For Italian City Saddened by Scandal a Night to Rejoice | By Daniel J Wakin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/germany-to-overhaul-military-and-reduce-defense-spending.html | Germany to Overhaul Military And Reduce Defense Spending | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/letter-from-asia-hurray-a-constitution-tell-it-to-the-warlords.html | LETTER FROM ASIA Hurray A Constitution Tell It to the Warlords | By Carlotta Gall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/struggle-for-iraq-intelligence-hussein-warned-iraqis-beware-outside-fighters.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Hussein Warned Iraqis to Beware Outside Fighters Document Says | By James Risen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/struggle-for-iraq-occupation-un-will-send-team-iraq-prepare-for-possible-return.html | THE STRUGGLE FOR IRAQ THE OCCUPATION UN Will Send Team to Iraq To Prepare for Possible Return | By Warren Hoge | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/struggle-for-iraq-violence-army-copter-downed-west-baghdad-hotbed-anti-us.html | THE STRUGGLE FOR IRAQ VIOLENCE Army Copter Downed West of Baghdad in Hotbed of AntiUS Sentiment | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/the-struggle-for-iraq-the-reconstruction-canadians-to-bid-on-iraq-projects.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION CANADIANS TO BID ON IRAQ PROJECTS | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-africa-polio-spread-from-nigeria-who-confirms.html | World Briefing Africa Polio Spread From Nigeria WHO Confirms | By Lawrence K Altman NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-africa-togo-africa-s-longest-serving-leader-celebrates.html | World Briefing Africa Togo Africas LongestServing Leader Celebrates | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-americas-haiti-aristide-promises-elections.html | World Briefing Americas Haiti Aristide Promises Elections | By Tim Weiner NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-asia-china-sars-false-alarm.html | World Briefing Asia China SARS False Alarm | By Keith Bradsher NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-asia-india-kashmir-separatists-asked-to-talks.html | World Briefing Asia India Kashmir Separatists Asked To Talks | By Hari Kumar NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-asia-sri-lanka-president-abdicates-peace-role.html | World Briefing Asia Sri Lanka President Abdicates Peace Role | By Amy Waldman NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-asia-uzbekistan-36-believed-killed-plane-crash-un-official-dead.html | World Briefing Asia Uzbekistan 36 Believed Killed In Plane Crash UN Official Dead | By Ap Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-europe-norway-court-rejects-mullah-s-release.html | World Briefing Europe Norway Court Rejects Mullahs Release | By Craig S Smith NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-europe-switzerland-record-glacier-melt.html | World Briefing Europe Switzerland Record Glacier Melt | By Andrew C Revkin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-14 | https://www.nytimes.com/2004/01/14/world/world-briefing-europe-the-netherlands-teacher-shot-and-killed-student-held.html | World Briefing Europe The Netherlands Teacher Shot And Killed Student Held | By Gregory Crouch NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/ballet-review-morals-magic-and-macaroni-danish-style.html | BALLET REVIEW Morals Magic And Macaroni Danish Style | By Anna Kisselgoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/bridge-almost-a-world-champion-but-a-proven-great-player.html | BRIDGE Almost a World Champion But a Proven Great Player | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/city-ballet-review-classical-scholars-balanchine-and-bournonville.html | CITY BALLET REVIEW Classical Scholars Balanchine and Bournonville | By Anna Kisselgoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/famed-whitney-collection-of-art-is-on-the-block.html | Famed Whitney Collection Of Art Is on the Block | By Carol Vogel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/jazz-review-capturing-the-alluring-tension-of-opposites-in-a-tug-of-war.html | JAZZ REVIEW Capturing the Alluring Tension of Opposites in a Tug of War | By Ben Ratliff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/music-review-channeling-bruckner-maestro-illuminates-elusive-score.html | MUSIC REVIEW Channeling Bruckner Maestro Illuminates Elusive Score | By Anthony Tommasini | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/arts/the-joke-is-on-liberals-says-dennis-miller-host-of-his-own-show-again.html | The Joke Is on Liberals Says Dennis Miller Host Of His Own Show Again | By Bernard Weinraub | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/books/books-of-the-times-oh-what-a-tangled-web-you-weave-high-tech-spy.html | BOOKS OF THE TIMES Oh What a Tangled Web You Weave HighTech Spy | By Janet Maslin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/banking-giant-future-chief-outcast-citigroup-will-inherit-leadership-merged.html | BANKING GIANT THE FUTURE CHIEF An Outcast From Citigroup Will Inherit The Leadership of a Merged Global Rival | By Landon Thomas Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/banking-giant-reaction-big-mergers-have-long-history-failure-troubles.html | BANKING GIANT THE REACTION Big Mergers Have a Long History of Failure and Troubles | By Alex Berenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/banking-giant-the-hometown-chicago-s-financial-center-could-lose-its-last-pillar.html | BANKING GIANT THE HOMETOWN Chicagos Financial Center Could Lose Its Last Pillar | By David Barboza | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/banking-giant-the-overview-58-billion-deal-to-unite-2-giants-of-us-banking.html | BANKING GIANT THE OVERVIEW 58 BILLION DEAL TO UNITE 2 GIANTS OF US BANKING | By Andrew Ross Sorkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/company-news-bank-of-new-york-to-oversee-city-pension-funds.html | COMPANY NEWS BANK OF NEW YORK TO OVERSEE CITY PENSION FUNDS | By Dow Jones Ap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/company-news-kb-toys-files-for-bankruptcy-protection.html | COMPANY NEWS KB TOYS FILES FOR BANKRUPTCY PROTECTION | By Barry Meier NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/company-news-tyco-selects-dell-executive-as-senior-vice-president.html | COMPANY NEWS TYCO SELECTS DELL EXECUTIVE AS SENIOR VICE PRESIDENT | By Dow Jones Ap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/economic-scene-paper-currency-can-have-value-without-government-backing-but-such.html | Economic Scene Paper currency can have value without government backing but such backing adds substantially to its value | By Hal R Varian | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/ex-chief-financial-officer-of-enron-and-wife-plead-guilty.html | ExChief Financial Officer of Enron and Wife Plead Guilty | By Kurt Eichenwald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/market-place-deal-expands-gap-between-leaders-and-pack.html | MARKET PLACE Deal Expands Gap Between Leaders and Pack | By Riva D Atlas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/media-business-advertising-aol-hopes-score-touchdown-for-its-struggling-dial-up.html | THE MEDIA BUSINESS ADVERTISING AOL hopes to score a touchdown for its struggling dialup operations on Super Bowl Sunday | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/nasd-action-widens-investigation-into-mutual-funds.html | NASD Action Widens Investigation Into Mutual Funds | By Joseph B Treaster | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/nbc-defying-tradition-plans-to-start-new-season-in-august.html | NBC Defying Tradition Plans to Start New Season in August | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/parmalat-units-in-netherlands-under-scrutiny-for-bond-sales.html | Parmalat Units In Netherlands Under Scrutiny For Bond Sales | By Gregory Crouch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/rolling-stone-editor-and-adobe-executive-put-800000-into-salon-web-site.html | Rolling Stone Editor and Adobe Executive Put 800000 Into Salon Web Site | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/sec-plan-would-force-fund-boards-to-change.html | SEC Plan Would Force Fund Boards To Change | By Stephen Labaton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/small-business-struggling-with-the-falling-dollar.html | SMALL BUSINESS Struggling With the Falling Dollar | By Mark A Stein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/tax-withholding-proposed-for-independent-contractors.html | Tax Withholding Proposed for Independent Contractors | By David Cay Johnston | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/technology-a-real-life-debate-on-free-expression-in-a-cyberspace-city.html | TECHNOLOGY A RealLife Debate On Free Expression In a Cyberspace City | By Amy Harmon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/technology-apple-exceeds-expectations-for-quarter.html | TECHNOLOGY Apple Exceeds Expectations for Quarter | By John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/technology-intel-reports-record-earnings-for-4th-quarter-in-tech-rebound.html | TECHNOLOGY Intel Reports Record Earnings For 4th Quarter In Tech Rebound | By Laurie J Flynn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/technology-yahoo-posts-strong-profit-on-strength-of-ad-sales.html | TECHNOLOGY Yahoo Posts Strong Profit On Strength Of Ad Sales | By Saul Hansell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/the-markets-trade-deficit-falls-on-rise-in-exports.html | THE MARKETS Trade Deficit Falls on Rise In Exports | By Elizabeth Becker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/the-maverick-behind-a-telecom-deal.html | The Maverick Behind a Telecom Deal | By Nicole Itano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/the-media-business-advertising-addenda-accounts-974617.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/the-media-business-advertising-addenda-mohegan-sun-begins-creative-agency-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mohegan Sun Begins Creative Agency Review | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/the-media-business-advertising-addenda-sc-johnson-starts-broad-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SC Johnson Starts Broad Account Review | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/united-and-delta-increase-pressure-on-employees-for-concessions.html | United and Delta Increase Pressure On Employees For Concessions | By Micheline Maynard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/wife-of-ex-parmalat-officer-arrested.html | Wife of ExParmalat Officer Arrested | By Eric Sylvers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/world-business-briefing-americas-canada-trade-surplus-declines.html | World Business Briefing Americas Canada Trade Surplus Declines | By Bernard Simon NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/world-business-briefing-asia-indonesia-interest-rate-falls.html | World Business Briefing Asia Indonesia Interest Rate Falls | By Wayne Arnold NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing Asia Japan Machinery Orders Fall | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/world-business-briefing-asia-japan-trade-surplus-rises.html | World Business Briefing Asia Japan Trade Surplus Rises | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/world-business-briefing-europe-britain-retailer-s-sales-fall.html | World Business Briefing Europe Britain Retailers Sales Fall | By Conrad de Aenlle IHT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/business/world-business-briefing-europe-russia-yukos-challenges-tax.html | World Business Briefing Europe Russia Yukos Challenges Tax | By Erin E Arvedlund NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/currents-cushions-not-bean-based-but-in-the-genre-have-a-cuddle.html | CURRENTS CUSHIONS Not BeanBased But in the Genre Have a Cuddle | By Elaine Louie | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/currents-design-for-sundance-2004-a-well-worn-book-to-check-out.html | CURRENTS DESIGN For Sundance 2004 A WellWorn Book To Check Out | By Craig Kellogg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/currents-fabrics-sink-into-interlaken-recline-on-st-moritz.html | CURRENTS FABRICS Sink Into Interlaken Recline on St Moritz | By Stephen Treffinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/currents-hot-tub-where-there-s-smoke-there-s-serenity.html | CURRENTS HOT TUB Where Theres Smoke Theres Serenity | By Douglas Heingartner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/currents-interiors-painting-by-the-numbers-with-a-gadget-that-reads-the-color.html | CURRENTS INTERIORS Painting by the Numbers With a Gadget That Reads the Color | By Craig Kellogg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/currents-who-knew-rich-draperies-and-shades-that-have-already-known-the-sun.html | CURRENTS WHO KNEW Rich Draperies and Shades That Have Already Known the Sun | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/design-dispatch-the-dutch-retouch-suburbia.html | DESIGN DISPATCH The Dutch Retouch Suburbia | By Christopher Hawthorne | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/nature-tropical-brush-strokes-for-next-year-s-garden.html | NATURE Tropical Brush Strokes for Next Years Garden | By Anne Raver | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/personal-shopper-between-hearth-and-a-hot-place.html | PERSONAL SHOPPER Between Hearth and a Hot Place | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/real-estate-company-buying-too.html | Real Estate Company Buying Too | By Motoko Rich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/turf-one-bedroom-many-bids.html | TURF One Bedroom Many Bids | By Motoko Rich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/garden/will-antiques-regain-their-polish.html | Will Antiques Regain Their Polish | By William L Hamilton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/movies/passion-film-is-scheduled-for-big-opening.html | Passion Film Is Scheduled For Big Opening | By Sharon Waxman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/movies/surf-s-up-at-sundance-documentary-is-first-film.html | Surfs Up at Sundance Documentary Is First Film | By Sharon Waxman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/boldface-names-973076.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/choir-board-votes-for-director-to-stay.html | Choir Board Votes for Director to Stay | By Robin Pogrebin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/confinement-for-2-athletes-in-sex-abuse-of-teammates.html | Confinement for 2 Athletes In Sex Abuse of Teammates | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/d-amato-lobbying-cited-in-airport-contract-bid.html | DAmato Lobbying Cited In Airport Contract Bid | By Eric Lipton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/failing-teachers-face-a-faster-ax.html | FAILING TEACHERS FACE A FASTER AX | By David Herszenhorn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/happy-drummer-and-doting-father-is-mourned-in-the-bronx.html | Happy Drummer and Doting Father Is Mourned in the Bronx | By Alan Feuer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/in-capital-case-new-judge-signals-he-has-open-mind.html | In Capital Case New Judge Signals He Has Open Mind | By William Glaberson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/legislators-to-begin-impeachment-inquiry-on-rowland.html | Legislators to Begin Impeachment Inquiry on Rowland | By Robert F Worth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/mayor-to-quadruple-size-of-security-aid-request-to-washington.html | Mayor to Quadruple Size of Security Aid Request to Washington | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/medicaid-panel-suggests-state-pay-local-costs.html | Medicaid Panel Suggests State Pay Local Costs | By Al Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing-new-york-bronx-library-wins-legal-battle.html | Metro Briefing New York Bronx Library Wins Legal Battle | By Leslie Eaton NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing-new-york-manhattan-arrests-in-insurance-fraud.html | Metro Briefing New York Manhattan Arrests In Insurance Fraud | By Michael Brick NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing-new-york-manhattan-complaints-rise-against-police.html | Metro Briefing New York Manhattan Complaints Rise Against Police | By Michael Wilson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing-new-york-manhattan-more-fires-go-uninvestigated.html | Metro Briefing New York Manhattan More Fires Go Uninvestigated | By Michelle ODonnell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing-new-york-manhattan-sentence-in-scaffolding-deaths.html | Metro Briefing New York Manhattan Sentence In Scaffolding Deaths | By Susan Saulny NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/metro-briefing-new-york-staten-island-molinari-warns-congressman.html | Metro Briefing New York Staten Island Molinari Warns Congressman | By Jonathan P Hicks NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/public-lives-sowing-the-seeds-of-global-change.html | PUBLIC LIVES Sowing the Seeds of Global Change | By Lynda Richardson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/real-estate-family-blames-medical-center-for-death-of-son.html | Real Estate Family Blames Medical Center for Death of Son | By Lisa W Foderaro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/repression-into-jail-detention-for-asylum-seekers-routine-but-us-taking-another.html | Out of Repression Into Jail Detention for AsylumSeekers Is Routine but US Is Taking Another Look | By Nina Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/review-fashion-selling-not-just-a-man-but-a-gucci-man.html | ReviewFashion Selling Not Just a Man but a Gucci Man | By Guy Trebay | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/schedule-set-for-replacing-school-boards.html | Schedule Set for Replacing School Boards | By Elissa Gootman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/scouring-rowland-s-record-for-both-the-quid-and-the-quo.html | Scouring Rowlands Record for Both the Quid and the Quo | By Mike McIntire and Alison Leigh Cowan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/somebody-please-turn-up-the-heat-hand-over-a-blanket-and-call-311.html | Somebody Please Turn Up the Heat Hand Over a Blanket and Call 311 | By Andrea Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/strong-depth-of-emotion-and-no-frills-in-2-footprints.html | Strong Depth Of Emotion And No Frills In 2 Footprints | By Herbert Muschamp | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/stuyvesant-again-leads-in-science-contest.html | Stuyvesant Again Leads in Science Contest | By Kimetris N Baltrip | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/the-neediest-cases-taking-care-of-the-one-who-s-been-there-for-them.html | The Neediest Cases Taking Care of the One Whos Been There for Them | By Lily Koppel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/tip-on-spalding-gray-sighting-investigated.html | Tip on Spalding Gray Sighting Investigated | By James Barron | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/town-grieves-for-cheerleader-found-dead-in-hawaii.html | Town Grieves for Cheerleader Found Dead in Hawaii | By Robert Hanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/unveiling-of-memorial-reveals-a-wealth-of-new-details.html | Unveiling of Memorial Reveals a Wealth of New Details | By Glenn Collins and David W Dunlap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/nyregion/whose-outside-investigation-is-it-anyway.html | Whose Outside Investigation Is It Anyway | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/editorial-observer-emerging-iowa-s-woodwork-into-light-high-tech-politics.html | Editorial Observer Emerging From Iowas Woodwork Into the Light of HighTech Politics | By Francis X Clines | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/life-and-death-on-mars.html | Life and Death on Mars | By Paul Davies | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/the-doctor-is-out.html | The Doctor Is Out | By Maureen Dowd | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/opinion/war-of-ideas-part-3.html | War of Ideas Part 3 | By Thomas L Friedman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/baseball-mets-grow-modest-after-flirting-with-guerrero.html | BASEBALL Mets Grow Modest After Flirting With Guerrero | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/baseball-notebook-rose-s-book-is-a-hit.html | BASEBALL NOTEBOOK Roses Book Is a Hit | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/baseball-notebook-warm-wishes-for-clemens.html | BASEBALL NOTEBOOK Warm Wishes for Clemens | By Jack Curry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/college-basketball-st-john-s-can-t-stop-its-slide-at-home.html | COLLEGE BASKETBALL St Johns Cant Stop Its Slide At Home | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/colleges-ncaa-offers-answers-to-states-challenging-its-rules.html | COLLEGES NCAA Offers Answers to States Challenging Its Rules | By Ray Glier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/hockey-rangers-odds-against-the-devils-aren-t-good.html | HOCKEY Rangers Odds Against the Devils Arent Good | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-basketball-assistants-make-best-of-odd-night-for-coaches.html | PRO BASKETBALL Assistants Make Best Of Odd Night for Coaches | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-basketball-knicks-give-their-fans-something-to-cheer.html | PRO BASKETBALL Knicks Give Their Fans Something to Cheer | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-basketball-knicks-shake-up-new-stars-now-a-new-coach.html | PRO BASKETBALL Knicks ShakeUp New Stars Now a New Coach | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-basketball-like-chaney-wilkens-has-a-calm-style.html | PRO BASKETBALL Like Chaney Wilkens Has A Calm Style | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-basketball-nets-focus-on-bidder-with-ties-in-brooklyn.html | PRO BASKETBALL Nets Focus On Bidder With Ties In Brooklyn | By Charles V Bagli and Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-basketball-rogers-and-nets-in-right-frame-of-mind.html | PRO BASKETBALL Rogers and Nets in Right Frame of Mind | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-football-fassel-left-out-by-bears-and-bills.html | PRO FOOTBALL Fassel Left Out By Bears And Bills | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-football-panthers-smith-has-turned-into-a-big-play-receiver.html | PRO FOOTBALL Panthers Smith Has Turned Into a BigPlay Receiver | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/pro-football-reid-is-the-steady-force-behind-the-eagles-success.html | PRO FOOTBALL Reid Is the Steady Force Behind the Eagles Success | By Jere Longman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/sports-of-the-times-knicks-changing-of-the-guard.html | Sports of The Times KNICKS CHANGING OF THE GUARD | By Harvey Araton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/sports/the-ski-report-a-new-way-for-the-over-50-crowd-to-keep-its-edge.html | THE SKI REPORT A New Way for the Over50 Crowd to Keep Its Edge | By Bill Pennington | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/gaming-with-an-opponent-who-s-over-there.html | Gaming With an Opponent Whos Over There | By Johanna Jainchill | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/how-it-works-warm-from-the-printer-digital-snapshots-with-robust-color.html | HOW IT WORKS Warm From the Printer Digital Snapshots With Robust Color | By Ian Austen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/news-watch-accessories-a-petite-data-drive-with-a-snap-on-wardrobe.html | NEWS WATCH ACCESSORIES A Petite Data Drive With a SnapOn Wardrobe | By Jd Biersdorfer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/news-watch-audio-on-the-road-with-an-ipod-a-way-to-beat-the-battery-blues.html | NEWS WATCH AUDIO On the Road With an iPod a Way to Beat the Battery Blues | By Jd Biersdorfer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/news-watch-information-did-the-knicks-win-a-clock-radio-races-to-reply.html | NEWS WATCH INFORMATION Did the Knicks Win A Clock Radio Races to Reply | By Ian Austen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/news-watch-internet-an-online-telescope-for-the-starry-eyed.html | NEWS WATCH INTERNET An Online Telescope For the StarryEyed | By Henry Fountain | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/news-watch-scanners-to-erase-blots-on-negatives-you-don-t-have-to-be-a-pro.html | NEWS WATCH SCANNERS To Erase Blots on Negatives You Dont Have to Be a Pro | By Ian Austen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/on-the-rails-rolling-without-roaming.html | On the Rails Rolling Without Roaming | By Jd Biersdorfer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/online-shopper-how-do-they-fry-thee-count-the-ways.html | ONLINE SHOPPER How Do They Fry Thee Count the Ways | By Michelle Slatalla | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/q-a-tweak-your-monitor-for-accurate-colors.html | Q A Tweak Your Monitor For Accurate Colors | By Jd Biersdorfer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/retrieving-a-rare-glimpse-of-those-fabled-1000-days.html | Retrieving a Rare Glimpse Of Those Fabled 1000 Days | By Fred A Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/state-of-the-art-recording-studio-in-a-box.html | STATE OF THE ART Recording Studio In a Box | By David Pogue | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/what-s-next-an-ultrasound-that-navigates-every-nook-and-cranny.html | WHATS NEXT An Ultrasound That Navigates Every Nook and Cranny | By Anne Eisenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/wireless-networks-unite-home-office-and-hearth.html | Wireless Networks Unite Home Office and Hearth | By Jeanette Borzo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/technology/wireless-scorecard-chasing-cellular-s-clouds-away.html | WIRELESS SCORECARD Chasing Cellulars Clouds Away | By Katie Hafner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/theater/box-offices-on-broadway-feel-the-chill.html | Box Offices On Broadway Feel the Chill | By Jesse McKinley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/theater/uta-hagen-tony-winning-broadway-star-and-teacher-of-actors-dies-at-84.html | Uta Hagen TonyWinning Broadway Star and Teacher of Actors Dies at 84 | By Mel Gussow | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/2-on-9-11-panel-are-questioned-on-earlier-security-roles.html | 2 on 911 Panel Are Questioned on Earlier Security Roles | By Eric Lichtblau and James Risen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/2004-campaign-attacks-responses-new-hampshire-iowa-democrats-pelt-one-another.html | THE 2004 CAMPAIGN ATTACKS AND RESPONSES From New Hampshire to Iowa the Democrats Pelt One Another | By Robin Toner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/2004-campaign-former-ambassador-braun-expected-end-bid-back-dean-candidacy.html | THE 2004 CAMPAIGN THE FORMER AMBASSADOR Braun Is Expected to End Bid And Back Dean Candidacy | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/2004-campaign-stump-speech-gen-wesley-k-clark-rising-above-politics-high.html | THE 2004 CAMPAIGN THE STUMP SPEECHGen Wesley K Clark Rising Above Politics as High as Commander in Chief | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/2004-campaign-volunteers-outside-campaigners-flood-iowa-sharing-their-candidates.html | THE 2004 CAMPAIGN THE VOLUNTEERS Outside Campaigners Flood Iowa Sharing Their Candidates Styles | By Todd S Purdum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/academy-of-sciences-calls-for-universal-health-care-by-2010.html | Academy of Sciences Calls for Universal Health Care by 2010 | By Robert Pear | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/analyzing-coverage-of-2004-race.html | Analyzing Coverage Of 2004 Race | By Jacques Steinberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/bold visions-many-pitfalls.html | Bold Visions Many Pitfalls | By William J Broad | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/bus h-backs-goal-of-flight-to-moon-to-establish-base.html | BUSH BACKS GOAL OF FLIGHT TO MOON TO ESTABLISH BASE | By David E Sanger and Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/bus h-creative-on-nasa-aid.html | Bush Creative On NASA Aid | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/bus h-plan-to-honor-dr-king-stirs-criticism.html | Bush Plan to Honor Dr King Stirs Criticism | By Jeffrey Gettleman and Ariel Hart | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/bus h-s-push-for-marriage-falls-short-for-conservatives.html | Bushs Push for Marriage Falls Short for Conservatives | By David D Kirkpatrick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/cour t-hears-arguments-on-waste-site-in-nevada.html | Court Hears Arguments On Waste Site In Nevada | By Matthew L Wald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/desp ite-gain-in-degrees-women-lag-in-tenure-in-2-main-fields.html | Despite Gain in Degrees Women Lag in Tenure in 2 Main Fields | By Tamar Lewin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/eve n-the-hardiest-new-englanders-are-left-cold.html | Even the Hardiest New Englanders Are Left Cold | By Pam Belluck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/fbi-director-calls-attack-quite-likely.html | FBI Director Calls Attack Quite Likely | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/nati onal-briefing-midwest-ohio-judge-calls-vote-on-execution-improper.html | National Briefing Midwest Ohio Judge Calls Vote On Execution Improper | By Adam Liptak NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/nati onal-briefing-washington-company-recalls-baby-toy.html | National Briefing Washington Company Recalls Baby Toy | By John Files NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/sena te-committee-requests-tax-and-fund-raising-records-for-27-muslim-charities.html | Senate Committee Requests Tax and FundRaising Records for 27 Muslim Charities | By Philip Shenon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/the-2004-campaign-the-coverage-democrats-and-networks-are-at-odds-over-polling.html | THE 2004 CAMPAIGN THE COVERAGE Democrats And Networks Are at Odds Over Polling | By Jim Rutenberg and Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/us/vacc ine-is-said-to-fail-to-protect-against-flu-strain.html | Vaccine Is Said to Fail to Protect Against Flu Strain | By Lawrence K Altman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/ advice-to-census-takers-be-wary-or-be-eaten.html | Advice to Census Takers Be Wary or Be Eaten | By Hari Kumar | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/ brazil-jails-american-airlines-pilot-over-fingerprinting-snub.html | Brazil Jails American Airlines Pilot Over Fingerprinting Snub | By Larry Rohter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/ britain-arrests-man-with-bullets-at-airport.html | Britain Arrests Man With Bullets at Airport | By Patrick E Tyler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/ clinton-gets-five-companies-to-reduce-the-cost-of-aids-tests.html | Clinton Gets Five Companies to Reduce the Cost of AIDS Tests | By Celia W Dugger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/ embattled-jewish-settlers-in-gaza-pray-for-miracles.html | Embattled Jewish Settlers in Gaza Pray for Miracles | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/f rance-seems-to-try-acting-affirmatively-on-muslims.html | France Seems To Try Acting Affirmatively On Muslims | By Elaine Sciolino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/ gaza-mother-22-kills-four-israelis-in-suicide-bombing.html | Gaza Mother 22 Kills Four Israelis in Suicide Bombing | By Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/group-therapy-helps-ease-burden-of-aids-in-uganda.html | Group Therapy Helps Ease Burden of AIDS in Uganda | By Marc Lacey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/iranian-cleric-rules-in-favor-of-some-reformist-candidates.html | Iranian Cleric Rules in Favor of Some Reformist Candidates | By Nazila Fathi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/nato-troops-acting-on-a-tip-press-hunt-for-serbian-fugitive.html | NATO Troops Acting on a Tip Press Hunt for Serbian Fugitive | By Nicholas Wood | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/spain-sentences-imam-for-book-offering-advice-on-wife-beating.html | Spain Sentences Imam for Book Offering Advice on WifeBeating | By Dale Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/struggle-for-iraq-insurgents-suicide-bomber-kills-least-2-iraqis-police-station.html | THE STRUGGLE FOR IRAQ INSURGENTS A Suicide Bomber Kills at Least 2 Iraqis at a Police Station Northeast of Baghdad | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/struggle-for-iraq-occupation-iraqi-team-disables-bombs-with-snip-prayer.html | THE STRUGGLE FOR IRAQ OCCUPATION Iraqi Team Disables Bombs With a Snip and a Prayer | By Neela Banerjee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/swedish-foreign-minister-s-killer-blames-voices-in-his-head.html | Swedish Foreign Ministers Killer Blames Voices in His Head | By Alan Cowell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/telavi-journal-georgia-s-huddled-children-bleakly-awaiting-tomorrow.html | Telavi Journal Georgias Huddled Children Bleakly Awaiting Tomorrow | By Seth Mydans | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/the-struggle-for-iraq-a-critic-kennedy-says-war-in-iraq-was-choice-not-necessity.html | THE STRUGGLE FOR IRAQ A CRITIC Kennedy Says War in Iraq Was Choice Not Necessity | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/world-briefing-africa-sudan-us-envoy-joins-peace-talks.html | World Briefing Africa Sudan US Envoy Joins Peace Talks | By Marc Lacey NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/world-briefing-americas-colombia-accused-drug-lord-sent-to-us.html | World Briefing Americas Colombia Accused Drug Lord Sent To US | By Juan Forero NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/world-briefing-asia-thailand-leaders-concede-separatist-activity.html | World Briefing Asia Thailand Leaders Concede Separatist Activity | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/world-briefing-europe-germany-rains-tilt-us-flagged-cruise-ship.html | World Briefing Europe Germany Rains Tilt USFlagged Cruise Ship | By Victor Homola NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-15 | https://www.nytimes.com/2004/01/15/world/world-briefing-europe-italy-red-brigades-guerrillas-seized-in-egypt.html | World Briefing Europe Italy Red Brigades Guerrillas Seized In Egypt | By Jason Horowitz NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-anders-krisar-close-please.html | ART IN REVIEW Anders Krisar Close Please | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-conrad-botes.html | ART IN REVIEW Conrad Botes | By Holland Cotter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-deborah-butterfield.html | ART IN REVIEW Deborah Butterfield | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-fragile-remains-the-photography-of-jean-pagliuso.html | ART IN REVIEW Fragile Remains The Photography of Jean Pagliuso | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-hanna-liden.html | ART IN REVIEW Hanna Liden | By Holland Cotter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-mckendree-robbins-long-salvation-and-smothered-passions.html | ART IN REVIEW McKendree Robbins Long Salvation and Smothered Passions | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-patrick-faulhaber.html | ART IN REVIEW Patrick Faulhaber | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-in-review-rudolf-de-crignis.html | ART IN REVIEW Rudolf de Crignis | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-review-painted-screens-from-japan-delicate-but-full-of-meaning.html | ART REVIEW Painted Screens From Japan Delicate but Full of Meaning | By Holland Cotter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-review-printmakers-who-show-the-possibilities.html | ART REVIEW Printmakers Who Show the Possibilities | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-review-savoring-chuck-close-by-savoring-the-process.html | ART REVIEW Savoring Chuck Close By Savoring The Process | By Michael Kimmelman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-review-the-winter-games-for-antiques.html | ART REVIEW The Winter Games For Antiques | By Roberta Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/art-review-where-the-wild-things-are-made-by-hand.html | ART REVIEW Where The Wild Things Are Made By Hand | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/diner-s-journal.html | DINERS JOURNAL | By Marian Burros | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/for-50-years-a-red-letter-winter-show-for-charity.html | For 50 Years a RedLetter Winter Show for Charity | By Carol Vogel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/arts/olivia-goldsmith-is-dead-at-54-wrote-comic-first-wives-club.html | Olivia Goldsmith Is Dead at 54 Wrote Comic First Wives Club | By Leslie Kaufman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/books/books-of-the-times-a-priest-who-lived-through-the-grim-pinochet-era.html | BOOKS OF THE TIMES A Priest Who Lived Through the Grim Pinochet Era | By Richard Eder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/banking-giant-customers-for-credit-card-holders-new-terms-and-new-complications.html | BANKING GIANT CUSTOMERS For Credit Card Holders New Terms and New Complications | By Jennifer Bayot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/banking-giant-integration-after-the-deal-a-crucial-merger-of-styles.html | BANKING GIANT INTEGRATION After the Deal A Crucial Merger of Styles | By Riva D Atlas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/daimler-will-add-to-stake-in-mitsubishi-truck-unit.html | Daimler Will Add to Stake in Mitsubishi Truck Unit | By Ken Belson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/europe-seeks-permission-to-punish-us-citing-trade-ruling.html | Europe Seeks Permission to Punish US Citing Trade Ruling | By Elizabeth Becker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/india-eases-investment-caps-on-foreigners-as-vote-nears.html | India Eases Investment Caps On Foreigners as Vote Nears | By Saritha Rai | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/irs-rule-helps-people-put-their-trust-in-harvard.html | IRS Rule Helps People Put Their Trust in Harvard | By Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/judge-closes-doors-on-selection-of-stewart-jury.html | Judge Closes Doors on Selection of Stewart Jury | By Constance L Hays | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/manufacturers-are-optimistic-though-not-on-job-creation.html | Manufacturers Are Optimistic Though Not on Job Creation | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/samsung-reports-4th-quarter-profit-rose-24.html | Samsung Reports 4thQuarter Profit Rose 24 | By Samuel Len | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/technology-results-at-ibm-and-sun-offer-signs-of-recovery.html | TECHNOLOGY Results at IBM And Sun Offer Signs of Recovery | By Steve Lohr and Laurie J Flynn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/the-media-business-advertising-addenda-ad-from-apprentice-will-get-real-use.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad From Apprentice Will Get Real Use | By Stuart Elliot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/the-media-business-advertising-addenda-branded-specialist-is-joining-omnicom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Branded Specialist Is Joining Omnicom | By Stuart Elliot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/the-media-business-advertising-nextel-s-in-and-winston-s-out-as-nascar-trades-up.html | THE MEDIA BUSINESS ADVERTISING Nextels In and Winstons Out as Nascar Trades Up | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/us-insurer-of-pensions-says-its-deficit-has-soared.html | US Insurer Of Pensions Says Its Deficit Has Soared | By Mary Williams Walsh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/using-courts-to-silence-analysts-who-criticize-rather-than-praise.html | Using Courts to Silence Analysts Who Criticize Rather Than Praise | By Floyd Norris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/world-business-briefing-asia-thailand-bank-assistance.html | World Business Briefing Asia Thailand Bank Assistance | By Wayne Arnold NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/world-business-briefing-europe-britain-executive-leaves-clothing-retailer.html | World Business Briefing Europe Britain Executive Leaves Clothing Retailer | By | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/world-business-briefing-europe-france-airbus-deliveries.html | World Business Briefing Europe France Airbus Deliveries | By Hlne Fouquet NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/world-business-briefing-europe-italy-parmalat-testimony.html | World Business Briefing Europe Italy Parmalat Testimony | By Eric Sylver NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/world-business-briefing-europe-switzerland-luxury-dealer-s-sales-fall.html | World Business Briefing Europe Switzerland Luxury Dealers Sales Fall | By Fiona Fleck NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/business/zane-barnes-82-telephone-executive-was-first-southwestern-bell-chairman.html | Zane Barnes 82 Telephone Executive Was First Southwestern Bell Chairman | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/a-tuneful-miniaturist-with-a-ton-of-soul.html | A Tuneful Miniaturist With a Ton of Soul | By James R Oestreich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/dance-review-suspense-and-a-storm-accented-by-red-hair.html | DANCE REVIEW Suspense and a Storm Accented by Red Hair | By Jack Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-a-ballad-about-hunting-a-fugitive-and-finding-evil.html | FILM REVIEW A Ballad About Hunting a Fugitive and Finding Evil | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-a-hand-drawn-dog-striving-to-be-human.html | FILM REVIEW A HandDrawn Dog Striving to Be Human | By Elvis Mitchell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-a-romance-battles-the-odds-risk-assessor-woos-daredevil.html | FILM REVIEW A Romance Battles the Odds Risk Assessor Woos Daredevil | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-back-in-the-spotlight-after-10-years.html | FILM REVIEW Back in the Spotlight After 10 Years | By A O Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-evidence-that-in-castro-s-cuba-at-least-the-music-is-irrepressible.html | FILM REVIEW Evidence That in Castros Cuba At Least the Music Is Irrepressible | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-men-and-the-art-of-motorcycle-madness-henry-james-too.html | FILM REVIEW Men and the Art of Motorcycle Madness Henry James Too | By Elvis Mitchell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/film-review-three-down-outs-rescue-foundling-trash-anyone-have-pacifier.html | FILM REVIEW Three DownandOuts Rescue a Foundling From the Trash Anyone Have a Pacifier | By A O Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/james-levine-will-start-his-boston-tenure-with-a-bang.html | James Levine Will Start His Boston Tenure With a Bang | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/prime-time-still-eludes-brawling-hip-hop-awards.html | Prime Time Still Eludes Brawling HipHop Awards | By Kelefa Sanneh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/reverberations-three-shakespeares-each-with-a-purpose-each-hoping-to-thrill.html | REVERBERATIONS Three Shakespeares Each With a Purpose Each Hoping to Thrill | By John Rockwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/robert-schumann-a-tuneful-miniaturist-with-a-ton-of-soul-987336.html | Robert Schumann A Tuneful Miniaturist With a Ton of Soul | By Anthony Tommasini | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/robert-schumann-a-tuneful-miniaturist-with-a-ton-of-soul-987387.html | Robert Schumann A Tuneful Miniaturist With a Ton of Soul | By Allan Kozinn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/robert-schumann-a-tuneful-miniaturist-with-a-ton-of-soul-987409.html | Robert Schumann A Tuneful Miniaturist With a Ton of Soul | By Anne Midgette | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/robert-schumann-a-tuneful-miniaturist-with-a-ton-of-soul-987425.html | Robert Schumann A Tuneful Miniaturist With a Ton of Soul | By Jeremy Eichler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/robert-schumann-a-tuneful-miniaturist-with-a-ton-of-soul-987433.html | Robert Schumann A Tuneful Miniaturist With a Ton of Soul | By John Rockwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/robert-schumann-a-tuneful-miniaturist-with-a-ton-of-soul-987441.html | Robert Schumann A Tuneful Miniaturist With a Ton of Soul | By James R Oestreich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/television-review-a-visit-to-the-manhattan-of-big-cheap-apartments.html | TELEVISION REVIEW A Visit to the Manhattan Of Big Cheap Apartments | By Virginia Heffernan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/theater-review-richard-foreman-s-foray-into-politics.html | THEATER REVIEW Richard Foremans Foray Into Politics | By Ben Brantley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/movies/tv-weekend-women-having-sex-hoping-men-tune-in.html | TV WEEKEND Women Having Sex Hoping Men Tune In | By Alessandra Stanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/15-arrested-in-new-jersey-in-child-pornography-inquiry.html | 15 Arrested in New Jersey In Child Pornography Inquiry | By Ronald Smothers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/a-proposal-for-few-cuts-no-layoffs-and-even-a-tax-rebate.html | A Proposal for Few Cuts No Layoffs and Even a Tax Rebate | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/alan-tishman-86-leader-in-real-estate-family.html | Alan Tishman 86 Leader in Real Estate Family | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/an-aide-to-rowland-comes-under-fire.html | An Aide to Rowland Comes Under Fire | By Robert F Worth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/as-strike-looms-entergy-says-it-will-keep-indian-pt-running.html | As Strike Looms Entergy Says It Will Keep Indian Pt Running | By Debra West | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/better-times-harder-politics.html | Better Times Harder Politics | By Jennifer Steinhauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/bitter-cold-keeps-snow-powdery-and-people-bundled.html | Bitter Cold Keeps Snow Powdery and People Bundled | By Maria Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/boldface-names-988006.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/death-penalty-sought-in-student-s-death.html | Death Penalty Sought in Students Death | By William Glaberson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/hospital-under-strain-faces-doubts-on-solvency.html | Hospital Under Strain Faces Doubts On Solvency | By Lisa W Foderaro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/improving-economy-is-complicating-city-s-bid-for-aid-from-the-state.html | Improving Economy Is Complicating Citys Bid for Aid From the State | By Al Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/metro-briefing-new-york-brooklyn-ferry-captain-speaks-out.html | Metro Briefing New York Brooklyn Ferry Captain Speaks Out | By William K Rashbaum NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/metro-briefing-new-york-brooklyn-temp-worker-s-tax-fraud.html | Metro Briefing New York Brooklyn Temp Workers Tax Fraud | By William Glaberson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/metro-briefing-new-york-manhattan-fraud-ring-broken.html | Metro Briefing New York Manhattan Fraud Ring Broken | By Andrea Elliott NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/metro-briefing-new-york-queens-first-sentencing-in-gang-rape.html | Metro Briefing New York Queens First Sentencing In Gang Rape | By Corey Kilgannon NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/metro-briefing-new-york-queens-suspected-drug-kingpin-arrested.html | Metro Briefing New York Queens Suspected Drug Kingpin Arrested | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/metro-briefing-new-york-staten-island-beatle-settlement-sought.html | Metro Briefing New York Staten Island Beatle Settlement Sought | By William Glaberson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/nyc-reflections-on-an-absence-of-eloquence.html | NYC Reflections On an Absence Of Eloquence | By Clyde Haberman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/officers-reaching-coldest-nights-unit-s-members-find-offering-shelter-homeless.html | Officers Reaching Out On the Coldest Nights Units Members Find Offering Shelter To the Homeless Can Be a Hard Sell | By Michael Wilson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/public-lives-on-stage-with-a-famous-smile-and-a-tremble.html | PUBLIC LIVES On Stage With a Famous Smile and a Tremble | By Robin Finn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/residential-real-estate-park-slope-walk-up-revival-may-signal-new-rental-era.html | Residential Real Estate Park Slope WalkUp Revival May Signal New Rental Era | By Alan S Oser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/rikers-houses-low-level-inmates-at-high-expense.html | Rikers Houses LowLevel Inmates at High Expense | By Paul von Zielbauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/speaker-miller-adds-1-million-to-possible-bid-for-mayor.html | Speaker Miller Adds 1 Million To Possible Bid For Mayor | By Jonathan Hicks and Marc Santora | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/special-help-for-3rd-graders-is-promised.html | Special Help For 3rd Graders Is Promised | By David M Herszenhorn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/suffolk-mother-is-accused-of-killing-newborn.html | Suffolk Mother Is Accused of Killing Newborn | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/the-neediest-cases-finally-tasting-success-in-battling-a-tenacious-foe.html | The Neediest Cases Finally Tasting Success In Battling a Tenacious Foe | By Judy Tong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/visitors-to-maui-for-football-game-are-wary-after-cheerleader-s-death.html | Visitors to Maui for Football Game Are Wary After Cheerleaders Death | By Michele Kayal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/woman-81-dies-in-fire-at-brooklyn-home.html | Woman 81 Dies in Fire at Brooklyn Home | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/nyregion/yo-dodgers-no-way-brooklyn-is-betting-on-the-nets-for-revival.html | Yo Dodgers No Way Brooklyn Is Betting on the Nets for Revival | By Charles V Bagli and Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/a-second-chance-for-double-check.html | A Second Chance for Double Check | By Stuart Miller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/editorial-notebook-fantasy-and-reality-in-iowa.html | Editorial Notebook Fantasy and Reality in Iowa | By Francis X Clines | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/masters-of-deception.html | Masters Of Deception | By Bob Herbert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/the-justices-take-on-the-president.html | The Justices Take On the President | By Anthony Lewis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/opinion/who-gets-it.html | Who Gets It | By Paul Krugman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/baseball-union-wants-inquiry-into-mets-guerrero-offer.html | BASEBALL Union Wants Inquiry Into Mets Guerrero Offer | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/golf-wie-shows-power-but-her-putter-lets-her-down.html | GOLF Wie Shows Power But Her Putter Lets Her Down | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/hockey-after-taking-4-0-lead-isles-give-it-all-back.html | HOCKEY After Taking 40 Lead Isles Give It All Back | By Rick Westhead | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/hockey-victory-out-of-reach-again-as-rangers-settle-for-a-tie.html | HOCKEY Victory Out of Reach Again As Rangers Settle for a Tie | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-basketball-getting-lessons-from-the-expert.html | PRO BASKETBALL Getting Lessons From the Expert | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-basketball-nets-fall-as-kidd-s-shots-don-t-martin-returns-with-24-points.html | PRO BASKETBALL Nets Fall as Kidds Shots Dont Martin Returns With 24 Points | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-basketball-recycled-coaches-shape-their-own-senior-tour.html | PRO BASKETBALL Recycled Coaches Shape Their Own Senior Tour | By Mike Wise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-basketball-smiles-and-hugs-ring-in-a-new-knicks-era.html | PRO BASKETBALL Smiles and Hugs Ring In a New Knicks Era | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-football-for-belichick-an-economy-of-thought.html | PRO FOOTBALL For Belichick An Economy Of Thought | By Pete Thamel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-football-low-key-adams-makes-high-impact-on-patriots.html | PRO FOOTBALL LowKey Adams Makes High Impact on Patriots | By Pete Thamel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-football-notebook-jauron-talks-to-giants.html | PRO FOOTBALL NOTEBOOK Jauron Talks to Giants | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/pro-football-notebook-the-jets-sign-edwards-for-two-more-years.html | PRO FOOTBALL NOTEBOOK The Jets Sign Edwards For Two More Years | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/sports-briefing-women-s-basketball-liberty-s-free-agents.html | SPORTS BRIEFING WOMENS BASKETBALL Libertys Free Agents | By Lena Williams | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/sports-of-the-times-fourth-and-26-has-no-meaning-yet-for-eagles.html | Sports of The Times Fourthand26 Has No Meaning Yet for Eagles | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/sports/track-and-field-top-runner-challenging-drug-appeals-process.html | TRACK AND FIELD Top Runner Challenging Drug Appeals Process | By Jere Longman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/driving-headlights-get-their-moment-in-the-spotlight.html | DRIVING Headlights Get Their Moment in the Spotlight | By Michelle Krebs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/havens-living-here-houses-near-fly-fishing-streams-go-where-you-want-to-be.html | HAVENS LIVING HERE Houses Near FlyFishing Streams Go Where You Want to Be | As told to Tina Kelley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/havens-the-little-ski-resort-that-could.html | HAVENS The Little Ski Resort That Could | By Denny Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/journeys-36-hours-st-paul.html | JOURNEYS 36 Hours St Paul | By Neal Karlen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/journeys-no-talking-no-fun-it-s-called-a-vacation.html | JOURNEYS No Talking No Fun Its Called A Vacation | By Karen Robinovitz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/rituals-playing-st-andrews-a-continent-away.html | RITUALS Playing St Andrews a Continent Away | By Jeff Z Klein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/shopping-list-rock-climbing.html | Shopping List Rock Climbing | By Bonnie Tsui | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/travel/when-the-mountain-is-too-cold.html | When the Mountain Is Too Cold | By Bonnie Tsui | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/2004-campaign-voters-iowa-hopefuls-wrestle-with-great-unknown-choice-undecided.html | THE 2004 CAMPAIGN THE VOTERS Iowa Hopefuls Wrestle With a Great Unknown The Choice of the Undecided | By Rick Lyman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/bush-s-power-to-plan-trial-of-detainees-is-challenged.html | Bushs Power To Plan Trial Of Detainees Is Challenged | By Neil A Lewis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/california-democrats-face-grim-post-mortem.html | California Democrats Face Grim PostMortem | By Dean E Murphy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/disney-is-selling-a-town-it-built-to-reflect-the-past.html | Disney Is Selling a Town It Built to Reflect the Past | By Abby Goodnough | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/finance-battle-shifts-to-election-panel.html | Finance Battle Shifts to Election Panel | By Glen Justice | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/for-helicopter-flight-kerry-takes-controls.html | For Helicopter Flight Kerry Takes Controls | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/gore-environmental-speech-becomes-an-assault-on-bush.html | Gore Environmental Speech Becomes an Assault on Bush | By Michael Slackman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/mexico-awaits-hague-ruling-on-citizens-on-death-row.html | Mexico Awaits Hague Ruling on Citizens on Death Row | By Adam Liptak | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/naacp-legal-defense-fund-chief-retires.html | NAACP Legal Defense Fund Chief Retires | By Lynette Clemetson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/nasa-creating-office-for-missions-to-the-moon-and-beyond.html | NASA Creating Office for Missions to the Moon and Beyond | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/national-briefing-northwest-washington-animal-rights-arrest.html | National Briefing Northwest Washington Animal Rights Arrest | By Matthew Preusch NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/national-briefing-southwest-texas-board-upholds-discipline.html | National Briefing Southwest Texas Board Upholds Discipline | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/protesters-chant-and-boo-as-bush-honors-dr-king.html | Protesters Chant and Boo As Bush Honors Dr King | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/spirit-rover-s-trip-to-mars-millions-of-miles-plus-10-feet.html | Spirit Rovers Trip to Mars Millions of Miles Plus 10 Feet | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/the-2004-campaign-spouses-knowing-her-mind-mrs-edwards-speaks-it.html | THE 2004 CAMPAIGN SPOUSES Knowing Her Mind Mrs Edwards Speaks It | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/the-2004-campaign-strategy-clark-s-rivals-irked-by-campaign-aide-s-tactics.html | THE 2004 CAMPAIGN STRATEGY Clarks Rivals Irked by Campaign Aides Tactics | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/the-2004-campaign-the-democrats-race-tightens-in-final-days-of-iowa-battle.html | THE 2004 CAMPAIGN THE DEMOCRATS Race Tightens In Final Days Of Iowa Battle | By Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/the-2004-campaign-the-former-senator-braun-ends-campaign-and-joins-dean-team.html | THE 2004 CAMPAIGN THE FORMER SENATOR Braun Ends Campaign and Joins Dean Team | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/us/the-2004-campaign-the-general-clark-clashes-with-gop-on-testimony-about-iraq.html | THE 2004 CAMPAIGN THE GENERAL Clark Clashes With GOP On Testimony About Iraq | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/6-nations-to-intensify-polio-vaccinations.html | 6 Nations to Intensify Polio Vaccinations | By Lawrence K Altman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/chinese-go-online-in-search-of-justice-against-elite-class.html | Chinese Go Online In Search of Justice Against Elite Class | By Jim Yardley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/court-again-turns-down-bail-request-of-russian-oil-tycoon.html | Court Again Turns Down Bail Request of Russian Oil Tycoon | By Erin E Arvedlund | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/democrat-challenges-bush-on-iraqi-intelligence-lapse.html | Democrat Challenges Bush On Iraqi Intelligence Lapse | By Douglas Jehl | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/ex-general-to-make-run-for-president-of-indonesia.html | ExGeneral To Make Run For President Of Indonesia | By Jane Perlez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/experts-in-netherlands-to-check-box-that-held-nuclear-material.html | Experts in Netherlands to Check Box That Held Nuclear Material | By Gregory Crouch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/israel-seals-off-gaza-strip-in-response-to-suicide-bombing.html | Israel Seals Off Gaza Strip in Response to Suicide Bombing | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/judge-to-issue-findings-on-blair-s-case-for-war.html | Judge to Issue Findings on Blairs Case for War | By Patrick E Tyler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/mission-to-iraq-eases-japan-toward-a-true-military.html | Mission to Iraq Eases Japan Toward a True Military | By Norimitsu Onishi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/new-american-beachhead-in-france-starbucks.html | New American Beachhead in France Starbucks | By Ariane Bernard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/political-barbs-welcome-an-iranian-visiting-france.html | Political Barbs Welcome An Iranian Visiting France | By Elaine Sciolino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/rome-journal-is-berlusconi-remaking-himself-with-eyes-to-the-future.html | Rome Journal Is Berlusconi Remaking Himself With Eyes to the Future | By Frank Bruni | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/us-joins-iraqis-to-seek-un-role-in-interim-rule.html | US JOINS IRAQIS TO SEEK UN ROLE IN INTERIM RULE | By Steven R Weisman and John H Cushman Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/world-briefing-africa-tanzania-tough-on-underwear.html | World Briefing Africa Tanzania Tough On Underwear | By Marc Lacey NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/world-briefing-asia-bangladesh-journalist-killed.html | World Briefing Asia Bangladesh Journalist Killed | By David Rohde NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/world-briefing-asia-south-korea-foreign-minister-out.html | World Briefing Asia South Korea Foreign Minister Out | By Samuel Len NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-16 | https://www.nytimes.com/2004/01/16/world/world-briefing-europe-russia-inquiry-into-pneumonia-in-army.html | World Briefing Europe Russia Inquiry Into Pneumonia In Army | By Sophia Kishkovsky NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/an-islamic-scholar-with-the-dual-role-of-activist.html | An Islamic Scholar With the Dual Role of Activist | By Felicia R Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/ballet-review-in-an-enchanted-forest-opposites-attract.html | BALLET REVIEW In an Enchanted Forest Opposites Attract | By Jennifer Dunning | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/bridge-learning-both-how-to-finesse-and-which-finesse-to-take.html | BRIDGE Learning Both How to Finesse And Which Finesse to Take | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/critic-s-notebook-a-happy-glow-for-boston-and-its-new-maestro.html | CRITICS NOTEBOOK A Happy Glow for Boston and Its New Maestro | By Bernard Holland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/critic-s-notebook-works-for-four-instruments-but-not-always-four-at-once.html | CRITICS NOTEBOOK Works for Four Instruments but Not Always Four at Once | By Allan Kozinn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/music-review-oxen-and-machines-evoked-with-austerity.html | MUSIC REVIEW Oxen and Machines Evoked With Austerity | By Jon Pareles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/on-iraqi-campus-free-can-be-messy.html | On Iraqi Campus Free Can Be Messy | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/arts/us-seizes-portrait-of-a-roman-that-was-sold-at-auction.html | US Seizes Portrait of a Roman That Was Sold at Auction | By Barry Meier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/books/think-tank-greeting-big-brother-with-open-arms.html | THINK TANK Greeting Big Brother With Open Arms | By Emily Eakin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/as-exchange-rates-swing-carmakers-try-to-duck.html | As Exchange Rates Swing Carmakers Try to Duck | By Mark Landler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/chief-executive-of-continental-to-step-down-at-year-s-end.html | Chief Executive Of Continental To Step Down At Years End | By Micheline Maynard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/company-news-verizon-wireless-looks-outside-interpublic-group.html | COMPANY NEWS VERIZON WIRELESS LOOKS OUTSIDE INTERPUBLIC GROUP | By Stuart Elliott NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/dow-jones-union-rejects-proposed-3-year-contract.html | Dow Jones Union Rejects Proposed 3Year Contract | By Jacques Steinberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/international-business-two-adecco-executives-step-down-amid-inquiry.html | INTERNATIONAL BUSINESS Two Adecco Executives Step Down Amid Inquiry | By Fiona Fleck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/market-place-still-another-accounting-scandal-but-with-a-difference.html | Market Place Still Another Accounting Scandal but With a Difference | By Floyd Norris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/media-baron-has-not-met-library-pledge.html | Media Baron Has Not Met Library Pledge | By Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/orbitz-chief-declines-payment-tied-to-stock.html | Orbitz Chief Declines Payment Tied to Stock | By Patrick McGeehan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/plaintiffs-say-microsoft-still-behaves-badly.html | Plaintiffs Say Microsoft Still Behaves Badly | By John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/shinsei-bank-will-be-listed-on-tokyo-stock-exchange.html | Shinsei Bank Will Be Listed On Tokyo Stock Exchange | By Ken Belson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/spitzer-files-suit-opposing-effort-by-us-to-limit-bank-oversight.html | Spitzer Files Suit Opposing Effort By US to Limit Bank Oversight | By James C McKinley Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/vivendi-shareholders-seek-millions-from-ex-executive.html | Vivendi Shareholders Seek Millions From ExExecutive | By Dow Jones | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/world-business-briefing-americas-canada-brewer-cuts-forecast.html | World Business Briefing  Americas Canada Brewer Cuts Forecast | By Bernard Simon NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/world-business-briefing-asia-india-telecom-acquisition.html | World Business Briefing  Asia India Telecom Acquisition | By Saritha Rai NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/business/world-business-briefing-australia-natural-gas-talks.html | World Business Briefing  Australia Natural Gas Talks | By Wayne Arnold NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/about-new-york-at-1-degree-a-metropolis-is-also-frozen-in-time.html | About New York At 1 Degree a Metropolis Is Also Frozen in Time | By Dan Barry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/at-least-2-are-dead-as-region-endures-cold.html | At Least 2 Are Dead As Region Endures Cold | By James Barron | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/blacks-and-latinos-try-to-find-balance-in-touchy-new-math.html | Blacks and Latinos Try to Find Balance In Touchy New Math | By Mireya Navarro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/bronx-health-care-workers-are-charged-with-larceny.html | Bronx Health Care Workers Are Charged With Larceny | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/captain-in-s-i-ferry-accident-files-claim-against-new-york.html | Captain in S I Ferry Accident Files Claim Against New York | By Michael Luo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/city-sees-gain-of-12-billion-from-landing-2012-olympics.html | City Sees Gain of 12 Billion From Landing 2012 Olympics | By Charles Bagli | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/connecticut-ethics-panel-citing-us-investigation-puts-off-rowland-inquiry.html | Connecticut Ethics Panel Citing US Investigation Puts Off Rowland Inquiry | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/council-seeks-to-best-mayor-on-tax-relief.html | Council Seeks To Best Mayor On Tax Relief | By Jennifer Steinhauer and Eric Lipton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/death-of-nurse-may-be-linked-to-bitter-cold.html | Death of Nurse May Be Linked To Bitter Cold | By Janon Fisher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/dr-frederick-c-redlich-93-biographer-of-hitler.html | Dr Frederick C Redlich 93 Biographer of Hitler | By Stuart Lavietes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/family-of-dead-cheerleader-hires-lawyer-and-investigator.html | Family of Dead Cheerleader Hires Lawyer and Investigator | By Maria Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/harrison-estate-settles-suit-over-guitar-autographed-by-dying-beatle.html | Harrison Estate Settles Suit Over Guitar Autographed by Dying Beatle | By William Glaberson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/in-protest-professor-cancels-visit-to-the-us.html | In Protest Professor Cancels Visit To the US | By Karen W Arenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/indian-pt-talks-falter-on-eve-of-strike-deadline.html | Indian Pt Talks Falter on Eve of Strike Deadline | By Debra West | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/mary-jean-crenshaw-tully-78-a-leader-of-modern-feminists.html | Mary Jean Crenshaw Tully 78 A Leader of Modern Feminists | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/more-than-ever-tests-loom-for-third-graders-and-parents.html | More Than Ever Tests Loom For Third Graders and Parents | By Elissa Gootman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/pataki-proposes-to-ease-local-pension-burdens-with-800-million-plan.html | Pataki Proposes to Ease Local Pension Burdens With 800 Million Plan | By Al Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/student-16-charged-as-adult-in-assault-on-school-official.html | Student 16 Charged as Adult In Assault on School Official | By Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/the-neediest-cases-births-double-family-s-size-and-triple-its-challenges.html | The Neediest Cases Births Double Familys Size And Triple Its Challenges | By Anna Bahney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/under-financial-stress-otb-will-trim-17-of-managers.html | Under Financial Stress OTB Will Trim 17 of Managers | By Marc Santora | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/watching-big-brother-on-this-tour-hidden-cameras-are-hidden-no-more.html | Watching Big Brother On This Tour Hidden Cameras Are Hidden No More | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/nyregion/woman-killed-by-electric-shock-on-street.html | Woman Killed by Electric Shock on Street | By Sabrina Tavernise and Colin Moynihan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/death-and-the-city.html | Death and the City | By Wilson H Beebe Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/girls-for-sale.html | Girls For Sale | By Nicholas D Kristof | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/my-crossover-vote.html | My Crossover Vote | By David Brooks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/opinion/the-citizen-astronaut.html | The Citizen Astronaut | By Greg Klerkx | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/baseball-in-a-surprise-the-brewers-say-the-team-is-for-sale.html | BASEBALL In a Surprise the Brewers Say the Team Is for Sale | By Jack Curry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/baseball-mets-give-zeile-reason-to-return-to-new-york.html | BASEBALL Mets Give Zeile Reason To Return to New York | By Jack Curry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/charles-dumas-66-champion-high-jumper.html | Charles Dumas 66 Champion High Jumper | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/colleges-lawyer-says-clarett-prefers-return-to-buckeyes-over-draft.html | COLLEGES Lawyer Says Clarett Prefers Return to Buckeyes Over Draft | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/colleges-stanford-puts-top-teams-on-notice.html | COLLEGES Stanford Puts Top Teams on Notice | By Gregg Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/golf-putts-fall-but-wie-misses-cut-by-a-shot.html | GOLF Putts Fall But Wie Misses Cut By a Shot | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/hockey-lindros-plays-like-a-linebacker-once-again.html | HOCKEY Lindros Plays Like A Linebacker Once Again | By Joe Lapointe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-basketball-comeback-by-mourning-isn-t-out-of-the-question.html | PRO BASKETBALL Comeback by Mourning Isnt Out of the Question | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-basketball-knicks-notebook-aguirre-and-helm-added-as-wilkens-s-assistants.html | PRO BASKETBALL KNICKS NOTEBOOK Aguirre and Helm Added As Wilkenss Assistants | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-basketball-nets-ownership-says-sale-of-team-is-not-imminent.html | PRO BASKETBALL Nets Ownership Says Sale of Team Is Not Imminent | By Richard Sandomir and Charles V Bagli | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-basketball-van-horn-and-marbury-finding-a-connection.html | PRO BASKETBALL Van Horn and Marbury Finding a Connection | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-basketball-wilkens-and-knicks-hit-it-off-from-the-start.html | PRO BASKETBALL Wilkens and Knicks Hit It Off From the Start | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-football-kraft-changes-a-heavy-hand-into-a-guiding-hand.html | PRO FOOTBALL Kraft Changes a Heavy Hand Into a Guiding Hand | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-football-mcnabb-has-been-here-but-hasn-t-done-that.html | PRO FOOTBALL McNabb Has Been Here but Hasnt Done That | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/pro-football-notebook-prediction-irks-patriots.html | PRO FOOTBALL NOTEBOOK Prediction Irks Patriots | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/roundup-nhl-honor-for-injured-stevens.html | ROUNDUP NHL Honor for Injured Stevens | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/soccer-adu-picked-no-1-says-he-s-in-awe.html | SOCCER Adu Picked No 1 Says Hes in Awe | By Jack Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/sports-of-the-times-hugs-are-nice-but-nothing-beats-winning.html | Sports of The Times Hugs Are Nice But Nothing Beats Winning | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/sports/sports-of-the-times-stars-are-deep-in-the-heart-of-texas.html | Sports of The Times Stars Are Deep in the Heart of Texas | By Harvey Araton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/theater/theater-in-review-a-sad-old-tale-from-the-days-when-playwriting-was-young.html | THEATER IN REVIEW A Sad Old Tale From the Days When Playwriting Was Young | By Neil Genzlinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/theater/theater-in-review-the-workings-of-wealth-and-the-woes-of-workers.html | THEATER IN REVIEW The Workings of Wealth And the Woes of Workers | By Anita Gates | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/theater/theater-review-a-dab-of-fantasy-for-a-comedy-of-manners.html | THEATER REVIEW A Dab of Fantasy for a Comedy of Manners | By Margo Jefferson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/2004-campaign-democrats-dean-gephardt-camps-turn-their-attacks-kerry.html | THE 2004 CAMPAIGN THE DEMOCRATS Dean and Gephardt Camps Turn Their Attacks to Kerry | By David M Halbfinger and Todd S Purdum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/2004-campaign-media-once-warm-relationship-between-dean-campaign-new-media-sours.html | THE 2004 CAMPAIGN THE NEWS MEDIA OnceWarm Relationship Between Dean Campaign And the New Media Sours | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/2004-campaign-political-memo-voting-nears-candidates-put-premium-momentum.html | THE 2004 CAMPAIGN POLITICAL MEMO As Voting Nears Candidates Put Premium on Momentum | By Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/2004-campaign-positions-democrats-split-security-but-agree-faulting-bush.html | THE 2004 CAMPAIGN POSITIONS Democrats Split on Security But Agree in Faulting Bush | By David E Sanger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/2004-campaign-stump-speech-representative-richard-gephardt-washington-resume.html | THE 2004 CAMPAIGN THE STUMP SPEECHRepresentative Richard A Gephardt A Washington Rsum With a Heartland Call to Arms | By Rachel L Swarns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/aarp-its-eye-on-drug-prices-urges-change-in-new-law.html | AARP Its Eye on Drug Prices Urges Change in New Law | By Robert Pear | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/beliefs-of-talmudic-texts-and-tomato-plants.html | BELIEFS Of Talmudic Texts and Tomato Plants | By Peter Steinfels | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/bush-looking-at-a-new-health-care-initiative-advisers-say.html | Bush Looking at a New Health Care Initiative Advisers Say | By Elisabeth Bumiller and Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/bush-seats-judge-after-long-fight-bypassing-senate.html | BUSH SEATS JUDGE AFTER LONG FIGHT BYPASSING SENATE | By Neil A Lewis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/campaign-briefing-the-democrats-clark-opposes-confederate-flag.html | Campaign Briefing The Democrats Clark Opposes Confederate Flag | By Edward Wyatt NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/chicago-takes-new-tack-to-reduce-homicides.html | Chicago Takes New Tack to Reduce Homicides | By Jo Napolitano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/frequent-target-of-democrats-forgoes-a-senate-race-in-florida.html | Frequent Target of Democrats Forgoes a Senate Race in Florida | By Abby Goodnough | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/from-michigan-to-long-island-arctic-blasts-leave-a-trail-of-icy-deaths.html | From Michigan to Long Island Arctic Blasts Leave a Trail of Icy Deaths | By Pam Belluck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/justices-to-rule-on-holding-illegal-immigrants-indefinitely.html | Justices to Rule on Holding Illegal Immigrants Indefinitely | By Linda Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/nasa-cancels-trip-to-supply-hubble-sealing-early-doom.html | NASA Cancels Trip To Supply Hubble Sealing Early Doom | By Dennis Overbye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/national-briefing-south-louisiana-judge-lets-coroner-keep-head.html | National Briefing South Louisiana Judge Lets Coroner Keep Head | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/national-briefing-washington-no-appeal-on-hinckley-ruling.html | National Briefing Washington No Appeal On Hinckley Ruling | By John Files NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/rise-in-killings-spurs-new-steps-to-fight-gangs.html | Rise in Killings Spurs New Steps To Fight Gangs | By Fox Butterfield | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/street-party-reigns-outside-as-jackson-pleads-not-guilty.html | Street Party Reigns Outside As Jackson Pleads Not Guilty | By John M Broder and Nick Madigan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/texas-agency-backs-owners-in-land-case.html | Texas Agency Backs Owners In Land Case | By Ralph Blumenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-17 | https://www.nytimes.com/2004/01/17/us/the-2004-campaign-the-congressman-for-gephardt-campaign-is-lonely-unlike-1988.html | THE 2004 CAMPAIGN THE CONGRESSMAN For Gephardt Campaign Is Lonely Unlike 1988 | By Rachel L Swarns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/aide-says-israel-will-step-up-efforts-to-kill-hamas-founder.html | Aide Says Israel Will Step Up Efforts to Kill Hamas Founder | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/dr-norman-heatley-92-dies-pioneer-in-penicillin-supply.html | Dr Norman Heatley 92 Dies Pioneer in Penicillin Supply | By Anahad OConnor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/hoofbeats-and-tank-tracks-share-golan-range.html | Hoofbeats and Tank Tracks Share Golan Range | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/inquiry-ordered-into-reports-of-prisoner-abuse.html | Inquiry Ordered Into Reports of Prisoner Abuse | By Eric Schmitt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/struggle-for-iraq-europeans-france-mulls-future-role-security-for-iraqis.html | THE STRUGGLE FOR IRAQ THE EUROPEANS France Mulls Future Role In Security For Iraqis | By Elaine Sciolino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/struggle-for-iraq-interim-government-us-willing-alter-steps-iraqi-self-rule.html | THE STRUGGLE FOR IRAQ INTERIM GOVERNMENT US Willing to Alter Steps to Iraqi SelfRule Bremer Says | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/struggle-for-iraq-reconstruction-russia-sees-iraqi-debt-relief-link-oil-us-aides.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION Russia Sees Iraqi Debt Relief As Link to Oil US Aides Say | By Christopher Marquis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/taiwan-s-leader-tones-down-referendum-opposed-by-beijing.html | Taiwans Leader Tones Down Referendum Opposed by Beijing | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/the-saturday-profile-a-colonial-is-welcomed-back-by-mother-england.html | THE SATURDAY PROFILE A Colonial Is Welcomed Back by Mother England | By Lizette Alvarez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/the-struggle-for-iraq-iraqi-money-lebanese-seize-plane-with-billions-of-dinars.html | THE STRUGGLE FOR IRAQ IRAQI MONEY Lebanese Seize Plane With Billions of Dinars | By Neela Banerjee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/us-officials-try-to-trace-illegal-sale-of-nuclear-technology.html | US Officials Try to Trace Illegal Sale of Nuclear Technology | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/war-in-western-sudan-overshadows-peace-in-the-south.html | War in Western Sudan Overshadows Peace in the South | By Somini Sengupta | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/world-briefing-asia-india-4-top-guerrillas-killed-in-kashmir.html | World Briefing Asia India 4 Top Guerrillas Killed In Kashmir | By David Rohde NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/world-briefing-asia-vietnam-who-reports-bird-flu-death.html | World Briefing Asia Vietnam WHO Reports Bird Flu Death | By Lawrence K Altman NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/world-briefing-europe-britain-tv-host-out-after-arab-remarks.html | World Briefing Europe Britain TV Host Out After Arab Remarks | By Patrick E Tyler NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-17 | https://www.nytimes.com/2004/01/17/world/world-briefing-europe-discord-on-sky-marshals-persists.html | World Briefing Europe Discord On Sky Marshals Persists | By Thomas Fuller NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/architecture-greece-s-colossal-new-guilt-trip.html | ARCHITECTURE Greeces Colossal New Guilt Trip | By Fred A Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/art-a-loner-s-belated-company.html | ART A Loners Belated Company | By Edward M Gomez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/dance-george-balanchine-musical-comedian.html | DANCE George Balanchine Musical Comedian | By Matthew Gurewitsch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/music-a-chamber-group-loves-its-new-pieces-to-bits.html | MUSIC A Chamber Group Loves Its New Pieces to Bits | By Anthony Tommasini | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/music-high-notes-dark-beethoven-transcendent-mahler.html | MUSIC HIGH NOTES Dark Beethoven Transcendent Mahler | By James R Oestreich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/music-playlist-an-album-devoted-to-the-post-9-11-airport.html | MUSIC PLAYLIST An Album Devoted to the Post911 Airport | By Ben Ratliff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/music-tuning-up-peter-grimes-britten-and-his-hero-outsiders-both.html | MUSIC TUNING UPPETER GRIMES Britten and His Hero Outsiders Both | By Anne Midgette | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/recordings-a-rameau-who-can-stand-beside-bach.html | RECORDINGS A Rameau Who Can Stand Beside Bach | By David Mermelstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/television-murder-he-mumbled.html | TELEVISION Murder He Mumbled | By Alessandra Stanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/television-the-actor-who-played-doctor-by-playing-lawyer.html | TELEVISION The Actor Who Played Doctor by Playing Lawyer | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/arts/the-sweet-sounds-of-really-bad-singing.html | The Sweet Sounds Of Really Bad Singing | By Kelefa Sanneh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/automobiles/behind-wheel-2004-nissan-titan-birthplace-godzilla-japan-s-first-monster-truck.html | BEHIND THE WHEEL2004 Nissan Titan From the Birthplace of Godzilla Japans First Monster Truck | By Bob Knoll | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/automobiles/growth-trend-big-pickups.html | Growth Trend Big Pickups | By Cheryl Jensen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/a-prisoner-of-memory.html | A Prisoner of Memory | By James E Young | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/a-star-is-born.html | A Star Is Born | By Stephanie Zacharek | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/art-serendipity-all-over-again.html | ART Serendipity All Over Again | By Richard B Woodward | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/badfellas.html | Badfellas | By Dan Barry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/books-in-brief-nonfiction-898104.html | BOOKS IN BRIEF NONFICTION | By Laura Ciolkowski | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/books-in-brief-nonfiction-898112.html | BOOKS IN BRIEF NONFICTION | By Judy DMello | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/books-in-brief-nonfiction-898120.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/books-in-brief-nonfiction-898139.html | BOOKS IN BRIEF NONFICTION | By Carol Peace Robins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/books-in-brief-nonfiction-898147.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/books-in-brief-nonfiction-impossibly-large-shoes.html | BOOKS IN BRIEF NONFICTION Impossibly Large Shoes | By David Walton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-897728.html | CHILDRENS BOOKS | By Dennis Duffy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-897736.html | CHILDRENS BOOKS | By Jan Benzel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-897744.html | CHILDRENS BOOKS | By Jane Margolies | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-897752.html | CHILDRENS BOOKS | By Julie Yates Walton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-897760.html | CHILDRENS BOOKS | By Anita Silvey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/children-s-books-the-breakfast-club.html | CHILDRENS BOOKS The Breakfast Club | By John Schwartz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/family-lies.html | Family Lies | By Michael Oreskes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/g-string-diva.html | GString Diva | By Jay McInerney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/men-behaving-badly.html | Men Behaving Badly | By Stephen Burt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/new-noteworthy-paperbacks-898341.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/on-the-borderline.html | On the Borderline | By Lizzie Skurnick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/on-writers-and-writing-i-don-t-know-how-she-does-it.html | ON WRITERS AND WRITING I Dont Know How She Does It | By Margo Jefferson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/one-of-us.html | One of Us | By Terrence Rafferty | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/the-lodger.html | The Lodger | By Robert Macfarlane | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/the-stovepipe-league.html | The Stovepipe League | By William Lee Miller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/books/you-ve-got-travail.html | Youve Got Travail | By Adam Liptak | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/bulletin-board-for-retirees-a-step-forward-a-step-back.html | BULLETIN BOARD For Retirees a Step Forward a Step Back | By Hubert B Herring | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/business-analyze-this-blodget-s-new-act.html | Business Analyze This Blodgets New Act | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/business-new-producers-have-fat-wallets-and-big-dreams.html | Business New Producers Have Fat Wallets and Big Dreams | By Evelyn Nussenbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/business-people-a-supersized-tailgate-party.html | Business People A Supersized Tailgate Party | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/business-people-hiv-positive-on-tv.html | Business People HIVPositive on TV | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/business-people-who-s-more-relaxed-guest-or-manager.html | Business People Whos More Relaxed Guest or Manager | By Jane L Levere | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/databank-strong-profits-sustain-a-winning-streak.html | DataBank Strong Profits Sustain a Winning Streak | By Jonathan Fuerbringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/dimon-s-bank-deal-big-but-maybe-not-his-last.html | Dimons Bank Deal Big but Maybe Not His Last | By Landon Thomas Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/economic-view-o-neill-says-bush-was-set-on-cutting-taxes-too.html | ECONOMIC VIEW ONeill Says Bush Was Set On Cutting Taxes Too | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/executive-life-putting-a-formal-stamp-on-mentoring.html | Executive Life Putting a Formal Stamp on Mentoring | By Perry Garfinkel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/executive-life-the-boss-the-reality-classroom.html | EXECUTIVE LIFE THE BOSS The Reality Classroom | By Tim Boyle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/investing-a-clear-sky-over-india-s-market.html | Investing A Clear Sky Over Indias Market | By Conrad De Aenlle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/investing-should-managers-disclose-their-fund-stakes.html | Investing Should Managers Disclose Their Fund Stakes | By Virginia Munger Kahn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/investing-with-michael-h-winer-third-avenue-real-estate-value-fund.html | INVESTING WITH Michael H Winer Third Avenue Real Estate Value Fund | By Carole Gould | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/is-china-the-next-bubble.html | Is China The Next Bubble | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/market-watch-buybacks-aren-t-always-a-good-thing.html | MARKET WATCH Buybacks Arent Always a Good Thing | By Gretchen Morgenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/money-medicine-does-it-pay-to-manage-your-own-care.html | MONEY MEDICINE Does It Pay to Manage Your Own Care | By Michelle Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/personal-business-banks-try-to-pave-the-way-to-online-bill-paying.html | Personal Business Banks Try to Pave the Way to Online Bill Paying | By Eve Tahmincioglu | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/personal-business-diary-a-1000-prize-for-disagreeing.html | PERSONAL BUSINESS DIARY A 1000 Prize For Disagreeing | By David Cay Johnston | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/personal-business-diary-making-accounts-more-flexible.html | PERSONAL BUSINESS DIARY Making Accounts More Flexible | By Michelle Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/portfolios-etc-despite-drop-signs-look-good-for-gold.html | PORTFOLIOS ETC Despite Drop Signs Look Good For Gold | By Jonathan Fuerbringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/preludes-single-but-laying-down-roots.html | PRELUDES Single but Laying Down Roots | By Abby Ellin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/private-sector-a-sky-box-approach-to-the-arts.html | Private Sector A SkyBox Approach to the Arts | By Glenn Rifkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/business/the-right-thing-my-principles-or-the-milk-and-cookies.html | THE RIGHT THING My Principles or the Milk and Cookies | By Jeffrey L Seglin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/adult-learning-it-takes-a-community.html | ADULT LEARNING It Takes a Community | By Laura Randall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/an-american-degree-made-in-thailand.html | An American Degree Made in Thailand | By Leslie Berger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/blackboard-campus-trend-getting-religion.html | BLACKBOARD CAMPUS TREND Getting Religion | By Laura Randall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/blackboard-fashion-statement-fighting-homophobia-a-fine-idea.html | BLACKBOARD FASHION STATEMENT Fighting Homophobia A Fine Idea | By Kate Zernike | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/blackboard-peer-review-the-inside-scoop-on-campus-life.html | BLACKBOARD PEER REVIEW The Inside Scoop On Campus Life | By Laura Randall AND Kimetris N Baltrip | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/books-cracking-the-teenage-code.html | BOOKS Cracking the Teenage Code | By Timothy A Hacsi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/books-shocking-and-awesome-no-way.html | BOOKS Shocking and Awesome No Way | By Kate Zernike | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/college-and-money-financial-aid-doesn-t-go-the-distance.html | COLLEGE AND MONEY Financial Aid Doesnt Go the Distance | By David Kushner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/college-prep-the-sat-iii.html | COLLEGE PREP The SAT III | By Cecilia Capuzzi Simon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/endpaper-revolutionary-new-teaching-aids.html | ENDPAPER Revolutionary New Teaching Aids | By Bruce Mccall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/in-the-classroom-brown-s-children-s-children.html | IN THE CLASSROOM Browns Childrens Children | By Jane Gordon Morgan Chilson and Laura Randall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/parent-notebook-oops-one-more-time.html | PARENT NOTEBOOK Oops One More Time | By John Merrow | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/resegregation-when-busing-ends.html | RESEGREGATION When Busing Ends | By Celeste Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/scholarships-essays-on-the-edge.html | SCHOLARSHIPS Essays on the Edge | By Sandra Salmans | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/student-life-cool-campus-cribs.html | STUDENT LIFE Cool Campus Cribs | By Lisa Guernsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/technology-thinkb4applying-no-dopey-names.html | TECHNOLOGY ThinkB4applying No Dopey Names | By Kate Stone Lombardi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-cases-the-reluctant-icons.html | THE CASES The Reluctant Icons | By Monica Davey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-cases-when-schools-were-shacks.html | THE CASES When Schools Were Shacks | By Laura Randall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-courts-law-s-new-course-gay-rights.html | THE COURTS Laws New Course Gay Rights | By Scott Jaschik | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-courts-poetic-justice.html | THE COURTS Poetic Justice | By Juan Williams | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-courts-the-supreme-struggle.html | THE COURTS The Supreme Struggle | By Adam Cohen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/the-visa-trap.html | The Visa Trap | By Yilu Zhao | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/education/tough-love.html | Tough Love | By Abby Ellin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/jobs/life-s-work-superstars-worry-about-commutes-too.html | LIFES WORK Superstars Worry About Commutes Too | By Lisa Belkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/jobs/new-concern-that-politeness-is-a-lost-art-in-the-office.html | New Concern That Politeness Is a Lost Art in the Office | By Karen Kelly | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/a-poor-cousin-of-the-middle-class.html | A Poor Cousin of the Middle Class | By David K Shipler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/food-hearth-strings.html | FOOD Hearth Strings | By Jason Epstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/going-deep-with-iowa-s-meta-voters.html | Going Deep With Iowas MetaVoters | By Matt Bai | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/in-pursuit-of-doped-excellence-the-lab-animal.html | IN PURSUIT OF DOPED EXCELLENCE The Lab Animal | By Michael Sokolove | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/lives-grilling-me-softly.html | LIVES Grilling Me Softly | By Jay Allison | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/style-04-spring-notebook.html | STYLE 04 Spring Notebook | By William Norwich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/the-way-we-live-now-1-18-04-consumed-adult-swim.html | THE WAY WE LIVE NOW 11804 CONSUMED Adult Swim | By Rob Walker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/the-way-we-live-now-1-18-04-essay-the-dog-in-the-fight.html | THE WAY WE LIVE NOW 11804 ESSAY The Dog in the Fight | By Charles Siebert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/the-way-we-live-now-1-18-04-on-language-boldface-names.html | THE WAY WE LIVE NOW 11804 ON LANGUAGE Boldface Names | By William Safire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/the-way-we-live-now-1-18-04-the-ethicist-house-appropriations.html | THE WAY WE LIVE NOW 11804 THE ETHICIST House Appropriations | By Randy Cohen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/the-way-we-live-now-1-18-04-winging-it.html | THE WAY WE LIVE NOW 11804 Winging It | By Walter Kirn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/magazine/way-we-live-now-1-18-04-questions-for-bernardo-bertolucci-one-more-tango-paris.html | THE WAY WE LIVE NOW 11804 QUESTIONS FOR BERNARDO BERTOLUCCI One More Tango in Paris | By Lynn Hirschberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/movies/film-an-iranian-declares-his-independence.html | FILM An Iranian Declares His Independence | By Dave Kehr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/movies/film-the-film-of-films-renoir-s-masterpiece.html | FILM The Film of Films Renoirs Masterpiece | By Terrence Rafferty | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/movies/film-you-think-that-other-mountain-was-cold.html | FILM You Think That Other Mountain Was Cold | By Bruce Barcott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/movies/hunting-the-rules-of-the-game.html | Hunting The Rules of the Game | By Fred Kaplan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/movies/the-pope-s-thumbs-up-for-gibson-s-passion.html | The Popes Thumbs Up For Gibsons Passion | By Frank Rich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/631-wins-the-coach-with-the-most.html | 631 Wins The Coach With the Most | By Tom Clavin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/a-change-of-scene.html | A Change of Scene | By Vivian S Toy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/a-state-in-conflict.html | A State in Conflict | By Michelle Falkenstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/a-traveler-who-journeys-far-in-the-space-that-poetry-creates.html | A Traveler Who Journeys Far in the Space That Poetry Creates | By Hilary S Wolfson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/an-echo-of-debate-over-commuter-tax.html | An Echo of Debate Over Commuter Tax | By David Winzelberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/art-review-a-folk-heroine-and-her-images-of-a-quaint-world-that-never-was.html | ART REVIEW A Folk Heroine and Her Images Of a Quaint World That Never Was | By Benjamin Genocchio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/art-reviews-abstract-with-a-side-order-of-fun.html | ART REVIEWS Abstract With a Side Order of Fun | By D Dominick Lombardi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/art-reviews-when-color-and-form-reveal-a-character.html | ART REVIEWS When Color and Form Reveal a Character | By Helen A Harrison | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/at-2-hospitals-fiscal-troubles-in-the-glare-of-public-view.html | At 2 Hospitals Fiscal Troubles In the Glare Of Public View | By Bruce Lambert and Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/briefings-legislature-a-busy-farewell.html | BRIEFINGS LEGISLATURE A BUSY FAREWELL | By Jhklk | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/briefings-road-and-rail-e-zpass-goes-high-speed.html | BRIEFINGS ROAD AND RAIL EZPASS GOES HIGH SPEED | By Jessica Bruder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/bronx-journal-so-class-how-do-you-make-a-cello-fatten-up-a-violin.html | Bronx Journal So Class How Do You Make a Cello Fatten Up a Violin | By Seth Kugel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/by-the-way-a-day-and-a-dream-of-service.html | BY THE WAY A Day and a Dream of Service | By Debra Galant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/can-he-still-govern.html | Can He Still Govern | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/cell-tower-necessity-or-blot-in-orient-s-sky.html | Cell Tower Necessity or Blot in Orients Sky | By John Rather | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/chess-they-may-be-lions-or-lambs-but-they-re-all-out-to-get-you.html | CHESS They May Be Lions or Lambs But Theyre All Out to Get You | By Robert Byrne | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/coming-soon-school-budget-battle-no-11.html | Coming Soon School Budget Battle No 11 | By Robert A Hamilton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/communities-who-s-in-who-s-out.html | COMMUNITIES Whos In Whos Out | By George James | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/coping-listen-my-grown-ups.html | COPING Listen My GrownUps | By Anemona Hartocollis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/county-lines-missing-virginia-friend-and-mentor.html | COUNTY LINES Missing Virginia Friend and Mentor | By Kate Stone Lombardi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/cuttings-she-ll-take-exotics-problems-and-all.html | CUTTINGS Shell Take Exotics Problems and All | By Suzy Bales | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/development-relocating-firehouse-perplexes-a-town.html | DEVELOPMENT Relocating Firehouse Perplexes A Town | By Tina Kelley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/dining-exploring-thai-flavors-it-takes-two.html | DINING Exploring Thai Flavors It Takes Two | By Stephanie Lyness | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/dining-out-in-the-neighborhood-more-than-brews.html | DINING OUT In the Neighborhood More Than Brews | By Mh Reed | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/dining-out-sophistication-in-huntington.html | DINING OUT Sophistication in Huntington | By Joanne Starkey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/donald-leight-80-musician-who-inspired-play-side-man.html | Donald Leight 80 Musician Who Inspired Play Side Man | By Peter Keepnews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/end-of-big-box-boom-may-be-in-sight.html | End of Big Box Boom May Be in Sight | By Stewart Ain | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/entering-a-brave-new-world-warily.html | Entering a Brave New World Warily | By Jeremy Pearce | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/father-imperfect.html | Father Imperfect | By Erika Kinetz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/fire-on-icy-brooklyn-waterfront-kills-2-and-injures-dozens.html | Fire on Icy Brooklyn Waterfront Kills 2 and Injures Dozens | By Michael Brick and Howard O Stier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/for-rowland-it-s-a-goldwater-moment.html | For Rowland Its a Goldwater Moment | By Avi Salzman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/full-emergency-rooms-are-feeling-the-effects-of-the-flu.html | Full Emergency Rooms Are Feeling the Effects of the Flu | By Georgina Gustin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/fyi-996351.html | FYI | By George Robinson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/growing-pains-at-riverhead-charter-school.html | Growing Pains at Riverhead Charter School | By Linda Saslow | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-brief-comptroller-criticizes-nassau-police-department.html | IN BRIEF Comptroller Criticizes Nassau Police Department | By Shelly Feuer Domash | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-brief-emergency-room-loses-final-round-of-lawsuit.html | IN BRIEF Emergency Room Loses Final Round of Lawsuit | By Stewart Ain | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-business-e-zpass-privileges-reinstated-after-mistake.html | IN BUSINESS EZPass Privileges Reinstated After Mistake | By Barbara Whitaker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-business-houses-and-shopping-center-to-replace-horse-farm.html | IN BUSINESS Houses and Shopping Center To Replace Horse Farm | By Marc Ferris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-business-monthly-paper-suspends-publication.html | IN BUSINESS Monthly Paper Suspends Publication | By Marc Ferris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-business-traits-that-owners-are-willing-to-pay-dearly-for.html | IN BUSINESS Traits That Owners Are Willing to Pay Dearly For | By Christopher West Davis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-person-a-drum-major-for-tolerance.html | IN PERSON A Drum Major For Tolerance | By Barbara Whitaker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-person-a-music-man-who-sells-insurance.html | IN PERSON A Music Man Who Sells Insurance | By Tammy La Gorce | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/in-the-schools-when-playing-space-vies-with-a-memorial.html | IN THE SCHOOLS When Playing Space Vies With a Memorial | By Merri Rosenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein With Jill P Capuzzo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/jersey-this-column-is-not-the-size-of-new-jersey.html | JERSEY This Column Is Not the Size of New Jersey | By Neil Genzlinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/julian-neski-76-who-brought-modernism-to-beach-houses.html | Julian Neski 76 Who Brought Modernism to Beach Houses | By Alastair Gordon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/kiharu-nakamura-90-geisha-and-madama-butterfly-expert.html | Kiharu Nakamura 90 Geisha And Madama Butterfly Expert | By Stuart Lavietes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/li-work-for-sales-growth-companies-look-to-asia.html | LI WORK For Sales Growth Companies Look to Asia | By Warren Strugatch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/life-s-dramas-play-at-home-for-actors.html | Lifes Dramas Play at Home For Actors | By Tammy La Gorce | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/long-island-journal-the-answer-man-at-ask-mr-long-island.html | LONG ISLAND JOURNAL The Answer Man at Ask Mr Long Island | By Marcelle S Fischler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/long-island-vines-palmer-reds-for-2-days.html | LONG ISLAND VINES Palmer Reds For 2 Days | By Howard G Goldberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/made-in-connecticut-another-cd-every-30-seconds.html | MADE IN CONNECTICUT Another CD Every 30 Seconds | By Leah Nathans Spiro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/make-that-steak-a-bit-smaller-atkins-advises-today-s-dieters.html | Make That Steak a Bit Smaller Atkins Advises Todays Dieters | By Marian Burros | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/mayor-editor-fussing-over-fuming-for-bloomberg-vanity-fair-chief-friendship.html | Mayor and Editor Fussing Over Fuming For Bloomberg and Vanity Fair Chief Friendship Sundered by Smoking | By Jennifer Steinhauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/music-2-pianos-1-violin-1-bass-1-family.html | MUSIC 2 Pianos 1 Violin 1 Bass 1 Family | By Barbara Delatiner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-new-york-snow-brooklyn-heights-rock-salt-no-friend-dog-child.html | NEIGHBORHOOD REPORT NEW YORK SNOW Brooklyn Heights Rock Salt Is No Friend to Dog or Child | By Tara Bahrampour | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-new-york-snow-the-west-side-mittens-on-but-no-place-to-play.html | NEIGHBORHOOD REPORT NEW YORK SNOW The West Side Mittens On but No Place to Play | By Denny Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-new-york-streetscape-future-comes-calling-for-corner.html | NEIGHBORHOOD REPORT NEW YORK STREETSCAPE The Future Comes Calling For the Corner Lamppost | By Denny Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-new-york-waterways-you-think-you-re-cold-try-braving-water.html | NEIGHBORHOOD REPORT NEW YORK WATERWAYS You Think Youre Cold Try Braving the Water Taxi | By Steve Kurutz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-south-asian-new-york-city-will-speak-more-tongues-but-south.html | NEIGHBORHOOD REPORT SOUTH ASIAN NEW YORK The City Will Speak More Tongues But South Asians Are Stranded | By Seth Kugel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-south-asian-new-york-seeking-approval-for-holiday-few-extra.html | NEIGHBORHOOD REPORT SOUTH ASIAN NEW YORK Seeking Approval for a Holiday And a Few Extra Parking Spaces | By Seth Kugel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-urban-studies-moonwalking-the-white-glove-treatment.html | NEIGHBORHOOD REPORT URBAN STUDIESMOONWALKING The WhiteGlove Treatment | By Michael Wilson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-west-village-design-may-be-haphazard-but-homeless-are.html | NEIGHBORHOOD REPORT WEST VILLAGE The Design May Be Haphazard But the Homeless Are Unwelcome | By Alex Mindlin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/neighborhood-report-williamsburg-just-take-the-l-train-yeah-right.html | NEIGHBORHOOD REPORT WILLIAMSBURG Just Take the L Train Yeah Right | By Tara Bahrampour | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/new-jersey-co-seeking-jobs-and-hope.html | NEW JERSEY CO Seeking Jobs and Hope | By Patricia R Olsen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/new-york-observed-a-lost-camera-and-one-knight-s-heroic-fantasy.html | NEW YORK OBSERVED A Lost Camera And One Knights Heroic Fantasy | By Bruce Kluger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/nine-injured-most-slightly-as-armed-robbers-open-fire-at-a-brooklyn-diner.html | Nine Injured Most Slightly as Armed Robbers Open Fire at a Brooklyn Diner | By Michael Wilson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/on-politics-gop-no-one-note-party-wails-about-two-issues.html | ON POLITICS GOP No OneNote Party Wails About Two Issues | By Laura Mansnerus | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/out-of-order-our-goldendoodle-a-breed-apart.html | OUT OF ORDER Our Goldendoodle a Breed Apart | By Roger Mummert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/park-slope-unlikely-anchors-along-hot-fifth-avenue.html | PARK SLOPE Unlikely Anchors Along Hot Fifth Avenue | By Tess Taylor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/quick-bite-south-kearny-just-off-and-below-the-highway.html | QUICK BITESouth Kearny Just Off and Below the Highway | By Jack Silbert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/ray-stark-oscar-nominated-producer-is-dead-at-88.html | Ray Stark OscarNominated Producer Is Dead at 88 | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/real-estate-firm-is-accused-of-not-sharing-its-listing-of-luxury-condominiums.html | Real Estate Firm Is Accused of Not Sharing Its Listing of Luxury Condominiums | By Motoko Rich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/restaurants-an-italian-thriller.html | RESTAURANTS An Italian Thriller | By Karla Cook | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/signs-point-to-metal-plate-in-electrocution-of-woman.html | Signs Point to Metal Plate In Electrocution of Woman | By Richard Lezin Jones and Oren Yaniv | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/soapbox-controlling-sprawl.html | SOAPBOX Controlling Sprawl | By James W Hughes and Joseph J Seneca | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/soapbox-in-tune-with-the-rappers-of-the-skies.html | SOAPBOX In Tune With the Rappers of the Skies | By Jim Reisler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/sports-at-manhattanville-hockey-powerhouses.html | SPORTS At Manhattanville Hockey Powerhouses | By Nancy Haggerty | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/the-guide-011908.html | THE GUIDE | By Eleanor Charles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/the-guide-012181.html | THE GUIDE | By Barbara Delatiner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/the-neediest-cases-door-to-a-permanent-home-is-blocked-by-a-pile-of-debt.html | The Neediest Cases Door to a Permanent Home Is Blocked by a Pile of Debt | By Arthur Bovino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/theater-review-one-woman-s-midlife-crisis-and-the-friend-who-interrupts-it.html | THEATER REVIEW One Womans Midlife Crisis And the Friend Who Interrupts It | By Neil Genzlinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/theater-review-solving-a-mystery-searching-for-faith.html | THEATER REVIEW Solving a Mystery Searching for Faith | By Naomi Siegel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/up-front-worth-noting-bad-hair-day-maybe-this-will-help.html | UP FRONT WORTH NOTING Bad Hair Day Maybe This Will Help | By John Sullivan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/up-front-worth-noting-miss-america-is-showing-her-age.html | UP FRONT WORTH NOTING Miss America Is Showing Her Age | By Robert Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/up-front-worth-noting-the-garden-state-honors-one-of-its-own.html | UP FRONT WORTH NOTING The Garden State Honors One of Its Own | By Jessica Bruder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/urban-tactics-look-homeward-anxiously.html | URBAN TACTICS Look Homeward Anxiously | By Tara Bahrampour | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/what-s-the-problem-officer.html | Whats the Problem Officer | By Sana Siwolop | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/wine-under-20-french-sunshine-for-the-winter.html | WINE UNDER 20 French Sunshine For the Winter | By Howard G Goldberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/nyregion/worth-noting-sixteen-stars-and-stripes-awaiting-to-be-refurbished.html | WORTH NOTING Sixteen Stars and Stripes Awaiting to Be Refurbished | By Jeff Holtz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/dudgeons-and-dragons.html | Dudgeons And Dragons | By Maureen Dowd | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/india-pakistan-and-peace-without-borders.html | India Pakistan and Peace Without Borders | By Anand Giridharadas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/op-chart-all-the-presidents-numbers.html | OpchArt All the Presidents Numbers | By Andrew Kohut AND Harry Campbell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/opinion/war-of-ideas-part-4.html | War Of Ideas Part 4 | By Thomas L Friedman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/commercial-property-long-island-1-story-office-buildings-enjoy-a-resurgence.html | Commercial PropertyLong Island 1Story Office Buildings Enjoy a Resurgence | By Carole Paquette | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/habitats-east-28th-street-of-11-homes-4-businesses-and-3-adopted-children.html | HabitatsEast 28th Street Of 11 Homes 4 Businesses and 3 Adopted Children | By Penelope Green | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/if-you-re-thinking-living-lloyd-harbor-wealthy-woodsy-very-dark-night.html | If Youre Thinking of Living InLloyd Harbor Wealthy Woodsy and Very Dark at Night | By John Rather | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/in-the-region-connecticut-groton-naval-housing-to-get-private-management.html | In the RegionConnecticut Groton Naval Housing to Get Private Management | By Robert A Hamilton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/in-the-region-new-jersey-condo-or-rental-tough-call-for-apartment-builders.html | In the RegionNew Jersey Condo or Rental Tough Call for Apartment Builders | By Antoinette Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/postings-furman-hall-nine-stories-sullivan-street-new-law-building-opens-nyu.html | POSTINGS Furman Hall Nine Stories on Sullivan Street New Law Building Opens at NYU | By Nadine Brozan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/remaking-or-preserving-the-city-s-face.html | Remaking or Preserving the Citys Face | By Josh Barbanel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/streetscapes-giant-granite-anchorages-manhattan-bridge-moody-craggy-majesty-like.html | StreetscapesThe Giant Granite Anchorages of the Manhattan Bridge A Moody Craggy Majesty Like That of Lost Ruins | By Christopher Gray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/realestate/your-home-detecting-carbon-monoxide.html | YOUR HOME Detecting Carbon Monoxide | By Jay Romano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/backtalk-looking-back-at-the-armory-and-its-thrills-chills-and-vibrations.html | BackTalk Looking Back at the Armory and Its Thrills Chills and Vibrations | By Marc Bloom | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/backtalk-one-man-s-battle-to-change-1963-s-record-books.html | BackTalk One Mans Battle to Change 1963s Record Books | By Jay Weiner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/college-basketball-huskies-beaten-in-battle-to-protect-top-ranking.html | COLLEGE BASKETBALL Huskies Beaten in Battle To Protect Top Ranking | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/college-basketball-roundup-women-nothing-coming-easy-but-uconn-defeats-bc.html | COLLEGE BASKETBALL ROUNDUP WOMEN Nothing Coming Easy But UConn Defeats BC | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/golf-els-moves-up-at-sony-but-still-trails-by-one.html | GOLF Els Moves Up at Sony But Still Trails by One | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/golf-wie-s-talent-and-poise-are-impressive-at-any-age.html | GOLF Wies Talent and Poise Are Impressive at Any Age | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/hockey-late-goal-by-kovalev-helps-rangers-gain-tie.html | HOCKEY Late Goal by Kovalev Helps Rangers Gain Tie | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/hockey-polite-islanders-rookie-has-not-had-rude-welcome.html | HOCKEY Polite Islanders Rookie Has Not Had Rude Welcome | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/hockey-stevens-sits-on-day-he-is-honored-for-his-durability.html | HOCKEY Stevens Sits on Day He Is Honored for His Durability | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/inside-the-nba-mavericks-are-rough-around-the-edges.html | INSIDE THE NBA Mavericks Are Rough Around the Edges | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/nfl-matchups-conference-championships.html | NFL Matchups Conference Championships | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/on-baseball-the-man-who-wrote-the-book-on-rose-and-betting.html | On Baseball The Man Who Wrote the Book on Rose and Betting | By Murray Chass | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/outdoors-what-rules-are-needed-to-keep-the-wilderness-wild.html | OUTDOORS What Rules Are Needed to Keep the Wilderness Wild | By Pete Bodo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-basketball-nets-lose-east-showdown-and-the-road-gets-no-easier.html | PRO BASKETBALL Nets Lose East Showdown and the Road Gets No Easier | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-basketball-still-remembered-for-a-square-off.html | PRO BASKETBALL Still Remembered For a SquareOff | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-basketball-van-horn-s-hot-hand-rescues-the-knicks.html | PRO BASKETBALL Van Horns Hot Hand Rescues The Knicks | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-football-critic-s-notebook-the-colts-choreographer.html | PRO FOOTBALL CRITICS NOTEBOOK The Colts Choreographer | By Bruce Weber | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-football-dungy-fired-by-the-bucs-was-inspired-by-his-faith.html | PRO FOOTBALL Dungy Fired by the Bucs Was Inspired by His Faith | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-football-manning-conducts-colts-symphony-in-offbeat-way.html | PRO FOOTBALL Manning Conducts Colts Symphony In Offbeat Way | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/pro-football-panthers-are-plain-but-foes-ignore-them-at-their-peril.html | PRO FOOTBALL Panthers Are Plain but Foes Ignore Them at Their Peril | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/sports-briefing-track-and-field-coleman-stars-in-stanner-games.html | SPORTS BRIEFING TRACK AND FIELD Coleman Stars in Stanner Games | By William J Miller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/sports-of-the-times-forget-pete-rose-the-country-has-a-betting-habit.html | Sports of The Times Forget Pete Rose The Country Has A Betting Habit | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/sports-of-the-times-wilkens-learned-to-stay-cool.html | Sports of The Times Wilkens Learned To Stay Cool | By Ira Berkow | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/sports/tennis-only-one-williams-sister-is-ready-in-australia.html | TENNIS Only One Williams Sister Is Ready in Australia | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/a-night-out-with-matthew-bonifacio-and-carmine-famiglietti-our-big-fat-film.html | A NIGHT OUT WITH Matthew Bonifacio and Carmine Famiglietti Our Big Fat Film | By Linda Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/fashion-review-arrivederci-jeans-the-suit-is-back-caro-put-it-on.html | FASHION REVIEW Arrivederci Jeans The Suit Is Back Caro Put It On | By Guy Trebay | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/i-dreamed-i-wore-my-martini.html | I Dreamed I Wore My Martini | By William L Hamilton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/on-the-street-flash-frozen.html | ON THE STREET Flash Frozen | By Bill Cunningham | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/peace-and-kucinich-gets-a-chance.html | Peace and Kucinich Gets a Chance | By Jennifer 8 Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/possessed-image-splitter.html | POSSESSED Image Splitter | By David Colman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-975915.html | PULSE By Train or Toboggan | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-975923.html | PULSE By Train or Toboggan | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-975931.html | PULSE By Train or Toboggan | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-975974.html | PULSE By Train or Toboggan | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-976938.html | PULSE By Train or Toboggan | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-981125.html | PULSE By Train or Toboggan | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/pulse-by-train-or-toboggan-989690.html | PULSE By Train or Toboggan | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/shaken-and-stirred-house-of-orange.html | SHAKEN AND STIRRED House of Orange | By William L Hamilton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/state-of-the-unions-susan-shapiro-and-charlie-rubin-featured-in-vows-aug-4-1996.html | STATE OF THE UNIONS Susan Shapiro and Charlie Rubin Featured in Vows Aug 4 1996 | By Lois Smith Brady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/the-restaurateur-who-invented-downtown.html | The Restaurateur Who Invented Downtown | By Joyce Wadler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/style/weddings-celebrations-vows-jessica-kaminsky-and-dave-rock.html | WEDDINGSCELEBRATIONS VOWS Jessica Kaminsky and Dave Rock | By Kathryn Shattuck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/theater/theater-excerpt-suitcase.html | THEATER EXCERPT SUITCASE | By Jason Zinoman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/theater/theater-the-witty-star-of-the-gerry-show.html | THEATER The Witty Star of The Gerry Show | By Jonathan Mandell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/a-reluctant-tarzan.html | A Reluctant Tarzan | By Robin Lloyd | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/choice-tables-comfort-food-at-comforting-prices-in-paris.html | CHOICE TABLES Comfort Food at Comforting Prices in Paris | By Jacqueline Friedrich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/comfortable-oasis-in-honduran-jungle.html | Comfortable Oasis In Honduran Jungle | By Stephen Kinzer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/correspondent-s-report-as-sars-threatens-hong-kong-braces.html | CORRESPONDENTS REPORT As SARS Threatens Hong Kong Braces | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/mal-de-terre.html | Mal de Terre | By Madeline Drexler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/practical-traveler-marble-baths-watch-your-step.html | PRACTICAL TRAVELER Marble Baths Watch Your Step | By Toni L Kamins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/sand-and-sea-to-spare-in-costa-rica.html | Sand and Sea To Spare In Costa Rica | By Ted Rose | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/tougher-security-more-delays.html | Tougher Security More Delays | By Matthew L Wald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/tours-of-every-stripe.html | Tours of Every Stripe | By Martha Stevenson Olson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/travel-advisory-an-ice-palace-rises-for-st-paul-festival.html | TRAVEL ADVISORY An Ice Palace Rises For St Paul Festival | By Katherine House | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/travel-advisory-for-the-sports-minded-sightseeing-on-the-bay.html | TRAVEL ADVISORY For the SportsMinded Sightseeing on the Bay | By Christopher Hall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/travel-advisory-repositioning-a-ship-and-its-smoking-policy.html | TRAVEL ADVISORY Repositioning a Ship And Its Smoking Policy | By Vernon Kidd | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/travel-advisory-teeing-up-where-the-greens-are-white.html | TRAVEL ADVISORY Teeing Up Where The Greens Are White | By Eric P Nash | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/travel-advisory-year-of-china-continues-in-france.html | TRAVEL ADVISORY Year of China Continues in France | By Corinne Labalme | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/travel/what-s-doing-in-quebec-city.html | WHATS DOING IN Quebec City | By Susan Catto | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/tv/cover-story-everybody-loves-a-loser.html | COVER STORY Everybody Loves A Loser | By A J Frutkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/tv/for-young-viewers-too-cool-for-teletubbies-maybe-it-s-time-for-boohbahs.html | FOR YOUNG VIEWERS Too Cool for Teletubbies Maybe Its Time for Boohbahs | By Dulcie Leimbach | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/2004-campaign-campaign-trail-excess-foot-mouth-linked-lack-shut-eye.html | THE 2004 CAMPAIGN THE CAMPAIGN TRAIL An Excess of FootinMouth Is Linked to a Lack of ShutEye | By Diane Cardwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/2004-campaign-congressman-gephardt-counts-old-style-blue-collar-support.html | THE 2004 CAMPAIGN THE CONGRESSMAN Gephardt Counts on OldStyle BlueCollar Support | By R W Apple Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/2004-campaign-first-primary-alone-new-hampshire-clark-relishing-empty-stage.html | THE 2004 CAMPAIGN THE FIRST PRIMARY Alone in New Hampshire Clark Is Relishing an Empty Stage | By David E Rosenbaum and Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/2004-campaign-poll-poll-bolsters-bush-terrorism-but-finds-doubts-economy.html | THE 2004 CAMPAIGN THE POLL Poll Bolsters Bush on Terrorism But Finds Doubts on Economy | By Robin Toner and Janet Elder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/airline-gave-government-information-on-passengers.html | Airline Gave Government Information On Passengers | By Matthew L Wald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/as-testing-rises-9th-grade-becomes-pivotal.html | As Testing Rises 9th Grade Becomes Pivotal | By Diana Jean Schemo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/critics-say-park-service-letting-religion-politics-affect-its-policies.html | Critics Say the Park Service Is Letting Religion and Politics Affect Its Policies | By Michael Janofsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/plagued-by-drugs-tribes-revive-ancient-penalty.html | Plagued by Drugs Tribes Revive Ancient Penalty | By Sarah Kershaw and Monica Davey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/schwarzenegger-budget-denies-some-health-care.html | Schwarzenegger Budget Denies Some Health Care | By John M Broder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-political-points-iowa-edition.html | THE 2004 CAMPAIGN Political PointsIowa Edition | By John Tierney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-preferences-of-superdelegates.html | THE 2004 CAMPAIGN Preferences Of Superdelegates | By Megan Thee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-the-campaign-workers-the-long-days-dwindle-for-staff-members.html | THE 2004 CAMPAIGN THE CAMPAIGN WORKERS The Long Days Dwindle for Staff Members | By Lynette Clemetson and Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-the-democrats-as-iowa-caucuses-near-crystal-ball-gets-cloudy.html | THE 2004 CAMPAIGN THE DEMOCRATS As Iowa Caucuses Near Crystal Ball Gets Cloudy | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-the-senator-under-attack-kerry-appears-to-build-momentum.html | THE 2004 CAMPAIGN THE SENATOR Under Attack Kerry Appears to Build Momentum | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-2004-campaign-the-veteran-kerry-meets-soldier-he-saved-in-vietnam.html | THE 2004 CAMPAIGN THE VETERAN Kerry Meets Soldier He Saved in Vietnam | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/the-struggle-for-iraq-the-former-governor-after-long-hike-dean-watches-his-step.html | THE STRUGGLE FOR IRAQ THE FORMER GOVERNOR After Long Hike Dean Watches His Step | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/us/workers-assail-night-lock-ins-by-wal-mart.html | Workers Assail Night LockIns By WalMart | By Steven Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/ideas-trends-aging-gracefully-and-the-winner-is-the-older-woman.html | Ideas Trends Aging Gracefully And the Winner Is the Older Woman | By Laura M Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/ideas-trends-cold-colder-coldest-then-what.html | Ideas Trends Cold Colder Coldest Then What | By Jonathan D Glater | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/ideas-trends-it-s-all-about-me-especially-the-ugly-parts.html | Ideas Trends Its All About Me Especially the Ugly Parts | By Bruce Weber | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-a-memorial-unveiled.html | Page Two Jan 1117 A MEMORIAL UNVEILED | By David W Dunlap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-another-indignity-for-dave.html | Page Two Jan 1117 Another Indignity for Dave | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-calling-all-liberal-dittoheads.html | Page Two Jan 1117 CALLING ALL LIBERAL DITTOHEADS | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-politics-and-memoirs.html | Page Two Jan 1117 POLITICS AND MEMOIRS | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-shuttle-forgotten-but-not-gone.html | Page Two Jan 1117 The Shuttle Forgotten But Not Gone | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-week-ahead-015784.html | Page Two Jan 1117 The Week Ahead | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-week-ahead-015792.html | Page Two Jan 1117 The Week Ahead | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-week-ahead-015806.html | Page Two Jan 1117 The Week Ahead | By Constance L Hays | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-week-ahead-015814.html | Page Two Jan 1117 The Week Ahead | By Mark Landler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/page-two-jan-11-17-the-week-ahead-015822.html | Page Two Jan 1117 The Week Ahead | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-nation-caucused-out-iowa-worries-about-losing-its-franchise.html | The Nation Caucused Out Iowa Worries About Losing Its Franchise | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-nation-get-ready-for-2014-investing-in-the-future-and-mortgaging-it.html | The Nation Get Ready for 2014 Investing in the Future and Mortgaging It | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-nation-is-internet-voting-a-high-tech-poll-tax.html | The Nation Is Internet Voting A HighTech Poll Tax | By Adam Liptak | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-nation-two-fronts-promoting-marriage-fighting-poverty.html | The Nation Two Fronts Promoting Marriage Fighting Poverty | By Tom Zeller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-new-electoral-sex-symbol-nascar-dad.html | The New Electoral Sex Symbol Nascar Dad | By Jeff Macgregor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-public-editor-dr-dean-assumes-his-place-on-the-examining-table.html | THE PUBLIC EDITOR Dr Dean Assumes His Place on the Examining Table | By Daniel Okrent | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-world-a-foreign-policy-of-try-try-again.html | The World A Foreign Policy Of Try Try Again | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/weekinreview/the-world-theocracy-and-democracy-the-cleric-spoiling-us-plans.html | The World Theocracy and Democracy The Cleric Spoiling US Plans | By Susan Sachs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/brazilian-slums-are-seen-as-pawns-in-political-games.html | Brazilian Slums Are Seen as Pawns in Political Games | By Celia W Dugger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/british-media-baron-near-deal-to-sell-major-stake-in-hollinger.html | British Media Baron Near Deal to Sell Major Stake in Hollinger | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/for-japan-s-insider-turned-rebel-decade-old-revolution-still-work-progress.html | For Japans InsiderTurnedRebel DecadeOld Revolution Is Still a Work in Progress | By Norimitsu Onishi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/french-muslims-protest-rule-against-scarves.html | French Muslims Protest Rule Against Scarves | By Elaine Sciolino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/in-one-pakistan-province-reality-tempers-ideology.html | In One Pakistan Province Reality Tempers Ideology | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/israel-diplomat-defends-attack-on-bomber-art-in-stockholm.html | Israel Diplomat Defends Attack On Bomber Art In Stockholm | By Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/pakistan-parliament-jeers-musharraf-for-speech-against-extremism.html | Pakistan Parliament Jeers Musharraf for Speech Against Extremism | By David Rohde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/struggle-for-iraq-diplomacy-un-prepares-for-meeting-about-iraq-wary-us-motives.html | THE STRUGGLE FOR IRAQ DIPLOMACY UN Prepares for Meeting About Iraq Wary of US Motives | By Warren Hoge | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/struggle-for-iraq-insurgents-iraq-rebels-seen-using-more-skill-down-copters.html | THE STRUGGLE FOR IRAQ INSURGENTS IRAQ REBELS SEEN USING MORE SKILL TO DOWN COPTERS | By Eric Schmitt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/struggle-for-iraq-political-process-us-tries-give-moderates-edge-iraqi-elections.html | THE STRUGGLE FOR IRAQ POLITICAL PROCESS US Tries to Give Moderates An Edge in Iraqi Elections | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/the-struggle-for-iraq-attack-5-killed-by-roadside-bomb.html | THE STRUGGLE FOR IRAQ ATTACK 5 Killed by Roadside Bomb | By Neela Banerjee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/the-struggle-for-iraq-attack-car-bomb-kills-15-near-main-us-compound-in-baghdad.html | THE STRUGGLE FOR IRAQ ATTACK Car Bomb Kills 15 Near Main US Compound in Baghdad | By John H Cushman Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-18 | https://www.nytimes.com/2004/01/18/world/vietnam-and-china-report-new-cases-of-avian-flu-and-sars.html | Vietnam and China Report New Cases of Avian Flu and SARS | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/bridge-careless-or-clever-sometimes-it-s-hard-to-tell.html | BRIDGE Careless or Clever Sometimes Its Hard to Tell | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/city-ballet-review-courtship-laced-with-mischief-makes-a-comic-comeback.html | CITY BALLET REVIEW Courtship Laced With Mischief Makes a Comic Comeback | By Anna Kisselgoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/city-ballet-review-glimpses-of-an-influence-that-made-balanchine-balanchine.html | CITY BALLET REVIEW Glimpses of an Influence That Made Balanchine Balanchine | By Jennifer Dunning | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/critic-s-choice-new-cd-s-loner-fights-the-battle-of-love-vs-autonomy.html | CRITICS CHOICENew CDs Loner Fights the Battle of Love vs Autonomy | By Jon Pareles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/dance-review-a-henry-v-that-would-amaze-the-groundlings-at-the-globe.html | DANCE REVIEW A Henry V That Would Amaze The Groundlings at the Globe | By Jennifer Dunning | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/dance-review-all-together-now-bounce-bounce-bounce.html | DANCE REVIEW All Together Now Bounce Bounce Bounce | By Jack Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/music-review-dispense-with-the-recital-go-straight-to-the-encores.html | MUSIC REVIEW Dispense With The Recital Go Straight To the Encores | By Allan Kozinn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/ray-stark-influential-hollywood-producer-dies-at-88.html | Ray Stark Influential Hollywood Producer Dies at 88 | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/television-review-a-master-cheerleader-for-all-things-pop.html | TELEVISION REVIEW A Master Cheerleader for All Things Pop | By Virginia Heffernan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/arts/television-review-a-refugee-s-loss-of-innocence-a-lawyer-s-loss-of-ignorance.html | TELEVISION REVIEW A Refugees Loss of Innocence A Lawyers Loss of Ignorance | By Alessandra Stanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/automobiles/autos-on-monday-technology-goldilocks-v-8-s-always-just-right.html | AUTOS ON MONDAYTechnology Goldilocks V8s Always Just Right | By Don Sherman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/books/books-of-the-times-when-the-high-and-mighty-tumble-duck-and-cover.html | BOOKS OF THE TIMES When the High and Mighty Tumble Duck and Cover | By Janet Maslin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/books/in-the-star-s-own-words-please-and-don-t-camp-it-up.html | In the Stars Own Words Please and Dont Camp It Up | By Erik Piepenburg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/ad-rejections-by-cbs-raise-policy-questions.html | Ad Rejections By CBS Raise Policy Questions | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/as-consumers-revolt-a-rush-to-block-pop-up-online-ads.html | As Consumers Revolt a Rush to Block PopUp Online Ads | By Saul Hansell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/e-commerce-report-your-web-surfing-being-interrupted-bring-you-paid-video.html | ECommerce Report Your Web surfing is being interrupted to bring you a paid video commercial Advertisers think you will stick around | By Bob Tedeschi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/following-hbo-networks-test-short-run-series.html | Following HBO Networks Test ShortRun Series | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/for-a-record-label-founded-by-the-beastie-boys-the-end-is-less-than-grand.html | For a Record Label Founded by the Beastie Boys the End Is Less Than Grand | By Bill Werde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/in-hollinger-barclays-get-platform-not-cash-cow.html | In Hollinger Barclays Get Platform Not Cash Cow | By Alan Cowell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/intrigue-and-perhaps-a-lead-over-missing-parmalat-billions.html | Intrigue and Perhaps a Lead Over Missing Parmalat Billions | By Eric Sylvers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/james-early-engineer-81-helped-create-a-transistor.html | James Early Engineer 81 Helped Create A Transistor | By John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/job-losses-slow-in-silicon-valley-report-says.html | Job Losses Slow in Silicon Valley Report Says | By Laurie J Flynn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/manufactured-drama-assists-survivor-cbs-deal.html | Manufactured Drama Assists SurvivorCBS Deal | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/media-woes-at-two-pillars-of-german-journalism.html | MEDIA Woes at Two Pillars of German Journalism | By Mark Landler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/most-wanted-drilling-down-corporate-spending-brighter-tech-outlook.html | MOST WANTED DRILLING DOWNCORPORATE SPENDING Brighter Tech Outlook | By Susan Stellin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/new-economy-apple-s-success-with-ipod-may-presage-ascendance-hardware-over.html | New Economy Apples success with iPod may presage the ascendance of hardware over software | By John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/patents-correcting-inaccuracies-professor-tries-deliver-fuller-picture-lives.html | Patents By correcting inaccuracies a professor tries to deliver a fuller picture of the lives of AfricanAmerican inventors | By Teresa Riordan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/question-credibility-ascent-usa-today-reporter-stumbled-colleagues-doubts.html | A Question of Credibility Ascent of USA Today Reporter Stumbled on Colleagues Doubts | By Jacques Steinberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/redenvelope-a-web-retailer-is-too-popular-for-its-own-good.html | RedEnvelope a Web Retailer Is Too Popular for Its Own Good | By Laurie J Flynn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/software-piracy-is-in-resurgence-with-new-safeguards-eroded-by-file-sharing.html | Software Piracy Is in Resurgence With New Safeguards Eroded by File Sharing | By Douglas Heingartner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/business/technology-tired-of-late-fees-got-room-atop-the-tv.html | TECHNOLOGY Tired of Late Fees Got Room Atop the TV | By Eric A Taub | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/movies/a-slump-or-the-curse-of-the-blair-witch.html | A Slump or the Curse of the Blair Witch | By Jesse McKinley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/movies/reporter-s-notebook-at-sundance-plenty-of-films-but-also-a-sense-of-the-subdued.html | Reporters Notebook At Sundance Plenty of Films But Also a Sense Of the Subdued | By Sharon Waxman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/a-new-chapter-at-city-hall-no-shake-ups-for-bloomberg.html | A New Chapter At City Hall No ShakeUps For Bloomberg | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/accused-of-abuse-a-new-haven-priest-resigns.html | Accused of Abuse a New Haven Priest Resigns | By Paul von Zielbauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/an-agreement-on-a-contract-averts-a-strike-at-indian-point.html | An Agreement On a Contract Averts a Strike At Indian Point | By Debra West | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/east-village-woman-was-electrocuted-street-with-metal-plate-medical-examiner.html | East Village Woman Was Electrocuted on Street With Metal Plate Medical Examiner Says | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/man-is-killed-in-a-shooting-in-chinatown.html | Man Is Killed In a Shooting In Chinatown | By Andrea Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/metropolitan-diary-017795.html | Metropolitan Diary | By Joe Rogers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/pataki-budget-reducing-aid-to-disabled.html | Pataki Budget Reducing Aid To Disabled | By Marc Santora and Al Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/prayer-amid-office-machines-jews-muslims-find-sanctuary-corners-workplace.html | Prayer Amid the Office Machines Jews and Muslims Find Sanctuary in Corners of the Workplace | By Joseph Berger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/search-is-called-off-for-man-who-fell-through-ice-in-park.html | Search Is Called Off for Man Who Fell Through Ice in Park | By Robert F Worth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/teenager-survives-hit-and-run-but-is-killed-by-a-second-car.html | Teenager Survives HitandRun But Is Killed by a Second Car | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/the-9-11-memorial-how-pluribus-became-unum.html | The 911 Memorial How Pluribus Became Unum | By Glenn Collins and David W Dunlap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/nyregion/the-neediest-cases-family-picks-up-pieces-after-violent-loss-of-its-matriarch.html | The Neediest Cases Family Picks Up Pieces After Violent Loss of Its Matriarch | By Arthur Bovino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/a-single-conscience-v-the-state.html | A Single Conscience V the State | By Bob Herbert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/note-to-the-un-hands-off-iraqi-politics.html | Note to the UN Hands Off Iraqi Politics | By Chibli Mallat | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/state-of-the-speech.html | State Of the Speech | By William Safire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/opinion/the-odd-couple.html | The Odd Couple | By Kiron K Skinner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/college-basketball-fourth-loss-in-a-row-has-st-john-s-reeling.html | COLLEGE BASKETBALL Fourth Loss in a Row Has St Johns Reeling | By Bill Finley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/golf-another-playoff-at-sony-another-victory-for-els.html | GOLF Another Playoff at Sony Another Victory for Els | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-basketball-houston-predicts-playoffs-for-knicks.html | PRO BASKETBALL Houston Predicts Playoffs For Knicks | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-basketball-this-time-griffin-vows-to-make-adjustments-that-last.html | PRO BASKETBALL This Time Griffin Vows to Make Adjustments That Last | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-football-admission-to-super-bowl-by-interception-only.html | PRO FOOTBALL Admission to Super Bowl by Interception Only | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-football-afc-analysis-patriots-secondary-shut-down-colts-best-receiver.html | PRO FOOTBALL AFC Analysis How Patriots Secondary Shut Down the Colts Best Receiver | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-football-mcnabb-is-injured-and-then-ambushed.html | PRO FOOTBALL McNabb Is Injured And Then Ambushed | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-football-nfc-analysis-fox-s-familiarity-with-eagles-benefits-panthers.html | PRO FOOTBALL NFC Analysis Foxs Familiarity With Eagles Benefits Panthers | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/pro-football-panthers-send-eagles-to-3rd-straight-loss-in-nfc-title-game.html | PRO FOOTBALL Panthers Send Eagles To 3rd Straight Loss In NFC Title Game | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/sports-briefing-pro-football-jets-losing-coordinator-candidates.html | SPORTS BRIEFING PRO FOOTBALL Jets Losing Coordinator Candidates | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/sports-briefing-soccer-mcbride-agrees-to-join-fulham.html | SPORTS BRIEFING SOCCER McBride Agrees to Join Fulham | By Jack Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/sports-of-the-times-eagles-have-gone-three-and-out.html | Sports of The Times Eagles Have Gone Three and Out | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/sports-of-the-times-for-manning-the-hype-meets-a-cold-reality.html | Sports of The Times For Manning The Hype Meets A Cold Reality | By William C Rhoden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/sports-times-two-short-yards-for-tom-brady-one-giant-statement-bill-belichick.html | Sports of The Times Two Short Yards for Tom Brady One Giant Statement From Bill Belichick | By Harvey Araton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/tennis-next-us-generation-looks-to-follow-roddick.html | TENNIS Next US Generation Looks to Follow Roddick | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/sports/tv-sports-calculating-the-analysts-ratings-for-the-conference-title-games.html | TV SPORTS Calculating the Analysts Ratings For the Conference Title Games | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-candidates-dennis-j-kucinich-day-minus-one-final-trip-podium-few.html | THE 2004 CAMPAIGN THE CANDIDATES Dennis J Kucinich IDay Minus One A Final Trip to the Podium a Few Last Hands to Shake | By Jennifer 8 Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-candidates-howard-dean-day-minus-one-final-trip-podium-few-last.html | THE 2004 CAMPAIGN THE CANDIDATES Howard Dean IDay Minus One A Final Trip to the Podium a Few Last Hands to Shake | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-candidates-john-edwards-day-minus-one-final-trip-podium-few-last.html | THE 2004 CAMPAIGN THE CANDIDATES John Edwards IDay Minus One A Final Trip to the Podium a Few Last Hands to Shake | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-candidates-john-kerry-day-minus-one-final-trip-podium-few-last.html | THE 2004 CAMPAIGN THE CANDIDATES John Kerry IDay Minus One A Final Trip to the Podium a Few Last Hands to Shake | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-candidates-richard-gephardt-day-minus-one-final-trip-podium-few.html | THE 2004 CAMPAIGN THE CANDIDATES Richard A Gephardt IDay Minus One A Final Trip to the Podium a Few Last Hands to Shake | By Rachel Swarns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-caucuses-carter-put-it-political-map-iowa-hasn-t-budged-since.html | THE 2004 CAMPAIGN THE CAUCUSES Carter Put It on the Political Map And Iowa Hasnt Budged Since | By Todd S Purdum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-new-hampshire-who-s-that-next-table-ho-hum-it-s-candidate.html | THE 2004 CAMPAIGN NEW HAMPSHIRE Whos That at the Next Table HoHum Its a Candidate | By Elisabeth Rosenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-overview-with-hopes-up-elbows-democrats-give-iowa-their-all.html | THE 2004 CAMPAIGN THE OVERVIEW With Hopes Up and Elbows Out Democrats Give Iowa Their All | By Adam Nagourney and Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-precinct-western-iowa-district-democrats-still-hold-sway.html | THE 2004 CAMPAIGN THE PRECINCT In a Western Iowa District Democrats Still Hold Sway | By Rick Lyman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-state-union-address-s-timing-no-accident-official-says.html | THE 2004 CAMPAIGN STATE OF THE UNION Addresss Timing Is No Accident Official Says | By Elisabeth Bumiller and Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/2004-campaign-trail-some-skip-caucuses-turn-states-with-drawl.html | THE 2004 CAMPAIGN ON THE TRAIL Some Skip the Caucuses and Turn to States With a Drawl | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/a-media-empire-in-tatters.html | A Media Empire in Tatters | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/bay-area-communities-compete-to-welcome-a-murder-trial.html | Bay Area Communities Compete to Welcome a Murder Trial | By Dean E Murphy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/democrats-hope-to-speed-caucus-results.html | Democrats Hope to Speed Caucus Results | By Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/holiday-over-congress-braces-for-partisan-year.html | Holiday Over Congress Braces for Partisan Year | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/in-some-schools-it-s-one-teacher-one-student.html | In Some Schools Its One Teacher One Student | By Sam Dillon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/john-hechinger-84-chairman-of-washington-s-first-council.html | John Hechinger 84 Chairman Of Washingtons First Council | By John Files | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/many-charities-raised-more-money-in-03-but-costs-grew-even-faster-survey-finds.html | Many Charities Raised More Money in 03 but Costs Grew Even Faster Survey Finds | By Stephanie Strom | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/t-heyman-74-expert-on-art-of-california.html | T Heyman 74 Expert on Art Of California | By Susan Saulny | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/the-2004-campaign-the-place-to-be-seen-in-des-moines.html | THE 2004 CAMPAIGN The Place to Be Seen in Des Moines | By Todd S Purdum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/the-2004-campaign-the-voters-with-turnout-high-results-may-hinge-on-first-timers.html | THE 2004 CAMPAIGN THE VOTERS With Turnout High Results May Hinge on FirstTimers | By Rick Lyman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/us/white-house-letter-a-democratic-rallying-cry-vote-bush-out-of-rove-s-office.html | White House Letter A Democratic Rallying Cry Vote Bush Out of Roves Office | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/world/australian-parents-have-new-hope-for-us-detained-son.html | Australian Parents Have New Hope for USDetained Son | By Raymond Bonner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/world/bordello-business-unsettled-after-spanish-court-ruling.html | Bordello Business Unsettled After Spanish Court Ruling | By Dale Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/world/car-of-acclaimed-muslim-appointee-is-bombed-in-france.html | Car of Acclaimed Muslim Appointee Is Bombed in France | By Elaine Sciolino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/world/frankfurt-to-atlanta-jet-lands-at-shannon-after-a-bomb-scare.html | FrankfurttoAtlanta Jet Lands At Shannon After a Bomb Scare | By Brian Lavery | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/world/kapawi-journal-ecuador-indians-fend-off-oil-companies-with-tourism.html | Kapawi Journal Ecuador Indians Fend Off Oil Companies With Tourism | By Juan Forero | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/world/north-korea-eases-stormy-ties-with-japan.html | North Korea Eases Stormy Ties With Japan | By James Brooke | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/world/pakistan-questions-8-connected-to-its-nuclear-program.html | Pakistan Questions 8 Connected to Its Nuclear Program | By David Rohde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/world/prince-alfonso-hohenlohe-langenburg-79-built-resorts.html | Prince Alfonso HohenloheLangenburg 79 Built Resorts | By Douglas Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/world/sharon-hints-israel-might-alter-route-west-bank-barrier-but-not-meet-outside.html | Sharon Hints Israel Might Alter Route of West Bank Barrier but Not to Meet Outside Demands | By Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/world/struggle-for-iraq-casualties-suicide-bombing-spreads-anguish-through-working.html | THE STRUGGLE FOR IRAQ CASUALTIES A Suicide Bombing Spreads Anguish Through the WorkingClass Families of Baghdad | By Neela Banerjee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-19 | https://www.nytimes.com/2004/01/19/world/struggle-for-iraq-insurgency-blast-baghdad-kills-least-20-outside-us-post.html | THE STRUGGLE FOR IRAQ THE INSURGENCY BLAST IN BAGHDAD KILLS AT LEAST 20 OUTSIDE US POST | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-19 | https://www.nytimes.com/2004/01/19/world/struggle-for-iraq-northern-iraq-back-exile-kurds-demand-political-power.html | THE STRUGGLE FOR IRAQ NORTHERN IRAQ Back From Exile Kurds Demand Political Power and Reparations for Seized Property | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/arts/art-show-before-big-bang-all-cosmology-takes-trip-soho-houston-museum.html | An Art Show From Before the Big Bang All of Cosmology Takes a Trip From SoHo to a Houston Museum | By Ralph Blumenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/arts/critic-s-notebook-4-violinists-take-4-roads-to-try-to-stand-out.html | CRITICS NOTEBOOK 4 Violinists Take 4 Roads to Try to Stand Out | By Jeremy Eichler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/arts/music-review-londoners-rapport-with-britten.html | MUSIC REVIEW Londoners Rapport With Britten | By Anthony Tommasini | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/arts/world-music-review-a-romanian-gypsy-ensemble-gives-new-meaning-to-vivace.html | WORLD MUSIC REVIEW A Romanian Gypsy Ensemble Gives New Meaning to Vivace | By Jon Pareles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/books/books-of-the-times-ireland-s-perennial-outsider-no-confession-no-apology.html | BOOKS OF THE TIMES Irelands Perennial Outsider No Confession No Apology | By Brian Lavery | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/books/national-book-critics-circle-makes-its-nominations.html | National Book Critics Circle Makes Its Nominations | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/advertising-concern-about-us-foreign-policy-has-some-re-evaluating-ad-tactics.html | Advertising Concern about US foreign policy has some reevaluating ad tactics | By Eric Pfanner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/banker-faces-german-court-over-pay-issue.html | Banker Faces German Court Over Pay Issue | By Mark Landler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/broader-health-coverage-may-depend-on-less.html | Broader Health Coverage May Depend on Less | By Milt Freudenheim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/business-travel-boston-to-new-york-four-ways-to-make-the-trip.html | BUSINESS TRAVEL Boston to New York Four Ways to Make the Trip | By Ken Gordon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/canada-is-expected-to-lower-interest-rate-today.html | Canada Is Expected to Lower Interest Rate Today | By Bernard Simon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/chicago-to-lose-2-historic-candy-brands.html | Chicago to Lose 2 Historic Candy Brands | By Jo Napolitano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/company-news-triumph-says-earnings-will-not-meet-expectations.html | COMPANY NEWS TRIUMPH SAYS EARNINGS WILL NOT MEET EXPECTATIONS | By Dow Jones | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/conflict-issue-won-t-force-judge-off-pricing-case.html | Conflict Issue Wont Force Judge Off Pricing Case | By David Barboza | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/credit-card-lets-democrats-shop-with-party-loyalty.html | Credit Card Lets Democrats Shop With Party Loyalty | By Jennifer Bayot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/frequent-flier-on-travel-and-matchmaking-from-a-woman-in-a-ball-cap.html | Frequent Flier On Travel and Matchmaking From a Woman in a Ball Cap | By Trish McDermott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/market-place-is-it-the-sale-of-a-media-empire-or-a-desperate-negotiating-ploy.html | Market Place Is It the Sale of a Media Empire Or a Desperate Negotiating Ploy | By Floyd Norris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/martha-stewart-near-trial-arranges-her-image.html | Martha Stewart Near Trial Arranges Her Image | By Constance L Hays and Leslie Eaton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/media-baron-goes-to-court-for-approval-of-stake-sale.html | Media Baron Goes to Court For Approval Of Stake Sale | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/media-business-advertising-addenda-addenda-hsbc-holdings-starts-worldwide-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Addenda HSBC Holdings Starts Worldwide Review | By Eric Pfanner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/on-the-road-navigating-berlin-s-past-and-its-future.html | ON THE ROAD Navigating Berlins Past and Its Future | By Joe Sharkey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/world-business-briefing-americas-canada-lumber-tariffs-endorsed.html | World Business Briefing  Americas Canada Lumber Tariffs Endorsed | By Bernard Simon NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/world-business-briefing-asia-hong-kong-unemployment-falls.html | World Business Briefing  Asia Hong Kong Unemployment Falls | By Keith Bradsher NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/world-business-briefing-asia-india-plant-sale-offered.html | World Business Briefing  Asia India Plant Sale Offered | By Saritha Rai NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/world-business-briefing-asia-japan-bankruptcies-decline.html | World Business Briefing  Asia Japan Bankruptcies Decline | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/world-business-briefing-asia-japan-economic-assessment-raised.html | World Business Briefing  Asia Japan Economic Assessment Raised | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/business/world-business-briefing-europe-germany-chipmaker-reverses.html | World Business Briefing  Europe Germany Chipmaker Reverses | By Petra Kappl NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/health/cases-when-meals-are-carted-with-care.html | CASES When Meals Are Carted With Care | By Christine Contillo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/health/commentary-drug-companies-get-too-close-for-med-school-s-comfort.html | COMMENTARY Drug Companies Get Too Close for Med Schools Comfort | By Dan Shapiro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/health/experts-try-fast-track-fix-for-children-with-phobias.html | Experts Try FastTrack Fix for Children With Phobias | By Randi Hutter Epstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/health/in-fighting-stereotypes-students-lift-test-scores.html | In Fighting Stereotypes Students Lift Test Scores | By Melissa P McNamara | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/health/personal-health-the-widening-of-america-or-how-size-4-became-a-size-0.html | PERSONAL HEALTH The Widening of America or How Size 4 Became a Size 0 | By Jane E Brody | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/health/subconsciously-athletes-may-play-like-statisticians.html | Subconsciously Athletes May Play Like Statisticians | By David Leonhardt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/health/the-doctor-s-world-spread-of-bird-flu-in-asia-worries-officials.html | THE DOCTORS WORLD Spread of Bird Flu in Asia Worries Officials | By Lawrence K Altman Md | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/health/vital-signs-measurements-hypertension-by-the-body-clock.html | VITAL SIGNS MEASUREMENTS Hypertension by the Body Clock | By John ONeil | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/health/vital-signs-performance-back-pain-takes-a-vacation.html | VITAL SIGNS PERFORMANCE Back Pain Takes a Vacation | By John ONeil | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/health/vital-signs-regimens-controlling-the-gain-moderately.html | VITAL SIGNS REGIMENS Controlling the Gain Moderately | By John ONeil | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | https://www.nytimes.com/2004/01/20/health/vital-signs-testing-drug-eases-heroin-withdrawal.html | VITAL SIGNS TESTING Drug Eases Heroin Withdrawal | By John ONeil | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/movies/an-actress-of-a-certain-age-eyes-the-beauty-cult.html | An Actress of a Certain Age Eyes the Beauty Cult | By Neil Genzlinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/movies/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/movies/movie-on-armenians-rekindles-flame-over-turkish-past.html | Movie on Armenians Rekindles Flame Over Turkish Past | By Stephen Kinzer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/movies/new-dvd-s-a-story-of-black-insurrection-too-strong-for-1973.html | NEW DVDS A Story of Black Insurrection Too Strong for 1973 | By Peter M Nichols | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/movies/pope-has-not-endorsed-gibson-film-report-says.html | Pope Has Not Endorsed Gibson Film Report Says | By Frank Bruni | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/movies/praying-for-a-few-properly-spelled-words.html | Praying for a Few Properly Spelled Words | By Peter M Nichols | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/a-day-for-oratory-and-action-recalling-a-master-of-both.html | A Day for Oratory and Action Recalling a Master of Both | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/at-ground-zero-rebuilding-with-nature-in-mind.html | At Ground Zero Rebuilding With Nature in Mind | By Anthony Depalma | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/boldface-names-036188.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/brooklyn-councilman-to-run-for-mayor-in-05.html | Brooklyn Councilman to Run for Mayor in 05 | By Vivian S Toy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/casino-deals-are-stalled-by-state-us-and-tribal-hurdles.html | Casino Deals Are Stalled by State US and Tribal Hurdles | By Iver Peterson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/city-backs-off-overhaul-effort-on-assessments.html | City Backs Off Overhaul Effort On Assessments | By Eric Lipton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/dr-howard-a-eder-86-leader-in-heart-research-dies.html | Dr Howard A Eder 86 Leader in Heart Research Dies | By Jeremy Pearce | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/finding-jfk-is-easy-first-find-the-airtrain.html | Finding JFK Is Easy First Find the AirTrain | By Susan Saulny | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/from-vision-to-catwalk-backstage-at-dior.html | From Vision to Catwalk Backstage at Dior | By Cathy Horyn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/getting-serious-about-a-kidney-transplant.html | Getting Serious About a Kidney Transplant | By Anna Bahney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/hevesi-rejects-pataki-pension-fund-plans.html | Hevesi Rejects Pataki Pension Fund Plans | By James C McKinley Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/in-upper-manhattan-talmudic-scholars-look-up-and-find-cardinals-among-the-rabbis.html | In Upper Manhattan Talmudic Scholars Look Up and Find Cardinals Among the Rabbis | By Daniel J Wakin and Laurie Goodstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/li-bishop-meets-priests-critical-of-his-leadership.html | LI Bishop Meets Priests Critical of His Leadership | By Bruce Lambert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/man-is-fatally-shot-on-subway.html | Man Is Fatally Shot on Subway | By Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/metro-briefing-new-york-brooklyn-man-still-missing-in-lake.html | Metro Briefing New York Brooklyn Man Still Missing In Lake | By Andy Newman NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/metro-briefing-new-york-manhattan-officers-foil-bridge-jumper.html | Metro Briefing New York Manhattan Officers Foil Bridge Jumper | By Michael Brick NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/nyc-hey-cabby-the-fare-rise-is-in-the-mail.html | NYC Hey Cabby The Fare Rise Is in the Mail | By Clyde Haberman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/pricewaterhouse-moving-to-madison-ave-tower.html | Pricewaterhouse Moving to Madison Ave Tower | By Charles V Bagli | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/public-lives-looking-back-on-battered-tv-journalism.html | PUBLIC LIVES Looking Back on Battered TV Journalism | By Chris Hedges | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/nyregion/want-children-back-get-bigger-apartment-catch-22-for-parents-trying-better.html | Want Children Back Get a Bigger Apartment A Catch22 for Parents Trying to Do Better | By Leslie Kaufman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/editorial-observer-the-whole-cow-and-nothing-but-the-whole-cow.html | Editorial Observer The Whole Cow and Nothing but the Whole Cow | By Verlyn Klinkenborg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/fighting-crime-and-gaining-favor.html | Fighting Crime and Gaining Favor | By Andrew White | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/going-for-broke.html | Going For Broke | By Paul Krugman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/keeping-the-faith.html | Keeping The Faith | By David Brooks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/opinion/the-blackboard-jungle-tamer-than-you-think.html | The Blackboard Jungle Tamer Than You Think | By John M Beam | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/science/abandon-the-space-station-not-so-fast-visionaries-say-what-a-movie-set.html | Abandon the Space Station Not So Fast Visionaries Say What a Movie Set | By John Schwartz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/science/discovery-shows-sacred-status-of-egyptian-lion.html | Discovery Shows Sacred Status of Egyptian Lion | By Anahad OConnor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/science/essay-plea-to-policy-makers-let-s-take-another-giant-step.html | ESSAY Plea to Policy Makers Lets Take Another Giant Step | By Dennis Overbye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/science/like-particles-2-houses-of-physics-collide.html | Like Particles 2 Houses of Physics Collide | By James Glanz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/science/new-moon-planning-the-return-to-space.html | New Moon Planning the Return to Space | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/science/q-a-a-matter-of-taste.html | Q A A Matter of Taste | By C Claiborne Ray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/science/using-the-right-bait-to-catch-a-comet.html | Using the Right Bait to Catch a Comet | By Chris Dixon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/science/what-s-that-odor-better-ask-a-monkey.html | Whats That Odor Better Ask a Monkey | By Nicholas Wade | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/college-basketball-pitt-s-perfect-opening-ends-as-connecticut-holds-on.html | COLLEGE BASKETBALL Pitts Perfect Opening Ends As Connecticut Holds On | By Joe Lapointe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/college-basketball-taurasi-and-the-huskies-have-fun-again.html | COLLEGE BASKETBALL Taurasi and the Huskies Have Fun Again | By Joe Lapointe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/harry-brecheen-89-pitcher-with-3-victories-in-46-series.html | Harry Brecheen 89 Pitcher With 3 Victories in 46 Series | By Richard Goldstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/hockey-day-after-fight-at-practice-the-islanders-regroup.html | HOCKEY Day After Fight at Practice the Islanders Regroup | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/hockey-larionov-and-burns-skate-by-controversy.html | HOCKEY Larionov and Burns Skate by Controversy | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/hockey-lindros-provides-punch-but-down-go-the-rangers.html | HOCKEY Lindros Provides Punch But Down Go the Rangers | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/on-baseball-mets-seem-to-pay-price-no-matter-their-choice.html | On Baseball Mets Seem to Pay Price No Matter Their Choice | By Murray Chass | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-basketball-knicks-marbury-has-turned-the-garden-boos-into-oohs.html | PRO BASKETBALL Knicks Marbury Has Turned the Garden Boos Into Oohs | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-basketball-thomas-not-resting-with-this-roster.html | PRO BASKETBALL Thomas Not Resting With This Roster | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-basketball-treacherous-stretch-awaits-sagging-nets.html | PRO BASKETBALL Treacherous Stretch Awaits Sagging Nets | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-football-carolina-fans-show-support-at-any-hour.html | PRO FOOTBALL Carolina Fans Show Support at Any Hour | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-football-patriots-offense-needs-help-in-red-zone.html | PRO FOOTBALL Patriots Offense Needs Help In Red Zone | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-football-reid-hears-the-squawking-of-crushed-eagles-fans.html | PRO FOOTBALL Reid Hears the Squawking of Crushed Eagles Fans | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/pro-football-surprised-don-t-be-fox-says.html | PRO FOOTBALL Surprised Dont Be Fox Says | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/soccer-report-crowd-of-us-goalies-grows.html | SOCCER REPORT Crowd of US Goalies Grows | By Jack Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/sports-briefing-track-and-field-award-named-for-saplin.html | SPORTS BRIEFING TRACK AND FIELD Award Named for Saplin | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/sports-briefing-track-and-field-hastings-finishes-unbeaten.html | SPORTS BRIEFING TRACK AND FIELD HASTINGS FINISHES UNBEATEN | By William J Miller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/sports-of-the-times-dee-fense-dee-fense-until-someone-scores.html | Sports of The Times Deefense Deefense Until Someone Scores | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/sports/tennis-with-doping-case-lingering-rusedski-loses.html | TENNIS With Doping Case Lingering Rusedski Loses | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/theater/theater-review-a-puppet-fantasy-evokes-the-true-aftermath-of-hiroshima.html | THEATER REVIEW A Puppet Fantasy Evokes the True Aftermath of Hiroshima | By Margo Jefferson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-choosing-delegates-one-caucus-sorting-rules-brokering-deals.html | THE 2004 CAMPAIGN CHOOSING DELEGATES At One Caucus Sorting Out Rules and Brokering Deals | By Rick Lyman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-former-governor-little-familiar-with-setbacks-dean-stumbles.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Little Familiar With Setbacks Dean Stumbles | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-massachusetts-senator-for-up-down-campaign-iowans-offer-big-up.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR For UpandDown Campaign Iowans Offer a Big Up | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-missouri-congressman-gephardt-s-poignant-echo-site-his-1988.html | THE 2004 CAMPAIGN THE MISSOURI CONGRESSMAN Gephardts Poignant Echo at the Site of His 1988 Victory | By Rachel L Swarns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-new-hampshire-next-week-s-primary-suddenly-takes-different-look.html | THE 2004 CAMPAIGN NEW HAMPSHIRE Next Weeks Primary Suddenly Takes On a Different Look | By David E Rosenbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-north-carolina-senator-iowa-edwards-counts-reasons-be-upbeat.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR In Iowa Edwards Counts The Reasons to Be Upbeat | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/2004-campaign-overview-kerry-wins-iowa-caucuses-dean-3rd-far-behind-edwards.html | THE 2004 CAMPAIGN THE OVERVIEW KERRY WINS THE IOWA CAUCUSES DEAN 3RD FAR BEHIND EDWARDS | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/a-governor-s-hard-sell-higher-taxes-in-virginia.html | A Governors Hard Sell Higher Taxes in Virginia | By James Dao | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/arrest-startles-saleswomen-of-sex-toys.html | Arrest Startles Saleswomen of Sex Toys | By Mireya Navarro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/bush-s-address-will-put-focus-on-health-care-proposals.html | Bushs Address Will Put Focus on Health Care Proposals | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/college-endowments-make-happy-discovery-black-ink.html | College Endowments Make Happy Discovery Black Ink | By Greg Winter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/national-briefing-midwest-illinois-tougher-rules-on-perjury.html | National Briefing Midwest Illinois Tougher Rules On Perjury | By Jo Napolitano NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/paul-i-abell-80-professor-found-early-biped-footprints.html | Paul I Abell 80 Professor Found Early Biped Footprints | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/private-health-plans-to-receive-record-increase-from-medicare.html | Private Health Plans to Receive Record Increase From Medicare | By Robert Pear | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/the-2004-campaign-news-analysis-shattering-iowa-myths.html | THE 2004 CAMPAIGN NEWS ANALYSIS Shattering Iowa Myths | By Todd S Purdum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/us/the-2004-campaign-the-polls-results-show-conventional-wisdom-short-on-the-wisdom.html | THE 2004 CAMPAIGN THE POLLS Results Show Conventional Wisdom Short on the Wisdom | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/8-hour-strike-by-alitalia-workers-cancels-350-flights.html | 8Hour Strike by Alitalia Workers Cancels 350 Flights | By Frank Bruni | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/american-and-british-weapons-experts-return-to-libya.html | American and British Weapons Experts Return to Libya | By Patrick E Tyler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/anti-globalization-forum-adds-variety-of-causes-to-its-agenda.html | AntiGlobalization Forum Adds Variety of Causes to Its Agenda | By Saritha Rai | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/bush-to-portray-libya-as-example.html | BUSH TO PORTRAY LIBYA AS EXAMPLE | By David E Sanger and Neil MacFarquhar | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/cairo-journal-symphony-in-motion-ancient-tradition-or-just-tacky.html | Cairo Journal Symphony in Motion Ancient Tradition Or Just Tacky | By Neil MacFarquhar | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/hezbollah-missile-kills-an-israeli-soldier.html | Hezbollah Missile Kills an Israeli Soldier | By Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/mastermind-behind-daniel-pearl-s-murder-is-moved-to-new-prison.html | Mastermind Behind Daniel Pearls Murder Is Moved to New Prison | By David Rohde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/struggle-for-iraq-diplomacy-annan-signals-he-ll-agree-send-un-experts-iraq.html | THE STRUGGLE FOR IRAQ DIPLOMACY Annan Signals Hell Agree To Send UN Experts to Iraq | By Warren Hoge | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/struggle-for-iraq-military-gi-s-headed-for-iraq-train-for-peace-well-war.html | THE STRUGGLE FOR IRAQ THE MILITARY GIs Headed for Iraq Train For Peace as Well as War | By Thom Shanker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/the-struggle-for-iraq-shiite-protest-huge-march-backs-cleric-over-us-plan.html | THE STRUGGLE FOR IRAQ SHIITE PROTEST Huge March Backs Cleric Over US Plan | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/world-briefing-europe-britain-cases-of-infant-death-to-be-reopened.html | World Briefing Europe Britain Cases Of Infant Death To Be Reopened | By Heather Timmons NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/world-briefing-europe-finland-rigor-mortis-on-the-job.html | World Briefing Europe Finland Rigor Mortis On The Job | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/world-briefing-europe-ireland-arrest-in-plane-hoax.html | World Briefing Europe Ireland Arrest In Plane Hoax | By Brian Lavery NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/world-briefing-europe-northern-ireland-power-sharing-review.html | World Briefing Europe Northern Ireland PowerSharing Review | By Brian Lavery NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-20 | https://www.nytimes.com/2004/01/20/world/world-briefing-europe-sweden-suspect-in-minister-s-death-must-undergo-tests.html | World Briefing Europe Sweden Suspect In Ministers Death Must Undergo Tests | By Alan Cowell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/100-still-asking-why-should-it-be-easy-jewish-museum-place-for-art-debate.html | At 100 Still Asking Why Should It Be Easy The Jewish Museum A Place for Art and Debate | By Julie Salamon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/arts-briefing-all-this-jazz.html | ARTS BRIEFING ALL THIS JAZZ | By Ben Ratliff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/arts-briefing-music-coming-attractions.html | ARTS BRIEFING MUSIC COMING ATTRACTIONS | By Ben Sisario | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/idol-grabs-huge-audience-as-it-starts-a-new-season.html | Idol Grabs Huge Audience As It Starts a New Season | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/music-review-bach-made-the-rules-chopin-honored-them.html | MUSIC REVIEW Bach Made the Rules Chopin Honored Them | By Bernard Holland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/arts/nbc-offered-jackson-deal-to-pre-empt-documentary-criticizing-him.html | NBC Offered Jackson Deal to Preempt Documentary Criticizing Him | By Sharon Waxman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/books/books-of-the-times-jung-s-life-built-of-psychoanalysis-fantasy-and-cruelty.html | BOOKS OF THE TIMES Jungs Life Built of Psychoanalysis Fantasy and Cruelty | By Dinitia Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/books/quieting-a-vampire-from-an-author-s-grave.html | Quieting a Vampire From an Authors Grave | By David Binder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/argentine-soy-exports-are-up-but-monsanto-is-not-amused.html | Argentine Soy Exports Are Up But Monsanto Is Not Amused | By Tony Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/bank-finds-no-signs-of-a-parmalat-account.html | Bank Finds No Signs of a Parmalat Account | By Eric Sylvers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/bank-of-japan-eases-monetary-policy.html | Bank of Japan Eases Monetary Policy | By Ken Belson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/chief-of-gruner-jahr-s-us-division-is-likely-to-be-fired-executives-say.html | Chief of Gruner Jahrs US Division Is Likely to Be Fired Executives Say | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/chief-quits-canadian-car-parts-maker-to-be-a-politician.html | Chief Quits Canadian Car Parts Maker to Be a Politician | By Bernard Simon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/china-reports-economic-growth-of-9.1-in-2003.html | China Reports Economic Growth of 91 in 2003 | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/commercial-real-estate-regional-market-stamford-new-visions-big-box-retailers.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Stamford New Visions of BigBox Retailers Downtown | By Sana Siwolop | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/commercial-real-estate-two-luxury-malls-vie-for-hearts-upscale-shoppers-miami.html | COMMERCIAL REAL ESTATE Two Luxury Malls Vie for the Hearts of Upscale Shoppers in Miami | By Terry Pristin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/economic-memo-even-for-financial-experts-analyzing-job-market-adventure.html | Economic Memo Even for Financial Experts Analyzing the Job Market Is an Adventure | By David Leonhardt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/gm-posts-a-decline-in-profit-for-quarter.html | GM Posts A Decline In Profit For Quarter | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/healthsouth-audit-finds-as-much-as-4.6-billion-in-fraud.html | HealthSouth Audit Finds as Much as 46 Billion in Fraud | By Milt Freudenheim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/market-place-at-t-wireless-for-sale-as-a-shakeout-starts.html | Market Place ATT Wireless for Sale As a Shakeout Starts | By Matt Richtel and Andrew Ross Sorkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/media-business-advertising-addenda-use-reggae-singer-rum-ads-criticized.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Use of Reggae Singer In Rum Ads Is Criticized | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/media-business-advertising-with-3-big-accounts-suddenly-under-review-lowe.html | THE MEDIA BUSINESS ADVERTISING With 3 big accounts suddenly under review Lowe Partners faces growing ranks of doubters | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/media-business-press-baron-s-adversaries-opt-for-a-committee-over-a-clash.html | MEDIA BUSINESS Press Barons Adversaries Opt For a Committee Over a Clash | By Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/strong-credit-card-portfolio-helps-spur-citigroup-profit.html | Strong Credit Card Portfolio Helps Spur Citigroup Profit | By Riva D Atlas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/strong-finish-for-motorola-last-quarter.html | Strong Finish For Motorola Last Quarter | By Barnaby Feder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/technology-briefing-telecommunications-yahoo-makes-deal-with-rogers-cable.html | Technology Briefing Telecommunications Yahoo Makes Deal With Rogers Cable | By Saul Hansell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/the-media-business-advertising-addenda-magazine-advertising-declined-in-2003.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Advertising Declined in 2003 | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/with-smiles-and-kisses-stewart-trial-commences.html | With Smiles And Kisses Stewart Trial Commences | By Leslie Eatonand Constance L Hays | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/world-business-briefing-asia-philippines-trade-deficit-rises.html | World Business Briefing Asia Philippines Trade Deficit Rises | By Wayne Arnold NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/world-business-briefing-europe-denmark-carlsberg-to-buy-brewer.html | World Business Briefing  Europe Denmark Carlsberg To Buy Brewer | By Petra Kappl NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/world-business-briefing-europe-italy-inquiry-at-software-company.html | World Business Briefing  Europe Italy Inquiry At Software Company | By Eric Sylvers IHT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/business/world-business-briefing-europe-switzerland-chemical-executive-resigns.html | World Business Briefing  Europe Switzerland Chemical Executive Resigns | By Fiona Fleck NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/25-and-under-in-chinatown-a-feast-for-all-senses.html | 25 AND UNDER In Chinatown a Feast for All Senses | By Eric Asimov | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/at-my-table-in-january-comfort-comes-on-the-stove-or-in-a-bowl.html | AT MY TABLE In January Comfort Comes On the Stove or in a Bowl | By Nigella Lawson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/celebrating-the-year-of-the-monkey-with-the-heat-and-spice-of-sichuan.html | Celebrating the Year of the Monkey With the Heat and Spice of Sichuan | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/eating-well-the-post-atkins-low-carb-diet.html | EATING WELL The PostAtkins Low Carb Diet | By Marian Burros | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/famous-chefs-sumptuous-food-luxuriant-settings.html | Famous Chefs Sumptuous Food Luxuriant Settings | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/food-stuff-pastas-plain-and-not-so-simple.html | FOOD STUFF Pastas Plain And Not So Simple | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/food-stuff-rich-redefined-23-karat-sprinkles.html | FOOD STUFF Rich Redefined 23Karat Sprinkles | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/food-stuff-sweet-as-maple-but-spicier-hickory-syrup.html | FOOD STUFF Sweet as Maple But Spicier Hickory Syrup | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/food-stuff-the-fish-that-came-to-breakfast.html | FOOD STUFF The Fish That Came to Breakfast | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/for-a-ba-in-bacon-they-all-chewed-the-fat.html | For a BA in Bacon They All Chewed the Fat | By Linda Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/pairings-a-dish-with-manners-not-elbowing-the-wine-off-the-table.html | Pairings A Dish With Manners Not Elbowing the Wine Off the Table | By Amanda Hesser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/restaurants-from-store-to-table-without-going-outside.html | RESTAURANTS From Store to Table Without Going Outside | By Marian Burros | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/the-minimalist-under-the-lid-new-delhi.html | THE MINIMALIST Under the Lid New Delhi | By Mark Bittman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/when-the-whole-is-greater-than-its-parts.html | When the Whole Is Greater Than Its Parts | By Matt Lee and Ted Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/dining/wines-of-the-times-uncork-a-languedoc-sip-a-surprise.html | WINES OF THE TIMES Uncork a Languedoc Sip a Surprise | By Eric Asimov | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/movies/critic-s-notebook-on-the-menu-at-sundance-quirky-chef-and-dancers.html | CRITICS NOTEBOOK On the Menu At Sundance Quirky Chef And Dancers | By Elvis Mitchell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | https://www.nytimes.com/2004/01/21/movies/film-review-putting-psychoanalysis-itself-on-the-couch.html | FILM REVIEW Putting Psychoanalysis Itself on the Couch | By A O Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/27-charged-after-4-year-inquiry-on-mob-family.html | 27 Charged After 4Year Inquiry on Mob Family | By William Glaberson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/about-new-york-a-long-road-to-old-age-in-a-cubicle.html | About New York A Long Road To Old Age In a Cubicle | By Dan Barry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/appeals-court-backs-ban-on-masks-at-public-rallies.html | Appeals Court Backs Ban On Masks at Public Rallies | By Susan Saulny | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/boldface-names-052590.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/budget-plan-new-york-city-pataki-s-plan-would-retain-tax-the-mayor-wants-to-end.html | BUDGET PLAN NEW YORK CITY Patakis Plan Would Retain Tax the Mayor Wants to End | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/city-streets-provide-a-versionof-old-fashioned-ice-capades.html | City Streets Provide a VersionOf OldFashioned Ice Capades | By Nora Krug | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/despite-problems-connecticut-has-low-corruption-rank.html | Despite Problems Connecticut Has Low Corruption Rank | By Robert F Worth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/entrepreneur-confesses-to-killing-wife-the-police-say.html | Entrepreneur Confesses to Killing Wife the Police Say | By Iver Peterson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/ex-rowland-aide-protests-act-of-ethics-panel-chief.html | ExRowland Aide Protests Act of Ethics Panel Chief | By Robert F Worth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/governor-s-budget-plan-education-democrats-criticize-plan-use-gambling-revenue.html | THE GOVERNORS BUDGET PLAN EDUCATION Democrats Criticize Plan to Use Gambling Revenue to Meet Court Mandate for Better Schools | By Marc Santoraand Greg Winter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/governor-s-budget-plan-message-pataki-proposes-budget-even-lawmakers-can-love.html | THE GOVERNORS BUDGET PLAN THE MESSAGE Pataki Proposes a Budget Even Lawmakers Can Love | By James C McKinley Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/ground-zero-official-to-join-staff-of-jets.html | Ground Zero Official to Join Staff of Jets | By David W Dunlap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/jerry-nachman-dies-at-57-award-winning-journalist.html | Jerry Nachman Dies at 57 AwardWinning Journalist | By Douglas Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/knife-in-trash-can-leads-to-connecticut-airport-evacuation.html | Knife in Trash Can Leads to Connecticut Airport Evacuation | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/lawyer-accused-of-fixing-home-auction-prices.html | Lawyer Accused of Fixing Home Auction Prices | By Andy Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/metro-briefing-new-jersey-cheerleader-was-intoxicated.html | Metro Briefing New Jersey Cheerleader Was Intoxicated | By Robert Hanley NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/metro-briefing-new-york-levittown-firefighters-arrested-in-attack.html | Metro Briefing New York Levittown Firefighters Arrested In Attack | By Patrick Healy NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/metro-briefing-new-york-manhattan-rally-planned.html | Metro Briefing New York Manhattan Rally Planned | By Thomas J Lueck NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/metro-briefing-new-york-manhattan-two-charged-in-subway-shooting.html | Metro Briefing New York Manhattan Two Charged In Subway Shooting | By Michael Brick NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/metro-briefing-new-york-manhattan-two-officers-grazed-in-shooting.html | Metro Briefing New York Manhattan Two Officers Grazed In Shooting | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/museum-finds-lewis-and-clark-artifact-lost-for-century.html | Museum Finds Lewis and Clark Artifact Lost for Century | By Sara Rimer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/nba-pulls-sweatshirts-illegally-imported-from-myanmar.html | NBA Pulls Sweatshirts Illegally Imported From Myanmar | By Steven Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/new-reports-place-gray-on-si-ferry.html | New Reports Place Gray On SI Ferry | By James Barron | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/on-education-students-pass-but-schools-fail.html | ON EDUCATION Students Pass But Schools Fail | By Michael Winerip | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/placement-of-women-in-senior-posts-stirs-debate-at-princeton.html | Placement of Women in Senior Posts Stirs Debate at Princeton | By Katy Hall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/public-lives-out-of-monumental-loss-a-park-like-no-other.html | PUBLIC LIVES Out of Monumental Loss a Park Like No Other | By Robin Finn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/redevelopment-at-ground-zero-to-mean-noise-and-traffic.html | Redevelopment At Ground Zero To Mean Noise And Traffic | By David W Dunlap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/review-fashion-a-look-that-s-lean-but-hardly-hungry.html | ReviewFashion A Look Thats Lean But Hardly Hungry | By Cathy Horyn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/sheldon-c-katz-69-vocal-foe-of-city-s-rent-control-system.html | Sheldon C Katz 69 Vocal Foe Of Citys Rent Control System | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/the-governor-s-budget-plan-overview-pataki-proposes-rise-in-spending.html | THE GOVERNORS BUDGET PLAN OVERVIEW PATAKI PROPOSES RISE IN SPENDING | By Al Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/the-neediest-cases-as-the-heart-healed-he-got-help-with-the-mortgage.html | The Neediest Cases As the Heart Healed He Got Help With the Mortgage | By NiaMalika Henderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/trip-home-from-europe-becomes-kafkaesque-ordeal.html | Trip Home From Europe Becomes Kafkaesque Ordeal | By Nina Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/waging-war-wall-street-corner-grocery-beyond-high-profile-cases-spitzer-helps.html | Waging War From Wall Street To Corner Grocery Beyond the HighProfile Cases Spitzer Helps LowWage Workers | By Steven Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/waste-is-seen-in-new-audit-of-nassau.html | Waste Is Seen In New Audit Of Nassau | By Bruce Lambert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/nyregion/woman-struck-by-3-hit-and-runs-police-say.html | Woman Struck by 3 Hit and Runs Police Say | By Corey Kilgannon and Michael Wilson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/bargaining-for-freedom.html | Bargaining For Freedom | By Nicholas D Kristof | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/dean-too-old-to-cry.html | Dean Too Old To Cry | By William Safire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/the-big-test-for-the-contenders.html | The Big Test For the Contenders | By David Frum and Richard Perle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/opinion/what-i-saw-in-north-korea.html | What I Saw in North Korea | By Jack Pritchard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/auto-racing-nascar-changes-system-for-ranking-its-drivers.html | AUTO RACING Nascar Changes System For Ranking Its Drivers | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/baseball-notebook-soriano-and-yanks-reach-deal-for-a-year.html | BASEBALL NOTEBOOK Soriano And Yanks Reach Deal For a Year | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/baseball-piazza-optimistic-about-playing-first-base.html | BASEBALL Piazza Optimistic About Playing First Base | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/college-basketball-after-a-scolding-seton-hall-burns-no-13-syracuse.html | COLLEGE BASKETBALL After a Scolding Seton Hall Burns No 13 Syracuse | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/college-hockey-report-a-coaching-factory-in-ohio.html | COLLEGE HOCKEY REPORT A Coaching Factory in Ohio | By Mark Scheerer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/hockey-devils-call-up-a-goalie-and-he-earns-a-shutout.html | HOCKEY Devils Call Up a Goalie And He Earns a Shutout | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/hockey-injuries-and-insults-are-piling-up-for-rangers.html | HOCKEY Injuries and Insults Are Piling Up for Rangers | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/hockey-isles-mix-it-up-with-tucker-but-remain-vexed-in-toronto.html | HOCKEY Isles Mix It Up With Tucker But Remain Vexed in Toronto | By Rick Westhead | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/nba-analysis-knicks-contending-not-enough-for-thomas.html | NBA Analysis Knicks Contending Not Enough For Thomas | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/nhl-analysis-a-3-for-1-deal-if-fans-can-fire-sather.html | NHL Analysis A 3for1 Deal if Fans Can Fire Sather | By Joe Lapointe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/pro-basketball-a-win-and-lose-situation-when-the-dunleavys-meet.html | PRO BASKETBALL A Win and Lose Situation When the Dunleavys Meet | By Vittorio Tafur | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/pro-basketball-bidding-for-the-nets-is-down-to-the-wire.html | PRO BASKETBALL Bidding for the Nets Is Down to the Wire | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/pro-basketball-nets-notebook-reception-may-be-cool-for-kidd-s-return-san-antonio.html | PRO BASKETBALL NETS NOTEBOOK Reception May Be Cool for Kidds Return to San Antonio | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/pro-basketball-nets-still-can-t-find-way-to-beat-the-mavericks.html | PRO BASKETBALL Nets Still Cant Find Way to Beat the Mavericks | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/pro-basketball-the-knicks-will-know-where-they-are-going-after-playing-houston.html | PRO BASKETBALL The Knicks Will Know Where They Are Going After Playing Houston | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/soccer-mathis-leaves-mls-for-club-in-germany.html | SOCCER Mathis Leaves MLS For Club in Germany | By Jack Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/sports-briefing-pro-football-giants-coughlin-hires-5-assistants.html | SPORTS BRIEFING PRO FOOTBALL Giants Coughlin Hires 5 Assistants | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/sports-of-the-times-if-stern-is-rooting-it-must-be-for-brooklyn.html | Sports of The Times If Stern Is Rooting It Must Be for Brooklyn | By Harvey Araton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/sports-of-the-times-super-bowl-coaches-with-a-giants-connection.html | Sports of The Times Super Bowl Coaches With a Giants Connection | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | https://www.nytimes.com/2004/01/21/sports/tennis-martin-s-victory-completes-a-tall-order.html | TENNIS Martins Victory Completes a Tall Order | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/theater/theater-in-review-a-busted-up-barroom-bouncer-gets-stitches-and-finds-love.html | THEATER IN REVIEW A BustedUp Barroom Bouncer Gets Stitches and Finds Love | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/theater/theater-in-review-musing-on-life-s-woes-with-moments-of-humor.html | THEATER IN REVIEW Musing on Lifes Woes With Moments of Humor | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/theater/theater-in-review-years-of-artistic-evolution-compressed-into-three-acts.html | THEATER IN REVIEW Years of Artistic Evolution Compressed Into Three Acts | By D J R Bruckner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/2004-campaign-changing-race-after-iowa-new-hampshire-just-doesn-t-look-same.html | THE 2004 CAMPAIGN THE CHANGING RACE After Iowa New Hampshire Just Doesnt Look the Same | By Adam Nagourney and Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/2004-campaign-fund-raising-political-alchemy-caucus-winners-turn-votes-iowa-into.html | THE 2004 CAMPAIGN FUNDRAISING Political Alchemy Caucus Winners Turn Votes in Iowa Into Gold for New Hampshire | By Glen Justice | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/2004-campaign-massachusetts-senator-shuffled-democratic-deck-arrives-new.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR A Shuffled Democratic Deck Arrives in New Hampshire | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/2004-campaign-missouri-congressman-tearful-gephardt-bids-farewell-race-public.html | THE 2004 CAMPAIGN THE MISSOURI CONGRESSMAN Tearful Gephardt Bids Farewell to Race and Public Life | By Rachel L Swarns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/2004-campaign-north-carolina-senator-edwards-halts-celebration-step-up-fund.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Edwards Halts Celebration To Step Up FundRaising | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/2004-campaign-rhetoric-concession-rattles-rafters-some-dean-supporters.html | THE 2004 CAMPAIGN RHETORIC A Concession Rattles the Rafters and Some Dean Supporters | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/former-bishop-of-phoenix-goes-on-trial-in-fatal-hit-and-run.html | Former Bishop of Phoenix Goes on Trial in Fatal Hit and Run | By Nick Madigan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/harriet-b-braiker-55-psychologist-who-wrote-on-identity.html | Harriet B Braiker 55 Psychologist Who Wrote on Identity | By Jeremy Pearce | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/in-gay-marriage-ruling-boom-for-provincetown.html | In GayMarriage Ruling Boom for Provincetown | By John Leland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/john-holter-87-creator-of-valve-to-treat-swelling-of-the-brain.html | John Holter 87 Creator of Valve To Treat Swelling of the Brain | By David Tuller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/judge-chooses-san-mateo-county-as-site-of-murder-trial.html | Judge Chooses San Mateo County as Site of Murder Trial | By Dean E Murphy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/mistakes-cited-in-managing-reserve-forces.html | Mistakes Cited In Managing Reserve Forces | By Eric Schmitt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/nasa-is-called-not-yet-ready-for-new-flights.html | NASA Is Called Not Yet Ready For New Flights | By Matthew L Wald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/national-briefing-south-alabama-inmates-with-hiv-back-in-the-mix.html | National Briefing South Alabama Inmates With HIV Back In The Mix | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/national-briefing-washington-a-move-to-recall-the-mayor.html | National Briefing Washington A Move To Recall The Mayor | By John Files NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/national-briefing-washington-exhibit-a-amazonian-feathers.html | National Briefing Washington Exhibit A Amazonian Feathers | By Elizabeth Olsen NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/no-foolproof-way-is-seen-to-contain-altered-genes.html | No Foolproof Way Is Seen To Contain Altered Genes | By Andrew Pollack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/rover-moves-to-investigate-composition-of-martian-rock.html | Rover Moves to Investigate Composition of Martian Rock | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/salvation-army-receives-1.5-billion-from-estate-built-on-mcdonald-s-franchises.html | Salvation Army Receives 15 Billion From Estate Built on McDonalds Franchises | By Stephanie Strom | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/senate-democrats-delay-approval-of-major-spending-bill.html | Senate Democrats Delay Approval of Major Spending Bill | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-diplomacy-emphasis-on-iraq-remains-but-from-a-different-angle.html | STATE OF THE UNION DIPLOMACY Emphasis on Iraq Remains but From a Different Angle | By David E Sanger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-domestic-agenda-ban-on-gay-marriages-leads-list-of-proposals.html | STATE OF THE UNION DOMESTIC AGENDA Ban on Gay Marriages Leads List of Proposals | By Robin Toner and Robert Pear | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-news-analysis-in-position-for-the-04-race.html | STATE OF THE UNION NEWS ANALYSIS In Position for the 04 Race | By Todd S Purdum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-the-cabinet-a-not-full-house-by-design.html | STATE OF THE UNION THE CABINET A NotFull House by Design | By Cate Doty | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-the-chamber-a-celebration-with-prickly-undertones.html | STATE OF THE UNION THE CHAMBER A Celebration With Prickly Undertones | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-of-the-union-the-guests-in-gallery-the-faces-highlight-the-policies.html | STATE OF THE UNION THE GUESTS In Gallery The Faces Highlight The Policies | By Lynette Clemetson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-union-opposition-response-democrats-say-president-touch-with-americans.html | STATE OF THE UNION OPPOSITION RESPONSE Democrats Say President Is Out of Touch With Americans | By Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-union-overview-bush-somber-determined-stresses-war-against-terror.html | STATE OF THE UNION THE OVERVIEW BUSH SOMBER AND DETERMINED STRESSES WAR AGAINST TERROR | By Elisabeth Bumiller and Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-union-retirement-bush-promotes-earlier-proposals-for-tax-advantaged.html | STATE OF THE UNION RETIREMENT Bush Promotes Earlier Proposals for TaxAdvantaged Savings Accounts | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-union-tv-watch-president-quarterback-toddler-cornrows.html | STATE OF THE UNION TV WATCH The President a Quarterback And a Toddler in Cornrows | By Alessandra Stanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/state-union-voters-floridians-oregonians-offer-mixed-reaction-words-war-economy.html | STATE OF THE UNION THE VOTERS Floridians and Oregonians Offer Mixed Reaction to Words on War and the Economy | By Abby Goodnough and Sarah Kershaw | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/the-2004-campaign-iowa-dean-s-new-voter-strategy-seemed-to-work-for-others.html | THE 2004 CAMPAIGN IOWA Deans NewVoter Strategy Seemed to Work for Others | By Katharine Q Seelye and Marjorie Connelly | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/the-2004-campaign-republicans-kerry-is-seen-as-strong-but-beatable.html | THE 2004 CAMPAIGN REPUBLICANS Kerry Is Seen As Strong But Beatable | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/the-2004-campaign-the-former-governor-dean-is-subdued.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Is Subdued | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | https://www.nytimes.com/2004/01/21/us/the-2004-campaign-unions-for-labor-a-day-to-ask-what-went-wrong.html | THE 2004 CAMPAIGN UNIONS For Labor a Day to Ask What Went Wrong | By Steven Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/american-group-says-north-koreans-are-eager-to-deal-with-west.html | American Group Says North Koreans Are Eager to Deal With West | By Christopher Marquis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/bird-flu-kills-5-in-vietnam-and-fears-rise-over-its-spread.html | Bird Flu Kills 5 in Vietnam And Fears Rise Over Its Spread | By Jane Perlez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/brazil-adopts-strict-gun-controls-to-try-to-curb-murders.html | Brazil Adopts Strict Gun Controls to Try to Curb Murders | By Larry Rohter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/economic-talks-draw-elite-to-davos-but-have-no-salient-issue.html | Economic Talks Draw Elite to Davos but Have No Salient Issue | By Alan Cowell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/former-peru-spy-chief-stands-trial-for-colombia-weapons-deal.html | Former Peru Spy Chief Stands Trial for Colombia Weapons Deal | By Juan Forero | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/here-s-news-for-cowboys-bandanna-can-be-religious.html | Heres News for Cowboys Bandanna Can Be Religious | By Elaine Sciolino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/iraqis-again-seek-elections-and-a-local-trial-for-hussein.html | Iraqis Again Seek Elections and a Local Trial for Hussein | By Neela Banerjee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/israeli-warplanes-attack-2-hezbollah-bases-in-lebanon.html | Israeli Warplanes Attack 2 Hezbollah Bases in Lebanon | By Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/letter-from-the-americas-colombia-s-landed-gentry-coca-lords-and-other-bullies.html | LETTER FROM THE AMERICAS Colombias Landed Gentry Coca Lords and Other Bullies | By Juan Forero | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/pakistan-bars-its-nuclear-scientists-from-traveling-abroad.html | Pakistan Bars Its Nuclear Scientists From Traveling Abroad | By Salman Masood and David Rohde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/putin-eager-to-show-russian-gains-in-meeting-with-world-bank-head.html | Putin Eager to Show Russian Gains In Meeting With World Bank Head | By Erin E Arvedlund | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/top-iranian-council-reinstates-200-parliamentary-candidates.html | Top Iranian Council Reinstates 200 Parliamentary Candidates | By Nazila Fathi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-americas-colombia-paramilitary-chief-addresses-congress.html | World Briefing Americas Colombia Paramilitary Chief Addresses Congress | By Juan Forero NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-americas-guatemala-jail-for-colonel-in-1990-murder.html | World Briefing Americas Guatemala Jail For Colonel In 1990 Murder | By Larry Rohter NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-americas-venezuela-president-s-brother-is-new-cuban-envoy.html | World Briefing Americas Venezuela Presidents Brother Is New Cuban Envoy | By Juan Forero NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-asia-pakistan-journalist-s-detention-denied.html | World Briefing Asia Pakistan Journalists Detention Denied | By David Rohde NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-ecology-gorillas-making-a-comeback.html | World Briefing Ecology Gorillas Making A Comeback | By Somini Sengupta NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-europe-russia-compensation-for-theater-siege.html | World Briefing Europe Russia Compensation For Theater Siege | By Sophia Kishkovsky NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-21 | https://www.nytimes.com/2004/01/21/world/world-briefing-europe-spain-cruise-to-nowhere.html | World Briefing Europe Spain Cruise To Nowhere | By Dale Fuchs NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/art-institute-of-chicago-appoints-courtauld-chief-its-new-director.html | Art Institute of Chicago Appoints Courtauld Chief Its New Director | By Stephen Kinzer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/bridge-it-s-time-to-send-in-the-clubs-with-grace-and-nonchalance.html | BRIDGE Its Time to Send in the Clubs With Grace and Nonchalance | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/dance-review-a-classical-approach-wrapped-in-surprises.html | DANCE REVIEW A Classical Approach Wrapped In Surprises | By Anna Kisselgoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/for-a-russian-masterpiece-a-russian-born-maestro.html | For a Russian Masterpiece A RussianBorn Maestro | By Anne Midgette | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/george-woodbridge-73-artist-for-mad-magazine-since-1950-s.html | George Woodbridge 73 Artist For Mad Magazine Since 1950s | By Eric Nash | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/music-review-a-chamber-series-hails-the-past-or-at-least-parts-of-it.html | MUSIC REVIEW A Chamber Series Hails the Past or at Least Parts of It | By Allan Kozinn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/sowing-art-kansas-prairie-local-boy-returns-add-color-commerce-fading-town.html | Sowing Art on the Kansas Prairie Local Boy Returns to Add Color and Commerce to a Fading Town | By Stephen Kinzer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/arts/the-pop-life-forget-radio-musical-path-to-success-is-tv-tv-tv.html | THE POP LIFE Forget Radio Musical Path To Success Is TV TV TV | By Neil Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/books/books-of-the-times-a-devastating-scandal-a-church-trying-to-heal.html | BOOKS OF THE TIMES A Devastating Scandal A Church Trying to Heal | By Janet Maslin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/company-news-ge-s-plan-to-take-over-british-company-is-approved.html | COMPANY NEWS GES PLAN TO TAKE OVER BRITISH COMPANY IS APPROVED | By Paul Meller NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/ebay-s-4th-quarter-results-surpass-even-its-own-hopes.html | EBays 4thQuarter Results Surpass Even Its Own Hopes | By Saul Hansell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/economic-scene-bush-proposal-illegal-immigrants-tentative-but-important-first.html | Economic Scene The Bush proposal on illegal immigrants is a tentative but important first step | By Jeff Madrick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/guilty-plea-is-expected-from-inquiry-into-earnings.html | Guilty Plea Is Expected From Inquiry Into Earnings | By Alex Berenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/home-building-keeps-driving-the-economy.html | Home Building Keeps Driving The Economy | By Jennifer Bayot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/in-stewart-jury-pool-a-sense-of-familiarity.html | In Stewart Jury Pool A Sense of Familiarity | By Constance L Hays | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/market-place-in-surprise-liberty-media-fattens-stake-in-news-corp.html | Market Place In Surprise Liberty Media Fattens Stake in News Corp | By Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/media-business-advertising-major-league-baseball-will-make-play-for-super-bowl.html | THE MEDIA BUSINESS ADVERTISING Major League Baseball will make a play for the Super Bowl audience | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/ousted-mccann-erickson-executive-to-lead-havas-unit.html | Ousted McCannErickson Executive to Lead Havas Unit | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/report-says-europe-is-behind-on-single-economy-goal.html | Report Says Europe Is Behind on SingleEconomy Goal | By Paul Meller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/shell-lowers-estimate-and-investors-ask-why.html | Shell Lowers Estimate And Investors Ask Why | By Heather Timmons | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/small-business-marriage-bonds-break-but-partnership-holds.html | SMALL BUSINESS Marriage Bonds Break but Partnership Holds | By Patricia R Olsen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/technology-briefing-software-reuters-cuts-tibco-stake.html | Technology Briefing Software Reuters Cuts Tibco Stake | By Heather Timmons NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/technology-briefing-telecommunications-verizon-sell-stake-indonesian-company.html | Technology Briefing Telecommunications Verizon To Sell Stake In Indonesian Company | By Wayne Arnold NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/technology-easing-of-internet-regulations-challenges-surveillance-efforts.html | TECHNOLOGY Easing of Internet Regulations Challenges Surveillance Efforts | By Stephen Labaton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/technology-intel-pursuing-much-faster-home-internet-access.html | TECHNOLOGY Intel Pursuing Much Faster Home Internet Access | By John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/technology-music-industry-returns-to-court-altering-tactics-on-file-sharing.html | TECHNOLOGY Music Industry Returns to Court Altering Tactics On File Sharing | By John Schwartz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/testimony-on-bonuses-to-ex-tyco-executives.html | Testimony on Bonuses to ExTyco Executives | By Dow Jones Ap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/the-media-business-advertising-addenda-accounts-067644.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/the-media-business-advertising-addenda-agency-for-foxwoods-quits-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency for Foxwoods Quits Account Review | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/the-media-business-advertising-addenda-creative-officer-leaves-j-walter-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Officer Leaves J Walter Thompson | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-africa-south-africa-telecom-venture.html | World Business Briefing Africa South Africa Telecom Venture | By Nicole Itano NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-asia-india-software-service-profit.html | World Business Briefing Asia India Software Service Profit | By Saritha Rai NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-asia-japan-a-new-nintendo.html | World Business Briefing Asia Japan A New Nintendo | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-asia-japan-yahoo-profit-rises.html | World Business Briefing Asia Japan Yahoo Profit Rises | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-europe-france-internet-share-offer.html | World Business Briefing Europe France Internet Share Offer | By Ariane Bernard NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-europe-germany-tourist-concern-sells-assets.html | World Business Briefing Europe Germany Tourist Concern Sells Assets | By Petra Kappl NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/business/world-business-briefing-europe-the-netherlands-grocer-closing-office.html | World Business Briefing Europe The Netherlands Grocer Closing Office | By Gregory Crouch NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-containers-now-it-can-be-told-the-secret-history-of-tupperware.html | CURRENTS CONTAINERS Now It Can Be Told The Secret History Of Tupperware | By Eve M Kahn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-furnishings-smoothing-a-modern-edge.html | CURRENTS FURNISHINGS Smoothing A Modern Edge | By Craig Kellogg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-illumination-a-light-for-a-dark-or-stormy-night.html | CURRENTS ILLUMINATION A Light for a Dark or Stormy Night | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-interiors-a-doctor-s-office-in-disguise.html | CURRENTS INTERIORS A Doctors Office In Disguise | By Elaine Louie | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-retail-moving-on-out-a-hotel-shop-acquires-a-sidewalk.html | CURRENTS RETAIL Moving On Out A Hotel Shop Acquires a Sidewalk | By Craig Kellogg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-textiles-taking-winter-indoors-where-it-s-warm.html | CURRENTS TEXTILES Taking Winter Indoors Where Its Warm | By Craig Kellogg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/currents-who-knew-have-your-mist-and-take-it-with-you.html | CURRENTS WHO KNEW Have Your Mist And Take It With You | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/fortress-home-welcome-mat-bites.html | Fortress Home Welcome Mat Bites | By Bradford McKee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/house-proud-from-paris-castoffs-a-recherche-retreat.html | HOUSE PROUD From Paris Castoffs A Recherch Retreat | By Mallery Roberts Lane | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/on-columbus-circle-fighting-a-face-lift.html | On Columbus Circle Fighting a FaceLift | By Julie V Iovine | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/personal-shopper-teaching-an-old-tub-new-tricks.html | PERSONAL SHOPPER Teaching an Old Tub New Tricks | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/room-to-improve-the-ready-mix-kitchen.html | ROOM TO IMPROVE The ReadyMix Kitchen | By Marco Pasanella | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/garden/trade-secrets-a-flood-what-to-do.html | TRADE SECRETS A Flood What to Do | By Linda Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/movies/heated-buying-at-sundance-though-fans-seem-chilly.html | Heated Buying At Sundance Though Fans Seem Chilly | By Sharon Waxman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/authorities-say-wife-s-affair-led-to-killing.html | Authorities Say Wifes Affair Led to Killing | By Robert Hanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/boldface-names-065650.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/comptroller-rejects-contract-to-find-solid-education-s-cost.html | Comptroller Rejects Contract To Find Solid Educations Cost | By Al Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/construction-worker-dies-of-injury-from-ethnic-bias-attack.html | Construction Worker Dies of Injury From Ethnic Bias Attack | By Andrea Elliott and Oren Yaniv | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/design-for-trade-center-path-station-is-to-be-unveiled.html | Design for Trade Center PATH Station Is to Be Unveiled | By David W Dunlap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/ex-executive-is-found-guilty-in-nassau-insurance-case.html | ExExecutive Is Found Guilty In Nassau Insurance Case | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/family-quest-leads-to-exhumation-in-case-of-suspect-nurse.html | Family Quest Leads to Exhumation in Case of Suspect Nurse | This article was reported by Richard PrezPea David Kocieniewski and Jason George and was written by Mr PrezPea | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/fiscal-neglect-in-nassau-is-outlined.html | Fiscal Neglect In Nassau Is Outlined | By Bruce Lambert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/harlem-choir-and-city-near-accord.html | Harlem Choir And City Near Accord | By Robin Pogrebin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/jetblue-airways-wants-to-serve-la-guardia.html | JetBlue Airways Wants to Serve La Guardia | By Micheline Maynard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/lawyer-s-role-in-ferry-case-draws-questions-from-us.html | Lawyers Role in Ferry Case Draws Questions From US | By Michael Luo and William K Rashbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/man-held-in-robbery-and-shooting-at-diner.html | Man Held in Robbery and Shooting at Diner | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/maverick-councilman-loses-committee-leadership-post.html | Maverick Councilman Loses Committee Leadership Post | By Winnie Hu | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/merrill-w-chase-98-scientist-who-advanced-immunology.html | Merrill W Chase 98 Scientist Who Advanced Immunology | By Anahad OConnor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/metro-briefing-connecticut-hartford-rowland-losing-allies.html | Metro Briefing Connecticut Hartford Rowland Losing Allies | By Robert F Worth NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/metro-briefing-new-jersey-trenton-no-talking-while-driving.html | Metro Briefing New Jersey Trenton No Talking While Driving | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/metro-briefing-new-york-manhattan-doctor-admits-medicare-fraud.html | Metro Briefing New York Manhattan Doctor Admits Medicare Fraud | By Susan Saulny NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/metro-briefing-new-york-manhattan-firefighters-lawsuit-expands.html | Metro Briefing New York Manhattan Firefighters Lawsuit Expands | By Michelle ODonnell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/metro-briefing-new-york-manhattan-no-indictment-in-stabbing-death.html | Metro Briefing New York Manhattan No Indictment In Stabbing Death | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/metro-briefing-new-york-valley-stream-road-rage-arrest.html | Metro Briefing New York Valley Stream Road Rage Arrest | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/out-of-khaki-into-blue-at-the-gates-of-west-point.html | Out of Khaki Into Blue At the Gates Of West Point | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/panel-offers-energy-plan-for-city-in-08.html | Panel Offers Energy Plan For City in 08 | By Thomas Lueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/public-lives-a-landscaper-s-presence-in-reflecting-absence.html | PUBLIC LIVES A Landscapers Presence in Reflecting Absence | By Robin Finn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/risky-city-new-reason-watch-your-step-many-questions-follow-electrocution-street.html | In Risky City New Reason To Watch Your Step Many Questions Follow Electrocution on Street | By Ian Urbina | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/some-pataki-cash-sources-are-termed-questionable.html | Some Pataki Cash Sources Are Termed Questionable | By James C McKinley Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/stuck-in-a-walk-up-only-steps-away-from-life.html | Stuck in a WalkUp Only Steps Away From Life | By David W Chen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/the-neediest-cases-after-a-fire-kindness-only-goes-so-far.html | The Neediest Cases After a Fire Kindness Only Goes So Far | By Anna Bahney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/nyregion/to-control-property-taxes-cut-spending-mcgreevey-tells-mayors.html | To Control Property Taxes Cut Spending McGreevey Tells Mayors | By Laura Mansnerus | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/a-nation-of-second-guesses.html | A Nation of Second Guesses | By Barry Schwartz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/riding-the-crazy-train.html | Riding the Crazy Train | By Maureen Dowd | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/opinion/war-of-ideas-part-5.html | War of Ideas Part 5 | By Thomas L Friedman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/boxing-gatti-getting-help-in-title-fight-from-a-man-he-beat.html | BOXING Gatti Getting Help in Title Fight From a Man He Beat | By Geoffrey Gray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/hockey-back-in-nhl-toasting-a-beer-league.html | HOCKEY Back in NHL Toasting a Beer League | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/hockey-brodeur-shakes-off-rust-as-listless-devils-fall.html | HOCKEY Brodeur Shakes Off Rust As Listless Devils Fall | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/hockey-jagr-might-be-the-answer-that-sather-wants.html | HOCKEY Jagr Might Be the Answer That Sather Wants | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-knicks-fast-break-halted-so-is-their-winning-streak.html | PRO BASKETBALL Knicks Fast Break Halted So Is Their Winning Streak | By Ray Glier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-overview-nets-are-sold-for-300-million-dream-grows-brooklyn.html | PRO BASKETBALL OVERVIEW Nets Are Sold for 300 Million And Dream Grows in Brooklyn | By Richard Sandomir and Charles V Bagli | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-the-buyer-can-former-indians-fan-be-o-malley-s-avenger.html | PRO BASKETBALL THE BUYER Can Former Indians Fan Be OMalleys Avenger | By N R Kleinfield | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-the-jilted-confronting-a-big-loss-a-state-just-shrugs.html | PRO BASKETBALL THE JILTED Confronting A Big Loss A State Just Shrugs | By Richard Lezin Jones and Ronald Smothers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-the-neighbors-a-possible-challenge-to-knicks-supremacy.html | PRO BASKETBALL THE NEIGHBORS A Possible Challenge To Knicks Supremacy | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-the-street-fans-in-the-city-feeling-the-tug-from-a-rivalry.html | PRO BASKETBALL THE STREET Fans in the City Feeling the Tug From a Rivalry | By Andy Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-the-team-from-texas-nets-see-new-landscape.html | PRO BASKETBALL THE TEAM From Texas Nets See New Landscape | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-basketball-with-big-news-at-home-nets-flop-on-the-road.html | PRO BASKETBALL With Big News at Home Nets Flop on the Road | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-football-cowboys-payton-won-t-be-the-raiders-new-coach.html | PRO FOOTBALL Cowboys Payton Wont Be the Raiders New Coach | By Vittorio Tafur | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/pro-football-two-diagnoses-of-cancer-teach-panthers-about-fight.html | PRO FOOTBALL Two Diagnoses of Cancer Teach Panthers About Fight | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/reinventing-a-team-letter-by-letter.html | Reinventing a Team Letter by Letter | By Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/sports-briefing-pro-football-jets-looking-at-an-eagles-coach.html | SPORTS BRIEFING PRO FOOTBALL Jets Looking at an Eagles Coach | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/sports-of-the-times-a-new-bounce-in-brooklyn-s-step.html | Sports of The Times A New Bounce in Brooklyns Step | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/sports-of-the-times-brooklyn-crosses-bridge-back-into-the-big-time.html | Sports of The Times Brooklyn Crosses Bridge Back Into the Big Time | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/tennis-rusty-williams-shows-substance-and-style.html | TENNIS Rusty Williams Shows Substance and Style | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/sports/the-ski-report-more-than-a-race-the-birkebeiner-is-a-way-of-life.html | THE SKI REPORT More Than a Race the Birkebeiner Is a Way of Life | By Jack Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/and-the-band-played-on-online.html | And the Band Played On Online | By Seth Schiesel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/basics-final-holdout-the-printer-cuts-the-cord.html | BASICS Final Holdout The Printer Cuts the Cord | By Thomas J Fitzgerald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/for-a-fee-wind-up-atop-the-search-heap.html | For a Fee Wind Up Atop the Search Heap | By Bob Tedeschi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/game-theory-achieving-balance-in-body-soul-and-trigger-finger.html | GAME THEORY Achieving Balance in Body Soul and Trigger Finger | By Charles Herold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/news-watch-accessories-now-playing-on-your-ipod-words-you-ll-never-forget.html | NEWS WATCH ACCESSORIES Now Playing on Your iPod Words Youll Never Forget | By Ian Austen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/news-watch-connectivity-invisible-yet-accessible-your-noisy-family-printer.html | NEWS WATCH CONNECTIVITY Invisible Yet Accessible Your Noisy Family Printer | By Ian Austen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/news-watch-security-it-knows-all-your-passwords-but-promises-not-to-tell.html | NEWS WATCH SECURITY It Knows All Your Passwords But Promises Not to Tell | By Alan Krauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/news-watch-television-for-flat-panel-viewers-a-soothing-background-aura.html | NEWS WATCH TELEVISION For FlatPanel Viewers A Soothing Background Aura | By Eric A Taub | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/news-watch-video-pop-n-play-discs-put-young-children-in-control.html | NEWS WATCH VIDEO PopnPlay Discs Put Young Children in Control | By Michel Marriott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/online-shopper-a-savvier-search-for-a-magic-carpet.html | ONLINE SHOPPER A Savvier Search for a Magic Carpet | By Michelle Slatalla | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/q-a-update-e-mail-software-that-fills-in-the-blanks.html | QA Update EMail Software That Fills In the Blanks | By Jd Biersdorfer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/state-of-the-art-for-those-in-the-fast-lane-msn-tries-to-smooth-the-way.html | STATE OF THE ART For Those in the Fast Lane MSN Tries to Smooth the Way | By Wilson Rothman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/the-electronic-verification-is-in-the-mail.html | The Electronic Verification Is in the Mail | By Mark Glassman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/what-s-next-now-where-was-i-new-ways-to-revisit-web-sites.html | WHATS NEXT Now Where Was I New Ways to Revisit Web Sites | By Lisa Guernsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/young-webmasters-conquer-the-universe.html | Young Webmasters Conquer the Universe | By Bonnie Rothman Morris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/technology/your-message-here.html | Your Message Here | By Tom McNichol | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/theater/theater-review-a-tragedy-in-three-parts-each-imagined-separately.html | THEATER REVIEW A Tragedy in Three Parts Each Imagined Separately | By D J R Bruckner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/2004-campaign-democrats-ignoring-other-candidates-kerry-turns-focus-bush.html | THE 2004 CAMPAIGN THE DEMOCRATS Ignoring Other Candidates Kerry Turns Focus on Bush | By David M Halbfinger and Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/2004-campaign-former-governor-dean-s-campaign-alters-approach-after-iowa-loss.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR DEANS CAMPAIGN ALTERS APPROACH AFTER IOWA LOSS | By Adam Nagourney and Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/2004-campaign-internet-report-finds-security-risks-allowing-americans-overseas.html | THE 2004 CAMPAIGN THE INTERNET Report Finds Security Risks in Allowing Americans Overseas to Cast Votes on the Internet | By John Schwartz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/2004-campaign-retired-general-clark-shifts-his-trail-talk-match-new-landscape.html | THE 2004 CAMPAIGN THE RETIRED GENERAL Clark Shifts His Trail Talk To Match New Landscape | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/a-gas-boom-has-some-wishing-no-more-wells.html | A Gas Boom Has Some Wishing No More Wells | By Ralph Blumenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/administration-backs-a-food-labeling-delay.html | Administration Backs a FoodLabeling Delay | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/bush-on-campaignlike-swing-promotes-job-training-initiative.html | Bush on Campaignlike Swing Promotes JobTraining Initiative | By David E Sanger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/bush-s-talk-on-values-and-the-eye-he-keeps-on-november.html | Bushs Talk on Values and the Eye He Keeps on November | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/bush-wants-bigger-nasa-budget-official-says.html | Bush Wants Bigger NASA Budget Official Says | By Matthew L Wald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/conservative-groups-differ-on-bush-words-on-marriage.html | Conservative Groups Differ On Bush Words on Marriage | By David D Kirkpatrick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/conservative-republicans-push-for-slowdown-in-us-spending.html | Conservative Republicans Push For Slowdown in US Spending | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/court-upholds-epa-role-in-alaska-case.html | Court Upholds EPA Role in Alaska Case | By Linda Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/edwards-acknowledges-negative-memo.html | Edwards Acknowledges Negative Memo | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/ex-intelligence-group-presses-for-congressional-inquiry-disclosure-cia-officer.html | ExIntelligence Group Presses for Congressional Inquiry on Disclosure of CIA Officer | By Douglas Jehl | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/laton-earle-holmgren-88-directed-the-american-bible-society.html | Laton Earle Holmgren 88 Directed the American Bible Society | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/lawyer-says-detainees-face-unfair-system.html | Lawyer Says Detainees Face Unfair System | By Neil A Lewis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/national-briefing-midwest-minnesota-terror-indictment.html | National Briefing Midwest Minnesota Terror Indictment | By Eric Lichtblau NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/national-briefing-plains-oklahoma-proposal-for-more-teacher-pay.html | National Briefing Plains Oklahoma Proposal For More Teacher Pay | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/national-briefing-plains-south-dakota-suit-against-janklow.html | National Briefing Plains South Dakota Suit Against Janklow | By Jo Napolitano NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/national-briefing-washington-police-chief-rejects-deal.html | National Briefing Washington Police Chief Rejects Deal | By John Files NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/national-briefing-washington-shrimp-dumping-investigated.html | National Briefing Washington Shrimp Dumping Investigated | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/national-briefing-west-california-new-judge-in-peterson-trial.html | National Briefing West California New Judge In Peterson Trial | By Dean E Murphy NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/no-urgency-on-taking-up-terrorism-act.html | No Urgency On Taking Up Terrorism Act | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/panel-says-zoloft-and-cousins-don-t-increase-suicide-risk.html | Panel Says Zoloft and Cousins Dont Increase Suicide Risk | By Gardiner Harris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/student-sex-case-in-georgia-stirs-claims-of-old-south-justice.html | Student Sex Case in Georgia Stirs Claims of Old South Justice | By Andrew Jacobs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/the-2004-campaign-missouri-rivals-see-gephardt-s-turf-as-some-prime-real-estate.html | THE 2004 CAMPAIGN MISSOURI Rivals See Gephardts Turf As Some Prime Real Estate | By Rachel L Swarns | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/us/the-2004-campaign-the-voters-kerry-and-edwards-get-second-looks-in-new-hampshire.html | THE 2004 CAMPAIGN THE VOTERS Kerry and Edwards Get Second Looks In New Hampshire | By Elisabeth Rosenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/4-arab-nations-agree-to-reduce-debt-owed-by-iraq.html | 4 Arab Nations Agree to Reduce Debt Owed by Iraq | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/bbc-faults-itself-in-review-of-furor-on-the-case-for-war.html | BBC Faults Itself in Review Of Furor on the Case for War | By Patrick E Tyler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/belfast-journal-intolerance-in-northern-ireland-religion-and-now-race.html | Belfast Journal Intolerance in Northern Ireland Religion and Now Race | By Lizette Alvarez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/berlusconi-adopts-a-low-profile-are-there-other-alterations.html | Berlusconi Adopts a Low Profile Are There Other Alterations | By Frank Bruni | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/canadian-mounties-seize-reporter-s-files-in-terrorist-case.html | Canadian Mounties Seize Reporters Files in Terrorist Case | By Clifford Krauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/corruption-inquiry-may-pose-political-hazard-for-sharon.html | Corruption Inquiry May Pose Political Hazard for Sharon | By Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/dead-falcon-in-hong-kong-found-to-be-infected-with-bird-flu.html | Dead Falcon in Hong Kong Found to Be Infected With Bird Flu | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/egypt-libya-ties-improve.html | EgyptLibya Ties Improve | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/heading-for-the-stars-and-wondering-if-china-might-reach-them-first.html | Heading for the Stars And Wondering if China Might Reach Them First | By Jim Yardley and William J Broad | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/iran-s-leader-mixes-hope-with-defiance-in-davos-talk.html | Irans Leader Mixes Hope With Defiance In Davos Talk | By Mark Landler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/iranian-officials-resign-to-protest-election-dispute.html | Iranian Officials Resign to Protest Election Dispute | By Nazila Fathi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/security-seen-greatest-obstacle-holding-direct-elections-iraq-june-30.html | Security Seen as Greatest Obstacle to Holding Direct Elections in Iraq by June 30 | By Edward Wong and John H Cushman Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/spat-is-called-cause-of-french-bombing.html | Spat Is Called Cause Of French Bombing | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/the-loud-answer-to-davos-in-bombay-this-year-is-antiwar.html | The Loud Answer to Davos in Bombay This Year Is Antiwar | By Saritha Rai | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/tycoon-finds-russian-jail-falls-beneath-his-standards.html | Tycoon Finds Russian Jail Falls Beneath His Standards | By Seth Mydans and Erin E Arvedlund | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-asia-sri-lanka-rebels-warn-of-a-return-to-war.html | World Briefing Asia Sri Lanka Rebels Warn Of A Return To War | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-europe-britain-sperm-donors-to-lose-anonymity.html | World Briefing Europe Britain Sperm Donors To Lose Anonymity | By Heather Timmons NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-europe-germany-army-chief-quits.html | World Briefing Europe Germany Army Chief Quits | By Victor Homola NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-europe-germany-court-delays-qaeda-verdict.html | World Briefing Europe Germany Court Delays Qaeda Verdict | By Desmond Butler NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-europe-norway-heiress-to-the-throne.html | World Briefing Europe Norway Heiress To The Throne | By Walter Gibbs NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-europe-russia-10-tons-of-cold-ones.html | World Briefing Europe Russia 10 Tons Of Cold Ones | By Sophia Kishkovsky NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-22 | https://www.nytimes.com/2004/01/22/world/world-briefing-middle-east-egypt-belly-ban-continues.html | World Briefing Middle East Egypt Belly Ban Continues | By Eman Wahby NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/ann-miller-tap-dancer-starring-in-musicals-dies.html | Ann Miller TapDancer Starring in Musicals Dies | By Richard Severo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-in-review-graciela-iturbide-pajaros.html | ART IN REVIEW Graciela Iturbide Pajaros | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-in-review-ilya-and-emilia-kabakov-the-empty-museum.html | ART IN REVIEW Ilya and Emilia Kabakov The Empty Museum | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-in-review-marc-quinn-the-complete-marbles.html | ART IN REVIEW Marc Quinn The Complete Marbles | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-in-review-marlene-mccarty.html | ART IN REVIEW Marlene McCarty | By Roberta Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-in-review-sprawl.html | ART IN REVIEW Sprawl | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-in-review-the-new-romantics.html | ART IN REVIEW The New Romantics | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-review-a-star-of-the-underground-in-separate-constellations.html | ART REVIEW A Star of the Underground in Separate Constellations | By Roberta Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-review-of-signs-and-wonders-visionaries-and-loners.html | ART REVIEW Of Signs and Wonders Visionaries and Loners | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/art-review-sampling-brooklyn-keeper-of-eclectic-flames.html | ART REVIEW Sampling Brooklyn Keeper Of Eclectic Flames | By Holland Cotter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/diner-s-journal.html | DINERS JOURNAL | By Amanda Hesser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/how-an-art-scene-became-a-youthscape.html | How an Art Scene Became a Youthscape | By Benjamin Genocchio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/books/books-of-the-times-and-so-s-your-old-man-needling-the-bush-legacy.html | BOOKS OF THE TIMES And Sos Your Old Man Needling the Bush Legacy | By Michiko Kakutani | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/a-healthy-novartis-increases-stake-in-a-rival.html | A Healthy Novartis Increases Stake in a Rival | By Fiona Fleck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/computer-associates-ex-executive-testifies-he-lied-in-inquiry.html | Computer Associates ExExecutive Testifies He Lied in Inquiry | By Alex Berenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/ex-accounting-chief-at-enron-is-indicted-on-6-felony-charges.html | ExAccounting Chief At Enron Is Indicted On 6 Felony Charges | By Kurt Eichenwald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/ford-reports-2003-profit-but-posts-loss-in-4th-quarter.html | Ford Reports 2003 Profit But Posts Loss In 4th Quarter | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/french-rival-said-to-be-considering-aventis-for-takeover.html | French Rival Said to Be Considering Aventis for Takeover | By Andrew Ross Sorkin and Gardiner Harris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/gruner-jahr-fires-chief-of-us-unit-confirming-reports.html | Gruner Jahr Fires Chief of US Unit Confirming Reports | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/idol-scares-off-trump-s-nbc-reality-show.html | Idol Scares Off Trumps NBC Reality Show | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/japan-and-russia-working-hard-to-build-economic-ties.html | Japan and Russia Working Hard to Build Economic Ties | By James Brooke | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/kodak-to-reduce-its-work-force-by-up-to-15000.html | Kodak to Reduce Its Work Force by Up to 15000 | By David Cay Johnston | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/led-by-vuitton-sales-lvmh-operating-profit-is-up.html | Led by Vuitton Sales LVMH Operating Profit Is Up | By Tracie Rozhon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/liberty-media-fuels-speculation-by-adding-to-news-corp-stake.html | Liberty Media Fuels Speculation By Adding to News Corp Stake | By Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/media-business-advertising-quest-increase-sales-fast-food-restaurant-does-very.html | THE MEDIA BUSINESS ADVERTISING In a quest to increase sales a fastfood restaurant does a very quick ad agency turnaround | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/nokia-reports-strong-profits-for-year-and-quarter.html | Nokia Reports Strong Profits for Year and Quarter | By Heather Timmons | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/selecting-stewart-jury-how-much-publicity-is-too-much.html | Selecting Stewart Jury How Much Publicity Is Too Much | By Constance L Hays | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/technology-at-t-wireless-says-it-wants-a-suitor.html | TECHNOLOGY ATT Wireless Says It Wants a Suitor | By Matt Richtel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/technology-briefing-software-indian-concern-reports-profit.html | Technology Briefing Software Indian Concern Reports Profit | By Saritha Rai NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/technology-briefing-telecommunications-nortel-to-shed-manufacturing-operations.html | Technology Briefing Telecommunications Nortel To Shed Manufacturing Operations | By Bernard Simon NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/technology-microsoft-s-revenue-for-quarter-gains-as-profit-declines.html | TECHNOLOGY Microsofts Revenue for Quarter Gains as Profit Declines | By John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/too-much-regulation-corporate-bosses-sing-the-sarbanes-oxley-blues.html | Too Much Regulation Corporate Bosses Sing the SarbanesOxley Blues | By Floyd Norris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/world-business-briefing-asia-japan-poultry-imports-restricted.html | World Business Briefing Asia Japan Poultry Imports Restricted | By Wayne Arnold NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/world-business-briefing-europe-germany-profit-surges-at-siemens.html | World Business Briefing Europe Germany Profit Surges At Siemens | By Petra Kappl NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/world-business-briefing-europe-panel-sues-european-countries.html | World Business Briefing Europe Panel Sues European Countries | By Paul Meller NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/world-business-briefing-europe-russia-yukos-executive-arrested.html | World Business Briefing Europe Russia Yukos Executive Arrested | By Erin E Arvedlund NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/business/world-business-briefing-europe-the-netherlands-airline-posts-a-profit.html | World Business Briefing Europe The Netherlands Airline Posts A Profit | By Gregory Crouch NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/art-in-review-future-noir.html | ART IN REVIEW Future Noir | By Roberta Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/film-review-a-man-with-a-past-best-forgotten-goes-to-all-lengths-to-remember.html | FILM REVIEW A Man With a Past Best Forgotten Goes to All Lengths to Remember | By Dave Kehr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/film-review-hollywood-star-vs-local-hunk-what-s-a-girl-to-do.html | FILM REVIEW Hollywood Star vs Local Hunk Whats a Girl to Do | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/film-review-mixing-up-the-many-faces-of-vanity-and-modesty.html | FILM REVIEW Mixing Up the Many Faces of Vanity and Modesty | By A O Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/film-review-on-a-mountain-deciding-when-you-have-to-let-your-partner-go.html | FILM REVIEW On a Mountain Deciding When You Have to Let Your Partner Go | By Dave Kehr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/heeding-at-last-the-song-of-the-self.html | Heeding at Last the Song of the Self | By Julie Salamon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/reverberations-the-man-who-made-a-match-of-technology-and-art.html | REVERBERATIONS The Man Who Made a Match of Technology and Art | By John Rockwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/soul-searching-in-prime-time-bbc-responds-to-its-detractors.html | SoulSearching in Prime Time BBC Responds to Its Detractors | By Sarah Lyall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/taking-the-children-a-role-that-even-seabiscuit-might-have-jumped-a-fence-for.html | TAKING THE CHILDREN A Role That Even Seabiscuit Might Have Jumped a Fence For | By Peter M Nichols | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/television-review-a-fan-s-life-hanging-with-phishheads-hunting-for-furries.html | TELEVISION REVIEW A Fans Life Hanging With Phishheads Hunting for Furries | By Virginia Heffernan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/television-review-what-s-doing-in-udrogoth-land-of-sorcerers-and-dave.html | TELEVISION REVIEW Whats Doing in Udrogoth Land of Sorcerers and Dave | By Virginia Heffernan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/that-special-german-sound.html | That Special German Sound | By Anne Midgette | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/movies/where-the-lower-east-side-keeps-trendy-masses-at-bay.html | Where the Lower East Side Keeps Trendy Masses at Bay | By Jesse McKinley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/10-lawmakers-named-to-impeachment-committee.html | 10 Lawmakers Named To Impeachment Committee | By Robert F Worth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/3-seek-retrial-in-bombing-of-embassies.html | 3 Seek Retrial In Bombing Of Embassies | By Benjamin Weiser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/a-committee-in-every-pot-council-hands-out-stipends.html | A Committee in Every Pot Council Hands Out Stipends | By Winnie Hu | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/a-path-station-that-honors-9-11-and-opens-wide-too.html | A PATH Station That Honors 911 and Opens Wide Too | By David W Dunlap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/a-rampage-of-terror-by-one-man-in-3-boroughs.html | A Rampage Of Terror By One Man In 3 Boroughs | By Michael Brick and Andrea Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/an-appraisal-path-station-becomes-a-procession-of-flight.html | AN APPRAISAL PATH Station Becomes A Procession of Flight | By Herbert Muschamp | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/bid-for-a-brooklyn-sports-complex-faces-challenges-from-all-sides.html | Bid for a Brooklyn Sports Complex Faces Challenges From All Sides | By Charles V Bagli | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/boldface-names-081078.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/budget-priced-99.8-billion-can-new-york-state-sell-its-fiscal-plan-like-99.99-tv.html | Budget Priced at 998 Billion Can New York State Sell Its Fiscal Plan Like a 9999 TV | By Marc Santora | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/conflict-seen-after-slaying-of-a-witness.html | Conflict Seen After Slaying Of a Witness | By William Glaberson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/exonerated-but-in-dark-police-keep-files-closed.html | Exonerated But in Dark Police Keep Files Closed | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/for-metro-north-trains-a-particularly-tough-winter.html | For MetroNorth Trains A Particularly Tough Winter | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/guarding-their-homes-against-the-bulldozer.html | Guarding Their Homes Against the Bulldozer | By Andy Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/how-city-kept-role-for-embattled-harlem-choir-director.html | How City Kept Role for Embattled Harlem Choir Director | By Robin Pogrebin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/in-new-jersey-an-uncertain-political-response-to-the-sale.html | In New Jersey an Uncertain Political Response to the Sale | By David Kocieniewski | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/metro-briefing-new-jersey-trenton-2nd-sentence-for-9-11-cheat.html | Metro Briefing New Jersey Trenton 2nd Sentence For 911 Cheat | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/metro-briefing-new-york-brooklyn-restaurants-suit-dismissed.html | Metro Briefing New York Brooklyn Restaurants Suit Dismissed | By Jennifer Steinhauer NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/metro-briefing-new-york-manhattan-conviction-in-rape-murder.html | Metro Briefing New York Manhattan Conviction In RapeMurder | By Susan Saulny NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/metro-briefing-new-york-manhattan-parks-dept-criticized.html | Metro Briefing New York Manhattan Parks Dept Criticized | By Joseph Berger NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/metro-briefing-new-york-queens-3-sentenced-in-robbery-rape.html | Metro Briefing New York Queens 3 Sentenced In RobberyRape | By Corey Kilgannon NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/new-york-settles-number-that-defines-tragedy-2749-dead-trade-center-attack.html | New York Settles on a Number That Defines Tragedy 2749 Dead in Trade Center Attack | By Eric Lipton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/nyc-just-avoid-bracelets-requiring-keys.html | NYC Just Avoid Bracelets Requiring Keys | By Clyde Haberman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/public-lives-steeped-in-green-and-eager-to-lead-the-market.html | PUBLIC LIVES Steeped in Green and Eager to Lead the Market | By Lynda Richardson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/residential-real-estate-one-old-house-is-flash-point-for-enclave-in-queens.html | Residential Real Estate One Old House Is Flash Point for Enclave in Queens | By Nadine Brozan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/nyregion/the-neediest-cases-moving-away-but-not-far-from-a-grandma-in-brooklyn.html | The Neediest Cases Moving Away but Not Far From a Grandma in Brooklyn | By NiaMalika Henderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/democracy-at-risk.html | Democracy at Risk | By Paul Krugman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/the-other-america.html | The Other America | By Bob Herbert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/the-sweet-and-lowdown-on-sugar.html | The Sweet And Lowdown On Sugar | By Kelly D Brownell and Marion Nestle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/opinion/why-libya-gave-up-on-the-bomb.html | Why Libya Gave Up on the Bomb | By Flynt Leverett | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/baseball-casino-hires-rose-to-mingle-at-a-dinner.html | BASEBALL Casino Hires Rose to Mingle at a Dinner | By Jack Curry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/baseball-hernandez-s-workout-hard-to-rate.html | BASEBALL Hernndezs Workout Hard to Rate | By Charlie Nobles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/basketball-grief-and-smiles-as-cal-remembers-a-teammate.html | BASKETBALL Grief and Smiles as Cal Remembers a Teammate | By Vittorio Tafur | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/basketball-stardom-awaits-a-prodigy-and-assist-goes-to-her-father.html | BASKETBALL Stardom Awaits a Prodigy And Assist Goes to Her Father | By Ira Berkow | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/hockey-jagr-quest-heats-up-for-chilly-rangers.html | HOCKEY Jagr Quest Heats Up For Chilly Rangers | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/pro-basketball-nets-sale-leaves-state-looking-for-alternatives.html | PRO BASKETBALL Nets Sale Leaves State Looking for Alternatives | By Ronald Smothers and Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/pro-basketball-ratner-now-faces-a-balancing-act.html | PRO BASKETBALL Ratner Now Faces A Balancing Act | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/pro-basketball-wilkens-wants-to-make-houston-more-effective.html | PRO BASKETBALL Wilkens Wants to Make Houston More Effective | By Ray Glier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/pro-basketball-with-brooklyn-far-off-nets-worry-about-slump.html | PRO BASKETBALL With Brooklyn Far Off Nets Worry About Slump | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/sports-briefing-baseball-john-to-manage-staten-island-yankees.html | SPORTS BRIEFING BASEBALL John to Manage Staten Island Yankees | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/sports-briefing-soccer-milestone-for-a-17-year-old-metrostar.html | SPORTS BRIEFING SOCCER Milestone for a 17YearOld MetroStar | By Jack Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/sports-of-the-times-he-tracks-nets-moves-on-the-court-and-off-it.html | Sports of The Times He Tracks Nets Moves On the Court And Off It | By Harvey Araton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/sports-of-the-times-nets-have-their-place-but-it-isn-t-brooklyn.html | Sports of The Times Nets Have Their Place But It Isnt Brooklyn | By William C Rhoden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/sports/tennis-in-a-game-of-survival-safin-outlasts-martin.html | TENNIS In a Game of Survival Safin Outlasts Martin | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/driving-that-car-is-only-20-why-give-up-now.html | DRIVING That Car Is Only 20 Why Give Up Now | By Steven Kurutz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/driving-the-sturm-und-drang-over-chris-bangle.html | DRIVING The Sturm und Drang Over Chris Bangle | By Fara Warner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/havens-living-here-ice-fishing-houses-stay-warm-when-you-re-out-in-the-cold.html | HAVENS LIVING HERE IceFishing Houses Stay Warm When Youre Out in the Cold | As told to Seth Kugel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/havens-oh-to-be-in-the-northeast-now-that-january-s-there.html | HAVENS Oh to Be in the Northeast Now That Januarys There | By Susan Hodara | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/journeys-36-hours-apalachicola-fla.html | JOURNEYS 36 Hours Apalachicola Fla | By Catherine ONeal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/journeys-braving-the-family-ski-vacation.html | JOURNEYS Braving The Family Ski Vacation | By Helen Olsson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/journeys-the-a-b-c-s-of-ski-school-magic-snowballs-and-blue-goo.html | JOURNEYS The A B Cs of Ski School Magic Snowballs and Blue Goo | By Helen Olsson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/travel/rituals-every-four-years-a-star-is-reborn.html | RITUALS Every Four Years a Star Is Reborn | By Gay Jervey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-ad-campaign-dean-pitches-record-courage-leadership-with-smile.html | THE 2004 CAMPAIGN THE AD CAMPAIGN Dean Pitches Record Courage and Leadership With a Smile | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-advertising-strategists-use-iowa-lessons-new-ads-new-hampshire.html | THE 2004 CAMPAIGN ADVERTISING Strategists Use Iowa Lessons In New Ads in New Hampshire | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-former-governor-tv-with-his-wife-gentler-softer-dean.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR On TV With His Wife a Gentler and Softer Dean | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-political-contest-candidates-new-stage-raucous-civil.html | THE 2004 CAMPAIGN THE POLITICAL CONTEST On Candidates New Stage Raucous Is Out Civil Is In | By Robin Toner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-retired-general-clark-backs-some-limits-right-abortion.html | THE 2004 CAMPAIGN THE RETIRED GENERAL Clark Backs Some Limits On the Right To Abortion | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-scene-debate-speculations-calculations-focus-dean.html | THE 2004 CAMPAIGN THE SCENE At the Debate Speculations and Calculations Focus on Dean | By John Tierney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-stump-speech-joseph-lieberman-preaching-centrist-values-claiming.html | THE 2004 CAMPAIGN THE STUMP SPEECHJoseph I Lieberman Preaching Centrist Values And Claiming Clinton Style | By Diane Cardwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/2004-campaign-tv-watch-smiling-dean-turns-television-undo-damage-television.html | THE 2004 CAMPAIGN TV WATCH A Smiling Dean Turns to Television to Undo the Damage From Television | By Alessandra Stanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/after-disputes-congress-passes-spending-plan.html | After Disputes Congress Passes Spending Plan | By Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/aids-researcher-partly-retracts-study-that-caused-stir.html | AIDS Researcher Partly Retracts Study That Caused Stir | By Andrew Pollack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/along-public-trail-a-church-recounts-its-history.html | Along Public Trail a Church Recounts Its History | By Kirk Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/bush-to-seek-more-money-to-fight-terrorism-at-home.html | Bush to Seek More Money To Fight Terrorism at Home | By David E Sanger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/cincinnati-journal-reds-fans-stand-by-their-hometown-rogue-pete-rose.html | Cincinnati Journal Reds Fans Stand by Their Hometown Rogue Pete Rose | By James Dao | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/mars-rover-falls-silent-fraying-nerves-at-nasa.html | Mars Rover Falls Silent Fraying Nerves at NASA | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/medical-research-dealings-explored-by-a-senate-panel.html | Medical Research Dealings Explored by a Senate Panel | By Denise Grady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/national-briefing-northwest-oregon-cow-tracking-expands.html | National Briefing  Northwest Oregon Cow Tracking Expands | By Matthew Preusch NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/national-briefing-science-and-health-flu-still-widespread-in-five-states.html | National Briefing  Science And Health Flu Still Widespread In Five States | By Lawrence K Altman NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/national-briefing-south-arkansas-court-asserts-jurisdiction-over-schools.html | National Briefing  South Arkansas Court Asserts Jurisdiction Over Schools | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/national-briefing-south-florida-disney-sells-town-center.html | National Briefing  South Florida Disney Sells Town Center | By Terry Aguayo NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/national-briefing-southwest-new-mexico-chemical-and-atomic-waste-cleanup.html | National Briefing  Southwest New Mexico Chemical And Atomic Waste Cleanup | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/national-briefing-washington-panel-to-look-into-conflict-of-interest-claims.html | National Briefing  Washington Panel To Look Into ConflictOfInterest Claims | By John Files NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/passion-film-is-incendiary-2-jewish-leaders-report.html | Passion Film Is Incendiary 2 Jewish Leaders Report | By Randy Kennedy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/rethinking-regulation-of-engineered-crops.html | Rethinking Regulation of Engineered Crops | By Andrew Pollack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/robert-shope-74-virus-expert-who-warned-of-epidemics.html | Robert Shope 74 Virus Expert Who Warned of Epidemics | By Stuart Lavietes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/senate-inquiry-into-memos-that-went-astray-nears-end.html | Senate Inquiry Into Memos That Went Astray Nears End | By Neil A Lewis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/study-devalues-a-popular-idea-on-evaluating-medical-trials.html | Study Devalues A Popular Idea On Evaluating Medical Trials | By Gina Kolata | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/the-2004-campaign-political-memo-move-to-new-hampshire-often-brings-new-tone.html | THE 2004 CAMPAIGN POLITICAL MEMO Move to New Hampshire Often Brings New Tone | By David E Rosenbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/the-2004-campaign-the-debate-democrats-vow-to-battle-bush-on-social-issues.html | THE 2004 CAMPAIGN THE DEBATE DEMOCRATS VOW TO BATTLE BUSH ON SOCIAL ISSUES | By Adam Nagourney and Katharine Q Seelye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/the-2004-campaign-the-south-kerry-gains-endorsement-in-s-carolina.html | THE 2004 CAMPAIGN THE SOUTH Kerry Gains Endorsement In S Carolina | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/us-offers-evidence-linking-hollywood-figure-to-threat.html | US Offers Evidence Linking Hollywood Figure to Threat | By Bernard Weinraub | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/wisconsin-senate-approves-tax-deduction-for-organ-donors.html | Wisconsin Senate Approves Tax Deduction for Organ Donors | By Jo Napolitano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/us/words-of-support-from-bush-at-anti-abortion-rally.html | Words of Support From Bush at AntiAbortion Rally | By Michael Janofsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/agency-asks-zimbabwe-to-release-stored-food.html | Agency Asks Zimbabwe to Release Stored Food | By Sharon Lafraniere | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/ashcroft-upbeat-on-iraq-aims-at-corruption.html | Ashcroft Upbeat on Iraq Aims at Corruption | By Alan Cowell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/azerbaijan-represses-dissent-rights-group-says.html | Azerbaijan Represses Dissent Rights Group Says | By Seth Mydans | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/brazil-s-soaring-space-age-ambitions-are-shy-of-cash-and-sapped-by-calamity.html | Brazils Soaring SpaceAge Ambitions Are Shy of Cash and Sapped by Calamity | By Larry Rohter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/canadian-leader-questions-police-raid-on-reporter-s-home.html | Canadian Leader Questions Police Raid on Reporters Home | By Clifford Krauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/in-sign-zimbabwe-crackdown-is-easing-newspaper-reopens.html | In Sign Zimbabwe Crackdown Is Easing Newspaper Reopens | By Sharon Lafraniere | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/india-and-kashmir-separatists-begin-talks-on-ending-strife.html | India and Kashmir Separatists Begin Talks on Ending Strife | By David Rohde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/iraqis-press-us-for-compromise-to-gain-self-rule.html | IRAQIS PRESS US FOR COMPROMISE TO GAIN SELFRULE | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/sharon-is-defiant-in-face-of-pressure-over-bribery-inquiry.html | Sharon Is Defiant in Face of Pressure Over Bribery Inquiry | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/skeptic-may-take-over-iraq-arms-hunt.html | Skeptic May Take Over Iraq Arms Hunt | By Douglas Jehl | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/sri-lanka-rebels-said-to-recruit-more-children.html | Sri Lanka Rebels Said to Recruit More Children | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/the-face-italian-is-familiar-yet.html | The Face Italian Is Familiar Yet | By Frank Bruni | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/us-and-saudis-act-to-freeze-charity-s-assets.html | US and Saudis Act to Freeze Charitys Assets | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/vatican-journal-mystery-drama-with-the-pope-cast-as-a-movie-critic.html | Vatican Journal Mystery Drama With the Pope Cast as a Movie Critic | By Frank Bruni | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/who-seeks-vaccine-for-new-bird-flu.html | WHO Seeks Vaccine for New Bird Flu | By Lawrence K Altman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/world-briefing-africa-ivory-coast-policeman-guilty-of-murder.html | World Briefing Africa Ivory Coast Policeman Guilty Of Murder | By Somini Sengupta NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/world-briefing-asia-pakistan-nuclear-inquiry-to-be-quick.html | World Briefing Asia Pakistan Nuclear Inquiry To Be Quick | By Salman Masood NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/world-briefing-europe-euro-counterfeits-on-the-rise.html | World Briefing Europe Euro Counterfeits On The Rise | By Paul Meller NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/world-briefing-europe-germany-anatomist-unsure-he-accepted-executed.html | World Briefing Europe Germany Anatomist Unsure He Accepted Executed | By Kirsten Grieshaber NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-23 | https://www.nytimes.com/2004/01/23/world/world-briefing-europe-italy-vatican-envoy-to-visit-moscow.html | World Briefing Europe Italy Vatican Envoy To Visit Moscow | By Jason Horowitz NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/an-editor-31-who-s-at-ease-with-big-egos.html | An Editor 31 Whos at Ease With Big Egos | By Dinitia Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/ballet-review-for-balanchine-s-big-birthday-a-celebration-of-his-daring.html | BALLET REVIEW For Balanchines Big Birthday A Celebration of His Daring | By Anna Kisselgoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/bob-keeshan-creator-and-star-of-tv-s-captain-kangaroo-is-dead-at-76.html | Bob Keeshan Creator and Star of TVs Captain Kangaroo Is Dead at 76 | By Richard Severo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/bridge-new-life-master-helps-team-reach-compact-knockout-final.html | BRIDGE New Life Master Helps Team Reach Compact Knockout Final | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/music-review-a-french-mood-for-a-festival-in-washington.html | MUSIC REVIEW A French Mood For a Festival In Washington | By Bernard Holland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/painting-ordered-back-to-greece.html | Painting Ordered Back to Greece | By Barry Meier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/pop-review-for-a-night-the-sweet-sounds-of-mikell-s.html | POP REVIEW For a Night the Sweet Sounds of Mikells | By Jon Pareles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/viewing-jazz-on-the-tides-of-history.html | Viewing Jazz On the Tides Of History | By Ben Ratliff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/arts/what-should-a-city-be-redesigning-an-ideal.html | What Should a City Be Redesigning an Ideal | By Edward Rothstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/books/a-tougher-war-for-the-us-is-one-of-legitimacy.html | A Tougher War For the US Is One Of Legitimacy | By Robert Kagan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/books/books-of-the-times-chiding-america-over-the-north-korean-uproar.html | BOOKS OF THE TIMES Chiding America Over the North Korean Uproar | By Stephen Kotkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/a-wireless-deal-could-trouble-gear-makers.html | A Wireless Deal Could Trouble Gear Makers | By Barnaby J Feder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/a-year-of-worry-for-cambodia-s-garment-makers.html | A Year of Worry for Cambodias Garment Makers | By James Brooke | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/battle-is-looming-over-cotton-subsidies.html | Battle Is Looming Over Cotton Subsidies | By Elizabeth Becker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/black-moves-to-block-sale-of-hollinger-newspapers.html | Black Moves To Block Sale Of Hollinger Newspapers | By Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/final-round-in-jury-selection-for-the-martha-stewart-case-is-set-for-monday.html | Final Round in Jury Selection for the Martha Stewart Case Is Set for Monday | By Constance L Hays | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/international-business-new-searches-and-a-suicide-in-parmalat-investigation.html | INTERNATIONAL BUSINESS New Searches and a Suicide In Parmalat Investigation | By Eric Sylvers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/judge-satisfied-with-microsoft-s-antitrust-case-compliance.html | Judge Satisfied With Microsofts Antitrust Case Compliance | By Steve Lohr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/not-yet-airborne-and-ted-is-in-a-fare-war.html | Not Yet Airborne and Ted Is in a Fare War | By Micheline Maynard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/sanofi-holder-sets-meeting-about-aventis.html | Sanofi Holder Sets Meeting About Aventis | By Andrew Ross Sorkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/us-steps-up-effort-against-drug-imports.html | US Steps Up Effort Against Drug Imports | By Gardiner Harris and Monica Davey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/warner-music-is-said-to-pick-head-of-unit.html | Warner Music Is Said to Pick Head of Unit | By Laura M Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/world-business-briefing-asia-japan-economic-slowdown.html | World Business Briefing Asia Japan Economic Slowdown | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/business/world-business-briefing-europe-germany-porsche-s-profit-rises.html | World Business Briefing Europe Germany Porsches Profit Rises | By Petra Kappl NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/movies/reporter-s-notebook-from-imelda-marcos-s-flats-to-the-golden-arches.html | REPORTERS NOTEBOOK From Imelda Marcoss Flats to the Golden Arches | By Sharon Waxman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/about-new-york-what-lies-beneath-or-doesn-t.html | About New York What Lies Beneath Or Doesnt | By Dan Barry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/after-deaf-man-is-fatally-shot-grieving-family-wonders-why.html | After Deaf Man Is Fatally Shot Grieving Family Wonders Why | By Andy Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/after-spree-questions-over-an-offender-s-past.html | After Spree Questions Over an Offenders Past | By Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/archdiocese-moves-to-close-two-ailing-schools.html | Archdiocese Moves to Close Two Ailing Schools | By David M Herszenhorn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/bus-companies-agree-to-cut-engine-idling-near-schools.html | Bus Companies Agree to Cut Engine Idling Near Schools | By Anthony Depalma | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/city-cabdriver-admits-he-lied-to-federal-agents.html | City Cabdriver Admits He Lied to Federal Agents | By William Glaberson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/dare-to-smoke-the-guy-behind-you-is-the-mayor.html | Dare to Smoke The Guy Behind You Is the Mayor | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/east-harlem-firehouse-feels-a-crackdown-on-drinking-on-the-job.html | East Harlem Firehouse Feels a Crackdown on Drinking on the Job | By Daniel J Wakin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/family-farm-fights-back-after-electrocution-of-cows.html | Family Farm Fights Back After Electrocution of Cows | By Samme Chittum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/fire-in-condo-kills-woman-and-leaves-100-homeless.html | Fire in Condo Kills Woman And Leaves 100 Homeless | By Robert Hanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/helmut-newton-fashion-photographer-83.html | Helmut Newton Fashion Photographer 83 | By Jesse McKinley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/in-newark-arena-pursuit-drives-on-without-nets.html | In Newark Arena Pursuit Drives On Without Nets | By Ronald Smothers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/nassau-gop-says-a-gift-led-to-county-legal-work.html | Nassau GOP Says a Gift Led to County Legal Work | By Bruce Lambert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/nuts-and-bolts-and-water-challenge-9-11-shrine.html | Nuts and Bolts and Water Challenge 911 Shrine | By Eric Lipton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/political-memo-dr-atkins-and-the-mayor-the-art-of-not-saying-sorry.html | Political Memo Dr Atkins and the Mayor The Art of Not Saying Sorry | By Jennifer Steinhauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/principals-say-bad-planning-contributed-to-violence.html | Principals Say Bad Planning Contributed To Violence | By Elissa Gootman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/religion-journal-a-crab-shaped-coffin-funeral-museum-showcases-unusual-sendoffs.html | Religion Journal A CrabShaped Coffin Funeral Museum Showcases Unusual Sendoffs | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/rowland-is-said-to-set-up-defense-fund.html | Rowland Is Said To Set Up Defense Fund | By Alison Leigh Cowan and Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/studying-abroad-greenwich-village-semester-new-york-filling-for-nyu-students.html | Studying Abroad in Greenwich Village A Semester in New York Filling in for NYU Students Overseas | By Karen W Arenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/the-bottom-line-a-historic-nightclub-calls-it-quits.html | The Bottom Line a Historic Nightclub Calls It Quits | By James Barron | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/nyregion/the-neediest-cases-from-china-to-new-york-challenge-after-challenge.html | The Neediest Cases From China to New York Challenge After Challenge | By Anna Bahney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/a-sorry-state-of-affairs.html | A Sorry State of Affairs | By Gregory Jaynes | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/career-girls.html | Career Girls | By Rhonda Garelick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/going-home-with-hope.html | Going Home With Hope | By Nicholas D Kristof | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/how-vouchers-will-enrich-public-schools.html | How Vouchers Will Enrich Public Schools | By Terry M Moe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/opinion/kerry-s-good-intentions.html | Kerrys Good Intentions | By David Brooks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/college-basketball-chaney-seeks-700th-with-same-passion-as-no-1.html | COLLEGE BASKETBALL Chaney Seeks 700th With Same Passion as No 1 | By Clifton Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/college-basketball-the-picture-doesn-t-tell-the-story-for-duke-s-tillis.html | COLLEGE BASKETBALL The Picture Doesnt Tell the Story for Dukes Tillis | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/hockey-devils-defense-and-brodeur-silence-montreal.html | HOCKEY Devils Defense and Brodeur Silence Montreal | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/hockey-hunter-shows-old-boss-that-he-can-do-the-job.html | HOCKEY Hunter Shows Old Boss That He Can Do the Job | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/hockey-jagr-joins-the-rangers-expensive-mix.html | HOCKEY Jagr Joins The Rangers Expensive Mix | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/hockey-nhl-analysis-welcoming-another-star-whose-time-has-passed.html | HOCKEY NHL Analysis Welcoming Another Star Whose Time Has Passed | By Joe Lapointe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/hockey-rangers-need-jagr-to-be-more-than-good-he-has-to-be-good-enough.html | HOCKEY Rangers Need Jagr to Be More Than Good He Has to Be Good Enough | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/pro-basketball-marbury-comes-to-the-knicks-rescue.html | PRO BASKETBALL Marbury Comes to the Knicks Rescue | By Ray Glier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/pro-basketball-nets-5th-straight-defeat-leaves-scott-at-a-loss.html | PRO BASKETBALL Nets 5th Straight Defeat Leaves Scott at a Loss | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/pro-basketball-ratner-signs-contract-to-complete-nets-sale.html | PRO BASKETBALL Ratner Signs Contract To Complete Nets Sale | By Alan Feuer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/sports-of-the-times-track-tries-to-retain-its-ideals.html | Sports of The Times Track Tries To Retain Its Ideals | By William C Rhoden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/tennis-williams-s-comeback-ends-early-in-australia.html | TENNIS Williamss Comeback Ends Early In Australia | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/sports/track-and-field-discus-champion-oerter-is-just-happy-to-be-here.html | TRACK AND FIELD Discus Champion Oerter Is Just Happy to Be Here | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/2004-campaign-former-governor-livelier-dean-speaks-but-reassuring-mode.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR A Livelier Dean Speaks Out but in a Reassuring Mode | By Robin Toner and Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/2004-campaign-massachusetts-senator-kerry-plays-strengths-new-hampshire-race.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Plays to Strengths In New Hampshire Race | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/2004-campaign-north-carolina-senator-for-edwards-birthplace-state-seen-key.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR For Edwards Birthplace State Is Seen as Key | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/2004-campaign-south-carolina-south-carolina-s-advice-kerry-don-t-forget-us.html | THE 2004 CAMPAIGN SOUTH CAROLINA South Carolinas Advice to Kerry Dont Forget Us | By R W Apple Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/bush-deficit-cutting-plan-draws-doubters.html | Bush DeficitCutting Plan Draws Doubters | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/bush-vows-to-help-mayors-get-more-security-money.html | Bush Vows to Help Mayors Get More Security Money | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/campaign-briefing-the-democrats-a-lieberman-gain.html | Campaign Briefing The Democrats A Lieberman Gain | By Diane Cardwell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/halliburton-says-worker-participated-in-kickbacks.html | Halliburton Says Worker Participated In Kickbacks | By Michael Janofsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/hollywood-investigator-gets-30-month-term-in-weapons-case.html | Hollywood Investigator Gets 30Month Term in Weapons Case | By Bernard Weinraub | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/jury-said-to-hear-evidence-in-cia-leak.html | Jury Said to Hear Evidence in CIA Leak | By Eric Lichtblau and David Johnston | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/mars-rover-communicates-again-but-from-sickbed.html | Mars Rover Communicates Again but From Sickbed | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/national-briefing-northwest-idaho-cows-from-canada-are-tracked.html | National Briefing Northwest Idaho Cows From Canada Are Tracked | By Matthew Preusch NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/national-briefing-northwest-washington-protection-for-salmon.html | National Briefing Northwest Washington Protection For Salmon | By Matthew Preusch NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/smithsonian-s-chief-admits-endangered-bird-violations.html | Smithsonians Chief Admits EndangeredBird Violations | By Elizabeth Olson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/study-links-some-hair-dyes-to-kind-of-cancer.html | Study Links Some Hair Dyes to Kind of Cancer | By Mary Duenwald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/the-2004-campaign-advertising-dean-calls-a-pause-in-his-nationwide-ads.html | THE 2004 CAMPAIGN ADVERTISING Dean Calls a Pause in His Nationwide Ads | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/the-2004-campaign-the-general-knotty-issues-underfoot-have-kept-clark-hopping.html | THE 2004 CAMPAIGN THE GENERAL Knotty Issues Underfoot Have Kept Clark Hopping | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/us/top-illinois-court-upholds-total-amnesty-of-death-row.html | Top Illinois Court Upholds Total Amnesty of Death Row | By Jo Napolitano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/anti-americanism-may-be-fading-but-forum-is-no-love-fest.html | AntiAmericanism May Be Fading but Forum Is No Love Fest | By Alan Cowell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/at-a-west-bank-checkpoint-a-soldier-s-duty-is-to-his-father-too.html | At a West Bank Checkpoint a Soldiers Duty Is to His Father Too | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/in-a-balmy-part-of-europe-a-wintry-blast-wreaks-havoc.html | In a Balmy Part Of Europe A Wintry Blast Wreaks Havoc | By Jason Horowitz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/india-s-lofty-ambitions-in-space-meet-earthly-realities.html | Indias Lofty Ambitions in Space Meet Earthly Realities | By David Rohde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/iraq-illicit-arms-gone-before-war-inspector-states.html | IRAQ ILLICIT ARMS GONE BEFORE WAR INSPECTOR STATES | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/new-pressures-over-us-plan-for-iraqi-rule.html | New Pressures Over US Plan For Iraqi Rule | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/pakistan-chief-says-it-appears-scientists-sold-nuclear-data.html | Pakistan Chief Says It Appears Scientists Sold Nuclear Data | By Mark Landler and David E Sanger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/thais-infected-with-bird-flu-virus-spreads.html | Thais Infected With Bird Flu Virus Spreads | By Keith Bradsher and Lawrence K Altman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/the-saturday-profile-colombian-tv-star-rewrites-street-children-s-lives.html | THE SATURDAY PROFILE Colombian TV Star Rewrites Street Childrens Lives | By Juan Forero | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/thousands-of-refugees-reported-to-be-fleeing-sudan-for-chad.html | Thousands of Refugees Reported to Be Fleeing Sudan for Chad | By Somini Sengupta | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/world-briefing-americas-canada-4500-call-hospital-over-hiv-doctor.html | World Briefing Americas Canada 4500 Call Hospital Over HIV Doctor | By Colin Campbell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/world-briefing-asia-india-missile-test.html | World Briefing Asia India Missile Test | By P J Anthony NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/world-briefing-europe-italy-media-concentration-criticized.html | World Briefing Europe Italy Media Concentration Criticized | By Jason Horowitz NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-24 | https://www.nytimes.com/2004/01/24/world/world-briefing-europe-russia-tycoon-takes-a-new-name.html | World Briefing Europe Russia Tycoon Takes A New Name | By Steven Lee Myers NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/among-the-jackson-faithful.html | Among the Jackson Faithful | By Michael Joseph Gross | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/art-architecture-if-the-museum-itself-is-an-artwork-what-about-the-art-inside.html | ARTARCHITECTURE If the Museum Itself Is an Artwork What About the Art Inside | By Ann Wilson Lloyd | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/art-architecture-once-underground-ant-farm-burrows-out.html | ARTARCHITECTURE Once Underground Ant Farm Burrows Out | By Michael Rush | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/art-as-unpretty-as-a-picture.html | ART As Unpretty as a Picture | By Philip Gefter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/dance-ballet-training-where-democracy-misses-a-step.html | DANCE Ballet Training Where Democracy Misses a Step | By Erika Kinetz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/dance-this-week-flamenco-like-something-out-of-kafka.html | DANCE THIS WEEK Flamenco Like Something Out of Kafka | By Valerie Gladstone | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/music-another-assault-on-the-male-conducting-bastion.html | MUSIC Another Assault on the Male Conducting Bastion | By Matthew Gurewitsch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/music-country-music-s-next-poster-boy-new-look-old-school-sound.html | MUSIC Country Musics Next Poster Boy New Look OldSchool Sound | By Bill FriskicsWarren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/music-why-you-can-t-learn-to-like-it.html | MUSIC Why You Cant Learn to Like It | By Bernard Holland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/playlist-on-speaking-terms-with-the-devil.html | PLAYLIST On Speaking Terms With The Devil | By Neil Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/arts/television-due-diligence-on-the-donald.html | TELEVISION Due Diligence on the Donald | By Charles V Bagli | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/automobiles/behind-the-wheel-2004-volkswagen-phaeton-v-8-a-people-s-car-for-wealthy-people.html | BEHIND THE WHEEL2004 Volkswagen Phaeton V8 A Peoples Car for Wealthy People | By James G Cobb | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/automobiles/hummer-tries-on-new-shoes.html | Hummer Tries On New Shoes | By Phil Patton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/a-fool-and-his-money.html | A Fool and His Money | By Walter Kirn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/a-new-new-deal.html | A New New Deal | By Rick Perlstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/black-and-blue.html | Black and Blue | By Kevin Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/books-in-brief-fiction-poetry-989827.html | BOOKS IN BRIEF FICTION POETRY | By Andrew Ervin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/books-in-brief-fiction-poetry-989835.html | BOOKS IN BRIEF FICTION POETRY | By Eric McHenry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/books-in-brief-fiction-poetry-989843.html | BOOKS IN BRIEF FICTION POETRY | By Jeff Turrentine | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/books-in-brief-fiction-poetry-989851.html | BOOKS IN BRIEF FICTION POETRY | By Priyanka Motaparthy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/books-in-brief-fiction-poetry-989878.html | BOOKS IN BRIEF FICTION POETRY | By Michael Hainey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/books-in-brief-fiction-poetry-dreaming-in-the-new-russia.html | BOOKS IN BRIEF FICTION POETRY Dreaming in the New Russia | By Rodney Welch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/crime-989134.html | CRIME | By Marilyn Stasio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/decent-exposure.html | Decent Exposure | By Andrew Sullivan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/just-add-water.html | Just Add Water | By Erica Sanders | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/new-noteworthy-paperbacks-990248.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/take-my-mom-please.html | Take My Mom Please | By Richard Eder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/tales-from-the-black-lagoon.html | Tales From the Black Lagoon | By Stephen Metcalf | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/the-coalition-of-the-unbelieving.html | The Coalition of the Unbelieving | By Serge Schmemann | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/the-last-word-the-swinging-detective.html | THE LAST WORD The Swinging Detective | By Laura Miller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/the-shape-of-time.html | The Shape of Time | By Peter Brooks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/unholy-orders.html | Unholy Orders | By Mary Gordon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/books/vintage-issues.html | Vintage Issues | By David Willis McCullough | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/big-blue-s-big-bet-less-tech-more-touch.html | Big Blues Big Bet Less Tech More Touch | By Steve Lohr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/bulletin-board-hey-how-about-that-game.html | BULLETIN BOARD Hey How About That Game | By Hubert B Herring | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/business-people-a-flair-for-freud.html | Business People A Flair for Freud | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/business-people-may-i-sweeten-that-latte-with-a-job-offer.html | Business People May I Sweeten That Latte With a Job Offer | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/business-people-the-guy-at-the-crime-scene.html | Business People The Guy at the Crime Scene | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/business-people-this-is-one-ceo-who-s-fond-of-bond.html | Business People This Is One CEO Whos Fond of Bond | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/business-so-the-fish-glow-but-will-they-sell.html | Business So the Fish Glow But Will They Sell | By Andrew Pollack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/business-unions-aim-to-share-in-the-success-of-reality-tv.html | Business Unions Aim to Share in the Success of Reality TV | By Jim Rendon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/databank-for-2-indexes-all-good-things-must-end.html | DataBank For 2 Indexes All Good Things Must End | By Kenneth G Gilpin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/economic-view-time-to-slay-the-inequality-myth-not-so-fast.html | ECONOMIC VIEW Time to Slay the Inequality Myth Not So Fast | By David Leonhardt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/executive-life-after-the-shouting-books-that-soothe.html | Executive Life After the Shouting Books That Soothe | By Christopher S Stewart | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/executive-life-the-boss-diving-into-darkness.html | EXECUTIVE LIFE THE BOSS Diving Into Darkness | By Jeff Rich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/investing-a-lender-hopes-to-profit-from-the-new-taxi-math.html | Investing A Lender Hopes to Profit From the New Taxi Math | By Tim Gray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/investing-as-gold-surges-many-mining-stocks-gain-favor.html | Investing As Gold Surges Many Mining Stocks Gain Favor | By Bernard Simon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/investing-with-charles-t-freeman-vanguard-windsor-fund.html | INVESTING WITH Charles T Freeman Vanguard Windsor Fund | By Carole Gould | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/market-insight-do-funds-really-need-to-find-new-directors.html | MARKET INSIGHT Do Funds Really Need To Find New Directors | By Jonathan Fuerbringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/market-watch-explaining-or-not-why-the-boss-is-paid-so-much.html | MARKET WATCH Explaining or Not Why the Boss Is Paid So Much | By Gretchen Morgenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/midstream-the-cost-basis-in-the-haystack.html | MIDSTREAM The Cost Basis In the Haystack | By James Schembari | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/on-the-job-at-50-or-even-at-70-new-jobs-and-fast-bikes-beckon.html | ON THE JOB At 50 or Even at 70 New Jobs and Fast Bikes Beckon | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/personal-business-chasing-the-cars-everyone-wants.html | Personal Business Chasing the Cars Everyone Wants | By Fara Warner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/personal-business-what-to-expect-when-you-re-expecting-a-mini-cooper.html | Personal Business What to Expect When Youre Expecting a MiniCooper | By Fara Warner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/private-sector-from-showdown-to-good-times.html | Private Sector From Showdown to Good Times | By Betsy Cummings | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/strategies-that-five-year-forecast-looks-great-or-does-it.html | STRATEGIES That FiveYear Forecast Looks Great or Does It | By Mark Hulbert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/business/the-stewart-trial-s-other-star.html | The Stewart Trials Other Star | By Landon Thomas Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/a-rosier-picture-for-hiring.html | A Rosier Picture For Hiring | By David Leonhardt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/changing-careers-an-option-for-some.html | Changing Careers An Option For Some | By Karen Alexander | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/honing-your-skills-for-the-hunt.html | Honing Your Skills for the Hunt | By Jill Andresky Fraser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/networking-web-sites-that-get-your-foot-in-the-door.html | Networking Web Sites That Get Your Foot in the Door | By Christopher S Stewart | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/resumes-that-make-it-happen.html | Rsums That Make It Happen | By Abby Ellin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/revival-in-new-york-well-that-depends.html | Revival in New York Well That Depends | By Bernard Stamler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/jobs/take-to-the-streets-it-worked-for-them.html | Take to the Streets It Worked for Them | By Leslie Eaton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/food-chef-to-go.html | FOOD Chef To Go | By Amanda Hesser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/lives-dead-to-me.html | LIVES Dead to Me | By Michelle York | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/style-04-spring-notebook.html | STYLE 04 Spring Notebook | By William Norwich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-anti-diva.html | The AntiDiva | By Rob Hoerburger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-girls-next-door.html | The Girls Next Door | By Peter Landesman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-tyranny-of-copyright.html | The Tyranny of Copyright | By Robert S Boynton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-way-we-live-now-1-25-04-consumed-the-treo-600.html | THE WAY WE LIVE NOW 12504 CONSUMED The Treo 600 | By Rob Walker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-way-we-live-now-1-25-04-dollars-and-cineastes.html | THE WAY WE LIVE NOW 12504 Dollars and Cineastes | By Ao Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-way-we-live-now-1-25-04-essay-how-to-tackle-a-marital-problem.html | THE WAY WE LIVE NOW 12504 ESSAY How to Tackle a Marital Problem | By Susan Ryan Jordan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-way-we-live-now-1-25-04-on-language-guns-god-and-gays.html | THE WAY WE LIVE NOW 12504 ON LANGUAGE Guns God And Gays | By William Safire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-way-we-live-now-1-25-04-questions-for-terry-mcauliffe-primary-numbers.html | THE WAY WE LIVE NOW 12504 QUESTIONS FOR TERRY MCAULIFFE Primary Numbers | By Matt Bai | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/magazine/the-way-we-live-now-1-25-04-the-ethicist-who-benefits.html | THE WAY WE LIVE NOW 12504 THE ETHICIST Who Benefits | By Randy Cohen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/film-a-one-man-band-who-created-an-oeuvre.html | FILM A OneMan Band Who Created an Oeuvre | By Matt Haber | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/film-the-reassuring-shock-of-the-early-bunuel.html | FILM The Reassuring Shock of the Early Buuel | By A O Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/film-three-films-three-genres-one-work.html | FILM Three Films Three Genres One Work | By Dave Kehr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/music-high-notes-variations-on-chance-anarchy-and-silence.html | MUSIC HIGH NOTES Variations on Chance Anarchy and Silence | By James R Oestreich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/movies/oldest-living-whiz-kid-tells-all.html | Oldest Living Whiz Kid Tells All | By Frank Rich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/98-killing-suspect-wins-some-redemption.html | 98 Killing Suspect Wins Some Redemption | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/a-bump-in-the-road.html | A Bump in the Road | By Rachelle Garbarine | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/a-busy-life-that-revolved-around-school-and-work.html | A Busy Life That Revolved Around School and Work | By Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/a-heated-face-off-in-district-council-37.html | A Heated FaceOff in District Council 37 | By Steven Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/a-peek-at-jodi-rell.html | A Peek at Jodi Rell | By Avi Salzman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/adelphi-savors-its-rebound.html | Adelphi Savors Its Rebound | By Linda F Burghardt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/alarming-data-on-security-alarms.html | Alarming Data On Security Alarms | By John Rather | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/art-review-images-of-a-time-vanished-in-the-past.html | ART REVIEW Images of a Time Vanished in the Past | By Benjamin Genocchio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/art-review-looking-down-on-the-world-from-the-heights-of-heroes.html | ART REVIEW Looking Down on the World From the Heights of Heroes | By Benjamin Genocchio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/art-review-model-pairings-artist-photos-and-their-works.html | ART REVIEW Model Pairings Artist Photos and Their Works | By Benjamin Genocchio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/as-kodak-sheds-jobs-rochester-s-corporate-identity-fades.html | As Kodak Sheds Jobs Rochesters Corporate Identity Fades | By Michelle York | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/beatrice-winde-actress-in-film-tv-and-the-theater-dies-at-79.html | Beatrice Winde Actress in Film TV and the Theater Dies at 79 | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/blast-gives-performance-artist-an-audience-of-men-in-uniforms.html | Blast Gives Performance Artist An Audience of Men in Uniforms | By Alan Feuer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/bloomberg-offers-an-apology-to-atkins-s-widow.html | Bloomberg Offers an Apology to Atkinss Widow | By Winnie Hu | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/business-panini-at-mickey-d-yes-in-marlton.html | BUSINESS Panini at Mickey D Yes in Marlton | By Debra Nussbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/by-the-way-the-art-of-volunteering.html | BY THE WAY The Art of Volunteering | By Tammy La Gorce | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/chess-go-ahead-make-that-sacrifice-wouldn-t-tal-have-tried-it.html | CHESS Go Ahead Make That Sacrifice Wouldnt Tal Have Tried It | By Robert Byrne | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/city-people-upper-west-side-story.html | CITY PEOPLE Upper West Side Story | By Jan Benzel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/coping-amid-news-of-the-nets-memories-of-moses.html | COPING Amid News Of the Nets Memories Of Moses | By Anemona Hartocollis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/county-lines-business-or-pleasure-a-family-man-hits-the-road.html | COUNTY LINES Business or Pleasure A Family Man Hits the Road | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/cuttings-summer-s-blossoms-live-again-as-dyes.html | CUTTINGS Summers Blossoms Live Again as Dyes | By Elisabeth Ginsburg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/development-ideas-swirl-on-plans-for-library.html | DEVELOPMENT Ideas Swirl On Plans For Library | By Barbara Whitaker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/dialysis-where-medicaid-steps-in.html | Dialysis Where Medicaid Steps In | By Carin Rubenstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/dining-out-new-name-and-new-image.html | DINING OUT New Name and New Image | By Joanne Starkey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/dining-out-soho-chic-that-doesn-t-stop-at-the-door.html | DINING OUT SoHo Chic That Doesnt Stop at the Door | By Alice Gabriel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/dining-setting-a-mood-for-pasta-and-romance.html | DINING Setting a Mood for Pasta and Romance | By Patricia Brooks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/don-lawrence-75-science-fiction-illustrator.html | Don Lawrence 75 Science Fiction Illustrator | By Eric Nash | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/fatal-shooting-not-justified-the-police-say.html | Fatal Shooting Not Justified The Police Say | By Robert D McFadden and Ian Urbina | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/film-blown-away-by-a-southern-bluesman.html | FILM Blown Away by a Southern Bluesman | By Tom Clavin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/for-the-record-playing-usual-rivals-not-so-for-every-team.html | FOR THE RECORD Playing Usual Rivals Not So for Every Team | By Marek Fuchs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/friend-s-injury-drains-the-zaniness-from-a-race.html | Friends Injury Drains the Zaniness From a Race | By Howard O Stier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/fyi-091120.html | FYI | By Michael Pollak | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/government-move-to-hire-police-head-hits-a-bump.html | GOVERNMENT Move to Hire Police Head Hits a Bump | By Marc Ferris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/groton-aims-to-stay-off-the-navy-s-list.html | Groton Aims to Stay Off the Navys List | By Robert A Hamilton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/harry-fleetwood-86-classical-radio-s-classic-nightly-voice.html | Harry Fleetwood 86 Classical Radios Classic Nightly Voice | By Douglas Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/helmut-newton-is-dead-at-83-photos-were-vogue-mainstay.html | Helmut Newton Is Dead at 83 Photos Were Vogue Mainstay | By Jesse McKinley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-brief-lipa-drops-the-last-of-the-tax-challenges.html | IN BRIEF LIPA Drops the Last Of the Tax Challenges | By John Rather | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-brief-southampton-approves-a-bond-for-poxabogue.html | IN BRIEF Southampton Approves A Bond for Poxabogue | By Julia C Mead | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-business-a-change-in-schedule-after-extreme-cold.html | IN BUSINESS A Change in Schedule After Extreme Cold | By Elsa Brenner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-business-a-national-platform-for-the-county-executive.html | IN BUSINESS A National Platform For the County Executive | By Elsa Brenner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-business-more-places-to-shop-till-you-drop.html | IN BUSINESS More Places to Shop Till You Drop | By Elsa Brenner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-business-proposal-for-park-draws-complaints.html | IN BUSINESS Proposal for Park Draws Complaints | By Marc Ferris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-centereach-a-striking-library.html | In Centereach A Striking Library | By Stewart Ain | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-death-watch-for-stranger-becoming-a-friend-to-the-end.html | In Death Watch for Stranger Becoming a Friend to the End | By N R Kleinfield | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-hermes-metrocards-go-uptown.html | In Herms MetroCards Go Uptown | By James Barron | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-person-a-life-in-stripes-and-whistles.html | IN PERSON A Life in Stripes And Whistles | By Robert Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/in-producer-classical-music-has-a-friend.html | In Producer Classical Music Has a Friend | By Roberta Hershenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/it-s-time-budget-math-albany-but-everyone-has-different-set-numbers.html | Its Time to Do the Budget Math in Albany but Everyone Has a Different Set of Numbers | By James C McKinley Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/jersey-new-jersey-comic-book-country-ask-wonder-woman.html | JERSEY New Jersey Comic Book Country Ask Wonder Woman | By Fran Schumer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/li-work-a-self-help-author-takes-his-own-advice.html | LIWORK A SelfHelp Author Takes His Own Advice | By Warren Strugatch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/long-island-journal-nassau-s-last-single-screen-theater-lives.html | LONG ISLAND JOURNAL Nassaus Last SingleScreen Theater Lives | By Marcelle S Fischler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/long-island-vines-a-taste-of-hungary.html | LONG ISLAND VINES A Taste Of Hungary | By Howard G Goldberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-on-the-verge.html | Neighborhood On the Verge | By Jake Mooney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-downtown-brooklyn-some-nets-are-slam-dunk-others-technical.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN To Some the Nets Are a Slam Dunk to Others a Technical Foul | By Denny Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-lincoln-square-it-s-matter-church-space-gallery-ponders.html | NEIGHBORHOOD REPORT LINCOLN SQUARE Its a Matter of Church and Space As a Gallery Ponders Moving On | By Tara Bahrampour | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-lower-east-side-one-street-grocery-feast-next-virtual-famine.html | NEIGHBORHOOD REPORT LOWER EAST SIDE On One Street a Grocery Feast On the Next a Virtual Famine | By Steve Kurutz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-lower-manhattan-there-s-no-swinging-with-ease-when-it-s-10.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Theres No Swinging With Ease When Its 10 Degrees and Snowing | By Steve Kurutz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-midwood-a-congested-school-covets-a-neighboring-lot.html | NEIGHBORHOOD REPORT MIDWOOD A Congested School Covets a Neighboring Lot | By Tara Bahrampour | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-new-brighton-look-what-they-have-done-old-village-hall.html | NEIGHBORHOOD REPORT NEW BRIGHTON Look What They Have Done To the Old Village Hall | By Jim OGrady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-soho-greenwich-village-if-houston-street-isn-t-broken.html | NEIGHBORHOOD REPORT SOHOGREENWICH VILLAGE If Houston Street Isnt Broken Residents Say Why Fix It | By Jim OGrady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/neighborhood-report-westchester-square-glasses-get-more-elaborate-soldering-iron.html | NEIGHBORHOOD REPORT WESTCHESTER SQUARE As Glasses Get More Elaborate A SolderingIron Master Thrives | By Seth Kugel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/new-york-observed-the-talk-of-the-bus-stop.html | NEW YORK OBSERVED The Talk of the Bus Stop | By Lara Vapnyar | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/on-campus-study-faster-faster-faster.html | ON CAMPUS Study Faster Faster Faster | By Debra Nussbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/on-politics-eye-opening-lessons-about-home-schooling.html | ON POLITICS EyeOpening Lessons About Home Schooling | By Iver Peterson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/on-transit-map-all-roads-lead-to-politics.html | On Transit Map All Roads Lead to Politics | By Michael Luo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/police-diver-finds-body-in-a-brooklyn-lake.html | Police Diver Finds Body in a Brooklyn Lake | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/political-memo-lies-apologies-but-so-far-no-mercy.html | POLITICAL MEMO Lies Apologies but So Far No Mercy | By Paul von Zielbauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/preservation-the-last-harvest-of-a-farmer-s-life.html | PRESERVATION The Last Harvest of a Farmers Life | By Peter Boody | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/priests-say-murphy-takes-a-first-step.html | Priests Say Murphy Takes a First Step | By John Rather | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/quick-bite-westwood-do-it-yourself-fondue.html | QUICK BITEWestwood DoItYourself Fondue | By Christine Contillo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/restaurants-soho-without-funk.html | RESTAURANTS SoHo Without Funk | By David Corcoran | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/review-a-chekhov-story-distilled-to-drama.html | REVIEW A Chekhov Story Distilled to Drama | By Alvin Klein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/skaters-want-a-better-image.html | Skaters Want a Better Image | By Robert Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/soapbox-a-train-ride-to-the-light.html | SOAPBOX A Train Ride to the Light | By Martha Garvey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/soapbox-and-citizenship-for-latinos.html | SOAPBOX and Citizenship for Latinos | By Allan B Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/soapbox-from-a-place-in-the-heart.html | SOAPBOX From a Place in the Heart | By Barry Hantman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/soapbox-the-virtues-of-bilingualism.html | SOAPBOX The Virtues of Bilingualism | By Harvey Lieberman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/the-guide-105023.html | THE GUIDE | By Eleanor Charles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/the-guide-105317.html | THE GUIDE | By Barbara Delatiner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/the-neediest-cases-older-volunteers-give-back-and-find-they-get-back-too.html | The Neediest Cases Older Volunteers Give Back And Find They Get Back Too | By Kari Haskell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/theater-review-happy-to-be-at-this-bad-party.html | THEATER REVIEW Happy to Be at This Bad Party | By Neil Genzlinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/theater-review-on-to-adulthood-with-a-detour-into-madness.html | THEATER REVIEW On to Adulthood With a Detour Into Madness | By David Dewitt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/too-much-aids-lesson-too-soon.html | Too Much AIDS Lesson Too Soon | By Peter C Beller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/uncovering-a-millstone-who-done-it.html | Uncovering a Millstone WhoDoneIt | By Adam Bowles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/up-front-worth-noting-gop-loses-something-in-the-translation.html | UP FRONT WORTH NOTING GOP Loses Something In the Translation | By Jessica Bruder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/up-front-worth-noting-maybe-the-children-will-fit-in-the-trunk.html | UP FRONT WORTH NOTING Maybe the Children Will Fit in the Trunk | By Jessica Bruder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/up-front-worth-noting-schundler-hasn-t-decided-he-just-likes-to-travel.html | UP FRONT WORTH NOTING Schundler Hasnt Decided He Just Likes to Travel | By Jill P Capuzzo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/update-this-land-is-their-land-but.html | UPDATE This Land Is Their Land but | By Nancy Doniger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/urban-studies-mending-after-the-fall.html | URBAN STUDIESMENDING After the Fall | By Julie Salamon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/when-aids-hits-home.html | When AIDS Hits Home | By Kate Stone Lombardi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/wine-under-20-deep-warmth-in-a-port.html | WINE UNDER 20 Deep Warmth In a Port | By Howard G Goldberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/worth-noting-after-a-pampering-of-sorts-big-baby-is-set-to-return.html | WORTH NOTING After a Pampering of Sorts Big Baby Is Set to Return | By Jeff Holtz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/worth-noting-east-hartford-company-recovers-lost-package.html | WORTH NOTING East Hartford Company Recovers Lost Package | By Jeff Holtz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/worth-noting-it-s-back-to-the-blackboard-budget-rejected-11th-time.html | WORTH NOTING Its Back to the Blackboard Budget Rejected 11th Time | By Robert A Hamilton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/nyregion/worth-noting-what-s-in-a-name-two-students-see-racism.html | WORTH NOTING Whats in a Name Two Students See Racism | By Dick Ahles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/squished-cupcakes-and-polls.html | Squished Cupcakes And Polls | By Maureen Dowd | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/the-state-of-the-unions-in-sickness-in-health-and-in-the-tax-code.html | The State of the Unions In Sickness in Health and in the Tax Code | By Dorothy A Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/the-state-of-the-unions-should-this-marriage-be-saved.html | The State of the Unions Should This Marriage Be Saved | By Laura Kipnis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/the-state-of-the-unions-single-and-paying-for-it.html | The State of the Unions Single and Paying for It | By Shari Motro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/opinion/war-of-ideas-part-6.html | War Of Ideas Part 6 | By Thomas L Friedman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/commercial-property-new-jersey-sluggish-office-market-is-waking-up-brokers-say.html | Commercial PropertyNew Jersey Sluggish Office Market Is Waking Up Brokers Say | By Antoinette Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/habitats-murray-hill-3-sisters-in-a-2-bedroom-they-ve-turned-into-a-3.html | HabitatsMurray Hill 3 Sisters in a 2Bedroom Theyve Turned Into a 3 | By Penelope Green | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/if-you-re-thinking-of-living-in-nolita-hotbed-of-hipness-in-old-neighborhood.html | If Youre Thinking of Living InNoLIta Hotbed of Hipness in Old Neighborhood | By Claire Wilson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/in-the-region-long-island-more-historic-sites-in-suffolk-being-protected.html | In the RegionLong Island More Historic Sites in Suffolk Being Protected | By Carole Paquette | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/in-the-region-westchester-as-the-office-market-stirs-a-major-departure.html | In the RegionWestchester As the Office Market Stirs a Major Departure | By Elsa Brenner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/postings-500-million-hoboken-project-with-up-832-homes-condos-parkland-hudson.html | POSTINGS 500 Million Hoboken Project With Up to 832 Homes Condos and Parkland on Hudson At Former Maxwell House Site | By Rachelle Garbarine | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/postings-former-site-olympia-movie-theater-upper-west-side-56-million-condo.html | POSTINGS Former Site of Olympia Movie Theater on Upper West Side A 56 Million Condo Project | By Rosalie R Radomsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/streetscapes-west-28th-29th-streets-partly-historic-lot-flanked-glimpses-history.html | StreetscapesWest 28th and 29th Streets Partly Historic Lot Flanked by Glimpses of History | By Christopher Gray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/the-2-family-a-first-rung-on-the-ladder.html | The 2Family A First Rung On the Ladder | By Dennis Hevesi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/realestate/your-home-new-interest-in-interest-only-loans.html | YOUR HOME New Interest In Interest Only Loans | By Jay Romano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/backtalk-the-leadership-qualities-that-create-a-winner.html | BackTalk The Leadership Qualities That Create a Winner | By Ari Kiev | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/boxing-gatti-is-rocked-in-return-but-wins-unanimous-decision.html | BOXING Gatti Is Rocked in Return but Wins Unanimous Decision | By Geoffrey Gray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/bridgeman-still-taking-a-hands-on-approach.html | Bridgeman Still Taking a HandsOn Approach | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/college-basketball-latest-loss-means-st-john-s-is-the-least-in-the-big-east.html | COLLEGE BASKETBALL Latest Loss Means St Johns Is the Least in the Big East | By Bill Finley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/college-basketball-roundup-women-top-ranked-duke-finds-tennessee-second-none.html | COLLEGE BASKETBALL ROUNDUP WOMEN TopRanked Duke Finds Tennessee Is Second to None | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/hockey-it-ll-be-hard-to-heal-an-ailing-defense.html | HOCKEY Itll Be Hard to Heal an Ailing Defense | By Rick Westhead | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/hockey-jagr-debut-turns-into-a-rangers-disaster-on-defense.html | HOCKEY Jagr Debut Turns Into a Rangers Disaster on Defense | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/hockey-questions-still-abound-as-jagr-joins-rangers.html | HOCKEY Questions Still Abound As Jagr Joins Rangers | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/inside-the-nba-o-neal-holds-the-lakers-health-in-his-hands.html | INSIDE THE NBA ONeal Holds the Lakers Health in His Hands | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/on-baseball-curious-partnership-works-on-brewers-sale.html | On Baseball Curious Partnership Works on Brewers Sale | By Murray Chass | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/pro-basketball-ratner-s-path-to-buy-nets-had-pitfalls-and-promise.html | PRO BASKETBALL Ratners Path To Buy Nets Had Pitfalls And Promise | By Richard Sandomir and Charles V Bagli | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/pro-basketball-scott-turns-a-rout-of-the-nets-into-renewed-hope.html | PRO BASKETBALL Scott Turns a Rout of the Nets Into Renewed Hope | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/pro-basketball-tired-knicks-unable-to-muster-much-of-a-fight.html | PRO BASKETBALL Tired Knicks Unable to Muster Much of a Fight | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/pro-football-after-a-bountiful-season-a-mutiny-on-the-raiders.html | PRO FOOTBALL After a Bountiful Season A Mutiny on the Raiders | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/pro-football-life-is-tough-and-that-is-the-way-the-panthers-fox-likes-it.html | PRO FOOTBALL Life Is Tough and That Is the Way the Panthers Fox Likes It | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/pro-football-mcginest-a-veteran-shows-youthful-verve.html | PRO FOOTBALL McGinest a Veteran Shows Youthful Verve | By Pete Thamel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/roundup-nhl-islanders-dipietro-shuts-down-atlanta.html | ROUNDUP NHL Islanders DiPietro Shuts Down Atlanta | By Ray Glier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/sports-briefing-baseball-reed-signs-with-pirates.html | SPORTS BRIEFING BASEBALL Reed Signs With Pirates | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/sports-briefing-track-and-field-coombs-wins-at-armory.html | SPORTS BRIEFING TRACK AND FIELD Coombs Wins at Armory | By William J Miller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/sports-times-armstrong-soaking-up-sun-doughnuts-endless-scrutiny.html | Sports of The Times Armstrong Is Soaking Up the Sun the Doughnuts and the Endless Scrutiny | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/tennis-rematch-with-a-twist-set-for-quarterfinals.html | TENNIS Rematch With a Twist Set for Quarterfinals | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/sports/track-and-field-stars-come-out-for-hall-of-fame-dedication-at-armory.html | TRACK AND FIELD Stars Come Out for Hall of Fame Dedication at Armory | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/a-night-out-with-kathryn-morris-walk-on-the-waxen-side.html | A NIGHT OUT WITH Kathryn Morris Walk on the Waxen Side | By Ed Leibowitz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/boite-it-takes-all-kinds.html | BOTE It Takes All Kinds | By Victoria Desilverio | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/coloring-america-hopeful.html | Coloring America Hopeful | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/gennifer-flowers-is-in-town-and-she-s-still-singing.html | Gennifer Flowers Is in Town And Shes Still Singing | By Joyce Wadler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/golden-globes-on-a-budget.html | Golden Globes on a Budget | By Ginia Bellafante | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/he-aims-he-shoots-yes.html | HE AIMS HE SHOOTS YES | By Neil Strauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/on-the-street-ford-favorites.html | ON THE STREET Ford Favorites | By Bill Cunningham | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/possessed-art-and-the-zen-of-garden-trains.html | POSSESSED Art and the Zen of Garden Trains | By David Colman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/pulse-hair-brews.html | PULSE Hair Brews | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/pulse-the-tv-hosts.html | PULSE The TV Hosts | By Jennifer Tung | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/pulse-tress-topper.html | PULSE Tress Topper | By Stephanie Huszar | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/pulse-vinyl-visions.html | PULSE Vinyl Visions | By Ellen Tien | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/review-fashion-to-paris-where-the-red-carpet-starts.html | ReviewFashion To Paris Where the Red Carpet Starts | By Cathy Horyn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/the-age-of-dissonance-out-and-sulking-about.html | THE AGE OF DISSONANCE Out and Sulking About | By Bob Morris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/style/weddings-celebrations-vows-allison-charney-and-adam-epstein.html | WEDDINGSCELEBRATIONS VOWS Allison Charney and Adam Epstein | By Marcelle S Fischler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/theater/theater-staging-the-next-fantasy-blockbuster.html | THEATER Staging the Next Fantasy Blockbuster | By Sarah Lyall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/theater/theater-take-my-broadway-role-please.html | THEATER Take My Broadway Role Please | By Liesl Schillinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/theater/theater-the-national-s-dark-machinery.html | THEATER The Nationals Dark Machinery | By Ben Brantley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/a-bounty-in-the-desert.html | A Bounty In the Desert | By Kathryn Jones | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/a-family-history-in-a-timeless-setting.html | A Family History In a Timeless Setting | By Amanda Summer Slavin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/in-frodo-s-footsteps.html | In Frodos Footsteps | By Martha Stevenson Olson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/practical-traveler-trading-spaces-in-a-home-swap.html | PRACTICAL TRAVELER Trading Spaces In a Home Swap | By Susan Stellin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/preserving-a-grand-landscape.html | Preserving a Grand Landscape | By Christopher Solomon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/q-and-a-047198.html | Q and A | By Ray Cormier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/the-many-layers-of-tucson.html | The Many Layers Of Tucson | By Amy Harmon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/travel-advisory-a-new-ship-links-sydney-and-tasmania.html | TRAVEL ADVISORY A New Ship Links Sydney and Tasmania | By Susan Gough Henly | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/travel-advisory-california-increases-state-park-fees.html | TRAVEL ADVISORY California Increases State Park Fees | By Christopher Hall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/travel-advisory-chinese-theme-park-near-orlando-closes.html | TRAVEL ADVISORY Chinese Theme Park Near Orlando Closes | By Dennis M Blank | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/travel-advisory-correspondent-s-report-pilots-in-europe-look-askance-at-marshals.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Pilots in Europe Look Askance at Marshals | By Alan Cowell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/travel-advisory-tourists-are-pawns-in-brazil-us-security-spat.html | TRAVEL ADVISORY Tourists Are Pawns in BrazilUS Security Spat | By Larry Rohter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/travel/what-s-doing-in-sun-valley.html | WHATS DOING IN Sun Valley | By Joe Cutts | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/tv/cover-story-drugs-bodies-weapons-and-terrorists.html | COVER STORY Drugs Bodies Weapons And Terrorists | By Hugh Hart | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/tv/for-young-viewers-he-s-big-and-beefy-but-not-the-barbarian-type.html | FOR YOUNG VIEWERS Hes Big and Beefy But Not the Barbarian Type | By Lisanne Renner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-ad-campaign-lieberman-spot-uses-tape-toppling-statue-hussein.html | THE 2004 CAMPAIGN THE AD CAMPAIGN A Lieberman Spot Uses Tape of the Toppling Statue of Hussein | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-former-governor-critical-caucuses-dean-demands-changes-iowa.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Critical of Caucuses Dean Demands Changes in Iowa | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-former-governor-tapes-vermont-tv-show-howard-dean-rarely-seen.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Tapes From Vermont TV Show a Howard Dean Rarely Seen on Campaign Trail | By Katharine Q Seelye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-kerry-campaign-power-broker-navigates-currents-her-state.html | THE 2004 CAMPAIGN THE KERRY CAMPAIGN Power Broker Navigates The Currents Of Her State | By Rick Lyman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-massachusetts-senator-rivals-mine-kerry-senate-years-for-material.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Rivals Mine Kerry Senate Years For Material to Slow Him Down | By Todd S Purdum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-military-service-after-rebuke-kerry-clark-praises-rival-s-record.html | THE 2004 CAMPAIGN MILITARY SERVICE After Rebuke From Kerry Clark Praises Rivals Record | By David M Halbfinger and Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/2004-campaign-new-hampshire-famously-contrary-state-grows-harder-typecast.html | THE 2004 CAMPAIGN NEW HAMPSHIRE A Famously Contrary State Grows Harder to Typecast | By Pam Belluck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/a-concerned-bloc-of-republicans-wonders-whether-bush-is-conservative-enough.html | A Concerned Bloc of Republicans Wonders Whether Bush Is Conservative Enough | By David D Kirkpatrick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/a-second-mars-rover-lands-as-nasa-tries-to-repair-the-first.html | A Second Mars Rover Lands as NASA Tries to Repair the First | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/how-a-goat-led-a-girl-up-the-path-to-an-education.html | How a Goat Led a Girl Up the Path to an Education | By Stephanie Strom | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/made-in-heaven-programs-try-down-to-earth-aid-for-marriages.html | Made in Heaven Programs Try DowntoEarth Aid for Marriages | By Tamar Lewin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/many-are-surprised-by-bold-decisions-of-the-bush-fda.html | Many Are Surprised By Bold Decisions Of the Bush FDA | By Gina Kolata | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/rambling-rudy-phillips-92-onetime-king-of-hobos.html | Rambling Rudy Phillips 92 Onetime King of Hobos | By Douglas Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/sluggish-start-for-offer-of-tax-credit-for-insurance.html | Sluggish Start for Offer Of Tax Credit for Insurance | By Robert Pear | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/the-2004-campaign-contributions-chance-to-give-via-amazon.html | THE 2004 CAMPAIGN CONTRIBUTIONS Chance to Give Via Amazon | By Glen Justice | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/the-2004-campaign-political-points-new-hampshire-edition.html | THE 2004 CAMPAIGN Political PointsNew Hampshire Edition | By John Tierney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/the-2004-campaign-the-aide-a-gephardt-staff-member-finds-a-new-home.html | THE 2004 CAMPAIGN THE AIDE A Gephardt Staff Member Finds a New Home | By David E Rosenbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/the-2004-campaign-the-consultant-sharpton-s-bid-aided-by-an-unlikely-source.html | THE 2004 CAMPAIGN THE CONSULTANT Sharptons Bid Aided by an Unlikely Source | By Michael Slackman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/us/the-2004-campaign-the-overview-democrats-look-to-independents-in-tuesday-s-vote.html | THE 2004 CAMPAIGN THE OVERVIEW DEMOCRATS LOOK TO INDEPENDENTS IN TUESDAYS VOTE | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/c-corrections-the-public-editor-a-note-to-readers-148890.html | Corrections THE PUBLIC EDITOR A Note To Readers | By Daniel Okrent | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/editors-note-the-public-editor-a-note-to-readers.html | Editors Note THE PUBLIC EDITOR A Note To Readers | By Daniel Okrent | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/ideas-trends-brains-and-brawn-one-and-the-same.html | Ideas Trends Brains and Brawn One and the Same | By Nicholas Wade | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/ideas-trends-brooklyn-the-borough-that-begs-for-nothing.html | Ideas Trends Brooklyn the Borough That Begs for Nothing | By Sam Roberts | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/ideas-trends-politics-of-the-web-meet-greet-segregate-meet-again.html | Ideas Trends Politics of the Web Meet Greet Segregate Meet Again | By Amy Harmon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/ideas-trends-sp-m-shen-nig-ns-that-gibberish-in-your-in-box-may-be-good-news.html | Ideas Trends Spm ShEnnignS That Gibberish in Your InBox May Be Good News | By George Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/ideas-trends-the-revolution-will-be-televised.html | Ideas Trends The Revolution Will Be Televised | By Jennifer 8 Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/ordered-to-loosen-up-davos-buttons-down.html | Ordered to Loosen Up Davos Buttons Down | By Mark Landler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-and-in-the-right-corner-a-defense-for-martha-stewart.html | Page Two And in the Right Corner a Defense for Martha Stewart | By Leslie Eaton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-jan-18-24-they-have-mojo-or-money-or-crossed-fingers-108375.html | Page Two Jan 1824 They Have Mojo Or Money Or Crossed Fingers | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-jan-18-24-they-have-mojo-or-money-or-crossed-fingers-108383.html | Page Two Jan 1824 They Have Mojo Or Money Or Crossed Fingers | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-jan-18-24-they-have-mojo-or-money-or-crossed-fingers-108405.html | Page Two Jan 1824 They Have Mojo Or Money Or Crossed Fingers | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-jan-18-24-they-have-mojo-or-money-or-crossed-fingers-108413.html | Page Two Jan 1824 They Have Mojo Or Money Or Crossed Fingers | By Diane Cardwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-jan-18-24-they-have-mojo-or-money-or-crossed-fingers-108421.html | Page Two Jan 1824 They Have Mojo Or Money Or Crossed Fingers | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/page-two-only-the-foggiest-idea.html | Page Two Only the Foggiest Idea | By Kari Haskell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-nation-clark-s-gamble-a-rookie-s-education.html | The Nation Clarks Gamble A Rookies Education | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-nation-containing-themselves-whoop-oops-and-the-state-of-the-political-slip.html | The Nation Containing Themselves Whoop Oops and the State of the Political Slip | By Sheryl Gay Stolberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-nation-focus-on-fear-the-president-makes-danger-his-campaign-theme.html | The Nation Focus on Fear The President Makes Danger His Campaign Theme | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-public-editor-a-note-to-readers.html | THE PUBLIC EDITOR A Note To Readers | By Daniel Okrent | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-week-ahead-economics.html | The Week Ahead ECONOMICS | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-week-ahead-movies.html | The Week Ahead MOVIES | By Laura Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-week-ahead-politics.html | The Week Ahead POLITICS | By Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-world-losing-ground-china-s-leaders-manage-class-conflict-carefully.html | The World Losing Ground Chinas Leaders Manage Class Conflict Carefully | By Joseph Kahn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/weekinreview/the-world-uneasy-lies-the-head-at-10-downing.html | The World Uneasy Lies the Head at 10 Downing | By Patrick E Tyler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/avian-flu-said-to-be-resistant-to-a-main-flu-fighting-drug.html | Avian Flu Said to Be Resistant To a Main FluFighting Drug | By Lawrence K Altman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/cheney-calls-for-more-unity-in-fight-against-terrorism.html | Cheney Calls for More Unity In Fight Against Terrorism | By Eric Schmitt and Mark Landler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/dr-olga-ladyzhenskaya-81-mathematician.html | Dr Olga Ladyzhenskaya 81 Mathematician | By Jeremy Pearce | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/israel-agrees-to-free-arabs-in-a-swap-with-militants.html | Israel Agrees To Free Arabs In a Swap With Militants | By Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/italian-leader-and-his-party-face-questions-at-anniversary.html | Italian Leader And His Party Face Questions At Anniversary | By Frank Bruni | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/low-wage-costa-ricans-make-baseballs-for-millionaires.html | LowWage Costa Ricans Make Baseballs for Millionaires | By Tim Weiner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/nuclear-inquiry-heightens-divisions-within-pakistan.html | Nuclear Inquiry Heightens Divisions Within Pakistan | By David Rohde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/pakistan-tv-a-new-look-at-the-news.html | Pakistan TV A New Look At the News | By Amy Waldman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/powell-calms-the-russians-on-us-intent-over-georgia.html | Powell Calms The Russians On US Intent Over Georgia | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/struggle-for-iraq-reconstruction-iraq-s-path-hinges-words-enigmatic-cleric.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION Iraqs Path Hinges on Words of Enigmatic Cleric | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/the-struggle-for-iraq-insurgents-5-gi-s-are-killed-in-a-wave-of-violence.html | THE STRUGGLE FOR IRAQ INSURGENTS 5 GIs Are Killed in a Wave of Violence | By John H Cushman Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/the-struggle-for-iraq-weapons-inspectors-the-nuclear-market-an-array-of-vendors.html | THE STRUGGLE FOR IRAQ WEAPONS INSPECTORS The Nuclear Market An Array of Vendors | By David E Sanger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/turkish-leader-suggests-un-can-work-out-a-cyprus-settlement.html | Turkish Leader Suggests UN Can Work Out a Cyprus Settlement | By Alan Cowell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/with-fanfare-and-a-grand-parade-paris-celebrates-france-s-ties-to-china.html | With Fanfare and a Grand Parade Paris Celebrates Frances Ties to China | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-25 | https://www.nytimes.com/2004/01/25/world/world-forum-protest-staged-from-a-distance.html | World Forum Protest Staged From a Distance | By Fiona Fleck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/billy-may-87-musical-arranger-with-sinatra.html | Billy May 87 Musical Arranger With Sinatra | By Peter Keepnews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/bridge-improbable-of-course-impossible-well.html | BRIDGE Improbable Of Course Impossible Well | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/city-ballet-review-plenty-of-pastiche-and-pizazz-but-sorry-no-popcorn.html | CITY BALLET REVIEW Plenty of Pastiche and Pizazz but Sorry No Popcorn | By Anna Kisselgoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/critic-s-notebook-the-bottom-line-a-place-where-the-music-always-came-first.html | CRITICS NOTEBOOK The Bottom Line a Place Where the Music Always Came First | By Jon Pareles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/elma-lewis-82-arts-educator-and-mentor.html | Elma Lewis 82 Arts Educator And Mentor | By Jennifer Dunning | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/prime-time-millionaire-returning-to-abc.html | PrimeTime Millionaire Returning To ABC | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/rock-review-fond-memories-of-yesterday-or-maybe-the-day-before.html | ROCK REVIEW Fond Memories of Yesterday Or Maybe the Day Before | By Kelefa Sanneh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/arts/television-review-in-a-terrorism-era-it-s-not-just-a-drug-bust-anymore.html | TELEVISION REVIEW In a Terrorism Era Its Not Just a Drug Bust Anymore | By Alessandra Stanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/automobiles/autos-on-monday-collecting-the-romance-of-the-open-roadster.html | AUTOS ON MONDAYCollecting The Romance of the Open Roadster | By John Matras | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/books/books-of-the-times-in-the-garden-of-verses-revenge-grows-like-a-weed.html | BOOKS OF THE TIMES In the Garden of Verses Revenge Grows Like a Weed | By Janet Maslin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/a-micromanager-or-craftsman-seeks-to-repair-damage-at-gruner-jahr.html | A Micromanager or Craftsman Seeks To Repair Damage at Gruner Jahr | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/a-recovery-unlike-others-seems-to-alter-fed-rate-view.html | A Recovery Unlike Others Seems to Alter Fed Rate View | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/advertising-super-bowl-man-s-world-again-gillette-brewers-others-pick-their.html | ADVERTISING The Super Bowl is a mans world again as Gillette brewers and others pick their target audience | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/barbara-walters-leave-20-20-after-25-years-show-s-last-season-emotion-laden.html | Barbara Walters to Leave 2020 After 25 Years Shows Last Season of EmotionLaden Interviews | By Bill Carter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/deep-price-cuts-help-nintendo-climb-to-no-2-in-game-sales.html | Deep Price Cuts Help Nintendo Climb to No 2 in Game Sales | By Laurie J Flynn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/e-commerce-report-more-canadians-than-americans-use-internet-but-they-far-less.html | ECommerce Report More Canadians than Americans use the Internet but they do far less of their shopping there | By Bob Tedeschi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/gallery-show-seeks-the-art-in-spam-seen-through-the-eyes-of-the-future.html | Gallery Show Seeks the Art in Spam Seen Through the Eyes of the Future | By Saul Hansell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/hollinger-showdown-nears-for-pieces-and-the-whole.html | Hollinger Showdown Nears For Pieces and the Whole | By Heather Timmons | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/media-coming-soon-to-a-screen-near-you-new-mexico.html | MEDIA Coming Soon to a Screen Near You New Mexico | By Simon Romero | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/most-wanted-drilling-down-television-slower-growth-in-cable.html | MOST WANTED DRILLING DOWNTELEVISION Slower Growth in Cable | By Susan Stellin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/music-royalties-rise-even-as-cd-sales-fall.html | Music Royalties Rise Even as CD Sales Fall | By David Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/online-music-industry-is-focusing-on-europe.html | Online Music Industry Is Focusing on Europe | By Victoria Shannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/oracle-names-5-for-board-of-peoplesoft.html | Oracle Names 5 for Board Of PeopleSoft | By Laurie J Flynn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/source-for-usa-today-reporter-disputes-details-of-kosovo-article.html | Source for USA Today Reporter Disputes Details of Kosovo Article | By Jacques Steinberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/technology-e-mail-on-wheels.html | TECHNOLOGY EMail on Wheels | By James Brooke | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/technology-plans-for-wireless-directory-raise-concerns-about-privacy.html | TECHNOLOGY Plans for Wireless Directory Raise Concerns About Privacy | By Lisa Napoli | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/vodafone-may-see-at-t-wireless-as-possible-last-piece-to-an-empire.html | Vodafone May See ATT Wireless As Possible Last Piece to an Empire | By Andrew Ross Sorkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/business/warner-picks-urban-music-leader-to-run-north-america-unit.html | Warner Picks Urban Music Leader to Run North America Unit | By Laura M Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/movies/critic-s-notebook-dusting-off-familiar-genres-with-fresh-approaches.html | CRITICS NOTEBOOK Dusting Off Familiar Genres With Fresh Approaches | By Elvis Mitchell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-26 | https://www.nytimes.com/2004/01/26/movies/epic-small-film-are-stars-golden-globes-latest-rings-lost-translation-lead.html | An Epic and a Small Film Are Stars at Golden Globes Latest Rings Lost in Translation Lead Winners | By Sharon Waxman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/movies/korea-to-canada-surprise-winners-at-sundance.html | Korea to Canada Surprise Winners at Sundance | By Elvis Mitchell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/a-death-in-bushwick-is-answered-by-silence.html | A Death In Bushwick Is Answered By Silence | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/mayor-s-fate-is-intertwined-with-head-of-teachers-union.html | Mayors Fate Is Intertwined With Head of Teachers Union | By Steven Greenhouse and David M Herszenhorn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/mayor-s-response-to-a-fatal-police-shooting-a-departure-from-his-predecessors.html | Mayors Response to a Fatal Police Shooting a Departure From His Predecessors | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/metropolitan-diary-116874.html | Metropolitan Diary | By Joe Rogers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/on-the-rooftop-when-reflex-and-custom-clash.html | On the Rooftop When Reflex and Custom Clash | By Shaila K Dewan and Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/oyster-bar-seeking-opening-strike-famed-restaurant-enters-its-eighth-week.html | At Oyster Bar Seeking an Opening Strike at Famed Restaurant Enters Its Eighth Week | By Steven Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/pataki-budget-is-little-help-city-council-speaker-says.html | Pataki Budget Is Little Help City Council Speaker Says | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/pataki-in-new-hampshire-praises-bush-as-a-foe-of-terror.html | Pataki in New Hampshire Praises Bush as a Foe of Terror | By James C McKinley Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/police-officer-in-shooting-straddles-two-worlds.html | Police Officer In Shooting Straddles Two Worlds | By Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/sex-offender-release-policy-faces-change-in-new-jersey.html | SexOffender Release Policy Faces Change in New Jersey | By Laura Mansnerus | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/so-how-cold-is-it-in-new-york-city-just-ask-this-native-icelander.html | So How Cold Is It in New York City Just Ask This Native Icelander | By Robert F Worth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/suv-driver-dead-after-vehicle-runs-off-si-yacht-club-pier.html | SUV Driver Dead After Vehicle Runs Off SI Yacht Club Pier | By Thomas J Lueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/nyregion/the-neediest-cases-helping-to-find-a-way-out-for-an-ailing-bronx-teenager.html | The Neediest Cases Helping to Find a Way Out For an Ailing Bronx Teenager | By Christine Hauser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/attacking-democracy-from-the-bench.html | Attacking Democracy From the Bench | By J Alexander Thier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/editorial-observer-new-hampshire-is-everyone-s-personal-shopper.html | Editorial Observer New Hampshire Is Everyones Personal Shopper | By Gail Collins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/education-is-no-protection.html | Education Is No Protection | By Bob Herbert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/how-to-spend-wisely-in-afghanistan.html | How to Spend Wisely in Afghanistan | By Anne Carlin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/opinion/the-kennedy-comeback.html | The Kennedy Comeback | By William Safire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/baseball-clemens-has-new-tour-good-will-not-goodbye.html | BASEBALL Clemens Has New Tour Good Will Not Goodbye | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/basketball-for-knicks-old-habits-die-hard.html | BASKETBALL For Knicks Old Habits Die Hard | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/basketball-to-cap-week-of-upheaval-nets-and-fans-make-a-stand.html | BASKETBALL To Cap Week Of Upheaval Nets and Fans Make a Stand | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/boxing-humbled-by-tough-fight-gatti-is-champ-nonetheless.html | BOXING Humbled by Tough Fight Gatti Is Champ Nonetheless | By Geoffrey Gray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/drug-testing-east-german-steroids-toll-they-killed-heidi.html | DRUG TESTING East German Steroids Toll They Killed Heidi | By Jere Longman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/fanny-blankers-koen-star-of-48-olympics-dies-at-85.html | Fanny BlankersKoen Star of 48 Olympics Dies at 85 | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/hockey-devils-stall-before-friesen-puts-them-on-top-for-good.html | HOCKEY Devils Stall Before Friesen Puts Them On Top for Good | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/hockey-even-at-charity-event-rangers-hear-it.html | HOCKEY Even at Charity Event Rangers Hear It | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/pro-football-delhomme-turns-his-bayou-home-blue-and-black.html | PRO FOOTBALL Delhomme Turns His Bayou Home Blue and Black | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/pro-football-notebook-back-at-the-super-bowl-as-a-player-once-again.html | PRO FOOTBALL NOTEBOOK Back at the Super Bowl As a Player Once Again | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/pro-football-patriots-brady-on-a-comfort-level-still-ascending.html | PRO FOOTBALL Patriots Brady On a Comfort Level Still Ascending | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/sports-briefing-track-and-field-farrell-wins-title.html | SPORTS BRIEFING TRACK AND FIELD Farrell Wins Title | By William J Miller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/sports-of-the-times-houston-enjoying-a-super-bowl-hoedown.html | Sports of The Times Houston Enjoying a Super Bowl Hoedown | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/sports/tennis-agassi-s-first-set-comeback-heralds-his-advance.html | TENNIS Agassis FirstSet Comeback Heralds His Advance | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/2004-campaign-overview-with-race-near-fever-pitch-candidates-zero-bush.html | THE 2004 CAMPAIGN THE OVERVIEW With Race Near Fever Pitch Candidates Zero In on Bush | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/2004-campaign-polls-quirks-make-science-measuring-new-hampshire-primary-voter.html | THE 2004 CAMPAIGN THE POLLS Quirks Make the Science of Measuring the New Hampshire Primary Voter a Challenge | By David E Rosenbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/2004-campaign-scene-new-hampshire-primary-nears-few-can-recall-more-frenzied.html | THE 2004 CAMPAIGN THE SCENE As New Hampshire Primary Nears Few Can Recall a More Frenzied Final Weekend | By Todd S Purdum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/2004-campaign-strategy-preparing-go-extra-rounds-candidates-set-their-priorities.html | THE 2004 CAMPAIGN THE STRATEGY Preparing to Go Extra Rounds Candidates Set Their Priorities | By Robin Toner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/2004-campaign-tactics-mailboxes-new-hampshire-are-free-critical-pamphlets.html | THE 2004 CAMPAIGN THE TACTICS Mailboxes in New Hampshire Are Free of Critical Pamphlets | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/2nd-mars-rover-is-in-hole-with-nice-view.html | 2nd Mars Rover Is in Hole With Nice View | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/autism-cases-up-cause-is-unclear.html | AUTISM CASES UP CAUSE IS UNCLEAR | By Erica Goode | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/joseph-warshaw-67-expert-on-fetal-development.html | Joseph Warshaw 67 Expert on Fetal Development | By David Tuller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/rule-change-may-alter-strip-mine-fight.html | Rule Change May Alter StripMine Fight | By James Dao | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/safety-of-adding-to-nuclear-plants-capacity-is-questioned.html | Safety of Adding to Nuclear Plants Capacity Is Questioned | By Matthew L Wald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/someone-is-stealing-avocados-and-guac-cops-are-on-the-case.html | Someone Is Stealing Avocados And Guac Cops Are on the Case | By Patricia Leigh Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/the-2004-campaign-the-retired-general-with-the-race-changing-fast-clark-adjusts.html | THE 2004 CAMPAIGN THE RETIRED GENERAL With the Race Changing Fast Clark Adjusts | By Katharine Q Seelye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/the-2004-campaign-the-viewers-c-span-shows-hopefuls-in-all-their-unedited-glory.html | THE 2004 CAMPAIGN THE VIEWERS CSpan Shows Hopefuls in All Their Unedited Glory | By Lynette Clemetson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/the-ad-campaign-kerry-plays-up-endorsements-and-support-from-regular-voters.html | THE AD CAMPAIGN Kerry Plays Up Endorsements and Support From Regular Voters | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/us/white-house-letter-this-time-in-new-hampshire-bush-can-sit-back-and-watch.html | White House Letter This Time in New Hampshire Bush Can Sit Back and Watch | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/after-decades-saigon-figure-visits-vietnam-with-us-nod.html | After Decades Saigon Figure Visits Vietnam With US Nod | By Jane Perlez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/costa-rica-to-be-5th-country-in-new-trade-pact-with-us.html | Costa Rica to Be 5th Country In New Trade Pact With US | By Elizabeth Becker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/explosion-at-school-of-muslim-prefect-causes-no-injuries.html | Explosion at School Of Muslim Prefect Causes No Injuries | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/governments-across-southeast-asia-work-to-contain-bird-flu.html | Governments Across Southeast Asia Work to Contain Bird Flu | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/hezbollah-hails-trading-of-prisoners.html | Hezbollah Hails Trading Of Prisoners | By Ian Fisher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/israeli-court-suspends-expulsion-of-soldier-s-palestinian-father.html | Israeli Court Suspends Expulsion Of Soldiers Palestinian Father | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/pakistan-said-to-investigate-nuclear-scientist-s-real-estate-holdings.html | Pakistan Said to Investigate Nuclear Scientists Real Estate Holdings | By David Rohde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/paris-journal-garcon-the-check-please-and-wrap-up-the-bordelais.html | Paris Journal Garon The Check Please and Wrap Up the Bordelais | By Elaine Sciolino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/sanofi-is-ready-to-announce-aventis-bid.html | Sanofi Is Ready to Announce Aventis Bid | By Andrew Ross Sorkin and Gardiner Harris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/struggle-for-iraq-governing-council-delays-split-iraqi-council-imperil-us-plan.html | THE STRUGGLE FOR IRAQ THE GOVERNING COUNCIL DELAYS AND SPLIT ON IRAQI COUNCIL IMPERIL US PLAN | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/struggle-for-iraq-intelligence-ex-inspector-says-cia-missed-disarray-iraqi-arms.html | THE STRUGGLE FOR IRAQ INTELLIGENCE ExInspector Says CIA Missed Disarray in Iraqi Arms Program | By James Risen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/struggle-for-iraq-northern-region-kurds-await-iraq-s-embrace-hope-it-s-not-too.html | THE STRUGGLE FOR IRAQ NORTHERN REGION Kurds Await Iraqs Embrace And Hope Its Not Too Tight | By Neela Banerjee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-26 | https://www.nytimes.com/2004/01/26/world/with-powell-on-hand-georgians-install-a-new-leader.html | With Powell on Hand Georgians Install a New Leader | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/a-casualty-of-a-roiling-music-industry.html | A Casualty Of a Roiling Music Industry | By Lola Ogunnaike | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/alexandra-ripley-scarlett-author-dies-at-70.html | Alexandra Ripley Scarlett Author Dies at 70 | By Kenneth N Gilpin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/charlotte-zwerin-72-maker-of-documentaries-on-artists.html | Charlotte Zwerin 72 Maker Of Documentaries on Artists | By Douglas Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/critic-s-choice-new-cd-s-following-improv-bread-crumbs.html | CRITICS CHOICENew CDs Following Improv Bread Crumbs | By Ben Ratliff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/critic-s-notebook-barenboim-s-act-of-faith-serves-a-schumann-feast.html | CRITICS NOTEBOOK Barenboims Act of Faith Serves a Schumann Feast | By James R Oestreich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/met-opera-review-a-new-conductor-and-a-veteran-bass-join-forces-for-godunov.html | MET OPERA REVIEW A New Conductor and a Veteran Bass Join Forces for Godunov | By Anthony Tommasini | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/opera-review-janacek-work-humbly-born-shines-brightly-at-100.html | OPERA REVIEW Janacek Work Humbly Born Shines Brightly at 100 | By John Rockwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/television-review-in-show-s-return-dogs-train-the-osbournes.html | TELEVISION REVIEW In Shows Return Dogs Train the Osbournes | By Virginia Heffernan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/arts/television-review-life-and-death-decisions-about-four-legged-prisoners.html | TELEVISION REVIEW LifeandDeath Decisions About FourLegged Prisoners | By James Gorman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/books/books-of-the-times-screenplay-by-schadenfreude-from-a-story-by-angst.html | BOOKS OF THE TIMES Screenplay by Schadenfreude From a Story by Angst | By Michiko Kakutani | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/american-express-profit-rose-12-for-4th-quarter-and-2003.html | American Express Profit Rose 12 for 4th Quarter and 2003 | By Jennifer Bayot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/antitrust-ruling-near-for-microsoft-in-europe.html | Antitrust Ruling Near For Microsoft In Europe | By Paul Meller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/audit-results-move-google-a-step-closer-to-offering.html | Audit Results Move Google A Step Closer To Offering | By John Markoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/auditor-s-papers-sought-in-trial.html | Auditors Papers Sought in Trial | By Dow Jones Ap | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/business-travel-a-better-night-s-sleep-flat-out-at-35000-feet.html | BUSINESS TRAVEL A Better Nights Sleep Flat Out at 35000 Feet | By Susan Stellin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/business-travel-frequent-flier-beware-knife-throwers-bearing-cultural-blindfolds.html | BUSINESS TRAVEL Frequent Flier Beware of Knife Throwers Bearing Cultural Blindfolds | By Dean Foster | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/business-travel-on-the-road-cellphones-are-devices-travelers-love-to-hate.html | BUSINESS TRAVEL ON THE ROAD Cellphones Are Devices Travelers Love to Hate | By Joe Sharkey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/france-backs-the-merger-of-two-drug-companies.html | France Backs the Merger Of Two Drug Companies | By Floyd Norris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/fujitsu-uses-pay-cuts-as-a-motivational-tool.html | Fujitsu Uses Pay Cuts as a Motivational Tool | By Ken Belson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/hollinger-dispute-is-hung-up-in-delaware-law.html | Hollinger Dispute Is Hung Up in Delaware Law | By Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/maker-warns-of-scarcity-of-hormone-for-dairy-cows.html | Maker Warns of Scarcity Of Hormone for Dairy Cows | By Andrew Pollack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/market-place-shareholders-interests-up-against-french-pride.html | Market Place Shareholders Interests Up Against French Pride | By Gardiner Harris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/media-business-advertising-addenda-america-online-splits-its-interactive-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA America Online Splits Its Interactive Account | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/media-business-advertising-tax-preparers-fight-hard-for-business-brief-season.html | THE MEDIA BUSINESS ADVERTISING Tax preparers fight hard for business in the brief season before April 15 | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/new-report-widens-parmalat-s-debt.html | New Report Widens Parmalats Debt | By Eric Sylvers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/private-agriculture-giant-to-go-a-bit-public.html | Private Agriculture Giant to Go a Bit Public | By Andrew Ross Sorkin and David Barboza | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/rising-rand-takes-a-toll-on-gold-earnings.html | Rising Rand Takes a Toll on Gold Earnings | By Nicole Itano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/sanofi-makes-its-bid-for-aventis-it-is-quickly-rejected-as-inferior.html | Sanofi Makes Its Bid for AventisIt Is Quickly Rejected as Inferior | By Andrew Ross Sorkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/second-mutual-fund-is-expected-to-settle-in-trading-inquiry.html | Second Mutual Fund Is Expected to Settle in Trading Inquiry | By Riva D Atlas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/technology-briefing-internet-mass-mailing-virus-infects-pc-s.html | Technology Briefing Internet MassMailing Virus Infects PCs | By Cnet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/technology-cisco-chief-calls-productivity-new-engine-of-wealth.html | TECHNOLOGY Cisco Chief Calls Productivity New Engine of Wealth | By Mark Landler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/technology-worldcom-could-be-sued-by-states-for-taxes-report-says.html | TECHNOLOGY WorldCom Could Be Sued by States for Taxes Report Says | By Barnaby J Feder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/the-media-business-advertising-addenda-miramax-in-deal-with-mother-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miramax in Deal With Mother Agency | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/the-media-business-advertising-addenda-people-129550.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/the-media-business-advertising-addenda-thompson-to-handle-welch-foods-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson to Handle Welch Foods Account | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/toyota-overtakes-ford-as-world-s-no-2-automaker.html | Toyota Overtakes Ford as Worlds No 2 Automaker | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/working-women-dominate-the-jury-for-stewart-s-trial.html | Working Women Dominate the Jury For Stewarts Trial | By Leslie Eaton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/world-business-briefing-americas-brazil-parmalat-unit-hires-specialist.html | World Business Briefing Americas Brazil Parmalat Unit Hires Specialist | By Tony Smith NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/world-business-briefing-asia-japan-bank-cancels-bond-sale.html | World Business Briefing Asia Japan Bank Cancels Bond Sale | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing Asia Japan Trade Surplus Grows | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/world-business-briefing-europe-belgium-addressing-global-fraud.html | World Business Briefing Europe Belgium Addressing Global Fraud | By Paul Meller NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/business/world-business-briefing-europe-spain-bank-s-profit-rises.html | World Business Briefing Europe Spain Banks Profit Rises | By Dale Fuchs NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/a-doctor-s-journal-in-a-mental-institute-the-call-of-the-outside.html | A DOCTORS JOURNAL In a Mental Institute the Call of the Outside | By David Hellerstein Md | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/books-on-health-choices-before-surgery.html | BOOKS ON HEALTH Choices Before Surgery | By John Langone | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/books-on-health-overlooked-no-longer.html | BOOKS ON HEALTH Overlooked No Longer | By John Langone | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/britain-poised-to-approve-medicine-derived-from-marijuana.html | Britain Poised to Approve Medicine Derived From Marijuana | By David Tuller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/double-dose-of-bad-air-puts-fetuses-at-risk.html | Double Dose of Bad Air Puts Fetuses at Risk | By Melissa P McNamara | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/human-brains-examined-for-clues-about-mad-cow.html | Human Brains Examined for Clues About Mad Cow | By Sandra Blakeslee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/panic-spells-are-traced-to-chemical-in-the-brain.html | Panic Spells Are Traced To Chemical In the Brain | By Anahad OConnor | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/personal-health-often-time-beats-therapy-for-treating-grief.html | PERSONAL HEALTH Often Time Beats Therapy for Treating Grief | By Jane E Brody | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/plan-aids-diabetic-heart-patients.html | Plan Aids Diabetic Heart Patients | By Brian Libby | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/vital-signs-at-risk-pain-pills-the-perilous-mixer.html | VITAL SIGNS AT RISK Pain Pills the Perilous Mixer | By Eric Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/vital-signs-at-the-dentist-s-have-an-egg-and-spare-a-tooth.html | VITAL SIGNS AT THE DENTISTS Have an Egg and Spare a Tooth | By Eric Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/vital-signs-prevention-harder-water-and-longer-lives.html | VITAL SIGNS PREVENTION Harder Water and Longer Lives | By Eric Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/vital-signs-stages-save-your-skin-take-a-picture.html | VITAL SIGNS STAGES Save Your Skin Take a Picture | By Eric Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/health/when-protein-folding-goes-awry.html | When ProteinFolding Goes Awry | By Sandra Blakeslee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/movies/a-blunt-film-about-teenagers-and-the-rules-it-required.html | A Blunt Film About Teenagers And the Rules It Required | By Peter M Nichols | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | https://www.nytimes.com/2004/01/27/movies/new-dvd-s-abuse-case-revisited-cloudier-than-ever.html | NEW DVDS Abuse Case Revisited Cloudier Than Ever | By Peter M Nichols | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/movies/wizard-who-makes-waves-films-demand-big-effects-specialist-finds-himself-busy.html | The Wizard Who Makes Waves As Films Demand Big Effects a Specialist Finds Himself Busy | By Anne Thompson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/another-impeachment-more-daunting.html | Another Impeachment More Daunting | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/army-plans-hearings-on-disposal-of-nerve-gas.html | Army Plans Hearings on Disposal of Nerve Gas | By Maria Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/boldface-names-129712.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/charge-is-seen-against-officer-in-roof-killing.html | Charge Is Seen Against Officer In Roof Killing | By Shaila K Dewan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/city-sanitation-worker-killed-in-a-freakish-truck-accident.html | City Sanitation Worker Killed In a Freakish Truck Accident | By Andrea Elliott and Colin Moynihan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/citywide-when-life-is-art-bowing-to-death-is-not-an-option.html | CITYWIDE When Life Is Art Bowing to Death Is Not an Option | By David Gonzalez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/connecticut-lawmakers-set-up-panel-on-governor-s-impeachment.html | Connecticut Lawmakers Set Up Panel on Governors Impeachment | By Robert F Worth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/ex-nassau-county-official-accused-of-sexual-assault.html | ExNassau County Official Accused of Sexual Assault | By Bruce Lambert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/fao-schwarz-closes-disappointing-visitors.html | FAO Schwarz Closes Disappointing Visitors | By Sherri Day | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/hevesi-proposes-delaying-1.2-billion-in-pension-costs.html | Hevesi Proposes Delaying 12 Billion in Pension Costs | By Al Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/main-break-cuts-off-services-to-dozen-buildings-in-village.html | Main Break Cuts Off Services To Dozen Buildings in Village | By Nora Krug | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/mayor-opposes-pataki-on-financing-schools.html | Mayor Opposes Pataki on Financing Schools | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/mayor-s-field-of-potential-rivals-is-getting-a-bit-more-crowded.html | Mayors Field of Potential Rivals Is Getting a Bit More Crowded | By Jonathan P Hicks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-jersey-trenton-jail-guards-accused-of-smuggling.html | Metro Briefing New Jersey Trenton Jail Guards Accused Of Smuggling | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-york-albany-new-leader-for-energy-agency.html | Metro Briefing New York Albany New Leader For Energy Agency | By Marc Santora NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-york-bronx-man-killed-in-push-in-attack.html | Metro Briefing New York Bronx Man Killed In PushIn Attack | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-york-islip-judge-in-grubman-case-is-reprimanded.html | Metro Briefing New York Islip Judge In Grubman Case Is Reprimanded | By Andy Newman NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-york-manhattan-a-lending-law-struck-down.html | Metro Briefing New York Manhattan A Lending Law Struck Down | By Jennifer Steinhauer NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-asbestos-case.html | Metro Briefing New York Manhattan Guilty Plea In Asbestos Case | By Susan Saulny NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/metro-briefing-new-york-yonkers-sex-offender-fatally-shot.html | Metro Briefing New York Yonkers Sex Offender Fatally Shot | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/neither-warm-mud-nor-hot-sauce-can-cure-this-cold.html | Neither Warm Mud Nor Hot Sauce Can Cure This Cold | By Andy Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/new-york-seeks-change-in-disbursing-terror-funds.html | New York Seeks Change In Disbursing Terror Funds | By Raymond Hernandez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/nyc-a-wall-street-lawyer-poet-unmoved-by-9-11-tributes.html | NYC A Wall Street LawyerPoet Unmoved by 911 Tributes | By Clyde Haberman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/public-lives-demanding-respect-and-looking-up-to-moses.html | PUBLIC LIVES Demanding Respect and Looking Up to Moses | By Chris Hedges | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/review-fashion-streetwise-slimane-shows-the-way-for-men.html | ReviewFashion Streetwise Slimane Shows the Way for Men | By Cathy Horyn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/senator-lautenberg-marries-and-goes-back-to-work.html | Senator Lautenberg Marries And Goes Back to Work | By Ronald Smothers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/the-neediest-cases-health-problems-cascade-on-a-mother-and-daughter.html | The Neediest Cases Health Problems Cascade On a Mother and Daughter | By Anna Bahney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/nyregion/trial-on-li-asks-corruption-or-mistake.html | Trial on LI Asks Corruption or Mistake | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/one-iraqi-one-vote.html | One Iraqi One Vote | By Dilip Hiro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/red-ink-realities.html | Red Ink Realities | By Paul Krugman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/opinion/the-happy-populist.html | The Happy Populist | By David Brooks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/science/built-for-the-arctic-a-species-splendid-adaptations.html | Built for the Arctic A Species Splendid Adaptations | By Natalie Angier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/science/disease-outbreak-intensifies-debate-on-feeding-of-elk.html | Disease Outbreak Intensifies Debate on Feeding of Elk | By Jim Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/science/first-person-expectant-countdown-then-2-dreadful-words.html | FIRST PERSON Expectant Countdown Then 2 Dreadful Words | By Stefano S Coledan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/science/giant-stinking-flower-is-alas-from-a-proper-family.html | Giant Stinking Flower Is Alas From a Proper Family | By Carol Kaesuk Yoon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/science/has-the-shuttle-become-nasa-s-76-dart.html | Has the Shuttle Become NASAs 76 Dart | By James Glanz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/science/q-a-119008.html | Q A | By C Claiborne Ray | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | https://www.nytimes.com/2004/01/27/science/scientists-explore-ancient-lakefront-life-in-the-sahara.html | Scientists Explore Ancient Lakefront Life in the Sahara | By Brenda Fowler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/science/skull-details-suggest-neanderthals-were-not-humans.html | Skull Details Suggest Neanderthals Were Not Humans | By John Noble Wilford | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/baseball-boone-s-injury-could-cost-him-his-contract.html | BASEBALL Boones Injury Could Cost Him His Contract | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/hockey-garden-debut-goes-better-for-jagr-and-rangers.html | HOCKEY Garden Debut Goes Better For Jagr And Rangers | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/hockey-sather-s-critics-don-t-include-dolan.html | HOCKEY Sathers Critics Dont Include Dolan | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/horse-racing-funny-cide-not-empire-maker-is-voted-best-3-year-old.html | HORSE RACING Funny Cide Not Empire Maker Is Voted Best 3YearOld | By Bill Finley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-basketball-as-a-spur-ward-is-closer-to-a-ring.html | PRO BASKETBALL As a Spur Ward Is Closer To a Ring | By Mike Wise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-basketball-ending-speculation-the-nets-fire-scott.html | PRO BASKETBALL Ending Speculation the Nets Fire Scott | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-basketball-nba-analysis-coaches-rise-in-the-west-and-sweat-in-the-east.html | PRO BASKETBALL NBA Analysis Coaches Rise in the West and Sweat in the East | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-basketball-new-coach-a-gym-rat-relying-on-hard-work.html | PRO BASKETBALL New Coach A Gym Rat Relying On Hard Work | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-basketball-the-lessons-of-chicago-s-west-side.html | PRO BASKETBALL The Lessons of Chicagos West Side | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-football-for-panthers-morgan-the-pen-is-mightier.html | PRO FOOTBALL For Panthers Morgan The Pen Is Mightier | By Viv Bernstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/pro-football-preparation-pays-off-for-vrabel-of-patriots.html | PRO FOOTBALL Preparation Pays Off For Vrabel Of Patriots | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/roundup-nfl-billick-in-talks-with-fassel.html | ROUNDUP NFL Billick in Talks With Fassel | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/roundup-nfl-coughlin-hires-four.html | ROUNDUP NFL Coughlin Hires Four | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/roundup-nfl-jets-introduce-henderson.html | ROUNDUP NFL Jets Introduce Henderson | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/roundup-nfl-norv-turner-is-hired-by-raiders.html | ROUNDUP NFL Norv Turner Is Hired By Raiders | By Vittorio Tafur | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/roundup-nfl-panthers-davis-healthy.html | ROUNDUP NFL Panthers Davis Healthy | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/roundup-nfl-patriots-bruschi-practices.html | ROUNDUP NFL Patriots Bruschi Practices | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/soccer-report-aston-villa-will-miss-scorer.html | SOCCER REPORT Aston Villa Will Miss Scorer | By Jack Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/sports-briefing-baseball-mets-and-royals-trade-pitchers.html | SPORTS BRIEFING BASEBALL Mets and Royals Trade Pitchers | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/sports-of-the-times-and-the-heads-keep-on-falling-around-the-city.html | Sports of The Times And the Heads Keep on Falling Around the City | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/tennis-henin-hardenne-trumps-davenport-s-fast-start.html | TENNIS HeninHardenne Trumps Davenports Fast Start | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/sports/tv-sports-super-bowl-i-on-hbo-2-teams-and-2-networks.html | TV SPORTS Super Bowl I on HBO 2 Teams and 2 Networks | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/theater/theater-review-first-came-sudden-darkness-followed-by-enlightenment.html | THEATER REVIEW First Came Sudden Darkness Followed by Enlightenment | By Anita Gates | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/theater/theater-review-verbal-quartet-in-the-minor-key-of-anxiety.html | THEATER REVIEW Verbal Quartet in the Minor Key of Anxiety | By Margo Jefferson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/1-in-4-schools-fall-short-under-bush-law.html | 1 in 4 Schools Fall Short Under Bush Law | By Sam Dillon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-arizona-senator-mccain-victor-00-returns-aid-vanquished.html | THE 2004 CAMPAIGN THE ARIZONA SENATOR McCain Victor of 00 Returns in Aid of the Vanquished | By Katharine Q Seelye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-candidates-hitting-streets-road-bricks-eve-first-primary-130591.html | THE 2004 CAMPAIGN THE CANDIDATES Hitting the Streets the Road and the Bricks on Eve of the First Primary | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-candidates-hitting-streets-road-bricks-eve-first-primary-130605.html | THE 2004 CAMPAIGN THE CANDIDATES Hitting the Streets the Road and the Bricks on Eve of the First Primary | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-candidates-hitting-streets-road-bricks-eve-first-primary-130613.html | THE 2004 CAMPAIGN THE CANDIDATES Hitting the Streets the Road and the Bricks on Eve of the First Primary | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-candidates-hitting-streets-road-bricks-eve-first-primary-130621.html | THE 2004 CAMPAIGN THE CANDIDATES Hitting the Streets the Road and the Bricks on Eve of the First Primary | By Jennifer 8 Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-candidates-hitting-streets-road-bricks-eve-first-primary-130630.html | THE 2004 CAMPAIGN THE CANDIDATES Hitting the Streets the Road and the Bricks on Eve of the First Primary | By Diane Cardwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-field-with-end-near-new-hampshire-day-for-final-jabs-last-minute.html | THE 2004 CAMPAIGN THE FIELD With End Near in New Hampshire a Day for Final Jabs and LastMinute Pleas | By Todd S Purdum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-massachusetts-senator-sleepless-grueling-days-are-fine-but-please.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Sleepless Grueling Days Are Fine but Please No More Lasagna | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/2004-campaign-reporter-s-notebook-staters-sight-dean-s-new-hampshire-efforts.html | THE 2004 CAMPAIGN REPORTERS NOTEBOOK OutofStaters Out of Sight in Deans New Hampshire Efforts | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/an-eager-nasa-is-bringing-mars-down-to-earth.html | An Eager NASA Is Bringing Mars Down to Earth | By Amy Harmon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/as-president-not-candidate-bush-renews-criticism-of-suit.html | As President Not Candidate Bush Renews Criticism of Suit | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/budget-office-forecasts-record-deficit-in-04-and-sketches-a-pessimistic-future.html | Budget Office Forecasts Record Deficit in 04 and Sketches a Pessimistic Future | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/citing-free-speech-judge-voids-part-of-antiterror-act.html | Citing Free Speech Judge Voids Part of Antiterror Act | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/court-to-review-using-execution-in-juvenile-cases.html | COURT TO REVIEW USING EXECUTION IN JUVENILE CASES | By Linda Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/florida-youth-who-got-life-term-for-a-killing-is-freed-at-16.html | Florida Youth Who Got Life Term for a Killing Is Freed at 16 | By Abby Goodnough | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/leader-of-polygamous-sect-faces-rebellion.html | Leader of Polygamous Sect Faces Rebellion | By Nick Madigan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/national-briefing-new-england-rhode-island-appeal-on-closing-indian-tobacco-shop.html | National Briefing New England Rhode Island Appeal On Closing Indian Tobacco Shop | By Katie Zezima NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/national-briefing-rockies-colorado-court-extends-term-limits-to-prosecutors.html | National Briefing Rockies Colorado Court Extends Term Limits To Prosecutors | By Kirk Johnson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/national-briefing-southwest-texas-governor-reverses-on-school-aid.html | National Briefing Southwest Texas Governor Reverses On School Aid | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/panel-says-a-deported-saudi-was-likely-20th-hijacker.html | Panel Says a Deported Saudi Was Likely 20th Hijacker | By Philip Shenon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/rover-engineers-hope-they-found-problem.html | Rover Engineers Hope They Found Problem | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/rules-issued-on-animal-feed-and-use-of-disabled-cattle.html | Rules Issued on Animal Feed And Use of Disabled Cattle | By Denise Grady and Donald G McNeil Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/the-2004-campaign-political-memo-those-with-endorsements-may-lose-by-winning.html | THE 2004 CAMPAIGN POLITICAL MEMO Those With Endorsements May Lose by Winning | By Jim Rutenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/the-2004-campaign-the-voting-hints-but-no-news-before-8.html | THE 2004 CAMPAIGN THE VOTING Hints but No News Before 8 | By David E Rosenbaum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/us/the-2004-campaign-voters-undecided-and-out-of-time-in-new-hampshire.html | THE 2004 CAMPAIGN VOTERS Undecided and Out of Time in New Hampshire | By Elisabeth Rosenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/cheney-unusually-visible-as-he-mends-fences-in-europe.html | Cheney Unusually Visible as He Mends Fences in Europe | By Eric Schmitt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/congressman-says-us-should-lift-its-ban-on-travel-to-libya.html | Congressman Says US Should Lift Its Ban on Travel to Libya | By Patrick E Tyler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/france-makes-headway-in-push-to-permit-arms-sales-to-china.html | France Makes Headway in Push To Permit Arms Sales to China | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/general-denies-letting-secrets-of-a-bomb-out-of-pakistan.html | General Denies Letting Secrets Of ABomb Out Of Pakistan | By David Rohde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/olivier-guichard-83-one-of-the-last-barons-of-gaullism.html | Olivier Guichard 83 One of the Last Barons of Gaullism | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/poles-protest-us-visa-rules-we-can-t-go-there-from-here.html | Poles Protest US Visa Rules We Cant Go There From Here | By John Darnton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/powell-displays-tough-us-stance-toward-russians.html | POWELL DISPLAYS TOUGH US STANCE TOWARD RUSSIANS | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/power-struggle-underscores-blair-chirac-rift-book-says.html | Power Struggle Underscores BlairChirac Rift Book Says | By Patrick E Tyler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/rebels-many-in-teens-disarm-in-sudan-s-south.html | Rebels Many in Teens Disarm in Sudans South | By Marc Lacey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/rocket-fired-at-us-post-in-baghdad.html | Rocket Fired At US Post In Baghdad | By John H Cushman Jr and Warren Hoge | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/seoul-journal-a-postage-stamp-island-sets-off-a-continental-debate.html | Seoul Journal A Postage Stamp Island Sets Off a Continental Debate | By James Brooke | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/spread-of-flu-across-asia-laid-to-birds-that-migrate.html | Spread of Flu Across Asia Laid to Birds That Migrate | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/white-house-shows-less-certainty-now-about-iraq-s-arms.html | White House Shows Less Certainty Now About Iraqs Arms | By James Risen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/world-briefing-africa-congo-punishment-vowed-for-rapists.html | World Briefing Africa Congo Punishment Vowed For Rapists | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/world-briefing-americas-guatemala-convicted-colonel-a-fugitive.html | World Briefing Americas Guatemala Convicted Colonel A Fugitive | By David Gonzalez NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/world-briefing-asia-afghanistan-constitution-is-law.html | World Briefing Asia Afghanistan Constitution Is Law | By Carlotta Gall NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/world-briefing-europe-britain-court-case-on-missing-organs.html | World Briefing Europe Britain Court Case On Missing Organs | By Patrick E Tyler NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-27 | https://www.nytimes.com/2004/01/27/world/world-briefing-europe-spain-catalan-leader-had-eta-talks.html | World Briefing Europe Spain Catalan Leader Had ETA Talks | By Dale Fuchs NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/after-30-years-fame-finds-a-texas-trio.html | After 30 Years Fame Finds a Texas Trio | By Randy Kennedy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/all-shook-up-over-cutting-and-selling-of-elvis-tape.html | All Shook Up Over Cutting And Selling of Elvis Tape | By Robin Pogrebin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/cleveland-orchestra-review-sending-a-message-to-the-heart-without-lacy-frills.html | CLEVELAND ORCHESTRA REVIEW Sending a Message to the Heart Without Lacy Frills | By Bernard Holland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/hiphop-review-playfully-upbeat-after-escaping-permanent-exile.html | HIPHOP REVIEW Playfully Upbeat After Escaping Permanent Exile | By Kelefa Sanneh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/it-s-the-vocal-cords-that-matter-most.html | Its the Vocal Cords That Matter Most | By Anthony Tommasini | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/jack-paar-unpredictable-tv-host-who-kept-americans-up-late-is-dead-at-85.html | Jack Paar Unpredictable TV Host Who Kept Americans Up Late Is Dead at 85 | By Richard Severo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/music-review-the-american-canon-s-unabashed-patriot.html | MUSIC REVIEW The American Canons Unabashed Patriot | By Jeremy Eichler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/arts/television-review-shuttling-stereotypes-a-reality-show-stars-blacks.html | TELEVISION REVIEW Shuttling Stereotypes a Reality Show Stars Blacks | By Virginia Heffernan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/books/books-of-the-times-ok-sharp-film-critic-not-so-shrewd-investor.html | BOOKS OF THE TIMES OK Sharp Film Critic NotSoShrewd Investor | By Allan Sloan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/aventis-chief-dismisses-takeover-bid-from-rival.html | Aventis Chief Dismisses Takeover Bid From Rival | By Heather Timmons | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/brazilian-poultry-profits-from-flu-in-asia.html | Brazilian Poultry Profits From Flu in Asia | By Tony Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/canada-bank-is-said-to-face-legal-action-by-regulators.html | Canada Bank Is Said to Face Legal Action By Regulators | By Riva D Atlas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/cargill-and-imc-global-to-combine-fertilizer-units.html | Cargill and IMC Global To Combine Fertilizer Units | By David Barboza | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/commercial-real-estate-australians-quickly-become-big-investors-in-us.html | COMMERCIAL REAL ESTATE Australians Quickly Become Big Investors in US | By Terry Pristin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/commercial-real-estate-regional-market-manhattan-midtown-upper-east-side-lure.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Manhattan Midtown and Upper East Side Lure More Art Dealers | By Sana Siwolop | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/company-news-mgm-mirage-agrees-to-buy-wembley-a-racetrack-owner.html | COMPANY NEWS MGM MIRAGE AGREES TO BUY WEMBLEY A RACETRACK OWNER | By Heather Timmons NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/disney-discloses-chief-s-raise-and-some-details-of-us-inquiry.html | Disney Discloses Chiefs Raise And Some Details of US Inquiry | By Laura M Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/fund-misconduct-is-common-panel-is-told.html | Fund Misconduct Is Common Panel Is Told | By Stephen Labaton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/germans-worried-about-jobs-in-aventis-bid.html | Germans Worried About Jobs in Aventis Bid | By Mark Landler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/markets-market-place-when-it-comes-presidential-politics-fed-walks-tightrope.html | THE MARKETS Market Place When It Comes to Presidential Politics the Fed Walks a Tightrope | By Eduardo Porter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/media-business-advertising-new-jeep-commercial-hits-back-hummer-two-military.html | THE MEDIA BUSINESS ADVERTISING A new Jeep commercial hits back at Hummer as the two military offshoots continue their struggle | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/offers-are-said-to-flow-in-for-assets-of-us-airways.html | Offers Are Said to Flow In For Assets of US Airways | By Micheline Maynard and Andrew Ross Sorkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/prosecutor-says-martha-stewart-spun-web-of-lies-about-shares.html | Prosecutor Says Martha Stewart Spun Web of Lies About Shares | By Constance L Hays | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/talking-loudly-but-carrying-a-small-stick-in-paris.html | Talking Loudly but Carrying a Small Stick in Paris | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/technology-amazon-reports-first-full-year-profit.html | TECHNOLOGY Amazon Reports First FullYear Profit | By Saul Hansell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/technology-at-t-wireless-stakeholder-makes-a-move.html | TECHNOLOGY ATT Wireless Stakeholder Makes a Move | By Matt Richtel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/technology-briefing-hardware-nec-reports-77-profit-rise.html | Technology Briefing Hardware NEC Reports 77 Profit Rise | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/technology-new-worm-is-spreading-rapidly-via-e-mail.html | TECHNOLOGY New Worm Is Spreading Rapidly Via EMail | By Kirk Semple | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/tenet-healthcare-is-planning-to-sell-27-hospitals-in-a-turnaround-move.html | Tenet Healthcare Is Planning to Sell 27 Hospitals in a Turnaround Move | By Andrew Pollack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/the-fervor-of-the-faithfulthe-silence-in-the-annex.html | The Fervor of the FaithfulThe Silence in the Annex | By Leslie Eaton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/the-media-business-advertising-addenda-banana-republic-picks-goodby-silverstein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Banana Republic Picks Goodby Silverstein | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/the-media-business-advertising-addenda-miller-brewing-adds-martin-to-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Brewing Adds Martin to Roster | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/times-co-and-dow-jones-exceed-earnings-forecasts.html | Times Co and Dow Jones Exceed Earnings Forecasts | By Jacques Steinberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/world-business-briefing-asia-india-power-plant-planned.html | World Business Briefing Asia India Power Plant Planned | By Saritha Rai NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/world-business-briefing-asia-japan-chip-tariffs-sought.html | World Business Briefing Asia Japan Chip Tariffs Sought | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/world-business-briefing-asia-japan-drug-maker-increases-sales.html | World Business Briefing Asia Japan Drug Maker Increases Sales | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/world-business-briefing-europe-germany-business-confidence-rises.html | World Business Briefing Europe Germany Business Confidence Rises | By Victor Homola NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/world-business-briefing-europe-germany-delay-in-vw-challenge.html | World Business Briefing Europe Germany Delay In VW Challenge | By Paul Meller NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/business/world-business-briefing-europe-ireland-cookware-offer.html | World Business Briefing Europe Ireland Cookware Offer | By Brian Lavery NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/25-and-under-two-blocks-from-park-avenue-a-barbecue-pit.html | 25 AND UNDER Two Blocks From Park Avenue a Barbecue Pit | By Eric Asimov | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/food-stuff-a-taste-of-texas-on-the-sidewalks-of-new-york.html | FOOD STUFF A Taste of Texas on the Sidewalks of New York | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/food-stuff-a-voyage-to-the-spice-islands-at-the-twist-of-a-wrist.html | FOOD STUFF A Voyage to the Spice Islands At the Twist of a Wrist | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/food-stuff-hot-chocolate-and-other-restoratives.html | FOOD STUFF Hot Chocolate And Other Restoratives | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/food-stuff-let-it-snow-the-ice-cream-s-fine.html | FOOD STUFF Let It Snow The Ice Creams Fine | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/inside-a-greek-meatball-a-secret-from-antiquity.html | Inside a Greek Meatball A Secret From Antiquity | By Dana Bowen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/into-each-life-some-rain-must-fall-why-not-bottle-it.html | Into Each Life Some Rain Must Fall Why Not Bottle It | By Nora Krug | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/restaurants-tapas-for-really-close-friends.html | RESTAURANTS Tapas for Really Close Friends | By Marian Burros | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/sausage-aged-for-three-generations.html | Sausage Aged for Three Generations | By R W Apple Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/squeaky-clean-not-even-close.html | Squeaky Clean Not Even Close | By Amanda Hesser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/sunday-on-the-couch-with-chicken-and-beans.html | Sunday on the Couch With Chicken and Beans | By Mark Bittman and Sam Sifton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/temptation-a-humble-dish-worth-the-effort-to-find.html | TEMPTATION A Humble Dish Worth the Effort to Find | By Brian Palmer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/the-chef-sam-hayward-a-forkful-of-history-wrapped-in-kraut.html | THE CHEF Sam Hayward A Forkful of History Wrapped in Kraut | By Nancy Harmon Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/the-minimalist-tunisia-talking.html | THE MINIMALIST Tunisia Talking | By Mark Bittman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/time-to-give-up-control-of-the-seats-of-power.html | Time to Give Up Control Of the Seats of Power | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/us-ruling-on-beluga-caviar.html | US Ruling On Beluga Caviar | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/dining/wine-talk-they-make-the-champagne-of-champagnes.html | WINE TALK They Make The Champagne Of Champagnes | By Frank J Prial | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/movies/for-studio-planners-it-s-already-next-year.html | For Studio Planners Its Already Next Year | By Laura M Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/movies/king-leads-nods-for-oscars-commander-seabiscuit-mountain-follow-some-big-films.html | King Leads In Nods For Oscars Commander Seabiscuit And Mountain Follow Some Big Films Ignored | By Sharon Waxman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/14-indicted-in-drug-inquiry-near-famous-harlem-church.html | 14 Indicted in Drug Inquiry Near Famous Harlem Church | By Thomas J Lueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/5-sentenced-in-fatal-hazing-at-plattsburgh.html | 5 Sentenced In Fatal Hazing At Plattsburgh | By Lisa W Foderaro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/about-new-york-man-of-steel-meet-the-man-of-staples.html | About New York Man of Steel Meet the Man Of Staples | By Dan Barry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/at-end-of-hose-a-hellish-blend-of-fire-and-ice.html | At End of Hose A Hellish Blend Of Fire and Ice | By Andy Newman and Michelle ODonnell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/boldface-names-146951.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/chancellor-urges-changes-in-teachers-pay.html | Chancellor Urges Changes in Teachers Pay | By David M Herszenhorn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/crews-find-daily-perils-in-picking-up-the-trash.html | Crews Find Daily Perils in Picking Up the Trash | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/education-chief-defends-policy-and-past.html | Education Chief Defends Policy and Past | By Diana Jean Schemo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/ex-businessman-pleads-guilty-in-nassau-insurance-deal-bribes.html | ExBusinessman Pleads Guilty In Nassau Insurance Deal Bribes | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/for-rowland-s-friends-potential-dividends-by-association.html | For Rowlands Friends Potential Dividends by Association | By Mike McIntire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/in-desperate-bet-on-kidnapping-ohio-gambler-lost-police-say.html | In Desperate Bet on Kidnapping Ohio Gambler Lost Police Say | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/incumbent-roberts-wins-race-to-lead-municipal-workers.html | Incumbent Roberts Wins Race To Lead Municipal Workers | By Steven Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/jacob-mishler-federal-judge-who-never-retired-dies-at-92.html | Jacob Mishler Federal Judge Who Never Retired Dies at 92 | By Wolfgang Saxon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/long-island-man-held-as-one-of-three-drivers-in-queens-hit-run.html | Long Island Man Held as One of Three Drivers in Queens HitRun | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-jersey-trenton-corzine-endorses-kerry.html | Metro Briefing New Jersey Trenton Corzine Endorses Kerry | By Laura Mansnerus NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-albany-new-lottery-director.html | Metro Briefing New York Albany New Lottery Director | By Marc Santora NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-brooklyn-power-plant-denied.html | Metro Briefing New York Brooklyn Power Plant Denied | By Anthony Depalma NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-brooklyn-shelter-guard-suspended.html | Metro Briefing New York Brooklyn Shelter Guard Suspended | By Andrea Elliott NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-manhattan-home-health-aides-unionize.html | Metro Briefing New York Manhattan Home Health Aides Unionize | By Steven Greenhouse NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-manhattan-hospital-fined.html | Metro Briefing New York Manhattan Hospital Fined | By Anthony Depalma NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-monticello-mother-sentenced-for-killing-children.html | Metro Briefing New York Monticello Mother Sentenced For Killing Children | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/metro-briefing-new-york-queens-gun-collector-charged.html | Metro Briefing New York Queens Gun Collector Charged | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/nassau-executive-denies-cover-up-of-sex-complaint.html | Nassau Executive Denies CoverUp of Sex Complaint | By Bruce Lambert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/new-data-show-surge-in-summonses.html | New Data Show Surge In Summonses | By Winnie Hu and Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/on-education-principal-s-war-leads-to-a-teacher-exodus.html | ON EDUCATION Principals War Leads to a Teacher Exodus | By Michael Winerip | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/police-union-chief-assails-comments-about-shooting.html | Police Union Chief Assails Comments About Shooting | By Shaila K Dewan and Oren Yaniv | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/political-memo-deadlines-the-budget-and-the-need-for-change.html | Political Memo Deadlines The Budget And the Need For Change | By Al Baker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/public-lives-life-on-the-sidelines-but-never-on-the-margins.html | PUBLIC LIVES Life on the Sidelines but Never on the Margins | By Jan Hoffman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/snowstorm-closes-schools-across-the-city.html | Snowstorm Closes Schools Across the City | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/suny-board-hears-pleas-to-give-harlem-charter-school-2-years.html | SUNY Board Hears Pleas to Give Harlem Charter School 2 Years | By Faiza Akhtar | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/the-mummy-s-tomb-unwrapped-glass-will-be-removed-temporarily-at-met.html | The Mummys Tomb Unwrapped Glass Will Be Removed Temporarily at Met | By Glenn Collins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/the-neediest-cases-despite-recent-rise-in-gifts-donations-to-neediest-lag.html | The Neediest Cases Despite Recent Rise in Gifts Donations to Neediest Lag | By Kari Haskell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/nyregion/to-avoid-competing-with-garden-jets-redraw-plans-for-stadium-on-west-side.html | To Avoid Competing With Garden Jets Redraw Plans for Stadium on West Side | By Charles V Bagli | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/appreciations-jack-paar.html | APPRECIATIONS Jack Paar | By Dorothy Samuels | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/at-the-brokered-convention.html | At the Brokered Convention | By William Safire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/global-chilling.html | Global Chilling | By Paul R Epstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/loss-of-innocence.html | Loss of Innocence | By Nicholas D Kristof | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/my-god-is-your-god.html | My God Is Your God | By John Kearney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/opinion/op-chart-medicare-index.html | OpChart MEDICARE INDEX | By Sherrod Brown AND Stephen Doyle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/a-coach-in-training-even-as-a-teenager.html | A Coach in Training Even as a Teenager | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/baseball-yankees-don-t-expect-a-quick-fix-at-third.html | BASEBALL Yankees Dont Expect A Quick Fix at Third | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/college-hockey-report-forward-has-new-perspective.html | COLLEGE HOCKEY REPORT Forward Has New Perspective | By Mark Scheerer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/hockey-isles-unhappy-with-late-goal-for-the-bruins.html | HOCKEY Isles Unhappy With Late Goal For the Bruins | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/hockey-rangers-dunham-hopes-to-play-this-week.html | HOCKEY Rangers Dunham Hopes to Play This Week | By Dave Caldwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/horse-racing-with-addition-of-slots-racing-is-horse-of-another-color.html | HORSE RACING With Addition of Slots Racing Is Horse of Another Color | By Bill Finley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-basketball-dazzling-debut-for-frank-as-nets-rout-the-sixers.html | PRO BASKETBALL Dazzling Debut For Frank as Nets Rout the Sixers | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-basketball-knicks-notebook-anderson-is-tied-to-bench-and-wants-to-know-why.html | PRO BASKETBALL KNICKS NOTEBOOK Anderson Is Tied to Bench And Wants to Know Why | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-basketball-o-brien-celtics-coach-is-the-latest-to-leave.html | PRO BASKETBALL OBrien Celtics Coach Is the Latest to Leave | By Chris Broussard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-basketball-ward-returns-felling-knicks-with-a-timely-3.html | PRO BASKETBALL Ward Returns Felling Knicks With a Timely 3 | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-football-a-short-carolina-cornerback-who-plays-tall.html | PRO FOOTBALL A Short Carolina Cornerback Who Plays Tall | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-football-notebook-strahan-waiting-for-coughlin.html | PRO FOOTBALL NOTEBOOK Strahan Waiting for Coughlin | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-football-patriots-line-coach-thrives-with-longevity.html | PRO FOOTBALL Patriots Line Coach Thrives With Longevity | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/pro-football-rookies-earn-trust-and-starting-roles.html | PRO FOOTBALL Rookies Earn Trust and Starting Roles | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/scott-uses-high-road-to-move-on.html | Scott Uses High Road to Move On | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/sports-of-the-times-dash-of-the-xfl-goes-a-long-way.html | Sports of The Times Dash of the XFL Goes a Long Way | By Harvey Araton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/sports-of-the-times-the-super-bowl-s-offensive-minds.html | Sports of The Times The Super Bowls Offensive Minds | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/tennis-raymond-falls-short-in-australia.html | TENNIS Raymond Falls Short In Australia | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/sports/tennis-safin-s-birthday-no-party-for-roddick.html | TENNIS Safins Birthday No Party for Roddick | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-connecticut-senator-undaunted-tally-lieberman-presses.html | THE 2004 CAMPAIGN THE CONNECTICUT SENATOR Undaunted by Tally Lieberman Presses On | By Diane Cardwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-former-governor-2nd-defeat-dean-lowers-volume-his-crowd-roars.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR In 2nd Defeat Dean Lowers Volume as His Crowd Roars | By Jodi Wilgoren | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-fund-raising-kerry-aides-say-his-finances-have-been-improving.html | THE 2004 CAMPAIGN FUNDRAISING Kerry Aides Say His Finances Have Been Improving Rapidly | By Glen Justice | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-massachusetts-senator-second-comeback-for-kerry-tastes-sweet-first.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Second Comeback for Kerry Tastes as Sweet as the First | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-next-contests-next-kerry-s-campaign-takes-his-candidacy-national.html | THE 2004 CAMPAIGN THE NEXT CONTESTS Next Kerrys Campaign Takes His Candidacy National | By Katharine Q Seelye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-north-carolina-senator-edwards-talks-momentum-heading-into.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Edwards Talks of Momentum Heading Into Hospitable Terrain | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-overview-kerry-beats-dean-new-hampshire-for-2nd-victory.html | THE 2004 CAMPAIGN THE OVERVIEW KERRY BEATS DEAN IN NEW HAMPSHIRE FOR A 2ND VICTORY | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/2004-campaign-reporter-s-notebook-dueling-bands-lift-workers-with-cold-feet.html | THE 2004 CAMPAIGN REPORTERS NOTEBOOK Dueling Bands Lift Workers With Cold Feet and Voters | By Elisabeth Rosenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/9-11-commission-says-it-needs-more-time-to-complete-report.html | 911 Commission Says It Needs More Time to Complete Report | By Philip Shenon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/a-calm-voice-as-disaster-unfolded-in-the-sky.html | A Calm Voice as Disaster Unfolded in the Sky | By Philip Shenon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/blood-transfusion-suspected-in-new-mad-cow-case-in-britain.html | Blood Transfusion Suspected in New Mad Cow Case in Britain | By Alicia Ault | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/in-online-auctions-misspelling-in-ads-often-spells-cash.html | In Online Auctions Misspelling in Ads Often Spells Cash | By Diana Jean Schemo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/judge-says-schwarzenegger-broke-campaign-law.html | Judge Says Schwarzenegger Broke Campaign Law | By John M Broder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/justice-dept-ends-testing-of-criminals-for-drug-use.html | Justice Dept Ends Testing Of Criminals for Drug Use | By Fox Butterfield | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/layer-cake-mars-rock-offers-hint-of-ancient-water.html | Layer Cake Mars Rock Offers Hint of Ancient Water | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/nasa-says-it-is-progressing-on-fall-shuttle-launching.html | NASA Says It Is Progressing On Fall Shuttle Launching | By Warren E Leary | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/national-briefing-south-mississippi-desegregation-settlement.html | National Briefing South Mississippi Desegregation Settlement | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/new-chief-sets-out-to-redesign-a-stretched-thin-army.html | New Chief Sets Out to Redesign a StretchedThin Army | By Thom Shanker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/the-2004-campaign-news-analysis-in-next-round-no-certainties.html | THE 2004 CAMPAIGN NEWS ANALYSIS In Next Round No Certainties | By Todd S Purdum | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/the-2004-campaign-the-general-spirited-clark-is-ready-to-take-the-race-south.html | THE 2004 CAMPAIGN THE GENERAL Spirited Clark Is Ready To Take the Race South | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/tripling-of-capacity-for-air-traffic-is-sought.html | Tripling of Capacity for Air Traffic Is Sought | By Matthew L Wald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/us/wintry-storm-brings-havoc-to-wide-area.html | Wintry Storm Brings Havoc To Wide Area | By Jo Napolitano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/blair-narrowly-prevails-in-a-vote-to-raise-tuition-fees.html | Blair Narrowly Prevails in a Vote to Raise Tuition Fees | By Patrick E Tyler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/cheney-sees-pope-who-makes-plea-for-peace.html | Cheney Sees Pope Who Makes Plea for Peace | By Eric Schmitt and Frank Bruni | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/china-finds-birds-with-virulent-strain-of-flu-in-3-provinces.html | China Finds Birds With Virulent Strain of Flu in 3 Provinces | By Keith Bradsher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/general-urges-nato-to-send-afghanistan-more-troops.html | General Urges NATO to Send Afghanistan More Troops | By Christopher Marquis | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/letter-from-africa-america-tugs-at-french-accented-lands-it-s-not-peanuts.html | LETTER FROM AFRICA America Tugs at FrenchAccented Lands Its Not Peanuts | By Somini Sengupta | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/powell-seeks-to-reassure-russians-on-new-troops.html | Powell Seeks to Reassure Russians on New Troops | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/russia-issues-international-wanted-list-in-oil-case.html | Russia Issues International Wanted List in Oil Case | By Steven Lee Myers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/serbian-stalemate-may-force-deal-with-ousted-party.html | Serbian Stalemate May Force Deal With Ousted Party | By Nicholas Wood | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/sharon-denies-making-a-deal-on-dismantling-of-settlements.html | Sharon Denies Making a Deal On Dismantling Of Settlements | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/siberians-tell-moscow-like-it-or-not-it-s-home.html | Siberians Tell Moscow Like It or Not Its Home | By Steven Lee Myers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/struggle-for-iraq-diplomacy-un-send-expert-team-help-iraq-annan-says.html | THE STRUGGLE FOR IRAQ DIPLOMACY UN to Send Expert Team To Help in Iraq Annan Says | By Elaine Sciolino and Warren Hoge | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/struggle-for-iraq-white-house-bush-backs-away-his-claims-about-iraq-arms.html | THE STRUGGLE FOR IRAQ THE WHITE HOUSE BUSH BACKS AWAY FROM HIS CLAIMS ABOUT IRAQ ARMS | By David E Sanger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/the-struggle-for-iraq-casualties-six-gi-s-and-7-iraqis-die-in-spike-of-violence.html | THE STRUGGLE FOR IRAQ CASUALTIES Six GIs And 7 Iraqis Die in Spike Of Violence | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-africa-central-african-republic-polio-outbreak-spreads.html | World Briefing Africa Central African Republic Polio Outbreak Spreads | By Lawrence K Altman NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-africa-zimbabwe-mugabe-admits-trip-but-denies-ill-health.html | World Briefing Africa Zimbabwe Mugabe Admits Trip But Denies Ill Health | By Michael Wines NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-americas-canada-more-remains-in-serial-case.html | World Briefing Americas Canada More Remains In Serial Case | By Colin Campbell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-americas-haiti-thousands-march-aristide-set-for-talks.html | World Briefing Americas Haiti Thousands March Aristide Set For Talks | By Richard Lezin Jones NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-americas-mexico-wave-of-killings.html | World Briefing Americas Mexico Wave Of Killings | By Tim Weiner NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-asia-pakistan-journalist-in-court.html | World Briefing Asia Pakistan Journalist In Court | By Salman Masood NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-europe-assembly-bars-all-male-delegations-from-voting.html | World Briefing Europe Assembly Bars AllMale Delegations From Voting | By Agence FrancePresse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-europe-germany-doctor-indicted-in-nazi-era-killing.html | World Briefing Europe Germany Doctor Indicted In NaziEra Killing | By Victor Homola NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-28 | https://www.nytimes.com/2004/01/28/world/world-briefing-middle-east-iran-no-compromise.html | World Briefing Middle East Iran No Compromise | By Nazila Fathi NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/a-director-for-the-whitney-s-new-age-call-for-healing-but-a-curator-is-dismissed.html | A Director for the Whitneys New Age Call for Healing but a Curator Is Dismissed | By Carol Vogel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/an-appreciation-anyone-that-funny-is-entitled-to-cry.html | An Appreciation Anyone That Funny Is Entitled To Cry | By Dick Cavett | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/arts-briefing-highlights-pop-dobie-gray-on-top.html | ARTS BRIEFING HIGHLIGHTS POP DOBIE GRAY ON TOP | By Phil Sweetland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/bridge-throwing-a-winner-on-a-loser-and-how-it-can-make-sense.html | BRIDGE Throwing a Winner on a Loser And How It Can Make Sense | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/dance-review-danish-principals-revel-in-their-bournonville.html | DANCE REVIEW Danish Principals Revel in Their Bournonville | By Jack Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/gehry-returns-to-toronto-with-a-vision-of-glass.html | Gehry Returns to Toronto With a Vision of Glass | By Clifford Krauss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/still-no-regrets-paris-remembers-its-piaf.html | Still No Regrets Paris Remembers Its Piaf | By Frank Prial | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/arts/the-whitney-biennial-will-be-playing-in-the-park.html | The Whitney Biennial Will Be Playing in the Park | By Carol Vogel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | https://www.nytimes.com/2004/01/29/books/books-of-the-times-shaking-up-a-racial-molotov-cocktail.html | BOOKS OF THE TIMES Shaking Up A Racial Molotov Cocktail | By Janet Maslin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/books/writers-spying-in-the-house-of-power.html | Writers Spying in the House of Power | By Alan Cowell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/aventis-board-spurns-offer-from-sanofi.html | Aventis Board Spurns Offer From Sanofi | By Heather Timmons | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/bid-for-all-of-hollinger-is-rebuffed-later-it-s-disavowed.html | Bid for All of Hollinger Is Rebuffed Later Its Disavowed | By Geraldine Fabrikant | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/big-parmalat-unit-files-for-bankruptcy-in-brazilian-court.html | Big Parmalat Unit Files for Bankruptcy In Brazilian Court | By Tony Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/china-s-furniture-boom-festers-in-us.html | Chinas Furniture Boom Festers in US | By Chris Buckley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/company-news-brazilian-farmers-to-pay-monsanto-for-soybean-seeds.html | COMPANY NEWS BRAZILIAN FARMERS TO PAY MONSANTO FOR SOYBEAN SEEDS | By Tony Smith NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/company-news-jp-morgan-chase-and-bank-one-exchange-options.html | COMPANY NEWS JP MORGAN CHASE AND BANK ONE EXCHANGE OPTIONS | By Dow Jones | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/economic-scene-researcher-sees-upside-outsourcing-programming-jobs.html | Economic Scene A researcher sees an upside in the outsourcing of programming jobs | By Virginia Postrel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/fed-keeps-1-rate-but-hints-at-a-rise-sometime-this-year.html | Fed Keeps 1 Rate But Hints at a Rise Sometime This Year | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/market-place-fed-statement-gives-investors-a-rude-shock.html | Market Place Fed Statement Gives Investors A Rude Shock | By Jonathan Fuerbringer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/media-business-advertising-super-spots-lighten-up-2.3-million-for-30-seconds.html | THE MEDIA BUSINESS ADVERTISING The Super Spots Lighten Up At 23 Million For 30 Seconds | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/price-competition-leads-to-profit-warning-from-ryanair.html | Price Competition Leads to Profit Warning From Ryanair | By Brian Lavery | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/revamping-costs-and-rising-yen-hurt-sony-profit.html | Revamping Costs and Rising Yen Hurt Sony Profit | By Ken Belson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/revival-of-us-shipbuilding-is-set-back-by-german-storm.html | Revival of US Shipbuilding Is Set Back by German Storm | By Leslie Wayne | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/senate-passes-a-bill-to-cover-pension-plans.html | Senate Passes A Bill to Cover Pension Plans | By Mary Williams Walsh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/small-business-for-her-us-borders-are-profit-centers.html | SMALL BUSINESS For Her US Borders Are Profit Centers | By Melinda Ligos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/technology-briefing-software-new-version-of-virus-appears.html | Technology Briefing Software New Version Of Virus Appears | By John Schwartz NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/technology-briefing-software-warning-on-microsoft-antitrust-case.html | Technology Briefing Software Warning On Microsoft Antitrust Case | By Paul Meller NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/technology-verizon-wireless-outpaces-rivals-in-new-subscribers.html | TECHNOLOGY Verizon Wireless Outpaces Rivals in New Subscribers | By Matt Richtel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/the-media-business-advertising-addenda-accounts-160652.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/the-media-business-advertising-addenda-california-lottery-selects-5-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Lottery Selects 5 Finalists | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/the-media-business-advertising-addenda-wawa-chain-names-richards-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wawa Chain Names Richards Group | By Stuart Elliott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/time-warner-posts-profitable-quarter-and-year.html | Time Warner Posts Profitable Quarter and Year | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/us-proposes-rules-to-end-tax-avoidance-transactions.html | US Proposes Rules to End TaxAvoidance Transactions | By David Cay Johnston | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/volatility-in-closing-prices-worries-s-p.html | Volatility in Closing Prices Worries SP | By Gretchen Morgenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-americas-canada-railway-s-profit-rises.html | World Business Briefing Americas Canada Railways Profit Rises | By Bernard Simon NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-asia-china-brewery-stake-is-acquired.html | World Business Briefing Asia China Brewery Stake Is Acquired | By Gregory Crouch NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-asia-india-trade-restrictions-eased.html | World Business Briefing Asia India Trade Restrictions Eased | By Saritha Rai NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-asia-japan-bank-ratings-raised.html | World Business Briefing Asia Japan Bank Ratings Raised | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-europe-britain-cuts-at-british-airways.html | World Business Briefing Europe Britain Cuts At British Airways | By Heather Timmons NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-europe-european-commission-scolds-france.html | World Business Briefing Europe European Commission Scolds France | By Paul Meller NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/business/world-business-briefing-europe-parmalat-rescue-endorsed.html | World Business Briefing Europe Parmalat Rescue Endorsed | By Paul Meller NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/close-to-home-when-furnishings-say-family.html | CLOSE TO HOME When Furnishings Say Family | By Jesse Kornbluth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/currents-los-angeles-classics-from-mies-pencil-to-your-living-room.html | CURRENTS LOS ANGELES CLASSICS From Mies Pencil to Your Living Room | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/currents-los-angeles-display-with-shelves-so-handsome-why-clutter-them-with.html | CURRENTS LOS ANGELES DISPLAY With Shelves So Handsome Why Clutter Them With Books | By Frances Anderton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/currents-los-angeles-gardens-outdoor-artwork-presided-over-by-a-queen.html | CURRENTS LOS ANGELES GARDENS Outdoor Artwork Presided Over by a Queen | By Frances Anderton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/currents-los-angeles-lodgings-a-countrified-hotel-with-an-exterior-to-match.html | CURRENTS LOS ANGELES LODGINGS A Countrified Hotel With an Exterior to Match | By Frances Anderton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/currents-los-angeles-public-buildings-grand-proportions-for-great-books.html | CURRENTS LOS ANGELES PUBLIC BUILDINGS Grand Proportions for Great Books | By Frances Anderton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/currents-los-angeles-revivals-history-in-glass-and-chrome.html | CURRENTS LOS ANGELES REVIVALS History in Glass and Chrome | By Frances Anderton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/design-dispatch-a-west-wind-kisses-marrakesh.html | DESIGN DISPATCH A West Wind Kisses Marrakesh | By Mitchell Owens | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/nature-gardens-in-the-buff.html | NATURE Gardens in the Buff | By Anne Raver | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/on-the-n-not-the-seine.html | On the N Not the Seine | By William L Hamilton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/personal-shopper-hooked-rug-renaissance.html | PERSONAL SHOPPER Hooked Rug Renaissance | By Marianne Rohrlich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/garden/the-new-is-in-the-old-is-out.html | The New Is In the Old Is Out | By Elaine Louie | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/bloomberg-looking-to-convention-restrains-cheer-for-bush.html | Bloomberg Looking to Convention Restrains Cheer for Bush | By Jennifer Steinhauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/boldface-names-160776.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/citing-improvement-moody-s-upgrades-city-s-bond-outlook.html | Citing Improvement Moodys Upgrades Citys Bond Outlook | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/city-says-there-s-no-ticket-blitz-but-be-sure-to-shovel-walks.html | City Says Theres No Ticket Blitz But Be Sure to Shovel Walks | By Michael Cooper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/dirty-and-broken-bathrooms-make-for-a-long-school-day.html | Dirty and Broken Bathrooms Make for a Long School Day | By Elissa Gootman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/dr-gertie-f-marx-91-a-pioneer-in-her-specialty.html | Dr Gertie F Marx 91 A Pioneer in Her Specialty | By Jeremy Pearce | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/driver-s-brother-offers-defense-in-fatal-queens-hit-and-run.html | Drivers Brother Offers Defense in Fatal Queens HitandRun | By Patrick Healy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/ex-pataki-aide-monitored-us-inquiry-officials-say.html | ExPataki Aide Monitored US Inquiry Officials Say | By James C McKinley Jr and Clifford J Levy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/health-agency-must-reform-or-die-nassau-says.html | Health Agency Must Reform or Die Nassau Says | By Bruce Lambert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/high-school-scientists-of-tomorrow-compete-for-a-major-prize.html | High School Scientists of Tomorrow Compete for a Major Prize | By Ian Urbina | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/in-open-race-state-s-primary-gains-import-for-democrats.html | In Open Race States Primary Gains Import For Democrats | By Michael Slackman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/invitation-by-governor-unnerves-lawmakers.html | Invitation By Governor Unnerves Lawmakers | By Robert F Worth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/man-sought-in-shooting-death-of-sex-offender.html | Man Sought in Shooting Death of Sex Offender | By Sabrina Tavernise | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-connecticut-fairfield-new-university-president.html | Metro Briefing Connecticut Fairfield New University President | By Stacey Stowe NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-jersey-kearny-fire-engulfs-warehouses.html | Metro Briefing New Jersey Kearny Fire Engulfs Warehouses | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-york-bronx-arrest-in-two-killings.html | Metro Briefing New York Bronx Arrest In Two Killings | By Andrea Elliott NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-york-bronx-murder-suspect-arrested.html | Metro Briefing New York Bronx Murder Suspect Arrested | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-york-manhattan-attack-on-upper-east-side.html | Metro Briefing New York Manhattan Attack On Upper East Side | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-york-manhattan-randalls-island-arena.html | Metro Briefing New York Manhattan Randalls Island Arena | By Jennifer Steinhauer NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-york-manhattan-school-janitors-win-legal-fight.html | Metro Briefing New York Manhattan School Janitors Win Legal Fight | By David M Herszenhorn NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/metro-briefing-new-york-manhattan-woman-admits-9-11-theft.html | Metro Briefing New York Manhattan Woman Admits 911 Theft | By Susan Saulny NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/never-mind-the-guy-shoveling-in-the-suburbs-even-children-grow-tired-of-snow.html | Never Mind the Guy Shoveling In the Suburbs Even Children Grow Tired of Snow | By Lisa W Foderaro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/panel-backs-26-fare-rise-for-city-taxis.html | Panel Backs 26 Fare Rise For City Taxis | By Michael Luo | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/problems-of-school-discipline-system-emerge-at-hearing.html | Problems of School Discipline System Emerge at Hearing | By David M Herszenhorn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/prosecutors-say-officer-killed-father-for-his-money.html | Prosecutors Say Officer Killed Father for His Money | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/public-lives-eye-for-the-family-with-2-mommies-or-2-daddies.html | PUBLIC LIVES Eye for the Family With 2 Mommies or 2 Daddies | By Robin Finn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/re-elected-labor-leader-criticized-by-loser.html | Reelected Labor Leader Criticized by Loser | By Steven Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/rowland-s-list-of-investments-a-runt-stock-and-questions.html | Rowlands List Of Investments A Runt Stock And Questions | By Alison Leigh Cowan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/swamped-by-a-10-inch-snowfall-and-you-say-this-is-new-york.html | Swamped by a 10Inch Snowfall And You Say This Is New York | By James Barron | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/the-neediest-cases-recounting-the-blessings-of-life-as-well-as-its-battles.html | The Neediest Cases Recounting the Blessings of Life as Well as Its Battles | By NiaMalika Henderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/nyregion/view-precinct-next-door-brooklyn-skepticism-colors-range-opinions-police.html | The View From the Precinct Next Door In Brooklyn Skepticism Colors Range of Opinions on Police Shooting | By Michael Wilson and Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/dump-cheney-now.html | Dump Cheney Now | By Maureen Dowd | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/editorial-observer-finally-a-primary-with-a-more-varied-complexion.html | Editorial Observer Finally a Primary With a More Varied Complexion | By Francis X Clines | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/elephants-can-t-fly.html | Elephants Cant Fly | By Thomas Friedman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | https://www.nytimes.com/2004/01/29/opinion/the-dead-center.html | The Dead Center | By Robert B Reich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/baseball-notebook-devil-rays-get-new-owner-but-their-old-management.html | BASEBALL NOTEBOOK Devil Rays Get New Owner But Their Old Management | By Murray Chass and Tom Spousta | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/baseball-notebook-no-luck-at-third.html | BASEBALL NOTEBOOK No Luck at Third | By Jack Curry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/baseball-notebook-zeile-sees-opportunity-with-mets.html | BASEBALL NOTEBOOK Zeile Sees Opportunity With Mets | By Rafael Hermoso | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/college-basketball-40-minutes-of-running-and-gunning.html | COLLEGE BASKETBALL 40 Minutes Of Running And Gunning | By Ira Berkow | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/college-basketball-home-court-advantage-fades-with-st-john-s.html | COLLEGE BASKETBALL HomeCourt Advantage Fades With St Johns | By Steve Popper | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/crazylegs-hirsch-80-rams-big-play-receiver-is-dead.html | Crazylegs Hirsch 80 Rams BigPlay Receiver Is Dead | By William N Wallace | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/hockey-heatley-returns-to-ice-months-after-a-fatal-crash.html | HOCKEY Heatley Returns to Ice Months After a Fatal Crash | By Ray Glier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/hockey-lindros-sustains-another-concussion.html | HOCKEY Lindros Sustains Another Concussion | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/pro-basketball-griffin-tells-nets-that-he-is-not-ready-to-return.html | PRO BASKETBALL Griffin Tells Nets That He Is Not Ready to Return | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/pro-basketball-houston-may-need-to-rest-to-heal-his-ailing-knees.html | PRO BASKETBALL Houston May Need to Rest to Heal His Ailing Knees | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/pro-football-hard-contact-is-music-to-bruschi-s-ears.html | PRO FOOTBALL Hard Contact Is Music to Bruschis Ears | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/pro-football-notebook-favre-knows-that-time-is-quickly-running-out.html | PRO FOOTBALL NOTEBOOK Favre Knows That Time Is Quickly Running Out | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/pro-football-super-bowl-offers-redemption-after-the-panthers-long-climb.html | PRO FOOTBALL Super Bowl Offers Redemption After the Panthers Long Climb | By Lynn Zinser | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/sports-briefing-pro-football-raiders-hire-jets-assistant.html | SPORTS BRIEFING PRO FOOTBALL Raiders Hire Jets Assistant | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/sports-of-the-times-pioli-prefers-the-back-seat-in-the-patriots-front-office.html | Sports of The Times Pioli Prefers the Back Seat In the Patriots Front Office | By Harvey Araton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/sports-of-the-times-yankees-should-think-big-about-a-rod.html | Sports of The Times Yankees Should Think Big About ARod | By George Vecsey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/tennis-henin-hardenne-and-clijsters-follow-form-into-the-final.html | TENNIS HeninHardenne and Clijsters Follow Form Into the Final | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/the-ski-report-sugarbush-resort-is-reclaiming-some-of-its-past-glory.html | THE SKI REPORT Sugarbush Resort Is Reclaiming Some of Its Past Glory | By Bill Pennington | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/sports/tv-sports-on-screen-box-or-bar-unavoidably-tells-all.html | TV SPORTS OnScreen Box or Bar Unavoidably Tells All | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/a-film-team-s-super-bowl-test.html | A Film Teams Super Bowl Test | By Seth Schiesel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/a-morphing-map-gives-fire-chiefs-the-big-picture.html | A Morphing Map Gives Fire Chiefs the Big Picture | By Jessie Scanlon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/basics-plays-well-with-others-the-video-sender.html | BASICS Plays Well With Others The Video Sender | By Larry Magid | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/be-prepared-one-possible-cost-of-mobile-technology-a-tired-aching-back.html | Be Prepared One Possible Cost Of Mobile Technology A Tired Aching Back | By Katharine Q Seelye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/making-of-the-digital-press-corps-2004.html | Making of the Digital Press Corps 2004 | By Katharine Q Seelye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/news-watch-audio-can-t-hear-conference-calls-try-listening-to-the-table.html | NEWS WATCH AUDIO Cant Hear Conference Calls Try Listening to the Table | By Michel Marriott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/news-watch-clocks-does-anybody-really-know-what-time-it-is-or-really-care.html | NEWS WATCH CLOCKS Does Anybody Really Know What Time It Is Or Really Care | By Howard Millman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/news-watch-fitness-for-the-jogger-craving-data-a-gps-tracker.html | NEWS WATCH FITNESS For the Jogger Craving Data A GPS Tracker | By Adam Baer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/news-watch-photography-two-newcomers-from-nikon-boast-a-sharp-eye-for-detail.html | NEWS WATCH PHOTOGRAPHY Two Newcomers From Nikon Boast a Sharp Eye for Detail | By Ian Austen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/news-watch-security-forgoing-software-for-a-firewall-you-can-see.html | NEWS WATCH SECURITY Forgoing Software For a Firewall You Can See | By Jd Biersdorfer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/online-shopper-a-second-life-for-unused-gift-certificates.html | ONLINE SHOPPER A Second Life for Unused Gift Certificates | By Michelle Slatalla | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/over-there-catching-the-big-game-by-satellite-feed-in-iraq.html | Over There Catching the Big Game by Satellite Feed in Iraq | By Ian Austen | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/q-a-disk-won-t-come-clean-diagnosing-the-problem.html | Q A Disk Wont Come Clean Diagnosing the Problem | By Jdbiersdorfer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/state-of-the-art-phones-too-get-tv-time.html | STATE OF THE ART Phones Too Get TV Time | By David Pogue | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/the-cable-guy-reimagined-as-wireless-guru.html | The Cable Guy Reimagined as Wireless Guru | By Marcia Biederman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/technology/what-s-next-new-conductor-guides-data-along-the-fiber-optic-route.html | WHATS NEXT New Conductor Guides Data Along the Fiber Optic Route | By Anne Eisenberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/2004-campaign-battlegrounds-safest-prediction-for-outcome-north-dakota-s-primary.html | THE 2004 CAMPAIGN BATTLEGROUNDS Safest Prediction for the Outcome in North Dakotas Primary Is Cold | By Rick Lyman and Michael Janofsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/2004-campaign-democrats-party-leaders-express-relief-emergence-kerry.html | THE 2004 CAMPAIGN DEMOCRATS Party Leaders Express Relief at the Emergence of Kerry | By Adam Nagourney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/2004-campaign-former-governor-shake-up-dean-names-gore-ally-run-campaign.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR IN SHAKEUP DEAN NAMES GORE ALLY TO RUN CAMPAIGN | By Jodi Wilgoren and Glen Justice | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/2004-campaign-massachusetts-senator-kerry-plans-continue-projecting-underdog.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Plans to Continue Projecting Underdog Image | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/2004-campaign-south-carolina-kerry-edwards-face-critical-test-south.html | THE 2004 CAMPAIGN SOUTH CAROLINA Kerry and Edwards Face A Critical Test in the South | By Katharine Q Seelye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/4.5-billion-award-set-for-spill-of-exxon-valdez.html | 45 Billion Award Set For Spill of Exxon Valdez | By Adam Liptak | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/bush-is-said-to-seek-more-money-for-arts.html | Bush Is Said to Seek More Money for Arts | By Robert Pear | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/in-houston-football-mania-and-a-shuttle-tribute.html | In Houston Football Mania and a Shuttle Tribute | By Ralph Blumenthal | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/inquiries-begun-into-handling-of-detroit-terror-cases.html | Inquiries Begun Into Handling of Detroit Terror Cases | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/mad-cow-disease-raises-safety-issues-beyond-the-kitchen.html | Mad Cow Disease Raises Safety Issues Beyond the Kitchen | By Donald G McNeil Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/nasa-chief-affirms-stand-on-canceling-hubble-mission.html | NASA Chief Affirms Stand On Canceling Hubble Mission | By Warren E Leary | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/national-briefing-plains-oklahoma-no-cameras-in-bombing-trial.html | National Briefing Plains Oklahoma No Cameras In Bombing Trial | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/national-briefing-south-georgia-civil-rights-charges-in-prostitution-case.html | National Briefing South Georgia Civil Rights Charges In Prostitution Case | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/qaeda-trainee-is-reported-seized-in-yemen.html | Qaeda Trainee Is Reported Seized in Yemen | By Lowell Bergman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/rovers-are-getting-closer-to-making-tracks-on-mars.html | Rovers Are Getting Closer To Making Tracks on Mars | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/san-francisco-journal-last-car-geek-party-spread-the-word.html | San Francisco Journal Last Car Geek Party Spread the Word | By Dean E Murphy | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/the-2004-campaign-missouri-political-flood-starts-to-wash-across-missouri.html | THE 2004 CAMPAIGN MISSOURI Political Flood Starts to Wash Across Missouri | By Monica Davey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/the-2004-campaign-the-voters-kerry-support-found-across-wide-range-of-democrats.html | THE 2004 CAMPAIGN THE VOTERS Kerry Support Found Across Wide Range of Democrats | By David E Rosenbaum and Janet Elder | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/the-2004-campaign-turnover-new-man-at-top-is-something-of-an-old-hand.html | THE 2004 CAMPAIGN TURNOVER New Man at Top Is Something of an Old Hand | By Katharine Q Seelye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/us/us-arrests-10-as-members-of-big-cigarette-smuggling-ring.html | US Arrests 10 as Members of Big Cigarette Smuggling Ring | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/a-drug-used-for-cattle-is-said-to-be-killing-vultures.html | A Drug Used for Cattle Is Said to Be Killing Vultures | By James Gorman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/a-suicide-bomber-kills-3-in-baghdad.html | A Suicide Bomber Kills 3 in Baghdad | By Jeffrey Gettleman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/as-its-role-shifts-hezbollah-gains-in-prisoner-trade.html | As Its Role Shifts Hezbollah Gains in Prisoner Trade | By Ian Fisher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/bbc-s-chairman-quits-after-hutton-report-as-a-watchdog-becomes-the-watched.html | BBCs Chairman Quits After Hutton Report as a Watchdog Becomes the Watched | By Sarah Lyall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/bush-scaling-back-dollars-for-third-world.html | Bush Scaling Back Dollars for Third World | By Elizabeth Becker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/car-bomber-kills-british-peacekeeper-in-kabul.html | Car Bomber Kills British Peacekeeper in Kabul | By Carlotta Gall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/china-killing-birds-to-curb-spread-of-flu.html | China Killing Birds to Curb Spread of Flu | By Jim Yardley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/ex-arms-monitor-urges-an-inquiry-on-iraqi-threat.html | EXARMS MONITOR URGES AN INQUIRY ON IRAQI THREAT | By Richard W Stevenson and Thom Shanker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/israeli-raid-in-gaza-kills-8-palestinians.html | Israeli Raid in Gaza Kills 8 Palestinians | By Greg Myre and James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/midrand-journal-a-loathsome-frog-perhaps-but-surely-lionhearted.html | Midrand Journal A Loathsome Frog Perhaps but Surely Lionhearted | By Sharon Lafraniere | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/pakistani-scientist-is-focus-of-atomic-sale-investigation.html | Pakistani Scientist Is Focus Of Atomic Sale Investigation | By David Rohde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/putin-challengers-drop-to-6-in-russia-president-race.html | Putin Challengers Drop to 6 in Russia President Race | By Steven Lee Myers | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/report-on-iraq-case-clears-blair-and-faults-bbc.html | Report on Iraq Case Clears Blair and Faults BBC | By Patrick E Tyler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/us-flies-home-large-group-of-illegal-brazilian-detainees.html | US Flies Home Large Group Of Illegal Brazilian Detainees | By Tony Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/venezuelans-asking-the-us-to-extradite-2.html | Venezuelans Asking the US To Extradite 2 | By Juan Forero | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/world-briefing-americas-canada-inquiry-in-deportation-case.html | World Briefing Americas Canada Inquiry In Deportation Case | By Colin Campbell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/world-briefing-americas-colombia-venezuela-leader-met-with-guerrillas.html | World Briefing Americas Colombia Venezuela Leader Met With Guerrillas | By Juan Forero NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/world-briefing-americas-haiti-one-dead-in-clash-near-us-consulate.html | World Briefing Americas Haiti One Dead In Clash Near US Consulate | By Richard Lezin Jones NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/world-briefing-asia-china-sect-sues-minister.html | World Briefing Asia China Sect Sues Minister | By Craig S Smith NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/world-briefing-europe-france-cabinet-backs-rule-against-scarves.html | World Briefing Europe France Cabinet Backs Rule Against Scarves | By Elaine Sciolino NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-29 | https://www.nytimes.com/2004/01/29/world/world-briefing-europe-italy-berlusconi-acknowledges-eye-tuck.html | World Briefing Europe Italy Berlusconi Acknowledges Eye Tuck | By Frank Bruni NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-adaptations.html | ART IN REVIEW Adaptations | By Holland Cotter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-anselm-reyle.html | ART IN REVIEW Anselm Reyle | By Roberta Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-arnie-zane.html | ART IN REVIEW Arnie Zane | By Holland Cotter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-national-black-fine-art-show.html | ART IN REVIEW National Black Fine Art Show | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-philip-kwame-apagya.html | ART IN REVIEW Philip Kwame Apagya | By Holland Cotter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-trevor-winkfield-gardens-and-bouquets.html | ART IN REVIEW Trevor Winkfield Gardens and Bouquets | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-william-eggleston.html | ART IN REVIEW William Eggleston | By Roberta Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-in-review-william-popel.html | ART IN REVIEW William PopeL | By Roberta Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-review-abundant-skills-abbreviated-years.html | ART REVIEW Abundant Skills Abbreviated Years | By Michael Kimmelman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-review-glory-of-the-pharaohs-liberated-from-the-gloom-with-fanfare.html | ART REVIEW Glory of the Pharaohs Liberated From the Gloom With Fanfare | By Holland Cotter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/art-review-mirrors-and-minimalism-scented-with-lilies.html | ART REVIEW Mirrors and Minimalism Scented With Lilies | By Ken Johnson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/design-review-expressions-hope-faith-inspired-work-freed-slave.html | DESIGN REVIEW Expressions of Hope and Faith Inspired by the Work of a Freed Slave | By Grace Glueck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/diner-s-journal.html | DINERS JOURNAL | By Marian Burros | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/books/books-of-the-times-freeing-charlotte-and-emily-from-the-bronte-industry.html | BOOKS OF THE TIMES Freeing Charlotte and Emily From the Bront Industry | By Michiko Kakutani | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/books/critic-s-notebook-best-sellers-on-a-scale-of-good-read-to-good-grief.html | CRITICS NOTEBOOK Best Sellers On a Scale Of Good Read To Good Grief | By Janet Maslin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/books/janet-frame-79-writer-who-explored-madness.html | Janet Frame 79 Writer Who Explored Madness | By Douglas Martin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/as-india-s-economy-rises-so-do-expectations.html | As Indias Economy Rises So Do Expectations | By Saritha Rai | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/company-news-archibald-candy-files-for-chapter-11-protection.html | COMPANY NEWS ARCHIBALD CANDY FILES FOR CHAPTER 11 PROTECTION | By Jo Napolitano NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/deal-to-let-mbna-issue-american-express-cards.html | Deal to Let MBNA Issue American Express Cards | By Jennifer Bayot | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/discounter-from-out-west-is-gnawing-at-air-canada.html | Discounter From Out West Is Gnawing at Air Canada | By Bernard Simon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/gm-returns-10-years-after-end-of-apartheid.html | GM Returns 10 Years After End Of Apartheid | By Nicole Itano | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/grand-jury-said-to-look-at-fund-case.html | Grand Jury Said to Look At Fund Case | By Riva D Atlas | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/hollinger-vs-hollinger-a-paper-war-everyone-but-lawyers-could-lose.html | Hollinger vs Hollinger A Paper War Everyone but Lawyers Could Lose | By Floyd Norris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/investigators-find-abuses-in-annuities.html | Investigators Find Abuses In Annuities | By Joseph B Treaster | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/media-business-advertising-addenda-safe-driving-campaign-awarded-bartle-bogle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SafeDriving Campaign Awarded to Bartle Bogle | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/media-business-advertising-study-fda-critic-argues-that-agency-slow-police.html | THE MEDIA BUSINESS ADVERTISING Study from an FDA critic argues that the agency is slow to police misleading pharmaceutical ads | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/nyse-chief-said-to-seek-electronic-shift.html | NYSE Chief Said to Seek Electronic Shift | By Landon Thomas Jr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/pension-agency-to-cut-its-stock-holdings.html | Pension Agency to Cut Its Stock Holdings | By Mary Williams Walsh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/pixar-creator-of-finding-nemo-sees-end-to-its-disney-partnership.html | Pixar Creator of Finding Nemo Sees End to Its Disney Partnership | By Laura M Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/sales-rise-for-electronics-makers-in-japan.html | Sales Rise for Electronics Makers in Japan | By Ken Belson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/setback-for-prosecutors-in-martha-stewart-trial.html | Setback for Prosecutors in Martha Stewart Trial | By Constance L Hays | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/technology-briefing-software-nintendo-cuts-profit-forecast.html | Technology Briefing Software Nintendo Cuts Profit Forecast | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/the-media-business-advertising-addenda-accounts-176338.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/the-media-business-advertising-addenda-kirshenbaum-bond-loses-its-independence.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Bond Loses Its Independence | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/us-weighs-not-paying-for-all-uses-of-some-drugs.html | US Weighs Not Paying For All Uses Of Some Drugs | By Gardiner Harris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/usa-today-orders-outside-inquiry-on-ex-correspondent-s-work.html | USA Today Orders Outside Inquiry on ExCorrespondents Work | By Jacques Steinberg | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-americas-canada-purchase-of-cable-concern.html | World Business Briefing Americas Canada Purchase Of Cable Concern | By Bernard Simon NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-americas-canada-steelmaker-in-bankruptcy.html | World Business Briefing Americas Canada Steelmaker In Bankruptcy | By Bernard Simon NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-asia-india-profit-at-refiner.html | World Business Briefing Asia India Profit At Refiner | By Saritha Rai NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-asia-japan-dvd-group-to-expand.html | World Business Briefing Asia Japan DVD Group To Expand | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-asia-japan-industrial-output-falls.html | World Business Briefing Asia Japan Industrial Output Falls | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-asia-japan-profit-at-canon.html | World Business Briefing  Asia Japan Profit At Canon | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-europe-britain-new-ally-for-reichman-bid.html | World Business Briefing  Europe Britain New Ally For Reichman Bid | By Heather Timmons NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-europe-france-a-bid-too-low.html | World Business Briefing  Europe France A Bid Too Low | By Heather Timmons NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-europe-russia-oil-auction.html | World Business Briefing  Europe Russia Oil Auction | By Erin E Arvedlund NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/world-business-briefing-europe-switzerland-chip-maker-s-profit-falls.html | World Business Briefing  Europe Switzerland Chip Makers Profit Falls | By Fiona Fleck NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/business/yukos-to-pursue-merger-though-target-objects.html | Yukos to Pursue Merger Though Target Objects | By Erin E Arvedlund | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/ballet-review-a-tchaikovsky-of-contrasts-and-momentum.html | BALLET REVIEW A Tchaikovsky of Contrasts and Momentum | By Jack Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/comedy-review-wait-till-you-hear-what-makes-those-doughnuts-so-good.html | COMEDY REVIEW Wait Till You Hear What Makes Those Doughnuts So Good | By Kelefa Sanneh | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/critic-s-notebook-enraged-filmgoers-the-wages-of-faith.html | CRITICS NOTEBOOK Enraged Filmgoers The Wages of Faith | By A O Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/dance-review-wildlife-in-a-verdant-jungle-of-the-mind.html | DANCE REVIEW Wildlife in a Verdant Jungle of the Mind | By Jennifer Dunning | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/film-review-a-dollar-a-dream-a-brooklyn-boite.html | FILM REVIEW A Dollar a Dream a Brooklyn Bote | By Elvis Mitchell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/film-review-a-frenchman-on-the-lam-out-to-settle-old-scores.html | FILM REVIEW A Frenchman on the Lam Out to Settle Old Scores | By A O Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/film-review-a-hip-hop-dance-team-duels-some-menacing-white-boys.html | FILM REVIEW A HipHop Dance Team Duels Some Menacing White Boys | By Dave Kehr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/film-review-hitting-the-beach-to-enjoy-a-little-laid-back-larceny.html | FILM REVIEW Hitting the Beach to Enjoy A Little LaidBack Larceny | By A O Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/film-review-revelations-and-repercussions-for-a-missionary-and-a-party-boy.html | FILM REVIEW Revelations and Repercussions For a Missionary and a Party Boy | By Dave Kehr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/film-review-to-brown-or-cornell-on-the-wings-of-a-heist.html | FILM REVIEW To Brown or Cornell On the Wings of a Heist | By A O Scott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/in-the-south-bronx-the-arts-beckon.html | In the South Bronx The Arts Beckon | By Seth Kugel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/music-review-arias-from-familiar-sources-and-a-bit-of-peru.html | MUSIC REVIEW Arias From Familiar Sources and a Bit of Peru | By Anthony Tommasini | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/music-review-exploring-ways-to-make-guitar-strings-sing.html | MUSIC REVIEW Exploring Ways to Make Guitar Strings Sing | By Jon Pareles | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/music-review-going-beyond-the-familiar-shostakovich.html | MUSIC REVIEW Going Beyond The Familiar Shostakovich | By Jeremy Eichler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/music-review-top-conductors-top-orchestras-brahms-in-common.html | MUSIC REVIEW Top Conductors Top Orchestras Brahms in Common | By Allan Kozinn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/reverberations-move-over-middle-c-the-speculative-case-for-the-cosmic-b-flat.html | REVERBERATIONS Move Over Middle C The Speculative Case for the Cosmic B Flat | By John Rockwell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/movies/tv-weekend-pranksters-pundits-political-animals-all.html | TV WEEKEND Pranksters Pundits Political Animals All | By Alessandra Stanley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/albany-pact-would-refinance-co-op-city.html | Albany Pact Would Refinance Coop City | By Alan Feuer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/as-autism-cases-rise-parents-run-frenzied-race-to-get-help.html | As Autism Cases Rise Parents Run Frenzied Race to Get Help | By Jane Gross | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/as-city-cites-snowy-walks-it-s-told-to-clear-its-own.html | As City Cites Snowy Walks Its Told to Clear Its Own | By Corey Kilgannon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/bloomberg-attacks-plan-to-buy-cars-for-rail-line.html | Bloomberg Attacks Plan To Buy Cars For Rail Line | By Jennifer Steinhauer | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/boldface-names-176362.html | BOLDFACE NAMES | By Anthony Ramirez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/bronx-boy-1-drowns-in-bucket-in-leaky-kitchen.html | Bronx Boy 1 Drowns in Bucket in Leaky Kitchen | By Michael Wilson and Howard O Stier | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/city-sues-to-have-state-expand-housing-for-retarded-children.html | City Sues to Have State Expand Housing for Retarded Children | By Leslie Kaufman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/con-ed-blames-faulty-work-in-electrocution.html | Con Ed Blames Faulty Work In Electrocution | By Ian Urbina | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/democrats-seek-ethics-law-aimed-squarely-at-rowland.html | Democrats Seek Ethics Law Aimed Squarely at Rowland | By Robert F Worth | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/four-buildings-are-destroyed-in-new-jersey-warehouse-fire.html | Four Buildings Are Destroyed In New Jersey Warehouse Fire | By Janon Fisher | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/fourth-tribe-is-recognized-in-connecticut-casino-feared.html | Fourth Tribe Is Recognized In Connecticut Casino Feared | By Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/jack-sheinkman-77-lawyer-led-clothing-workers-union.html | Jack Sheinkman 77 Lawyer Led Clothing Workers Union | By Steven Greenhouse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-connecticut-greenwich-calls-for-fire-chief-to-step-down.html | Metro Briefing  Connecticut Greenwich Calls For Fire Chief To Step Down | By Sabrina Tavernise NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-jersey-hackensack-contractors-admit-fraud.html | Metro Briefing  New Jersey Hackensack Contractors Admit Fraud | By Maria Newman NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-york-albany-landfill-closing-money.html | Metro Briefing  New York Albany LandfillClosing Money | By Anthony Depalma NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-york-east-meadow-underwear-theft.html | Metro Briefing  New York East Meadow Underwear Theft | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-york-garden-city-testimony-in-abuse-case-limited.html | Metro Briefing  New York Garden City Testimony In Abuse Case Limited | By Bruce Lambert NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-york-manhattan-jail-officer-faces-sex-charge.html | Metro Briefing  New York Manhattan Jail Officer Faces Sex Charge | By Paul von Zielbauer NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-york-manhattan-man-pleads-guilty-in-shooting.html | Metro Briefing  New York Manhattan Man Pleads Guilty In Shooting | By Stacy Albin NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/metro-briefing-new-york-white-plains-sex-offender-sweep.html | Metro Briefing  New York White Plains Sex Offender Sweep | By Lisa W Foderaro NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/nassau-delivers-proposal-to-bail-out-its-health-agency.html | Nassau Delivers Proposal to Bail Out Its Health Agency | By Bruce Lambert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/nyc-vodka-stream-meets-walden-pond.html | NYC Vodka Stream Meets Walden Pond | By Clyde Haberman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/public-lives-the-beat-is-from-mars-and-from-venus.html | PUBLIC LIVES The Beat Is From Mars and From Venus | By Chris Hedges | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/questions-swirl-in-roof-shooting-inquiry.html | Questions Swirl in Roof Shooting Inquiry | By Shaila K Dewan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/residential-real-estate-new-housing-spurt-sweeping-boroughs-outside-manhattan.html | Residential Real Estate New Housing Spurt Sweeping Boroughs Outside Manhattan | By Josh Barbanel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/snow-day-poses-a-complication-for-seniors-needing-regents-test.html | Snow Day Poses a Complication For Seniors Needing Regents Test | By Elissa Gootman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/state-agency-is-subpoenaed-in-rowland-case.html | State Agency Is Subpoenaed In Rowland Case | By Mike McIntire | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/students-discharged-early-are-invited-to-return-by-city.html | Students Discharged Early Are Invited to Return by City | By Tamar Lewin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/the-neediest-cases-budding-designer-rises-from-broken-home.html | The Neediest Cases Budding Designer Rises From Broken Home | By Anna Bahney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/nyregion/upstate-has-full-dance-card-politicians-court-region-both-parties-covet-its.html | Upstate Has a Full Dance Card Politicians Court Region as Both Parties Covet Its Votes | By Raymond Hernandez | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/editorial-observer-will-we-remember-2004-as-the-year-of-the-dean-bubble.html | Editorial Observer Will We Remember 2004 as the Year of the Dean Bubble | By ANDRS MARTINEZ | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/givers-and-takers.html | Givers and Takers | By Daniel H Pink | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/scarves-and-symbols.html | Scarves and Symbols | By Guy Coq | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/the-halliburton-shuffle.html | The Halliburton Shuffle | By Bob Herbert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/opinion/where-s-the-apology.html | Wheres The Apology | By Paul Krugman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/college-basketball-a-throwback-leads-surging-pitt.html | COLLEGE BASKETBALL A Throwback Leads Surging Pitt | By Joe Lapointe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/hockey-bruins-give-the-islanders-yet-another-cold-slap.html | HOCKEY Bruins Give the Islanders Yet Another Cold Slap | By Ron Dicker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/hockey-with-lindros-s-future-unclear-the-rangers-have-to-wait.html | HOCKEY With Lindross Future Unclear the Rangers Have to Wait | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/horse-racing-slots-ride-into-saratoga-raceway.html | HORSE RACING Slots Ride Into Saratoga Raceway | By Bill Finley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/on-baseball-an-independent-owner-is-needed-for-the-expos.html | On Baseball An Independent Owner Is Needed for the Expos | By Murray Chass | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/player-inspired-by-child-s-wish.html | Player Inspired by Childs Wish | By Carl Nelson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/pro-basketball-for-frank-and-nets-winning-continues.html | PRO BASKETBALL For Frank And Nets Winning Continues | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/pro-basketball-knicks-notebook-houston-decides-to-take-time-off-to-rehabilitate.html | PRO BASKETBALL KNICKS NOTEBOOK Houston Decides to Take Time Off to Rehabilitate | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/pro-football-creating-confusion-by-rerouting-the-receivers.html | PRO FOOTBALL Creating Confusion by Rerouting the Receivers | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/pro-football-patriots-offense-finds-its-balance.html | PRO FOOTBALL Patriots Offense Finds Its Balance | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/sports-of-the-times-hey-god-i-know-you-are-with-me.html | Sports of The Times Hey God I Know You Are With Me | By Dave Anderson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/tennis-agassi-s-australian-exit-has-feel-of-a-final-bow.html | TENNIS Agassis Australian Exit Has Feel of a Final Bow | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/sports/tv-sports-forthcoming-coaches-can-help-nfl-telecast.html | TV SPORTS Forthcoming Coaches Can Help NFL Telecast | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/day-trips-in-the-finger-lakes-the-sweet-taste-of-winter.html | DAY TRIPS In the Finger Lakes the Sweet Taste of Winter | By Tatiana Boncompagni | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/driving-bells-whistles-a-clear-view-on-an-icy-day.html | DRIVING BELLS WHISTLES A Clear View On an Icy Day | By Ivan Berger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/driving-my-life-my-58-lincoln.html | DRIVING My Life My 58 Lincoln | By Bill Bonnell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/havens-for-some-weekenders-ski-in-ski-out-religion.html | HAVENS For Some Weekenders SkiIn SkiOut Religion | By Joanne Kaufman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/havens-living-here-that-50-s-house-value-location-and-a-chance-to-remodel.html | HAVENS LIVING HERE That 50s House Value Location and a Chance to Remodel | As told to Bethany Lyttle | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/journeys-36-hours-boulder-colo.html | JOURNEYS 36 Hours Boulder Colo | By Christopher Solomon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/journeys-in-puerto-rico-discovering-a-surf-mecca.html | JOURNEYS In Puerto Rico Discovering a Surf Mecca | By Julia Chaplin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/journeys-making-a-splash-at-cabo-san-lucas.html | JOURNEYS Making a Splash At Cabo San Lucas | By Julia Chaplin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/journeys-the-day-s-agenda-nothing-at-all.html | JOURNEYS The Days Agenda Nothing at All | By Steve Dougherty | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/journeys-under-arizona-sky-stars-shine-brightest-on-the-tennis-courts.html | JOURNEYS Under Arizona Sky Stars Shine Brightest On the Tennis Courts | By Stuart Emmrich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/travel/shopping-list-poker-night.html | Shopping List  Poker Night | By Wendy Knight | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-changing-strategy-dean-supporters-voice-frustration-but-soldier.html | THE 2004 CAMPAIGN CHANGING STRATEGY Dean Supporters Voice Frustration but Soldier On | By Adam Nagourney and Jennifer 8 Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-debate-democratic-contenders-attack-bush-iraq-terrorism-trade.html | THE 2004 CAMPAIGN THE DEBATE Democratic Contenders Attack Bush on Iraq Terrorism Trade and Economy | By Katharine Q Seelye and David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-former-governor-dean-aims-for-delegates-tries-calm-donors.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Aims for Delegates And Tries to Calm Donors | By Jodi Wilgoren and Glen Justice | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-former-president-senate-democrats-summon-clinton-political-adviser.html | THE 2004 CAMPAIGN THE FORMER PRESIDENT Senate Democrats Summon Clinton as Political Adviser | By Carl Hulse | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-north-carolina-senator-playing-home-crowd-edwards-sticks-basic.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Playing to a Home Crowd Edwards Sticks to a Basic Pitch | By Randal C Archibold | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-president-visit-new-hampshire-bush-sounds-campaign-themes.html | THE 2004 CAMPAIGN THE PRESIDENT In a Visit to New Hampshire Bush Sounds Campaign Themes | By Elisabeth Bumiller | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/2004-campaign-voting-technology-test-electronic-balloting-system-finds-major.html | THE 2004 CAMPAIGN VOTING TECHNOLOGY Test of Electronic Balloting System Finds Major Security Flaws | By John Schwartz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/bush-s-aides-put-higher-price-tag-on-medicare-law.html | BUSHS AIDES PUT HIGHER PRICE TAG ON MEDICARE LAW | By Robert Pear | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/california-measure-would-align-building-rules-with-feng-shui.html | California Measure Would Align Building Rules With Feng Shui | By Patricia Leigh Brown | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/costs-and-savings-in-medicare-change-on-wheelchairs.html | Costs and Savings in Medicare Change on Wheelchairs | By Michael Janofsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/gay-couples-seek-unions-in-god-s-eyes.html | Gay Couples Seek Unions In Gods Eyes | By Laurie Goodstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/georgia-takes-on-evolution-as-monkeys-to-man-idea.html | Georgia Takes On Evolution As Monkeys to Man Idea | By Andrew Jacobs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/lloyd-bucher-76-skipper-of-seized-navy-spy-ship-dies.html | Lloyd Bucher 76 Skipper of Seized Navy Spy Ship Dies | By David Stout | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/national-briefing-mid-atlantic-pennsylvania-beef-products-are-recalled.html | National Briefing  MidAtlantic Pennsylvania Beef Products Are Recalled | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/national-briefing-mid-atlantic-pennsylvania-judge-delays-decision-art-collection.html | National Briefing  MidAtlantic Pennsylvania Judge Delays Decision On Art Collection | By Carol Vogel NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/national-briefing-new-england-massachusetts-archdiocese-reaches-a-settlement.html | National Briefing  New England Massachusetts Archdiocese Reaches A Settlement | By Katie Zezima NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/national-briefing-south-florida-young-killer-pleads-guilty.html | National Briefing  South Florida Young Killer Pleads Guilty | By Abby Goodnough NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/national-briefing-south-louisiana-new-campaign-for-republican.html | National Briefing South Louisiana New Campaign For Republican | By Ariel Hart NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/national-briefing-washington-new-president-for-naacp-fund.html | National Briefing Washington New President For NAACP Fund | By Brian Wingfield NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/one-rover-returning-to-work-as-another-prepares-to-begin.html | One Rover Returning to Work As Another Prepares to Begin | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/panel-of-experts-finds-that-anti-pollution-laws-are-outdated.html | Panel of Experts Finds That AntiPollution Laws Are Outdated | By Andrew C Revkin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/republican-concerns-about-deficits-grow.html | Republican Concerns About Deficits Grow | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/senators-to-request-extension-for-9-11-panel.html | Senators to Request Extension for 911 Panel | By Philip Shenon | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/shuttle-investigator-will-review-hubble-decision.html | Shuttle Investigator Will Review Hubble Decision | By Warren E Leary | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/the-2004-campaign-political-memo-whoever-is-chosen-democrats-spoil-for-a-fight.html | THE 2004 CAMPAIGN POLITICAL MEMO Whoever Is Chosen Democrats Spoil for a Fight | By Robin Toner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/us-official-defends-use-of-sex-studies.html | US Official Defends Use Of Sex Studies | By Denise Grady | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/us/veto-threatened-on-bill-to-restrict-powers-under-terrorism-law.html | Veto Threatened on Bill to Restrict Powers Under Terrorism Law | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/bbc-director-resigns-as-fallout-over-iraq-report-builds.html | BBC Director Resigns as Fallout Over Iraq Report Builds | By Sarah Lyall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/beijing-journal-at-the-swimming-hole-in-winter-a-workout-for-the-soul.html | Beijing Journal At the Swimming Hole in Winter a Workout for the Soul | By Jim Yardley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/haiti-s-neighbors-are-pressing-aristide-for-reforms.html | Haitis Neighbors Are Pressing Aristide for Reforms | By Richard Lezin Jones | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/israel-and-hezbollah-trade-prisoners-and-war-dead-in-flights-to-and-from-germany.html | Israel and Hezbollah Trade Prisoners and War Dead in Flights to and From Germany | By Ian Fisher and Greg Myre | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/new-sars-study-stresses-need-to-act-fast-against-epidemics.html | New SARS Study Stresses Need to Act Fast Against Epidemics | By Nicholas Wade | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/nuclear-inquiry-skips-pakistani-army.html | Nuclear Inquiry Skips Pakistani Army | By David Rohde | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/somalis-reach-peace-deal-after-dozen-years-of-fighting.html | Somalis Reach Peace Deal After Dozen Years of Fighting | By Marc Lacey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/struggle-for-iraq-intelligence-white-house-cites-iraq-s-history-seeking-arms.html | THE STRUGGLE FOR IRAQ INTELLIGENCE White House Cites Iraqs History of Seeking Arms as a Reason for War | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/struggle-for-iraq-neighbors-turkey-seeking-us-pledge-kurds-role-new-iraq-finds.html | THE STRUGGLE FOR IRAQ NEIGHBORS Turkey Seeking US Pledge on the Kurds Role in the New Iraq Finds Mixed Message | By Steven R Weisman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/suicide-bomber-on-jerusalem-bus-kills-10-and-himself.html | Suicide Bomber on Jerusalem Bus Kills 10 and Himself | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/the-struggle-for-iraq-military-us-commander-surveys-challenges-in-iraq-region.html | THE STRUGGLE FOR IRAQ MILITARY US Commander Surveys Challenges in Iraq Region | By Thom Shanker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/the-struggle-for-iraq-news-analysis-bush-s-risky-options.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS Bushs Risky Options | By David E Sanger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/third-bomb-attack-directed-at-france-s-first-muslim-prefect.html | Third Bomb Attack Directed at Frances First Muslim Prefect | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-africa-sudan-plane-bombs-chad-side-of-border.html | World Briefing Africa Sudan Plane Bombs Chad Side Of Border | By Somini Sengupta NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-africa-uganda-war-crimes-inquiry.html | World Briefing Africa Uganda War Crimes Inquiry | By Marc Lacey NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-americas-brazil-us-passenger-to-be-deported.html | World Briefing Americas Brazil US Passenger To Be Deported | By Tony Smith NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-asia-taiwan-rebuke-to-chirac.html | World Briefing Asia Taiwan Rebuke To Chirac | By Craig S Smith NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-europe-britain-couple-out-over-puppy-farming.html | World Briefing Europe Britain Couple Out Over Puppy Farming | By Patrick E Tyler NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-europe-britain-marijuana-laws-relaxed.html | World Briefing Europe Britain Marijuana Laws Relaxed | By Heather Timmons NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-30 | https://www.nytimes.com/2004/01/30/world/world-briefing-europe-germany-9-11-prisoner-seeks-retrial.html | World Briefing Europe Germany 911 Prisoner Seeks Retrial | By Desmond Butler NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/arts/ballet-review-a-classic-with-contemporary-lines-and-a-danish-twist.html | BALLET REVIEW A Classic With Contemporary Lines and a Danish Twist | By Anna Kisselgoff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/arts/bridge-when-doubling-6-no-trump-helps-the-contract-succeed.html | BRIDGE When Doubling 6 NoTrump Helps the Contract Succeed | By Alan Truscott | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/arts/faith-can-enrich-more-than-the-soul.html | Faith Can Enrich More Than the Soul | By Felicia R Lee | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/arts/for-the-football-anti-fan-aliens-lovers-lingerie.html | For the Football AntiFan Aliens Lovers Lingerie | By Nat Ives | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/arts/jazz-review-paying-homage-to-basie-especially-to-his-extremes.html | JAZZ REVIEW Paying Homage to Basie Especially to His Extremes | By Ben Ratliff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/arts/jazz-review-that-old-new-orleans-sound-preserved-but-enlivened.html | JAZZ REVIEW That Old New Orleans Sound Preserved but Enlivened | By Ben Ratliff | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/books/on-the-dark-side-of-democracy.html | On the Dark Side Of Democracy | By Emily Eakin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/books/shelf-life-serendipitous-history-of-the-gift-of-a-word.html | SHELF LIFE Serendipitous History Of the Gift of a Word | By Edward Rothstein | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/a-new-york-magazine-columnist-moves-on.html | A New York Magazine Columnist Moves On | By David Carr | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/coke-employees-are-questioned-in-fraud-inquiry.html | Coke Employees Are Questioned In Fraud Inquiry | By Sherri Day | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/debt-heavy-economy-may-be-too-jittery-about-rates.html | DebtHeavy Economy May Be Too Jittery About Rates | By Eduardo Porter | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/economy-remained-strong-in-4th-quarter-us-reports.html | Economy Remained Strong In 4th Quarter US Reports | By Edmund L Andrews | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/gateway-makes-deal-to-acquire-emachines.html | Gateway Makes Deal To Acquire EMachines | By Carolyn Marshall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/in-philadelphia-southwest-is-trying-the-front-door.html | In Philadelphia Southwest Is Trying The Front Door | By Micheline Maynard | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/insurer-says-its-annuities-face-inquiry-by-regulators.html | Insurer Says Its Annuities Face Inquiry By Regulators | By Joseph B Treaster | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/international-business-inquiry-won-t-hurt-earnings-adecco-says.html | INTERNATIONAL BUSINESS Inquiry Wont Hurt Earnings Adecco Says | By Fiona Fleck | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/international-business-inventor-wins-a-round-in-tokyo-court.html | INTERNATIONAL BUSINESS Inventor Wins a Round in Tokyo Court | By Ken Belson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/international-business-sanofi-makes-a-plea-to-aventis-investors.html | INTERNATIONAL BUSINESS Sanofi Makes a Plea to Aventis Investors | By Gardiner Harris | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/judge-says-daimlerchrysler-trial-will-resume.html | Judge Says DaimlerChrysler Trial Will Resume | By Rita K Farrell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/pixar-to-find-its-own-way-as-disney-partnership-ends.html | Pixar to Find Its Own Way as Disney Partnership Ends | By Laura Holson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-africa-south-africa-trade-surplus-falls.html | World Business Briefing Africa South Africa Trade Surplus Falls | By Nicole Itano NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-americas-canada-economy-stalls.html | World Business Briefing Americas Canada Economy Stalls | By Bernard Simon NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-asia-japan-bad-loans-decline.html | World Business Briefing Asia Japan Bad Loans Decline | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-asia-japan-honda-s-profit-rises.html | World Business Briefing Asia Japan Hondas Profit Rises | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-asia-japan-unemployment-falls.html | World Business Briefing Asia Japan Unemployment Falls | By Ken Belson NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-europe-germany-puma-doubles-profit.html | World Business Briefing Europe Germany Puma Doubles Profit | By Victor Homola NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/business/world-business-briefing-europe-russia-profit-up-at-yukos.html | World Business Briefing Europe Russia Profit Up At Yukos | By Erin E Arvedlund NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/movies/discovering-a-new-spin-for-his-dad-s-tall-tales.html | Discovering a New Spin For His Dads Tall Tales | By Dinitia Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/about-new-york-a-riddle-once-wrapped-in-a-tortilla.html | About New York A Riddle Once Wrapped In a Tortilla | By Dan Barry | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/beliefs-using-people-worship-assess-who-votes-for-whom-finding-more-than-one.html | Beliefs Using how people worship to assess who votes for whom finding more than one religion gap | By Peter Steinfels | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/bush-to-seek-09-deadline-for-liberty-bonds.html | Bush to Seek 09 Deadline for Liberty Bonds | By Joseph P Fried | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/crossing-their-flight-path-development-sprawl-replace-ddt-top-threat-bald-eagles.html | Crossing Their Flight Path Development and Sprawl Replace DDT as Top Threat to Bald Eagles | By Anthony Depalma | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/egon-mayer-59-sociologist-who-dealt-with-jewish-issues.html | Egon Mayer 59 Sociologist Who Dealt With Jewish Issues | By Joseph Berger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/fire-and-manhole-explosions-prompt-building-evacuations.html | Fire and Manhole Explosions Prompt Building Evacuations | By Robert D McFadden | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/fire-captain-in-si-case-is-leaving-department.html | Fire Captain In SI Case Is Leaving Department | By Sabrina Tavernise and Andy Newman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/hundreds-attend-funeral-of-rooftop-shooting-victim.html | Hundreds Attend Funeral Of Rooftop Shooting Victim | By Michael Brick | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/it-s-cold-and-snowy-and-the-train-is-late-why-it-s-cold-and-snowy.html | Its Cold and Snowy and the Train Is Late Why Its Cold and Snowy | By Lisa W Foderaro | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/judge-defends-his-record-at-hearing-on-charges.html | Judge Defends His Record At Hearing On Charges | By Leslie Eaton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/moving-bills-subpoenaed-in-rowland-investigation.html | Moving Bills Subpoenaed In Rowland Investigation | By Alison Leigh Cowan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/nassau-legislature-gets-copies-of-deal-in-harassment-case.html | Nassau Legislature Gets Copies Of Deal in Harassment Case | By Bruce Lambert | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/new-yorkers-can-t-beat-death-but-data-says-they-re-gaining.html | New Yorkers Cant Beat Death But Data Says Theyre Gaining | By RICHARD PREZPEA | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/nrc-orders-talks-on-safety-at-3-reactors-in-new-jersey.html | NRC Orders Talks on Safety At 3 Reactors in New Jersey | By Matthew L Wald | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/ok-what-flies-over-grant-s-tomb.html | OK What Flies Over Grants Tomb | By Joseph Berger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/republicans-designate-hotels-for-convention-delegations.html | Republicans Designate Hotels For Convention Delegations | By Michael Slackman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/showdown-looms-on-tribe-s-recognition.html | Showdown Looms on Tribes Recognition | By Marek Fuchs and Stacey Stowe | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/snapple-checks-leave-some-schools-short.html | Snapple Checks Leave Some Schools Short | By Elissa Gootman | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/the-last-grain-falls-at-a-sugar-factory.html | The Last Grain Falls at a Sugar Factory | By William Yardley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/nyregion/the-neediest-cases-lost-in-translation-diagnosis-for-a-worried-single-mother.html | The Neediest Cases Lost in Translation Diagnosis for a Worried Single Mother | By Anna Bahney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/can-the-heavens-wait.html | Can the Heavens Wait | By Michael Benson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/electing-the-electable.html | Electing The Electable | By David Brooks | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/hibernation-insulation-and-caffeination.html | Hibernation Insulation and Caffeination | By Bernd Heinrich | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/opinion/stopping-the-traffickers.html | Stopping The Traffickers | By Nicholas D Kristof | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/baseball-boone-says-he-will-be-same-player-as-before.html | BASEBALL Boone Says He Will Be Same Player as Before | By Tyler Kepner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/college-basketball-in-rarity-providence-is-winning-with-experience.html | COLLEGE BASKETBALL In Rarity Providence Is Winning With Experience | By Pete Thamel | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/college-basketball-nights-may-be-cold-but-gopher-tickets-are-hot.html | COLLEGE BASKETBALL Nights May Be Cold but Gopher Tickets Are Hot | By Pat Borzi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/college-basketball-relieved-by-test-results-pitino-is-ready-to-coach.html | COLLEGE BASKETBALL Relieved by Test Results Pitino Is Ready to Coach | By Ira Berkow | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/hockey-lindros-waiting-for-symptoms-to-subside.html | HOCKEY Lindros Waiting for Symptoms to Subside | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/hockey-rangers-feel-absence-of-lindros-in-a-loss.html | HOCKEY Rangers Feel Absence Of Lindros in a Loss | By Jason Diamos | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/nets-griffin-will-enter-the-betty-ford-center.html | Nets Griffin Will Enter the Betty Ford Center | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/pro-basketball-knicks-find-way-without-houston.html | PRO BASKETBALL Knicks Find Way Without Houston | By Liz Robbins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/pro-basketball-two-coaches-chips-off-same-block.html | PRO BASKETBALL Two Coaches Chips Off Same Block | By Lee Jenkins | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/pro-football-seymour-sheds-potential-grudge.html | PRO FOOTBALL Seymour Sheds Potential Grudge | By Thomas George | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/pro-football-smith-won-t-smooth-rough-edges.html | PRO FOOTBALL Smith Wont Smooth Rough Edges | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/pro-football-tagliabue-says-fines-for-taunts-may-go-up.html | PRO FOOTBALL Tagliabue Says Fines For Taunts May Go Up | By Damon Hack | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/pro-football-up-with-much-glitzier-people.html | PRO FOOTBALL Up With Much Glitzier People | By Richard Sandomir | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/sports-briefing-football-jets-hire-former-rutgers-coach-graber.html | SPORTS BRIEFING FOOTBALL Jets Hire Former Rutgers Coach Graber | By Judy Battista | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/sports-briefing-soccer-us-women-top-sweden-in-china.html | SPORTS BRIEFING SOCCER US Women Top Sweden in China | By Jack Bell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/swimming-an-olympian-works-on-his-version-of-paradise.html | SWIMMING An Olympian Works on His Version of Paradise | By Robert Andrew Powell | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/swimming-self-assured-and-speedy-moses-looks-toward-athens.html | SWIMMING SelfAssured and Speedy Moses Looks Toward Athens | By Frank Litsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/sports/tennis-for-henin-hardenne-familiar-foe-familiar-success.html | TENNIS For HeninHardenne Familiar Foe Familiar Success | By Christopher Clarey | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-31 | https://www.nytimes.com/2004/01/31/theater/charles-brown-57-known-for-versatility-of-stage-roles.html | Charles Brown 57 Known For Versatility of Stage Roles | By Mel Gussow | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/theater/theater-review-profundities-of-the-bible-get-murkier-and-murkier.html | THEATER REVIEW Profundities of the Bible Get Murkier and Murkier | By Wilborn Hampton | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/theater/theater-review-the-folly-of-stuff-and-glitter.html | THEATER REVIEW The Folly of Stuff and Glitter | By D J R Bruckner | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/2004-campaign-confidant-clark-s-campaign-brother-law-sounding-board.html | THE 2004 CAMPAIGN THE CONFIDANT In Clarks Campaign a BrotherinLaw as Sounding Board | By Edward Wyatt | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/2004-campaign-former-governor-new-dean-campaign-strategy-leap-frogs-over-13.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR New Dean Campaign Strategy LeapFrogs Over 13 States | By Katharine Q Seelye | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/2004-campaign-massachusetts-senator-under-attack-rivals-kerry-keeps-his-focus.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Under Attack by Rivals Kerry Keeps His Focus on Bush | By David M Halbfinger | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/2004-campaign-north-carolina-senator-trial-work-edwards-left-trademark.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR In Trial Work Edwards Left A Trademark | By Adam Liptak and Michael Moss | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/bush-says-he-ll-press-ahead-on-deficit-despite-drug-costs.html | Bush Says Hell Press Ahead On Deficit Despite Drug Costs | By Richard W Stevenson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/expo-offers-high-tech-tools-to-make-the-most-of-chicken.html | Expo Offers HighTech Tools To Make the Most of Chicken | By Andrew Jacobs | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/gm-nears-settlement-in-lawsuit-over-lending.html | GM Nears Settlement In Lawsuit Over Lending | By Danny Hakim | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/national-briefing-midwest-minnesota-new-access-to-canadian-drugs.html | National Briefing Midwest Minnesota New Access To Canadian Drugs | By Monica Davey NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/national-briefing-midwest-wisconsin-aid-for-organ-donors.html | National Briefing Midwest Wisconsin Aid For Organ Donors | By Jo Napolitano NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/national-briefing-plains-kansas-harsh-penalties-for-gay-sex-are-upheld.html | National Briefing Plains Kansas Harsh Penalties For Gay Sex Are Upheld | By Adam Liptak NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/national-briefing-southwest-texas-deal-for-1500-public-housing-units.html | National Briefing Southwest Texas Deal For 1500 Public Housing Units | By Steve Barnes NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/new-concern-is-expressed-about-flights-from-abroad.html | New Concern Is Expressed About Flights From Abroad | By Eric Lichtblau | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/party-leaders-back-bush-silence-on-attacks.html | Party Leaders Back Bush Silence on Attacks | By Michael Janofsky | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/resting-place-for-columbia-s-debris-a-springboard-for-memories.html | Resting Place for Columbias Debris A Springboard for Memories | By James Glanz | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/rover-appears-to-find-2nd-hint-of-past-water.html | Rover Appears to Find 2nd Hint of Past Water | By Kenneth Chang | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/second-jury-deadlocks-on-officer-s-use-of-force.html | Second Jury Deadlocks on Officers Use of Force | By Nick Madigan | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/the-2004-campaign-fund-raising-democrats-assail-and-tap-special-interests.html | THE 2004 CAMPAIGN FUNDRAISING Democrats Assail and Tap Special Interests | By Glen Justice and John Tierney | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/the-2004-campaign-the-campaign-low-income-voters-get-chance-to-ask-questions.html | THE 2004 CAMPAIGN THE CAMPAIGN LowIncome Voters Get Chance to Ask Questions | By Lynette Clemetson | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/the-2004-campaign-trade-globalism-minus-jobs-equals-campaign-issue.html | THE 2004 CAMPAIGN TRADE Globalism Minus Jobs Equals Campaign Issue | By Elizabeth Becker | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/thomas-g-stockham-jr-70-digital-pioneer.html | Thomas G Stockham Jr 70 Digital Pioneer | By Kenneth N Gilpin | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/us/tucked-behind-the-home-page-a-call-to-worship.html | Tucked Behind the Home Page a Call to Worship | By John Leland | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/afghan-blast-probably-accidental-us-says.html | Afghan Blast Probably Accidental US Says | By Carlotta Gall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/china-reports-2-new-outbreaks-of-asian-flu.html | China Reports 2 New Outbreaks of Asian Flu | By Jim Yardley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/french-ex-premier-is-convicted-of-graft.html | French ExPremier Is Convicted of Graft | By Elaine Sciolino | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/german-court-convicts-internet-cannibal-of-manslaughter.html | German Court Convicts Internet Cannibal of Manslaughter | By Mark Landler | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/iran-council-restores-more-but-not-most-names-to-ballot.html | Iran Council Restores More but Not Most Names to Ballot | By Nazila Fathi | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/israeli-criticizes-un-chief-on-reaction-to-bus-attack.html | Israeli Criticizes UN Chief on Reaction to Bus Attack | By Warren Hoge | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/israelis-mourn-their-dead-and-destroy-bombers-house.html | Israelis Mourn Their Dead and Destroy Bombers House | By James Bennet | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/much-of-europe-is-derisive-about-report-on-iraqi-arms.html | Much of Europe Is Derisive About Report on Iraqi Arms | By Craig S Smith | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/new-iraq-agency-to-hunt-rebels.html | NEW IRAQ AGENCY TO HUNT REBELS | By Edward Wong | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/pakistan-adopting-a-tough-old-tactic-to-flush-out-qaeda.html | Pakistan Adopting A Tough Old Tactic To Flush Out Qaeda | By David Rohde and Ismail Khahn | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/reporter-at-center-of-dispute-over-iraq-resigns-from-bbc.html | Reporter at Center of Dispute Over Iraq Resigns From BBC | By Sarah Lyall | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/the-saturday-profile-an-italian-one-hit-crooner-is-back-at-center-stage.html | THE SATURDAY PROFILE An Italian OneHit Crooner Is Back at Center Stage | By Frank Bruni | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/us-official-in-beijing-questions-taiwan-s-referendum-plans.html | US Official in Beijing Questions Taiwans Referendum Plans | By Chris Buckley | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/world-briefing-americas-canada-court-backs-spanking.html | World Briefing Americas Canada Court Backs Spanking | By Colin Campbell NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/world-briefing-americas-mexico-prosecutor-for-unexplained-killings.html | World Briefing Americas Mexico Prosecutor For Unexplained Killings | By Tim Weiner NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/world-briefing-europe-germany-9-11-suspect-called-a-codes-expert.html | World Briefing Europe Germany 911 Suspect Called A Codes Expert | By Desmond Butler NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/world-briefing-europe-russia-us-fails-on-agreement-for-weapons-raids.html | World Briefing Europe Russia US Fails On Agreement For Weapons Raids | By Steven Lee Myers NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-01-31 | https://www.nytimes.com/2004/01/31/world/world-briefing-europe-the-netherlands-support-for-arms-to-china.html | World Briefing Europe The Netherlands Support For Arms To China | By Craig S Smith NYT | TX 5-921-855 | 2004-04-08 | TX 6-683-884 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/architecture-ground-zero-finally-grows-up.html | ARCHITECTURE Ground Zero Finally Grows Up | By Michael Kimmelman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-a-10-year-long-art-history-course.html | ART A 10YearLong Art History Course | By Mia Fineman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-136557.html | ARTARCHITECTURE The Memorial Roads Not Taken | By Julie V Iovine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-136727.html | ARTARCHITECTURE The Memorial Roads Not Taken | By Julie V Iovine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-136743.html | ARTARCHITECTURE The Memorial Roads Not Taken | By Julie V Iovine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-136760.html | ARTARCHITECTURE The Memorial Roads Not Taken | By Julie V Iovine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-137774.html | ARTARCHITECTURE The Memorial Roads Not Taken | By Julie V Iovine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-137928.html | ARTARCHITECTURE The Memorial Roads Not Taken | By Julie V Iovine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-138495.html | ARTARCHITECTURE The Memorial Roads Not Taken | By Julie V Iovine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-138924.html | ARTARCHITECTURE The Memorial Roads Not Taken | By Julie V Iovine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-139432.html | ARTARCHITECTURE The Memorial Roads Not Taken | By Julie V Iovine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/art-architecture-the-memorial-roads-not-taken-139440.html | ARTARCHITECTURE The Memorial Roads Not Taken | By Julie V Iovine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/dance-this-week-nina-watt-in-flight.html | DANCE THIS WEEK Nina Watt in Flight | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/music-a-composer-beats-the-west-at-its-own-game.html | MUSIC A Composer Beats the West At Its Own Game | By Matthias Kriesberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/music-high-notes-reasons-to-like-william-christie.html | MUSIC HIGH NOTES Reasons to Like William Christie | By James R Oestreich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/music-in-praise-of-the-youthful-codgers.html | MUSIC In Praise of the Youthful Codgers | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/music-lip-synching-gets-real.html | MUSIC LipSynching Gets Real | By Chris Nelson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/music-playlist-the-best-of-the-dean-remixes.html | MUSIC PLAYLIST The Best Of the Dean Remixes | By Kelefa Sanneh | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/television-playing-a-wife-who-s-the-other-woman.html | TELEVISION Playing a Wife Whos the Other Woman | By Ned Martel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/television-reruns-tanner-88-is-now-tanner-04.html | TELEVISION RERUNS Tanner 88 Is Now Tanner 04 | By Emily Nussbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/arts/what-s-love-got-to-do-with-it.html | Whats Love Got to Do With It | By Frank Rich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/automobiles/behind-wheel-2004-dodge-durango-once-again-chrysler-hits-sweet-spot-market.html | BEHIND THE WHEEL2004 Dodge Durango Once Again Chrysler Hits A Sweet Spot in the Market | By Michelle Krebs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/automobiles/dummies-the-next-generation.html | Dummies The Next Generation | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/a-black-jacket-for-old-ez.html | A Black Jacket for Old Ez | By David Gates | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/american-skin.html | American Skin | By Gerald Early | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/books-in-brief-nonfiction-082600.html | BOOKS IN BRIEF NONFICTION | By Diane Cole | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/books-in-brief-nonfiction-082619.html | BOOKS IN BRIEF NONFICTION | By Karla Jay | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/books-in-brief-nonfiction-082627.html | BOOKS IN BRIEF NONFICTION | By Tyler D Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/books-in-brief-nonfiction-082635.html | BOOKS IN BRIEF NONFICTION | By Richard Simon Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/books-in-brief-nonfiction-082643.html | BOOKS IN BRIEF NONFICTION | By John D Thomas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/books-in-brief-nonfiction-make-it-nouveau.html | BOOKS IN BRIEF NONFICTION Make It Nouveau | By Steven Heller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/first-let-s-kill-the-lawyer.html | First Lets Kill the Lawyer | By Ann Beattie | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/fortune-s-tennis-ball.html | Fortunes Tennis Ball | By Paul S Seaver | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/new-noteworthy-paperbacks-082694.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/nothing-is-certain-but-death.html | Nothing Is Certain but Death | By James K Galbraith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/square-peg.html | Square Peg | By Michael Tomasky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/the-battle-of-seattle.html | The Battle of Seattle | By Dwight Garner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/books/two-nations.html | Two Nations | By Richard Eder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/bulletin-board-p-diddy-told-me-to-buy-this-car.html | BULLETIN BOARD P Diddy Told Me to Buy This Car | By Hubert B Herring | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-a-spotlight-on-deutsche-bank-s-tax-shelter-role.html | Business A Spotlight on Deutsche Banks Tax Shelter Role | By Lynnley Browning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-people-director-of-globetrotting.html | Business People Director of Globetrotting | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-people-how-to-fight-boeing-ask-airbus-s-admiral.html | Business People How to Fight Boeing Ask Airbuss Admiral | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-people-martha-s-catwalk-looks-suspiciously-like-a-sidewalk.html | Business People Marthas Catwalk Looks Suspiciously Like a Sidewalk | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-people-next-up-isaac-and-his-chorus-line.html | Business People Next Up Isaac And His Chorus Line | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-people-not-the-aeroflot-you-may-remember.html | Business People Not the Aeroflot You May Remember | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/business-the-rising-value-of-play-money.html | Business The Rising Value Of Play Money | By Amy Wu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/databank-fed-s-rate-hint-casts-a-pall-on-the-market.html | DataBank Feds Rate Hint Casts a Pall on the Market | By Jonathan Fuerbringer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/economic-view-growth-forecasts-without-the-wait.html | ECONOMIC VIEW Growth Forecasts Without The Wait | By Daniel Gross | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/executive-life-coping-in-grief-beyond-business-as-usual.html | Executive Life Coping in Grief Beyond Business as Usual | By Eve Tahmincioglu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/executive-life-the-boss-thoreau-with-pepsi.html | EXECUTIVE LIFE THE BOSS Thoreau With Pepsi | By Vivek Paul | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/investing-considering-chip-shares-look-for-plant-owners.html | Investing Considering Chip Shares Look for Plant Owners | By Norm Alster | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/investing-real-estate-funds-tough-act-to-follow.html | Investing Real Estate Funds Tough Act to Follow | By John Kimelman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/lunch-with-knight-kiplinger-conservative-advice-yes-but-flavors-beyond-vanilla.html | AT LUNCH WITH KNIGHT A KIPLINGER Conservative Advice Yes but in Flavors Beyond Vanilla | By Claudia H Deutsch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/making-drugs-shaping-the-rules.html | Making Drugs Shaping the Rules | By Melody Petersen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/market-insight-reasons-for-gloom-in-chemical-stocks.html | MARKET INSIGHT Reasons For Gloom In Chemical Stocks | By Kenneth N Gilpin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/market-watch-new-math-aside-earnings-still-reign.html | MARKET WATCH New Math Aside Earnings Still Reign | By Gretchen Morgenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/off-the-shelf-blunders-unlimited.html | OFF THE SHELF Blunders Unlimited | By Paul B Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/on-the-contrary-the-weight-of-the-world-on-our-shoulders.html | ON THE CONTRARY The Weight of the World on Our Shoulders | By Daniel Akst | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/personal-business-for-some-taxpayers-the-refund-is-in-the-plastic.html | Personal Business For Some Taxpayers the Refund Is in the Plastic | By Jennifer Bayot | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/portfolios-etc-this-winning-streak-is-moving-up-the-charts.html | PORTFOLIOS ETC This Winning Streak Is Moving Up the Charts | By Jonathan Fuerbringer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/private-sector-quickening-the-pace-for-bonds.html | Private Sector Quickening the Pace for Bonds | By Marci Alboher Nusbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/business/the-coming-search-wars.html | The Coming Search Wars | By John Markoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/jobs/a-powerful-resume-speaks-to-an-employer-grins-too.html | A Powerful Rsum Speaks To an Employer Grins Too | By Louise Kramer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/jobs/life-s-work-in-shared-reading-collective-confidence.html | LIFES WORK In Shared Reading Collective Confidence | By Lisa Belkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/black-and-bruised.html | Black and Bruised | By Joann Wypijewski | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/lives-the-lottery.html | LIVES The Lottery | By Chris Abani | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/style-a-fan-s-notes.html | STYLE A Fans Notes | By Julia Reed | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-company-they-kept.html | The Company They Kept | By Roger Lowenstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-shiite-surge.html | The Shiite Surge | By David Rieff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-way-we-live-now-2-1-04-consumed-michelob-ultra.html | THE WAY WE LIVE NOW 2104 CONSUMED Michelob Ultra | By Rob Walker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-way-we-live-now-2-1-04-for-worse.html | THE WAY WE LIVE NOW 2104 For Worse | By Judith Shulevitz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-way-we-live-now-2-1-04-on-language-bogeyman.html | THE WAY WE LIVE NOW 2104 ON LANGUAGE Bogeyman | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-way-we-live-now-2-1-04-questions-for-w-todd-bassett-spending-to-save.html | THE WAY WE LIVE NOW 2104 QUESTIONS FOR W TODD BASSETT Spending to Save | By Deborah Solomon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/magazine/the-way-we-live-now-2-1-04-the-ethicist-soft-money-indeed.html | THE WAY WE LIVE NOW 2104 THE ETHICIST Soft Money Indeed | By Randy Cohen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/movies/film-a-major-studio-tests-the-sexy-waters-of-nc-17.html | FILM A Major Studio Tests the Sexy Waters of NC17 | By Joel Topcik | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/movies/film-for-bertolucci-the-subject-is-sex.html | FILM For Bertolucci the Subject Is Sex | By Terrence Rafferty | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/movies/film-the-thawing-of-ice-cube.html | FILM The Thawing of Ice Cube | By Robert Levine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/movies/this-week-the-sins-of-the-father.html | THIS WEEK The Sins Of the Father | By Leslie Camhi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/aim-lower-study-tells-ailing-hospital.html | Aim Lower Study Tells Ailing Hospital | By John Rather | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/amtrak-s-wariness-imperils-grand-central-lirr-link.html | Amtraks Wariness Imperils Grand CentralLIRR Link | By Matthew Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/art-review-for-visitors-to-see-these-works-it-s-just-a-click.html | ART REVIEW For Visitors to See These Works Its Just a Click | By William Zimmer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/art-reviews-photographs-that-comment-on-the-subject.html | ART REVIEWS Photographs That Comment on the Subject | By Helen A Harrison | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/backpedaling-a-bit-in-east-hampton.html | Backpedaling a Bit in East Hampton | By Jd Samuelson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/briefings-aviation-teterboro-keeps-weight-limit.html | BRIEFINGS AVIATION TETERBORO KEEPS WEIGHT LIMIT | By George James | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/briefings-education-abbott-districts-win-ruling.html | BRIEFINGS EDUCATION ABBOTT DISTRICTS WIN RULING | By Jessica Bruder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/by-the-way-gardening-and-cooking-of-course.html | BY THE WAY Gardening and Cooking Of Course | By Christine Contillo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/chess-a-bishop-pair-is-always-better-tell-it-to-this-powerful-knight.html | CHESS A Bishop Pair Is Always Better Tell It to This Powerful Knight | By Robert Byrne | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/citypeople-watching-as-the-dresses-eddy-past.html | CITYPEOPLE Watching as the Dresses Eddy Past | By Tara Bahrampour | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/commuter-s-journal-that-seat-s-taken-till-death-us-do-part.html | COMMUTERS JOURNAL That Seats Taken Till Death Us Do Part | By Jack Kadden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/coping-partisan-words-to-remember-them-by.html | COPING Partisan Words to Remember Them By | By Anemona Hartocollis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/county-lines-on-marriage-and-other-pressing-concerns.html | COUNTY LINES On Marriage and Other Pressing Concerns | By Debra West | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/cuttings-an-obsession-with-rare-plants-there-s-help.html | CUTTINGS An Obsession With Rare Plants Theres Help | By Lee Buttala | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/cuttings-obsessed-with-rare-plants-there-s-help.html | CUTTINGS Obsessed With Rare Plants Theres Help | By Lee Buttala | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/dare-program-sacred-cow-or-fatted-calf.html | DARE Program Sacred Cow or Fatted Calf | By Julia C Mead | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/despite-promise-of-easy-money-indian-casinos-meet-resistance.html | Despite Promise of Easy Money Indian Casinos Meet Resistance | By Iver Peterson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/dining-eclectic-menu-unveiled-behind-curtains.html | DINING Eclectic Menu Unveiled Behind Curtains | By Stephanie Leyness | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/dining-out-real-barbecue-in-bay-shore.html | DINING OUT Real Barbecue in Bay Shore | By Joanne Starkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/dining-oversized-portions-cater-to-all-tastes.html | DINING Oversized Portions Cater To All Tastes | By Mh Reed | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/easing-fears-of-domestic-abuse-victims.html | Easing Fears of Domestic Abuse Victims | By Gail Braccidiferro | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/education-bond-referendum-roils-tarrytowns-district.html | EDUCATION Bond Referendum Roils Tarrytowns District | By Carin Rubenstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/education-in-defense-of-districts-without-schools.html | EDUCATION In Defense of Districts Without Schools | By George James | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/fending-off-robin-hood.html | Fending Off Robin Hood | By Vivian S Toy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/finding-a-home-in-hartford.html | Finding a Home in Hartford | By Brian Wise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/for-a-city-worker-who-picked-up-the-trash-a-funeral-fit-for-a-queen.html | For a City Worker Who Picked Up the Trash a Funeral Fit for a Queen | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/fyi-184624.html | FYI | By George Robinson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/girls-forced-to-take-tests-for-diseases-settle-a-suit.html | Girls Forced To Take Tests For Diseases Settle a Suit | By Alan Feuer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/grants-awarded-to-arts-groups.html | Grants Awarded To Arts Groups | By Roberta Hershenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/health-for-group-doctors-a-winning-model.html | HEALTH For Group Doctors a Winning Model | By Christopher West Davis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/hebrew-classes-off-then-on-in-switch-at-stuyvesant-high.html | Hebrew Classes Off Then On In Switch at Stuyvesant High | By David M Herszenhorn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-brief-graves-being-desecrated-shinnecocks-tell-board.html | IN BRIEF Graves Being Desecrated Shinnecocks Tell Board | By Julia C Mead | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-brief-no-decision-is-reached-on-chabad-building.html | IN BRIEF No Decision Is Reached On Chabad Building | By Linda F Burghardt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-brief-state-comptroller-criticizes-lipa-s-budget-process.html | IN BRIEF State Comptroller Criticizes LIPAs Budget Process | By Stewart Ain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-business-no-secession-from-rye-rye-brook-panel-says.html | IN BUSINESS No Secession from Rye Rye Brook Panel Says | By Marek Fuchs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-business-property-owners-defeat-business-district-plan.html | IN BUSINESS Property Owners Defeat Business District Plan | By Marc Ferris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-business-to-preserve-a-store-s-future-turning-to-its-past.html | IN BUSINESS To Preserve a Stores Future Turning to Its Past | By Marc Ferris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-person-food-stories-galore-and-here-is-one.html | IN PERSON Food Stories Galore And Here Is One | By Debra Galant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/in-the-schools-religious-instruction-meeting-special-needs.html | IN THE SCHOOLS Religious Instruction Meeting Special Needs | By Merri Rosenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/jersey-radio-days-or-high-tech-it-s-all-the-same.html | JERSEY Radio Days or HighTech Its All the Same | By Neil Genzlinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/kickbacks-and-payoffs-in-the-1930-s.html | Kickbacks and Payoffs in the 1930s | By Dick Ahles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/latino-police-officers-and-city-settle-suit.html | Latino Police Officers and City Settle Suit | By Colin Moynihan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/li-work-cmp-s-symbiosis-of-magazines-and-trade-shows.html | LI WORK CMPs Symbiosis of Magazines and Trade Shows | By Warren Strugatch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/long-island-journal-saving-the-day-for-those-brides-in-need.html | LONG ISLAND JOURNAL Saving the Day for Those Brides in Need | By Marcelle S Fischler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/long-island-vines-the-tricolor-in-the-taste.html | LONG ISLAND VINES The Tricolor In the Taste | By Howard G Goldberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/made-in-connecticut-now-taking-the-field-at-the-super-bowl.html | MADE IN CONNECTICUT Now Taking the Field at the Super Bowl | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/merwin-bayer-88-president-of-luxury-department-store.html | Merwin Bayer 88 President Of Luxury Department Store | By Kenneth N Gilpin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-dumbo-there-aren-t-too-many-businesses-to-improve.html | NEIGHBORHOOD REPORT DUMBO There Arent Too Many Businesses to Improve | By Erika Kinetz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-east-village-pay-phone-no-streetside-portal-to-cyberspace.html | NEIGHBORHOOD REPORT EAST VILLAGE Pay Phone No Streetside Portal to Cyberspace | By Steve Kurutz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-flushing-meadows-miniature-ground-zero-runs-into-its-own.html | NEIGHBORHOOD REPORT FLUSHING MEADOWS A Miniature Ground Zero Runs Into Its Own Problems | By Alex Mindlin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-fulton-ferry-some-landmarks-are-just-meant-to-be-a-problem.html | NEIGHBORHOOD REPORT FULTON FERRY Some Landmarks Are Just Meant to Be a Problem | By Tara Bahrampour | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-new-york-schools-arabic-about-stuyvesant.html | NEIGHBORHOOD REPORT NEW YORK SCHOOLS Arabic Is in the News How About at Stuyvesant | By Tara Bahrampour | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-new-york-schools-upper-west-side-taking-spanish-baby-steps.html | NEIGHBORHOOD REPORT NEW YORK SCHOOLS On the Upper West Side Taking Spanish Baby Steps | By Seth Kugel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-new-york-schools-when-it-comes-school-maps-parents-are.html | NEIGHBORHOOD REPORT NEW YORK SCHOOLS When It Comes to School Maps Parents Are in the Twilight Zone | By Steve Kurutz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/neighborhood-report-soundview-where-diallo-lived-soothing-and-bearing-witness.html | NEIGHBORHOOD REPORT SOUNDVIEW Where Diallo Lived Soothing and Bearing Witness | By Muoi Tran | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/new-fire-in-the-belly-of-civil-libertarians.html | New Fire in the Belly Of Civil Libertarians | By John Sullivan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/new-program-sets-aside-12-million-to-avert-homelessness.html | New Program Sets Aside 12 Million to Avert Homelessness | By Leslie Kaufman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/new-york-observed-wild-masonry-murderous-metal-and-mr-blonde.html | NEW YORK OBSERVED Wild Masonry Murderous Metal and Mr Blonde | By Jerome Charyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/on-politics-all-that-jabbering-oh-that-s-talk-about-an-arena.html | ON POLITICS All that Jabbering Oh Thats Talk About an Arena | By Ronald Smothers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/police-sergeant-dies-after-chasing-sidewalk-vendor-in-soho.html | Police Sergeant Dies After Chasing Sidewalk Vendor in SoHo | By Michael Wilson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/quick-bite-newark-coffee-named-for-elvis-and-others.html | QUICK BITENewark Coffee Named for Elvis and Others | By Gretchen Kurtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/religion-no-rocking-chair-instead-an-adventure.html | RELIGION No Rocking Chair Instead an Adventure | By Tina Kelley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/restaurants-comfort.html | RESTAURANTS Comfort | By Karla Cook | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/rob-roy-kelly-78-specialist-in-wood-type.html | Rob Roy Kelly 78 Specialist in Wood Type | By Steven Heller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/robert-harth-47-dies-ran-carnegie-hall.html | Robert Harth 47 Dies Ran Carnegie Hall | By Robin Pogrebin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/robert-zampano-federal-judge-in-connecticut-court-dies-at-74.html | Robert Zampano Federal Judge in Connecticut Court Dies at 74 | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/si-fire-captain-to-retire-after-admitting-cover-up.html | SI Fire Captain to Retire After Admitting CoverUp | By Robert D McFadden and Michael Wilson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/soapbox-a-little-quiet-please-actually-a-lot.html | SOAPBOX A Little Quiet Please Actually a Lot | By Hubert B Herring | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/soapbox-empathy-from-a-spell-on-a-crutch.html | SOAPBOX Empathy From a Spell on a Crutch | By Irma Marcus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/soapbox-what-s-with-horizon.html | SOAPBOX Whats With Horizon | By Lonnie B Hanauer Md | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/sports-the-hurleys-build-a-dynasty.html | SPORTS The Hurleys Build a Dynasty | By Grant Glickson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/television-39-years-of-teaching-leads-to-new-career.html | TELEVISION 39 Years of Teaching Leads to New Career | By Barbara Delatiner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/the-chips-are-down.html | The Chips Are Down | By Jennifer Goldblatt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/the-governor-turns-to-the-cities.html | The Governor Turns to the Cities | By Avi Salzman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/the-guide-199923.html | THE GUIDE | By Eleanor Charles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/the-guide-200131.html | THE GUIDE | By Barbara Delatiner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/the-little-schoolhouse-that-can.html | The Little Schoolhouse That Can | By Alvin Klein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/theater-review-a-son-grapples-with-his-mother-and-an-angel.html | THEATER REVIEW A Son Grapples With His Mother And an Angel | By Neil Genzlinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/theater-review-completing-the-circle-of-a-man-s-life.html | THEATER REVIEW Completing the Circle of a Mans Life | By Naomi Siegel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/theater-review-there-s-mom-and-dad-and-a-lot-of-problems.html | THEATER REVIEW Theres Mom and Dad And a Lot of Problems | By David Dewitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/through-cracks-then-through-ice-never-reported-missing-honduran-met-his-fate.html | Through the Cracks Then Through the Ice Never Reported Missing a Honduran Met His Fate in a Brooklyn Lake | By N R Kleinfield | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/through-the-arts-wesleyan-reaches-out-to-its-neighbors.html | Through the Arts Wesleyan Reaches Out to Its Neighbors | By Jane Gordon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/up-front-worth-noting-coming-attraction-a-new-old-drive-in.html | UP FRONT WORTH NOTING Coming Attraction A New Old DriveIn | By Robert Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/up-front-worth-noting-the-new-jersey-devil-they-call-him-lew-katz.html | UP FRONT WORTH NOTING The New Jersey Devil They Call Him Lew Katz | By Robert Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/uptown-girl.html | Uptown Girl | By By Adrian Nicole Leblanc | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/urban-studies-staring-between-rock-climbers-and-a-hard-place.html | URBAN STUDIESSTARING Between Rock Climbers and a Hard Place | By Andrea Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/vintage-crop-of-police-recruits.html | Vintage Crop Of Police Recruits | By Shelly Feuer Domash | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/vintage-radio-down-to-farm-reports-and-school-menus-is-signing-off.html | Vintage Radio Down to Farm Reports and School Menus Is Signing Off | By G Patrick Pawling | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/waterfront-puzzle-putting-the-pieces-together.html | Waterfront Puzzle Putting the Pieces Together | By Barbara Whitaker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/wine-under-20-superior-muscat-from-a-master.html | WINE UNDER 20 Superior Muscat From a Master | By Howard G Goldberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/worth-noting-an-airplane-as-office-space-but-first-a-ground-plan.html | WORTH NOTING An Airplane as Office Space But First a Ground Plan | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/worth-noting-in-groton-another-captain-is-no-longer-a-commander.html | WORTH NOTING In Groton Another Captain Is No Longer a Commander | By Robert A Hamilton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/worth-noting-metro-north-trains-come-in-out-of-the-cold.html | WORTH NOTING MetroNorth Trains Come in Out of the Cold | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/nyregion/worth-noting-taking-steps-to-control-a-population-of-deer.html | WORTH NOTING Taking Steps to Control A Population of Deer | By Christine Woodside | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/and-now-a-word-from-op-ed.html | And Now a Word From OpEd | By David Shipley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/budgets-of-mass-destruction.html | Budgets Of Mass Destruction | By Thomas L Friedman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/deficits-fruit-flies-and-the-beltway.html | Deficits Fruit Flies and the Beltway | By John Kasich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/editorial-observer-broken-hoop-dreams-for-the-basketball-players-of-coney-island.html | Editorial Observer Broken Hoop Dreams for the Basketball Players of Coney Island | By Brent Staples | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/opinion/the-mirror-has-two-faces.html | The Mirror Has Two Faces | By Maureen Dowd | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/commercial-property-lessons-of-9-11-shape-an-office-tower.html | Commercial Property Lessons of 911 Shape an Office Tower | By John Holusha | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/habitats-east-62nd-street-all-in-one-town-house-fun-house-pun-house.html | HabitatsEast 62nd Street All in One Town House Fun House Pun House | By Penelope Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/if-you-re-thinking-of-living-in-flatlands-diverse-well-groomed-residential-area.html | If Youre Thinking of Living InFlatlands Diverse WellGroomed Residential Area | By Dulcie Leimbach | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/in-the-region-connecticut-unilever-consolidating-office-space-in-trumbull.html | In the RegionConnecticut Unilever Consolidating Office Space in Trumbull | By Eleanor Charles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/in-the-region-long-island-builders-advance-plan-to-create-affordable-housing.html | In the RegionLong Island Builders Advance Plan to Create Affordable Housing | By Carole Paquette | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/postings-five-loft-condominiums-will-straddle-both-new-tribeca-structure-be.html | POSTINGS Five Loft Condominiums Will Straddle Both A New TriBeCa Structure To Be Joined to 1887 Building | By Rachelle Garbarine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/streetscapes-readers-questions-a-town-house-on-e-74th-fleurs-de-lis-on-w-26th.html | StreetscapesReaders Questions A Town House on E 74th FleursdeLis on W 26th | By Christopher Gray | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/realestate/your-home-hard-facts-on-water-softeners.html | YOUR HOME Hard Facts On Water Softeners | By Jay Romano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/backtalk-elitism-in-youth-sports-yields-physical-fatness.html | BackTalk Elitism in Youth Sports Yields Physical Fatness | By Ken Reed | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/backtalk-super-bowl-super-story-howie-walter-roger-and-me.html | BackTalk Super Bowl Super Story Howie Walter Roger and Me | By Gary Greenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/college-basketball-after-scare-pitino-returns-to-loss.html | COLLEGE BASKETBALL After Scare Pitino Returns to Loss | By Ira Berkow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/college-basketball-opportunity-knocks-and-red-storm-answers-early.html | COLLEGE BASKETBALL Opportunity Knocks and Red Storm Answers Early | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/football-analysis-let-the-hard-hitting-stomach-churning-bone-crunching-begin.html | Football Analysis Let the HardHitting StomachChurning Bone Crunching Begin | By Thomas George | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/hockey-islanders-reverse-habit-by-rallying-for-victory.html | HOCKEY Islanders Reverse Habit By Rallying for Victory | By Ron Dicker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/hockey-rangers-still-waiting-for-power-in-power-play.html | HOCKEY Rangers Still Waiting for Power in Power Play | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/inside-the-nba-kings-purple-and-black-and-in-the-pink.html | INSIDE THE NBA Kings Purple and Black and in the Pink | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/on-baseball-lucchino-feels-no-envy-over-patriots-success.html | On Baseball Lucchino Feels No Envy Over Patriots Success | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/outdoors-a-trip-to-old-florida-for-tarpon-and-more.html | OUTDOORS A Trip to Old Florida For Tarpon and More | By John Waldman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/pro-basketball-after-first-half-lapse-frank-s-nets-win-again.html | PRO BASKETBALL After FirstHalf Lapse Franks Nets Win Again | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/pro-basketball-marbury-shows-former-team-how-it-s-done.html | PRO BASKETBALL Marbury Shows Former Team How Its Done | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/pro-football-defense-aiming-to-force-brady-out-of-his-rhythm.html | PRO FOOTBALL Defense Aiming to Force Brady Out of His Rhythm | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/pro-football-elway-leads-four-into-the-hall-of-fame.html | PRO FOOTBALL Elway Leads Four Into the Hall of Fame | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/pro-football-final-review-victory-is-a-videotape-away.html | PRO FOOTBALL Final Review Victory Is a Videotape Away | By Damon Hack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/pro-football-vinatieri-does-his-best-during-the-last-minute.html | PRO FOOTBALL Vinatieri Does His Best During the Last Minute | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/sports-of-the-times-on-the-world-s-stage-it-s-merely-a-curiosity.html | Sports of The Times On the Worlds Stage Its Merely a Curiosity | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/sports-of-the-times-panthers-owner-caught-unitas-and-talked-back-to-halas.html | Sports of The Times Panthers Owner Caught Unitas and Talked Back to Halas | By Dave Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/swimming-with-shoulder-good-enough-krayzelburg-looks-toward-the-olympics.html | SWIMMING With Shoulder Good Enough Krayzelburg Looks Toward the Olympics | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/tennis-henin-hardenne-leaving-clijsters-stuck-in-second.html | TENNIS HeninHardenne Leaving Clijsters Stuck in Second | By Christopher Clarey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/tennis-steady-federer-claims-the-title-as-safin-stumbles.html | TENNIS Steady Federer Claims the Title As Safin Stumbles | By Christopher Clarey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/the-matchups-patriots-vs-panthers-place-kickers.html | The Matchups Patriots vs Panthers PlaceKickers | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/the-matchups-patriots-vs-panthers-quarterbacks.html | The Matchups Patriots vs Panthers Quarterbacks | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/the-matchups-patriots-vs-panthers-receivers-vs-defensive-backs.html | The Matchups Patriots vs Panthers Receivers vs Defensive Backs | By Thomas George | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/the-matchups-patriots-vs-panthers-running-backs-vs-linebackers.html | The Matchups Patriots vs Panthers Running Backs vs Linebackers | By Damon Hack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/the-matchups-patriots-vs-panthers-special-teams.html | The Matchups Patriots vs Panthers Special Teams | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/the-matchups-patriots-vs-panthers-the-linemen.html | The Matchups Patriots vs Panthers The Linemen | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/then-and-now-elvin-hayes-diamond-is-forever-in-the-big-e-s-heart.html | THEN AND NOW Elvin Hayes Diamond Is Forever In the Big Es Heart | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/sports/track-and-field-gebrselassie-wins-3000-but-is-far-short-of-record.html | TRACK AND FIELD Gebrselassie Wins 3000 But Is Far Short of Record | By Elliott Denman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/a-little-detour-from-life-in-the-fast-lane.html | A Little Detour From Life in the Fast Lane | By Warren St John | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/a-night-out-with-nellie-mckay-her-late-late-show.html | A NIGHT OUT WITH Nellie McKay Her Late Late Show | By Pauline OConnor | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/books-of-style-a-long-way-baby.html | BOOKS OF STYLE A Long Way Baby | By Penelope Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/books-of-style-whimsy-in-the-window.html | BOOKS OF STYLE Whimsy in the Window | By Penelope Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/evening-hours-champagne-and-cocoa.html | EVENING HOURS Champagne And Cocoa | By Bill Cunningham | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/field-notes-the-wedding-bowl.html | FIELD NOTES The Wedding Bowl | By Jennifer Tung | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/good-company-in-chinatown-a-little-fun-before-taming-the-id.html | GOOD COMPANY In Chinatown a Little Fun Before Taming the Id | By Linda Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/on-the-street-the-hop.html | ON THE STREET The Hop | By Bill Cunningham | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/possessed-a-blend-of-comfort-and-well-comfort.html | POSSESSED A Blend of Comfort and Well Comfort | By David Colman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/prisoner-of-my-winter-palace.html | Prisoner of My Winter Palace | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-163570.html | PULSE VALENTINES DAY Cupids Picks | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-166804.html | PULSE VALENTINES DAY Cupids Picks | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-166910.html | PULSE VALENTINES DAY Cupids Picks | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-166928.html | PULSE VALENTINES DAY Cupids Picks | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-166995.html | PULSE VALENTINES DAY Cupids Picks | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-167010.html | PULSE VALENTINES DAY Cupids Picks | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-167835.html | PULSE VALENTINES DAY Cupids Picks | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/pulse-valentine-s-day-cupid-s-picks-167843.html | PULSE VALENTINES DAY Cupids Picks | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/shaken-and-stirred-a-winter-s-tale.html | SHAKEN AND STIRRED A Winters Tale | By William L Hamilton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/small-is-beautiful-on-lexington-ave.html | Small Is Beautiful on Lexington Ave | By Ruth La Ferla | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/style/weddings-celebrations-vows-carolyn-leonhart-and-wayne-escoffery.html | WEDDINGSCELEBRATIONS VOWS Carolyn Leonhart and Wayne Escoffery | By Linda Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/theater/theater-excerpt-sampling-the-seagull.html | THEATER EXCERPT Sampling The Seagull | By Jason Zinoman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/theater/theater-out-out.html | THEATER Out  Out | By Jesse Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/frugal-traveler-catching-the-rhythms-of-senegal.html | FRUGAL TRAVELER Catching the Rhythms Of Senegal | By Katherine Zoepf | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/honeymoon-retreat.html | Honeymoon Retreat | By Brenda Fowler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/practical-traveler-first-the-web-then-the-greens.html | PRACTICAL TRAVELER First the Web Then the Greens | By Bob Tedeschi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/q-and-a-140317.html | Q and A | By Florence Stickney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/spring-summer-cruises-a-queen-gets-her-sea-legs.html | SPRINGSUMMER CRUISES A Queen Gets Her Sea Legs | By Daphne Schwab | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/spring-summer-cruises-first-hands-on-deck.html | SPRINGSUMMER CRUISES First Hands on Deck | By Ann Costello | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/spring-summer-cruises-if-cleopatra-visited-burgundy.html | SPRINGSUMMER CRUISES If Cleopatra Visited Burgundy | By Sarah Ferrell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/spring-summer-cruises-more-docks-closer-to-home.html | SPRINGSUMMER CRUISES More Docks Closer to Home | By Christopher Solomon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/travel-advisory-correspondent-s-report-travelers-are-cautioned-about-asian-bird.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Travelers Are Cautioned About Asian Bird Flu | By Keith Bradsher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/travel-advisory-views-of-mars-no-rover-needed.html | TRAVEL ADVISORY Views of Mars No Rover Needed | By Eric P Nash | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/travel-advisory-with-small-ship-cruise-line-goes-eco.html | TRAVEL ADVISORY With Small Ship Cruise Line Goes Eco | By Ray Cormier | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN New Orleans | By Frances Frank Marcus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/tv/cover-story-real-life-questions-in-an-upscale-fantasy.html | COVER STORY RealLife Questions In an Upscale Fantasy | By Dinitia Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/tv/for-young-viewers-amanda-s-slapstick-sidekicks-take-to-the-limelight.html | FOR YOUNG VIEWERS Amandas Slapstick Sidekicks Take to the Limelight | By Kathryn Shattuck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/2004-campaign-campaign-trail-democrats-finally-calling-for-north-dakota-s-votes.html | THE 2004 CAMPAIGN CAMPAIGN TRAIL Democrats Finally Calling For North Dakotas Votes | By Rick Lyman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/2004-campaign-connecticut-senator-facing-uphill-battle-lieberman-campaign-stays.html | THE 2004 CAMPAIGN THE CONNECTICUT SENATOR Facing Uphill Battle Lieberman Campaign Stays Upbeat | By Diane Cardwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/2004-campaign-former-governor-missteps-pulled-surging-dean-back-earth.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Missteps Pulled A Surging Dean Back to Earth | By Jodi Wilgoren and Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/2004-campaign-former-governor-report-shows-dean-campaign-spent-31.7-million-2003.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Report Shows Dean Campaign Spent 317 Million in 2003 | By Glen Justice | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/2004-campaign-massachusetts-senator-with-cry-bring-it-kerry-shifted-tack-regain.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR With Cry of Bring It On Kerry Shifted Tack to Regain Footing | By Todd S Purdum and David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/2004-campaign-overview-with-more-contests-looming-candidates-make-some-tough.html | THE 2004 CAMPAIGN THE OVERVIEW With More Contests Looming Candidates Make Some Tough Decisions | By Adam Nagourney and Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/airlines-ground-6-flights-to-us-over-concerns-about-terrorism.html | Airlines Ground 6 Flights to US Over Concerns About Terrorism | By Eric Lichtblau | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/bush-to-back-off-some-initiatives-for-budget-plan.html | BUSH TO BACK OFF SOME INITIATIVES FOR BUDGET PLAN | By Robert Pear and Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/colorado-takes-strides-to-polish-thin-and-fit-image.html | Colorado Takes Strides to Polish Thin and Fit Image | By Kirk Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/for-houston-it-s-party-first-game-second.html | For Houston Its Party First Game Second | By Ralph Blumenthal | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/path-to-super-bowl-no-longer-lined-with-stars.html | Path to Super Bowl No Longer Lined With Stars | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/political-points.html | Political Points | By John Tierney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/republicans-do-strategy-with-an-eye-on-politics.html | Republicans Do Strategy With an Eye On Politics | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/rover-offers-more-evidence-that-water-existed-on-mars.html | Rover Offers More Evidence That Water Existed on Mars | By Kenneth Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/the-2004-campaign-the-battlegrounds-this-week.html | THE 2004 CAMPAIGN The Battlegrounds This Week | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/the-2004-campaign-the-rhetoric-dean-labels-rival-kerry-republican.html | THE 2004 CAMPAIGN THE RHETORIC Dean Labels Rival Kerry Republican | By Katharine Q Seelye | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/us/uut-and-uup-add-their-atomic-mass-to-periodic-table.html | Uut and Uup Add Their Atomic Mass To Periodic Table | By James Glanz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/environmentalists-head-for-the-states.html | Environmentalists Head for the States | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/ideas-trends-1968-that-was-the-year-that-was.html | Ideas Trends 1968 That Was The Year That Was | By Guy Trebay | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/ideas-trends-super-bowl-economics-incremental-analysis-with-two-yards-to-go.html | Ideas Trends Super Bowl Economics Incremental Analysis With Two Yards to Go | By David Leonhardt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/ideas-trends-when-is-an-accident-a-crime.html | Ideas Trends When Is an Accident a Crime | By Shaila K Dewan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-jan-25-jan-31-40-million-and-counting.html | Page Two Jan 25 Jan 31 40 MILLION AND COUNTING | By Glen Justice | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-jan-25-jan-31-and-now-a-few-words-from-the-fed.html | Page Two Jan 25 Jan 31 AND NOW A FEW WORDS FROM THE FED | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-jan-25-jan-31-israel-agrees-to-an-exchange.html | Page Two Jan 25 Jan 31 Israel Agrees To an Exchange | By Greg Myre | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-left-out-but-still-stealing-the-show.html | Page Two Left Out but Still Stealing the Show | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-the-week-ahead-europe.html | Page Two The Week Ahead EUROPE | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-the-week-ahead-legal.html | Page Two The Week Ahead LEGAL | By Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/page-two-the-week-ahead-washington.html | Page Two The Week Ahead WASHINGTON | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-better-halves-presidential-hopefuls-need-a-yin-for-their-yang.html | The Nation Better Halves Presidential Hopefuls Need a Yin for Their Yang | By Ginia Bellafante | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-leaders-sought-a-threat-spies-get-the-blame.html | The Nation Leaders Sought a Threat Spies Get the Blame | By Patrick E Tyler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-playing-the-election-market.html | The Nation Playing the Election Market | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-rallying-cry-embracing-the-common-man-in-a-time-of-recovery.html | The Nation Rallying Cry Embracing the Common Man in a Time of Recovery | By Robin Toner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-social-court-the-justice-who-came-to-dinner.html | The Nation Social Court The Justice Who Came to Dinner | By Jeffrey Rosen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-nation-the-economy-is-confusing-so-the-politicians-are-feeling-confused.html | The Nation The economy is confusing so the politicians are feeling confused | By David Leonhardt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/the-public-editor-all-the-news-that-s-fit-to-print-or-just-our-news.html | THE PUBLIC EDITOR All the News Thats Fit to Print Or Just Our News | By Daniel Okrent | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-01 | https://www.nytimes.com/2004/02/01/weekinreview/word-for-word-weather-world-and-you-think-this-is-cold.html | Word for Word Weather World And You Think This Is Cold | By Peter Edidin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/world/3-gi-s-among-12-killed-in-bombings-in-iraq.html | 3 GIs Among 12 Killed in Bombings in Iraq | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/world/chinese-reformers-petition-for-review-of-subversion-law.html | Chinese Reformers Petition For Review of Subversion Law | By Jim Yardley and Chris Buckley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/world/corruption-accusations-rise-from-brazil-mayor-s-death.html | Corruption Accusations Rise From Brazil Mayors Death | By Larry Rohter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/world/doctor-in-italy-tries-to-ease-pain-of-an-african-tradition.html | Doctor in Italy Tries to Ease Pain of an African Tradition | By Frank Bruni | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/world/indonesia-s-struggling-press-battles-libel-accusations-court-truth-no-defense.html | Indonesias Struggling Press Battles Libel Accusations in Court and Truth Is No Defense | By Raymond Bonner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/world/iran-cancels-plans-to-elect-a-parliament.html | Iran Cancels Plans to Elect A Parliament | By Nazila Fathi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/world/pakistan-ousts-nuclear-scientist-from-post.html | Pakistan Ousts Nuclear Scientist From Post | By David Rohde | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/world/struggle-for-iraq-intelligence-powell-s-case-year-later-gaps-picture-iraq-arms.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Powells Case a Year Later Gaps in Picture of Iraq Arms | By Douglas Jehl and David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-01 | https://www.nytimes.com/2004/02/01/world/wolfowitz-defends-war-illicit-iraqi-arms-or-not.html | Wolfowitz Defends War Illicit Iraqi Arms or Not | By Thom Shanker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/a-well-imagined-star-unearthing-a-trove-of-albums-that-never-existed.html | A WellImagined Star Unearthing a Trove of Albums That Never Existed | By Neil Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/an-appreciation-at-carnegie-s-controls-and-often-in-its-balcony.html | An Appreciation At Carnegies Controls And Often in Its Balcony | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/bridge-a-declarer-lured-to-his-doom.html | BRIDGE A Declarer Lured to His Doom | By Alan Truscott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/critic-s-choice-new-cd-s-getting-it-right-the-first-time.html | CRITICS CHOICENew CDs Getting It Right the First Time | By Neil Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/dance-review-lovers-antics-and-choral-encounters.html | DANCE REVIEW Lovers Antics and Choral Encounters | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/lincoln-center-eases-stand-on-philharmonic.html | Lincoln Center Eases Stand on Philharmonic | By Robin Pogrebin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/opera-review-a-contralto-breaks-the-rules-vocal-and-histrionic.html | OPERA REVIEW A Contralto Breaks the Rules Vocal and Histrionic | By Anne Midgette | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/opera-review-russians-make-history-singing-wagner.html | OPERA REVIEW Russians Make History Singing Wagner | By John Rockwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/television-review-a-rapper-torn-between-cash-and-dignity.html | TELEVISION REVIEW A Rapper Torn Between Cash and Dignity | By Virginia Heffernan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/arts/the-voices-sing-opera-the-looks-scream-pop.html | The Voices Sing Opera The Looks Scream Pop | By Lola Ogunnaike | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-02 | https://www.nytimes.com/2004/02/02/automobiles/autos-on-monday-technology-radar-brings-vision-to-cars-blind-spots.html | AUTOS ON MONDAYTechnology Radar Brings Vision To Cars Blind Spots | By Tim Moran | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/books/books-of-the-times-murder-in-a-mississippi-town-again.html | BOOKS OF THE TIMES Murder in a Mississippi Town Again | By Janet Maslin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/compressed-data-google-protests-give-web-site-an-audience.html | Compressed Data Google Protests Give Web Site an Audience | By John Schwartz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/compressed-data-legendary-voice-for-hire-no-live-gigs.html | Compressed Data Legendary Voice for Hire No Live Gigs | By David F Gallagher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/e-commerce-report-january-ill-winds-blows-some-good-internet-weather-sites-form.html | ECommerce Report A January of ill winds blows some good to Internet weather sites in the form of heavy traffic and higher revenues | By Bob Tedeschi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/ex-arista-chief-is-said-to-talk-with-def-jam.html | ExArista Chief Is Said to Talk With Def Jam | By Laura M Holson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/hollywood-mogul-plays-by-technology-s-rules.html | Hollywood Mogul Plays by Technologys Rules | By John Markoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/intel-hopes-its-latest-chip-drives-a-new-pc-generation.html | Intel Hopes Its Latest Chip Drives a New PC Generation | By Laurie J Flynn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/lure-leap-time-zones-foreign-phone-carriers-eye-us-questions-about-potential-for.html | A Lure to Leap Time Zones As foreign phone carriers eye US questions about potential for profit | By Matt Richtel and Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/media-oscar-nominated-films-hold-up-against-super-bowl-competition.html | MEDIA OscarNominated Films Hold Up Against Super Bowl Competition | By John Schwartz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/media-reliving-olympic-glory-on-hdtv.html | MEDIA Reliving Olympic Glory On HDTV | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/mediatalk-a-fitness-publisher-turns-to-warfare.html | MediaTalk A Fitness Publisher Turns to Warfare | By David Carr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/mediatalk-new-yorker-writer-accumulates-points-in-corporate-circles.html | MediaTalk New Yorker Writer Accumulates Points In Corporate Circles | By David Carr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/mediatalk-why-a-big-player-in-telecom-added-archie-and-jughead-to-his-holdings.html | MediaTalk Why a Big Player In Telecom Added Archie and Jughead To His Holdings | By Lisa Napoli | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/most-wanted-drilling-down-entertainment-law-a-legal-approach-to-music.html | MOST WANTED DRILLING DOWNENTERTAINMENT LAW A Legal Approach to Music | By Tim Race | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/new-economy-researchers-seem-confident-that-technology-has-made-american-workers.html | New Economy Researchers seem confident that technology has made American workers more efficient Now some think they even know why | By Steve Lohr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/patents-shown-recent-cases-argued-courts-properly-crediting-inventor-can-be.html | Patents As shown by recent cases argued in the courts properly crediting an inventor can be murky business | By Teresa Riordan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/report-focuses-on-false-id-s-made-at-motor-vehicle-offices.html | Report Focuses on False IDs Made at Motor Vehicle Offices | By Jennifer Bayot | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/soul-searching-and-anxiety-after-a-report-blames-bbc.html | SoulSearching and Anxiety After a Report Blames BBC | By Sarah Lyall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/technology-memory-evolution-survival-of-the-smallest.html | TECHNOLOGY Memory Evolution Survival of the Smallest | By Eric A Taub | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/technology-speech-by-gateslends-visibility-to-e-mail-stamp-in-war-on-spam.html | TECHNOLOGY Speech by GatesLends Visibility To EMail Stamp In War on Spam | By Saul Hansell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/the-media-business-advertising-addenda-accounts-210234.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/the-media-business-advertising-addenda-added-duties-for-bbdo-on-gillette-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Added Duties for BBDO On Gillette Account | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/the-media-business-advertising-addenda-four-to-be-inducted-into-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four to Be Inducted Into Hall of Fame | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/the-media-business-advertising-addenda-people-210242.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/the-media-business-advertising-addenda-sara-lee-consolidates-with-starcom-usa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sara Lee Consolidates With Starcom USA | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/the-media-business-advertising-during-breaks-in-game-satire-and-silliness.html | THE MEDIA BUSINESS ADVERTISING During Breaks in Game Satire and Silliness | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/viacom-close-to-deciding-to-spin-off-blockbuster.html | Viacom Close To Deciding To Spin Off Blockbuster | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/business/virus-plagues-computers-and-sco-site.html | Virus Plagues Computers And SCO Site | By John Schwartz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/brother-wonders-if-travel-contributed-to-officer-s-death.html | Brother Wonders if Travel Contributed to Officers Death | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/eleanor-holm-whalen-30-s-swimming-champion-dies.html | Eleanor Holm Whalen 30s Swimming Champion Dies | By Richard Goldstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/field-guide-republicans-hotels-looking-for-party-s-parties-here-s-where.html | A Field Guide to the Republicans Hotels Looking for the Partys Parties Heres Where the Delegates Are Staying for the Convention | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/finally-a-degree-of-relief-after-10-days-in-deep-freeze.html | Finally a Degree of Relief After 10 Days in Deep Freeze | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/ice-fishing-in-westchester-or-is-that-mother-russia.html | Ice Fishing in Westchester Or Is That Mother Russia | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/man-charged-in-sex-attacks-on-east-side.html | Man Charged In Sex Attacks On East Side | By Andrea Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/mary-a-gardner-83-professor-of-journalism-for-three-decades.html | Mary A Gardner 83 Professor Of Journalism for Three Decades | By Kenneth N Gilpin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/metro-briefing-new-york-manhattan-comparing-drug-prices-online.html | Metro Briefing  New York Manhattan Comparing Drug Prices Online | By Michael Cooper NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/metropolitan-diary-211044.html | Metropolitan Diary | By Joe Rogers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/new-york-lawmakers-still-wrestling-with-questions-over-school-financing-mandate.html | New York Lawmakers Still Wrestling With Questions Over School Financing Mandate | By Al Baker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/patricia-falkenhain-77-noted-off-broadway-actress.html | Patricia Falkenhain 77 Noted Off Broadway Actress | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/religious-renewal-salvation-army-raises-threat-church-state-dispute.html | A Religious Renewal at the Salvation Army Raises the Threat of a ChurchState Dispute | By Daniel J Wakin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/report-calls-recycling-costlier-than-dumping.html | Report Calls Recycling Costlier Than Dumping | By Eric Lipton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/nyregion/stress-of-harlem-s-rebirth-shows-in-schools-move-to-a-new-building.html | Stress of Harlems Rebirth Shows in Schools Move to a New Building | By Alan Feuer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/how-to-win-my-state-for-independent-arizonans-it-s-about-the-details.html | How to Win My State For Independent Arizonans Its About the Details | By Janet Napolitano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/how-to-win-my-state-in-missouri-hard-soil-and-straight-talk.html | How to Win My State In Missouri Hard Soil and Straight Talk | By David Doak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/how-to-win-my-state-south-carolina-wants-courage-but-on-the-cheap.html | How to Win My State South Carolina Wants Courage but on the Cheap | By Bill Rauch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/the-farewell-dossier.html | The Farewell Dossier | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/opinion/vote-and-the-pols-will-listen.html | Vote and The Pols Will Listen | By Bob Herbert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/patriots-win-2nd-super-bowl-in-3-years.html | Patriots Win 2nd Super Bowl in 3 Years | By Damon Hack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pop-review-during-halftime-show-a-display-tailored-for-video-review.html | Pop Review During Halftime Show a Display Tailored for Video Review | By Kelefa Sanneh | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-basketball-knicks-williams-isn-t-happy-sitting.html | PRO BASKETBALL Knicks Williams Isnt Happy Sitting | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-basketball-under-frank-nets-are-mixing-it-up-more.html | PRO BASKETBALL Under Frank Nets Are Mixing It Up More | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-football-a-triumph-like-one-other.html | PRO FOOTBALL A Triumph Like One Other | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-football-notebook-a-closed-roof-policy.html | PRO FOOTBALL NOTEBOOK A ClosedRoof Policy | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-football-notebook-honorary-captains.html | PRO FOOTBALL NOTEBOOK Honorary Captains | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-football-notebook-patriots-vrabel-becomes-an-unlikely-offensive-star.html | PRO FOOTBALL NOTEBOOK Patriots Vrabel Becomes an Unlikely Offensive Star | By Carl Nelson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-football-super-bowl-analysis-classic-battle-takes-turns-between-being-mild.html | PRO FOOTBALL Super Bowl Analysis Classic Battle Takes Turns Between Being Mild and Wild | By Thomas George | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/pro-football-two-drives-fourth-quarter-leave-panthers-defense-loss.html | PRO FOOTBALL Two Drives in the Fourth Quarter Leave the Panthers Defense at a Loss | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/sports-briefing-track-and-field-farrell-and-mckee-win.html | SPORTS BRIEFING TRACK AND FIELD FARRELL AND MCKEE WIN | By William J Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/sports-of-the-times-delhomme-kept-on-fighting-to-the-finish.html | Sports of The Times Delhomme Kept On Fighting to the Finish | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/sports-of-the-times-knowing-what-to-do-and-doing-it-again.html | Sports of The Times Knowing What to Do And Doing It Again | By Dave Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/tennis-federer-blocked-out-the-bustle.html | TENNIS Federer Blocked Out the Bustle | By Christopher Clarey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/sports/tv-sports-it-did-not-remain-dull-for-too-long.html | TV SPORTS It Did Not Remain Dull For Too Long | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/2004-campaign-advertising-campaigns-weigh-rewards-risks-going-negative.html | THE 2004 CAMPAIGN ADVERTISING Campaigns Weigh Rewards And Risks of Going Negative | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/2004-campaign-fund-raising-figures-detail-dean-s-slide-solvent-struggling.html | THE 2004 CAMPAIGN FUNDRAISING Figures Detail Deans Slide From Solvent To Struggling | By Glen Justice and Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/2004-campaign-hispanic-vote-vital-bloc-realizing-its-power-measures-its-suitors.html | THE 2004 CAMPAIGN THE HISPANIC VOTE A Vital Bloc Realizing Its Power Measures Its Suitors | By Sarah Kershaw | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/2004-campaign-minister-sharpton-makes-his-stand-win-voice-convention.html | THE 2004 CAMPAIGN THE MINISTER Sharpton Makes His Stand To Win Voice at Convention | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/2004-campaign-missouri-left-altar-missouri-seeks-new-groom-last-minute.html | THE 2004 CAMPAIGN MISSOURI Left at the Altar Missouri Seeks New Groom at the Last Minute | By R W Apple Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/2004-campaign-north-carolina-senator-campaign-trail-edwards-combines-personal.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR On Campaign Trail Edwards Combines Personal and Political | By Adam Nagourney and Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/2004-campaign-overview-democratic-chief-says-awol-bush-will-be-issue-after.html | THE 2004 CAMPAIGN THE OVERVIEW Democratic Chief Says AWOL Bush Will Be an Issue After a Nominee Emerges | By Katharine Q Seelye | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/budget-director-girds-for-angry-congress.html | Budget Director Girds for Angry Congress | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/inquiry-sought-in-house-vote-on-drug-plan-for-medicare.html | Inquiry Sought In House Vote On Drug Plan For Medicare | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/orinda-journal-debate-over-shelter-forces-town-to-confront-its-beliefs.html | Orinda Journal Debate Over Shelter Forces Town to Confront Its Beliefs | By Carol Pogash | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/redefining-the-boundaries-of-florida-s-space-coast.html | Redefining the Boundaries Of Floridas Space Coast | By Abby Goodnough | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/the-2004-campaign-hollywood-so-far-candidates-show-biz-reviews-are-lukewarm.html | THE 2004 CAMPAIGN HOLLYWOOD So Far Candidates ShowBiz Reviews Are Lukewarm | By John M Broder and Bernard Weinraub | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/white-house-letter-nude-wrestling-good-practice-for-politics.html | White House Letter Nude Wrestling Good Practice for Politics | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-02 | https://www.nytimes.com/2004/02/02/us/white-house-says-congressional-estimate-of-new-medicare-costs-was-too-low.html | White House Says Congressional Estimate of New Medicare Costs Was Too Low | By Robert Pear and Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/world/hague-journal-another-serb-defendant-stays-on-his-best-bad-behavior.html | Hague Journal Another Serb Defendant Stays on His Best Bad Behavior | By Marlise Simons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/world/human-spread-a-first-is-suspected-in-bird-flu-in-vietnam.html | Human Spread a First Is Suspected in Bird Flu in Vietnam | By Lawrence K Altman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/world/immigrant-s-life-in-the-shadows-ends-in-a-jerusalem-blast.html | Immigrants Life in the Shadows Ends in a Jerusalem Blast | By Greg Myre | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/world/key-pakistani-is-said-to-admit-atom-transfers.html | Key Pakistani Is Said to Admit Atom Transfers | By David Rohde and David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/world/liberia-needs-500-million-report-says.html | Liberia Needs 500 Million Report Says | By Somini Sengupta | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/world/one-third-of-iranian-parliament-quits-in-protest.html | OneThird of Iranian Parliament Quits in Protest | By Nazila Fathi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/world/struggle-for-iraq-intelligence-ex-arms-inspector-finds-himself-new-place-center.html | THE STRUGGLE FOR IRAQ INTELLIGENCE ExArms Inspector Finds Himself in a New Place The Center of a Political Maelstrom | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/world/struggle-for-iraq-investigation-bush-establish-panel-examine-us-intelligence.html | THE STRUGGLE FOR IRAQ INVESTIGATION BUSH TO ESTABLISH PANEL TO EXAMINE US INTELLIGENCE | By David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/world/struggle-for-iraq-kurds-56-kurds-killed-suicide-blasts-north-iraq.html | THE STRUGGLE FOR IRAQ THE KURDS 56 KURDS KILLED IN SUICIDE BLASTS IN NORTH OF IRAQ | By Jeffrey Gettleman and Edward Wong | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/world/struggle-for-iraq-occupation-gi-s-pull-back-baghdad-leaving-its-policing-iraqis.html | THE STRUGGLE FOR IRAQ OCCUPATION GIs to Pull Back in Baghdad Leaving Its Policing to Iraqis | By Thom Shanker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/world/struggle-for-iraq-outlook-inquiry-that-s-awash-disputes-outset.html | THE STRUGGLE FOR IRAQ THE OUTLOOK An Inquiry Thats Awash In Disputes at the Outset | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-02 | https://www.nytimes.com/2004/02/02/world/the-struggle-for-iraq-the-experts-un-election-team-seeks-order-in-iraqi-chaos.html | THE STRUGGLE FOR IRAQ THE EXPERTS UN Election Team Seeks Order in Iraqi Chaos | By Warren Hoge | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/after-the-nightmare-saving-cambodia-s-treasures.html | After the Nightmare Saving Cambodias Treasures | By Alan Riding | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/artist-s-heirs-sue-amsterdam-over-14-works.html | Artists Heirs Sue Amsterdam Over 14 Works | By Carol Vogel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/beyond-classical-exuberance-as-the-mother-of-reinvention.html | Beyond Classical Exuberance as the Mother of Reinvention | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/flamenco-festival-reviews-dancing-without-the-agony-but-with-more-experiments.html | FLAMENCO FESTIVAL REVIEWS Dancing Without the Agony But With More Experiments | By Anna Kisselgoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/music-review-linking-bach-and-chopin-after-some-judicious-tweaking.html | MUSIC REVIEW Linking Bach and Chopin After Some Judicious Tweaking | By Allan Kozinn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/music-review-singing-stars-sparkle-for-horne-s-birthday.html | MUSIC REVIEW Singing Stars Sparkle for Hornes Birthday | By Jeremy Eichler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/pop-review-a-troubadour-travels-in-circles-with-lives-tangled-in-his-own.html | POP REVIEW A Troubadour Travels in Circles With Lives Tangled in His Own | By Jon Pareles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/stunned-by-director-s-death-carnegie-is-in-flux-again.html | Stunned by Directors Death Carnegie Is in Flux Again | By Robin Pogrebin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/arts/the-tv-watch-a-flash-of-flesh-cbs-again-is-in-denial.html | THE TV WATCH A Flash Of Flesh CBS Again Is in Denial | By Alessandra Stanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/books/books-of-the-times-now-doris-lessing-presents-a-singularly-odd-foursome.html | BOOKS OF THE TIMES Now Doris Lessing Presents A Singularly Odd Foursome | By Michiko Kakutani | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/barbara-gamarekian-ex-times-reporter-is-dead-at-78.html | Barbara Gamarekian ExTimes Reporter Is Dead at 78 | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/big-holder-seeks-rest-of-bancomer-of-mexico.html | Big Holder Seeks Rest Of Bancomer Of Mexico | By Dale Fuchs and Elisabeth Malkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/business-travel-frequent-flier-dead-goats-sleigh-rides-and-ex-navy-pilots.html | BUSINESS TRAVEL Frequent Flier Dead Goats Sleigh Rides and ExNavy Pilots | By Patrick Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/business-travel-on-the-road-readers-weigh-in-on-cellphone-dexterity.html | BUSINESS TRAVEL ON THE ROAD Readers Weigh In On Cellphone Dexterity | By Joe Sharkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/business-travel-speeding-flight-check-in-at-self-service-kiosks.html | BUSINESS TRAVEL Speeding Flight CheckIn At SelfService Kiosks | By David Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/companies-limit-health-coverage-of-many-retirees.html | COMPANIES LIMIT HEALTH COVERAGE OF MANY RETIREES | By Milt Freudenheim | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/daimlerchrysler-trial-set-to-resume-next-week.html | DaimlerChrysler Trial Set to Resume Next Week | By Rita K Farrell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/fashion-team-prepares-to-put-its-best-digital-foot-forward.html | Fashion Team Prepares to Put Its Best Digital Foot Forward | By Tracie Rozhon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/finally-xerox-is-back-on-the-buy-lists.html | Finally Xerox Is Back on the Buy Lists | By Claudia H Deutsch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/first-boston-to-pay-fine-over-stock-s-debut.html | First Boston to Pay Fine Over Stocks Debut | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/in-a-complex-world-even-lawyers-need-lawyers.html | In a Complex World Even Lawyers Need Lawyers | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/longtime-music-executive-regains-ground-he-lost-at-bmg.html | Longtime Music Executive Regains Ground He Lost at BMG | By John Schwartz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/media-business-advertising-class-taste-take-beating-adbowl-dissolves-into.html | THE MEDIA BUSINESS ADVERTISING Class and taste take a beating as the Adbowl dissolves into the stupidity sweepstakes | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/stage-is-set-for-key-day-of-testimony-in-stewart-case.html | Stage Is Set For Key Day Of Testimony In Stewart Case | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/strikes-push-up-prices-of-industrial-metals.html | Strikes Push Up Prices of Industrial Metals | By Bernard Simon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/technology-briefing-internet-governments-urged-to-fight-spam.html | Technology Briefing Internet Governments Urged To Fight Spam | By Paul Meller NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/the-markets-market-place-in-theory-the-bears-huh-won-super-bowl-xxxviii.html | THE MARKETS Market Place In Theory the Bears Huh Won Super Bowl XXXVIII | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/the-media-business-advertising-addenda-masterfoods-shifts-work-to-mediavest.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Masterfoods Shifts Work to MediaVest | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/the-shifting-burden-of-emergency-care.html | The Shifting Burden of Emergency Care | By Reed Abelson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/two-energy-plans-for-north-korea.html | Two Energy Plans for North Korea | By James Brooke | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/world-business-briefing-americas-brazil-steel-plant-planned.html | World Business Briefing Americas Brazil Steel Plant Planned | By Tony Smith NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/world-business-briefing-asia-india-oil-bid-planned.html | World Business Briefing Asia India Oil Bid Planned | By Saritha Rai NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/world-business-briefing-europe-germany-beer-output-falls.html | World Business Briefing Europe Germany Beer Output Falls | By Victor Homola NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/world-business-briefing-europe-russia-oil-executive-dismissed.html | World Business Briefing Europe Russia Oil Executive Dismissed | By Erin E Arvedlund NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/world-business-briefing-europe-ryanair-aid-challenge.html | World Business Briefing Europe Ryanair Aid Challenge | By Paul Meller NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/business/world-business-briefing-europe-securities-merger-possible.html | World Business Briefing Europe Securities Merger Possible | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/health/books-on-health-attacking-inflammation.html | BOOKS ON HEALTH Attacking Inflammation | By John Langone | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/health/commentary-multiple-missions-put-teaching-hospitals-at-risk.html | COMMENTARY Multiple Missions Put Teaching Hospitals at Risk | By Howard Markel Md | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/health/hormone-use-after-cancer-can-be-risky-study-says.html | Hormone Use After Cancer Can Be Risky Study Says | By Denise Grady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/health/personal-health-benefit-of-bed-rest-is-largely-a-wives-tale.html | PERSONAL HEALTH Benefit of Bed Rest Is Largely a Wives Tale | By Jane E Brody | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/health/regimen-benefits-children-with-cerebral-palsy.html | Regimen Benefits Children With Cerebral Palsy | By Sandra Blakeslee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/health/telling-lessons-of-a-life-always-under-adaptation.html | Telling Lessons of a Life Always Under Adaptation | By Mary Duenwald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/health/the-doctor-s-world-as-bird-flu-spreads-global-health-weaknesses-are-exposed.html | THE DOCTORS WORLD As Bird Flu Spreads Global Health Weaknesses Are Exposed | By Lawrence K Altman Md | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/health/vital-signs-behavior-for-preschoolers-a-station-break.html | VITAL SIGNS BEHAVIOR For Preschoolers a Station Break | By John ONeil | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/health/vital-signs-childbirth-twin-boys-inclined-to-be-early.html | VITAL SIGNS CHILDBIRTH Twin Boys Inclined to Be Early | By John ONeil | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | https://www.nytimes.com/2004/02/03/health/vital-signs-disparities-boy-talk-takes-a-back-seat.html | VITAL SIGNS DISPARITIES Boy Talk Takes a Back Seat | By John ONeil | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/health/vital-signs-sensations-the-science-of-itch-and-scratch.html | VITAL SIGNS SENSATIONS The Science of Itch and Scratch | By John ONeil | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/movies/ben-kingsley-seeking-the-classic-in-every-character.html | Ben Kingsley Seeking the Classic in Every Character | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/movies/new-dvd-s-making-a-relaxed-low-key-film-in-madcap-tokyo.html | NEW DVDS Making a Relaxed LowKey Film in Madcap Tokyo | By Peter M Nichols | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/400-harlem-students-move-to-new-home.html | 400 Harlem Students Move to New Home | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/a-sudden-interest-in-donating-to-the-governor-s-mansion.html | A Sudden Interest in Donating to the Governors Mansion | By Alison Leigh Cowan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/an-appreciation-helmut-newton-and-the-invincible-woman.html | An Appreciation Helmut Newton and the Invincible Woman | By Ginia Bellafante | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/antiterror-budget-rises-but-critics-say-city-is-shortchanged.html | Antiterror Budget Rises but Critics Say City Is Shortchanged | By Raymond Hernandez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/boldface-names-223581.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/father-and-son-faked-removal-of-asbestos-workers-say.html | Father and Son Faked Removal Of Asbestos Workers Say | By Michelle York | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/hospitals-agree-to-lower-fees-for-uninsured.html | Hospitals Agree To Lower Fees For Uninsured | By RICHARD PREZPEA | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/in-connecticut-a-city-familiar-with-scandal.html | In Connecticut a City Familiar With Scandal | By Mike McIntire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/in-fire-at-school-fright-but-no-injuries.html | In Fire at School Fright but No Injuries | By Ian Urbina | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/mayor-defends-commissioner-on-dismissal-of-fire-captain.html | Mayor Defends Commissioner On Dismissal of Fire Captain | By Jennifer Steinhauer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/metro-briefing-connecticut-new-haven-blond-bandit-sentenced.html | Metro Briefing Connecticut New Haven Blond Bandit Sentenced | By Stacey Stowe NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/metro-briefing-new-jersey-somerville-williams-jury-almost-complete.html | Metro Briefing New Jersey Somerville Williams Jury Almost Complete | By Robert Hanley NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/metro-briefing-new-york-lirr-cars-derail-but-no-one-is-hurt.html | Metro Briefing New York LIRR Cars Derail But No One Is Hurt | By Thomas J Lueck NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/morning-after-pill-may-be-sold-over-the-counter-assembly-says.html | MorningAfter Pill May Be Sold Over the Counter Assembly Says | By Marc Santora | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/no-retest-for-seniors-on-snow-day-regents-exams.html | No Retest for Seniors on SnowDay Regents Exams | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/nyc-bookie-joints-try-albany-not-brooklyn.html | NYC Bookie Joints Try Albany Not Brooklyn | By Clyde Haberman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/obstruction-is-charged-in-sex-slavery-case.html | Obstruction Is Charged in Sex Slavery Case | By William Glaberson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/paroled-killer-pleads-not-guilty-as-officials-press-beating-case.html | Paroled Killer Pleads Not Guilty As Officials Press Beating Case | By Janon Fisher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/pataki-takes-swipe-at-democrats-over-his-bill-on-repeat-offenders.html | Pataki Takes Swipe at Democrats Over His Bill on Repeat Offenders | By Al Baker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/power-unit-asked-to-review-hiring-of-aide-to-pataki.html | Power Unit Asked to Review Hiring of Aide to Pataki | By James C McKinley Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/public-lives-seizing-opportunity-but-also-passing-it-on.html | PUBLIC LIVES Seizing Opportunity but Also Passing It On | By Lynda Richardson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/rooms-to-succeed-for-the-children-of-indian-american-hoteliers-all-is-possible.html | Rooms to Succeed For the Children of IndianAmerican Hoteliers All Is Possible | By Joseph Berger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/subway-headache-metrocard-devices-often-need-repairs.html | Subway Headache MetroCard Devices Often Need Repairs | By Michael Luo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/nyregion/the-moment-in-fashion-eccentric.html | The Moment in Fashion Eccentric | By Ruth La Ferla | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/a-hole-in-the-heart-of-kurdistan.html | A Hole in the Heart of Kurdistan | By Peter W Galbraith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/another-bogus-budget.html | Another Bogus Budget | By Paul Krugman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/the-cia-method-and-madness.html | The CIA Method and Madness | By David Brooks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/opinion/the-stars-have-voted.html | The Stars Have Voted | By Erin Sullivan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/science/big-chill-pairs-up-antisocial-particles.html | Big Chill Pairs Up Antisocial Particles | By Kenneth Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/science/essay-adventure-or-inquiry-two-visions-of-cosmic-destiny.html | ESSAY Adventure or Inquiry Two Visions of Cosmic Destiny | By Dennis Overbye | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/science/from-glory-to-sideshow-the-space-station-s-story.html | From Glory to Sideshow The Space Stations Story | By William J Broad | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/science/intriguing-intricacies-from-the-mars-rocks.html | Intriguing Intricacies From the Mars Rocks | By Kenneth Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/science/man-who-killed-the-mad-cow-has-questions-of-his-own.html | Man Who Killed the Mad Cow Has Questions of His Own | By Donald G McNeil Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/science/new-cancer-test-stirs-hope-and-concern.html | New Cancer Test Stirs Hope and Concern | By Andrew Pollack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/science/q-a-213969.html | Q A | By C Claiborne Ray | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/science/when-giants-had-wings-and-6-legs.html | When Giants Had Wings and 6 Legs | By Henry Fountain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/baseball-from-first-to-worst-rodriguez-joins-tigers.html | BASEBALL From First to Worst Rodriguez Joins Tigers | By Rafael Hermoso | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/baseball-henson-is-leaving-yankees-to-pursue-an-nfl-career.html | BASEBALL Henson Is Leaving Yankees To Pursue an NFL Career | By Rafael Hermoso | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/college-basketball-boeheim-believes-in-uconn.html | COLLEGE BASKETBALL Boeheim Believes In UConn | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/college-basketball-st-joseph-s-lives-up-to-its-lofty-billing.html | COLLEGE BASKETBALL St Josephs Lives Up to Its Lofty Billing | By Jere Longman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/hockey-jagr-steps-up-and-rangers-step-over-canucks.html | HOCKEY Jagr Steps Up and Rangers Step Over Canucks | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/hockey-lindros-says-he-is-feeling-better.html | HOCKEY Lindros Says He Is Feeling Better | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-basketball-at-end-of-road-the-nets-find-a-successful-new-direction.html | PRO BASKETBALL At End of Road the Nets Find A Successful New Direction | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-basketball-nets-griffin-is-jailed-in-houston.html | PRO BASKETBALL Nets Griffin Is Jailed In Houston | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-basketball-pacer-days-still-bring-some-pain-to-thomas.html | PRO BASKETBALL Pacer Days Still Bring Some Pain To Thomas | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-basketball-the-book-on-bird-and-thomas.html | PRO BASKETBALL The Book on Bird and Thomas | By Ira Berkow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-football-belichick-was-pushed-to-the-end.html | PRO FOOTBALL Belichick Was Pushed To the End | By Thomas George | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-football-carolina-s-roller-coaster-teeters-on-brink.html | PRO FOOTBALL Carolinas Roller Coaster Teeters on Brink | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-football-halftime-show-fallout-includes-fcc-inquiry.html | PRO FOOTBALL HalftimeShow Fallout Includes FCC Inquiry | By Bill Carter and Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/pro-football-twice-champions-the-patriots-are-built-to-last.html | PRO FOOTBALL Twice Champions the Patriots Are Built to Last | By Damon Hack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/soccer-report-unfinished-work-in-dallas.html | SOCCER REPORT Unfinished Work in Dallas | By Jack Bell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/sports-of-the-times-foxboro-shows-fenway-how-to-do-it.html | Sports of The Times Foxboro Shows Fenway How to Do It | By Dave Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/sports-of-the-times-little-bill-vol-2-belichick-rules.html | Sports of The Times Little Bill Vol 2 Belichick Rules | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/sports/sports-of-the-times-spotlight-should-have-been-on-the-game-not-the-show.html | Sports of The Times Spotlight Should Have Been On the Game Not the Show | By George Vecsey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/theater/critic-s-notebook-the-power-and-pitfalls-of-children-in-the-plot.html | CRITICS NOTEBOOK The Power and Pitfalls Of Children in the Plot | By Margo Jefferson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/theater/gypsy-to-close-feb-28-at-a-loss-of-millions.html | Gypsy to Close Feb 28 At a Loss of Millions | By Jesse McKinley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-battlegrounds-al-sharpton-hurrying-fro-day-before-voting-7-states.html | THE 2004 CAMPAIGN THE BATTLEGROUNDS Al Sharpton Hurrying To and Fro on the Day Before Voting in 7 States Across the Country | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-battlegrounds-howard-dean-hurrying-fro-day-before-voting-7-states.html | THE 2004 CAMPAIGN THE BATTLEGROUNDS Howard Dean Hurrying To and Fro on the Day Before Voting in 7 States Across the Country | By Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-battlegrounds-john-edwards-hurrying-fro-day-before-voting-7-states.html | THE 2004 CAMPAIGN THE BATTLEGROUNDS John Edwards Hurrying To and Fro on the Day Before Voting in 7 States Across the Country | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-battlegrounds-joseph-lieberman-hurrying-fro-day-before-voting-7.html | THE 2004 CAMPAIGN THE BATTLEGROUNDS Joseph I Lieberman Hurrying To and Fro on the Day Before Voting in 7 States Across the Country | By Diane Cardwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-battlegrounds-wesley-k-clark-hurrying-fro-day-before-voting-7.html | THE 2004 CAMPAIGN THE BATTLEGROUNDS Wesley K Clark Hurrying To and Fro on the Day Before Voting in 7 States Across the Country | By Edward Wyatt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-massachusetts-senator-winning-kerry-loosens-up-crowds-react.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR A Winning Kerry Loosens Up and Crowds React | By Todd S Purdum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/2004-campaign-overview-for-kerry-edwards-sharp-exchanges-reflect-crucial-day.html | THE 2004 CAMPAIGN THE OVERVIEW For Kerry and Edwards Sharp Exchanges Reflect A Crucial Day of Voting | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/focus-of-pretrial-hearings-shifts-to-player-s-statements.html | Focus of Pretrial Hearings Shifts to Players Statements | By Kirk Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/judge-voids-murder-verdict-in-california-case-from-1980.html | Judge Voids Murder Verdict In California Case From 1980 | By John M Broder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/murder-trial-revives-intrigue-of-the-70-s-indian-movement.html | Murder Trial Revives Intrigue Of the 70s Indian Movement | By Monica Davey and Charlie Leduff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/national-briefing-south-louisiana-death-penalty-guidelines.html | National Briefing South Louisiana Death Penalty Guidelines | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/national-briefing-south-north-carolina-voting-district-battle.html | National Briefing South North Carolina Voting District Battle | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/national-briefing-southwest-texas-prison-for-immigration-ex-officers.html | National Briefing Southwest Texas Prison For Immigration ExOfficers | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/police-seized-a-dozen-computers-from-jackson-documents-show.html | Police Seized a Dozen Computers From Jackson Documents Show | By John M Broder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-agenda-putting-2nd-term-line-bush-bets-america.html | THE PRESIDENTS BUDGET PROPOSAL THE AGENDA Putting 2nd Term on Line Bush Bets America Agrees With His Fiscal Priorities | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-congress-charts-projections-plenty-politics.html | THE PRESIDENTS BUDGET PROPOSAL CONGRESS Charts Projections and Plenty of Politics | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-deficit-nearsighted-deficit-plan-ignores-problems.html | THE PRESIDENTS BUDGET PROPOSAL THE DEFICIT Nearsighted Deficit Plan Ignores Problems Down the Road Skeptics Say | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-domestic-security-plan-seeks-big-rise-antiterror.html | THE PRESIDENTS BUDGET PROPOSAL DOMESTIC SECURITY Plan Seeks Big Rise in Antiterror Spending | By Philip Shenon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-domestic-spending-education-gets-large-increase.html | THE PRESIDENTS BUDGET PROPOSAL DOMESTIC SPENDING Education Gets Large Increase Especially for New US Law | By Diana Jean Schemo and Lynette Clemetson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-military-plan-omits-costs-iraq-afghanistan.html | THE PRESIDENTS BUDGET PROPOSAL THE MILITARY Plan Omits Costs in Iraq and Afghanistan | By Eric Schmitt and Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-agriculture-less-for-wetlands-rural-aid.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS Agriculture Less for Wetlands And Rural Aid | By Neil A Lewis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-environment-research-budget-lowered-again.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS Environment Research Budget Is Lowered Again | By Jennifer 8 Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-health-focusing-insurance-food-safety.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS Health Focusing on Insurance And Food Safety | By Robin Toner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-justice-fbi-gains-most-with-terror-key.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS Justice FBI Gains Most With Terror the Key | By Eric Lichtblau | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-nasa-money-for-mars-but-elsewhere.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS NASA Money for Mars But From Elsewhere | By Warren E Leary | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-state-department-fighting-terrorism-global.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS State Department Fighting Terrorism And Global AIDS | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-outlays-transportation-promoting-budget-job-creator.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS Transportation Promoting a Budget As a Job Creator | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-overview-bush-budget-seeks-increases-tied-security.html | THE PRESIDENTS BUDGET PROPOSAL THE OVERVIEW BUSH IN BUDGET SEEKS INCREASES TIED TO SECURITY | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/president-s-budget-proposal-transportation-senate-presses-confrontation-costly.html | THE PRESIDENTS BUDGET PROPOSAL TRANSPORTATION Senate Presses Confrontation On Costly Transportation Bill | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/stronger-warning-is-urged-on-antidepressants-for-teenagers.html | Stronger Warning Is Urged on Antidepressants for Teenagers | By Erica Goode | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/tests-indicate-poison-in-senate-mail-room-of-majority-leader.html | Tests Indicate Poison In Senate Mail Room Of Majority Leader | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/the-2004-campaign-campaign-memo-when-the-long-haul-is-no-longer-an-option.html | THE 2004 CAMPAIGN CAMPAIGN MEMO When the Long Haul Is No Longer an Option | By Rick Lyman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/the-2004-campaign-veterans-veterans-move-to-kerry-even-from-afar.html | THE 2004 CAMPAIGN VETERANS Veterans Move to Kerry Even From Afar | By Elisabeth Rosenthal | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/the-ad-campaign-edwards-vows-to-protect-jobs.html | THE AD CAMPAIGN Edwards Vows to Protect Jobs | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/us/the-president-s-budget-proposal-the-outlays-energy-offering-less-for-tax-breaks.html | THE PRESIDENTS BUDGET PROPOSAL THE OUTLAYS Energy Offering Less For Tax Breaks | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/angering-settlers-sharon-says-most-may-have-to-leave-gaza.html | Angering Settlers Sharon Says Most May Have to Leave Gaza | By James Bennet | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/bomb-goes-off-at-apartment-of-a-critic-of-putin-s-rise.html | Bomb Goes Off At Apartment Of a Critic Of Putins Rise | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/canada-s-chief-vows-5-billion-for-weary-cities.html | Canadas Chief Vows 5 Billion for Weary Cities | By Clifford Krauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/chirac-backs-longtime-ally-now-guilty-of-corruption.html | Chirac Backs Longtime Ally Now Guilty Of Corruption | By Elaine Sciolino | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/frankfurt-journal-a-new-spine-tingler-from-the-impresario-of-cadavers.html | Frankfurt Journal A New SpineTingler From the Impresario of Cadavers | By Mark Landler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/iran-s-leading-reform-party-to-boycott-election.html | Irans Leading Reform Party to Boycott Election | By Nazila Fathi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/pakistanis-question-official-ignorance-of-atom-transfers.html | Pakistanis Question Official Ignorance of Atom Transfers | By David Rohde | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/struggle-for-iraq-atrocity-s-aftermath-grief-anger-overwhelm-kurds-northern-iraq.html | THE STRUGGLE FOR IRAQ ATROCITYS AFTERMATH Grief and Anger Overwhelm The Kurds of Northern Iraq | By Jeffrey Gettleman and Edward Wong | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/struggle-for-iraq-intelligence-commission-decide-itself-depth-its-investigation.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Commission to Decide Itself On Depth of Its Investigation | By Douglas Jehl and David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/struggle-for-iraq-iraqi-self-rule-panel-starts-draw-up-constitution-for-short.html | THE STRUGGLE FOR IRAQ IRAQI SELFRULE Panel Starts To Draw Up Constitution For Short Run | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/struggle-for-iraq-military-contracts-halliburton-will-repay-us-excess-charges.html | THE STRUGGLE FOR IRAQ MILITARY CONTRACTS Halliburton Will Repay US Excess Charges for Troops Meals | By Joel Brinkley and Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/struggle-for-iraq-official-history-army-study-iraq-war-details-morass-supply.html | THE STRUGGLE FOR IRAQ OFFICIAL HISTORY Army Study of Iraq War Details A Morass of Supply Shortages | By Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/struggle-for-iraq-visit-kirkuk-wolfowitz-gets-earful-ethnic-tensions.html | THE STRUGGLE FOR IRAQ VISIT TO KIRKUK Wolfowitz Gets an Earful on Ethnic Tensions | By Thom Shanker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/world-briefing-americas-ecuador-indian-leader-attacked.html | World Briefing Americas Ecuador Indian Leader Attacked | By Juan Forero NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/world-briefing-asia-vietnam-pirates-attack.html | World Briefing Asia Vietnam Pirates Attack | By Agence FrancePresse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/world-briefing-europe-britain-new-inquiry-in-deadly-fire.html | World Briefing Europe Britain New Inquiry In Deadly Fire | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/world-briefing-europe-germany-2-are-checked-for-bird-flu.html | World Briefing Europe Germany 2 Are Checked For Bird Flu | By Richard Bernstein NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-03 | https://www.nytimes.com/2004/02/03/world/world-briefing-europe-spain-migrants-boat-seized.html | World Briefing Europe Spain Migrants Boat Seized | By Dale Fuchs NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/arts/capitalizing-on-jackson-tempest.html | Capitalizing On Jackson Tempest | By Lola Ogunnaike | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/arts/critic-s-notebook-no-requiem-for-classical-cd-s-please.html | CRITICS NOTEBOOK No Requiem for Classical CDs Please | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | https://www.nytimes.com/2004/02/04/arts/music-review-where-are-the-new-composers-right-here.html | MUSIC REVIEW Where Are the New Composers Right Here | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/arts/television-review-a-faultless-martyr-in-ireland-as-melancholy-defeats-monotony.html | TELEVISION REVIEW A Faultless Martyr in Ireland As Melancholy Defeats Monotony | By Virginia Heffernan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/books/arts-briefing-highlights-chicago-poetry-chief.html | ARTS BRIEFING HIGHLIGHTS CHICAGO POETRY CHIEF | By Stephen Kinzer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/books/books-of-the-times-cabinet-member-picks-his-loyalty-and-pays-the-price.html | BOOKS OF THE TIMES Cabinet Member Picks His Loyalty and Pays the Price | By Katrina Vanden Heuvel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/a-touch-of-high-drama-and-some-rather-odd-details.html | A Touch of High Drama and Some Rather Odd Details | By Leslie Eaton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/aventis-said-to-be-talking-of-asset-sales.html | Aventis Said to Be Talking of Asset Sales | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/chief-of-macy-s-east-division-part-of-federated-plans-to-retire.html | Chief of Macys East Division Part of Federated Plans to Retire | By Joseph B Treaster | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/cisco-surpasses-wall-st-forecast-but-not-demands-for-optimism.html | Cisco Surpasses Wall St Forecast But Not Demands For Optimism | By Laurie J Flynn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/commercial-real-estate-regional-market-manhattan-less-chic-section-fifth-avenue.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Manhattan A LessChic Section of Fifth Avenue Is Attracting More Glamorous Stores | By John Holusha | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/commercial-real-estate-the-supersizing-of-warehouses.html | COMMERCIAL REAL ESTATE The Supersizing of Warehouses | By Terry Pristin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/europe-plans-move-to-open-french-contracts.html | Europe Plans Move to Open French Contracts | By Paul Meller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/ex-trader-at-bank-is-accused-of-fraud.html | ExTrader At Bank Is Accused Of Fraud | By Riva D Atlas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/former-broker-s-aide-testifies-that-boss-had-him-tip-off-stewart.html | Former Brokers Aide Testifies That Boss Had Him Tip Off Stewart | By Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/incentives-and-new-suv-help-chrysler-bolster-sales.html | Incentives and New SUV Help Chrysler Bolster Sales | By Fara Warner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/iran-displays-a-softer-side.html | Iran Displays a Softer Side | By Elaine Sciolino | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/market-place-vexingly-competitive-media-environment-big-stakeholder-mutes-his.html | Market Place In a vexingly competitive media environment a big stakeholder mutes his enthusiasm for Viacom | By Geraldine Fabrikant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/media-business-advertising-burnett-decides-one-way-address-its-troubles-poach.html | THE MEDIA BUSINESS ADVERTISING Burnett decides one way to address its troubles is to poach a top executive from a shaky competitor | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/oil-giants-in-russia-reach-pact-on-breakup.html | Oil Giants In Russia Reach Pact On Breakup | By Erin E Arvedlund | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/ryanair-ordered-to-repay-airport-subsidies.html | Ryanair Ordered to Repay Airport Subsidies | By Paul Meller and Brian Lavery | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/the-media-business-advertising-addenda-red-lobster-ponders-change-in-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Red Lobster Ponders Change in Agency | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/they-come-to-praise-the-carb-not-bury-it.html | They Come to Praise the Carb Not Bury It | By Sherri Day | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/welch-makes-another-major-book-deal.html | Welch Makes Another Major Book Deal | By Hugo Lindgren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/world-business-briefing-europe-ireland-drug-test-to-expand.html | World Business Briefing Europe Ireland Drug Test To Expand | By Brian Lavery NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/world-business-briefing-europe-switzerland-chemical-profit-falls.html | World Business Briefing Europe Switzerland Chemical Profit Falls | By Fiona Fleck NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/world-business-briefing-europe-switzerland-profit-at-biotech-concern.html | World Business Briefing Europe Switzerland Profit At Biotech Concern | By Fiona Fleck NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/business/world-business-briefing-europe-the-netherlands-drug-maker-s-profit-falls.html | World Business Briefing Europe The Netherlands Drug Makers Profit Falls | By Gregory Crouch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/25-and-under-old-style-dominican-food-gets-the-nuevo-treatment.html | 25 AND UNDER OldStyle Dominican Food Gets the Nuevo Treatment | By Eric Asimov | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/at-my-table-when-wednesday-is-just-too-late.html | AT MY TABLE When Wednesday Is Just Too Late | By Nigella Lawson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/at-the-nation-s-table-soup-evangelist-spreads-the-word-and-the-soup.html | AT THE NATIONS TABLE Soup Evangelist Spreads the Word and the Soup | By Dana Bowen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/exit-all-stage-left-to-angus-mcindoe.html | Exit All Stage Left to Angus McIndoe | By Alex Witchel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/food-stuff-a-box-of-luxuries-to-sweeten-the-day.html | FOOD STUFF A Box of Luxuries To Sweeten the Day | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/food-stuff-chocolate-piled-high-to-nibble-or-inhale.html | FOOD STUFF Chocolate Piled High To Nibble Or Inhale | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/food-stuff-tracing-a-culture-in-cups-and-pots.html | FOOD STUFF Tracing a Culture in Cups and Pots | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/food-stuff-two-gifts-that-won-t-last-long-wrapped-in-one-that-will.html | FOOD STUFF Two Gifts That Wont Last Long Wrapped In One That Will | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/pairings-a-stew-inspires-even-lightweights-to-greater-glory.html | PAIRINGS A Stew Inspires Even Lightweights to Greater Glory | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/restaurants-he-s-back-kumquats-cornflakes-and-all.html | RESTAURANTS Hes Back Kumquats Cornflakes and All | By Marian Burros | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/sichuan-s-signature-fire-is-going-out-or-is-it.html | Sichuans Signature Fire Is Going Out Or Is It | By Denise Landis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/so-this-is-a-cooking-class.html | So This Is a Cooking Class | By Julia Moskin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/the-minimalist-the-cod-transformed-first-by-salt-then-by-fire.html | THE MINIMALIST The Cod Transformed First by Salt Then by Fire | By Mark Bittman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/dining/wines-of-the-times-near-the-bottom-of-the-globe-pinots-emerge.html | WINES OF THE TIMES Near the Bottom of the Globe Pinots Emerge | By Eric Asimov | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/movies/film-review-descending-into-the-pit-of-humanity.html | FILM REVIEW Descending Into the Pit Of Humanity | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/movies/gibson-to-delete-a-scene-in-passion.html | Gibson To Delete A Scene In Passion | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/movies/polishing-star-s-legacy-new-book-television-film-pay-tribute-natalie-wood.html | Polishing a Stars Legacy A New Book and Television Film Pay Tribute to Natalie Wood | By Bernard Weinraub | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/about-new-york-in-chinatown-matters-of-tea-and-trust.html | About New York In Chinatown Matters of Tea And Trust | By Dan Barry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/across-europe-an-outcry-over-paying-for-college.html | Across Europe an Outcry Over Paying for College | By Katherine Zoepf | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/adella-wotherspoon-last-survivor-of-general-slocum-disaster-is-dead-at-100.html | Adella Wotherspoon Last Survivor of General Slocum Disaster Is Dead at 100 | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/appraisal-glamorous-glass-gives-10-columbus-circle-look-crystallized-noir.html | An Appraisal Glamorous Glass Gives 10 Columbus Circle a Look of Crystallized Noir | By Herbert Muschamp | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/art-dealer-pleads-guilty-to-larceny.html | Art Dealer Pleads Guilty To Larceny | By Susan Saulny | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/boldface-names-241997.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/building-plan-adds-schools-and-reduces-their-size.html | Building Plan Adds Schools And Reduces Their Size | By David M Herszenhorn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/con-ed-fixes-110-voltage-errors-after-woman-s-electrocution.html | Con Ed Fixes 110 Voltage Errors After Womans Electrocution | By Ian Urbina and Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/couple-charged-with-cruelty.html | Couple Charged With Cruelty | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/escape-from-sing-sing-how-plans-failed.html | Escape From Sing Sing How Plans Failed | By Lydia Polgreen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/film-makes-sat-villain-and-students-can-relate.html | Film Makes SAT Villain And Students Can Relate | By Tamar Lewin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/for-brooklyn-democrats-a-year-of-just-in-case-campaigns.html | For Brooklyn Democrats a Year of JustinCase Campaigns | By Jonathan P Hicks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/is-a-blue-collar-future-a-luxury-on-the-waterfront.html | Is a BlueCollar Future a Luxury on the Waterfront | By Charles V Bagli | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/lawmakers-set-new-agenda-colored-by-rowland-scandal.html | Lawmakers Set New Agenda Colored by Rowland Scandal | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metal-detectors-and-pep-rallies-revival-of-a-bronx-high-school.html | Metal Detectors and Pep Rallies Revival of a Bronx High School | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-jersey-freehold-loitering-law-set-for-review.html | Metro Briefing New Jersey Freehold Loitering Law Set For Review | By Stacy Albin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-york-brooklyn-man-faces-murder-charge-in-fire.html | Metro Briefing New York Brooklyn Man Faces Murder Charge In Fire | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-york-centers-for-suspended-students.html | Metro Briefing New York Centers For Suspended Students | By Elissa Gootman NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-york-manhattan-airport-set-for-redevelopment.html | Metro Briefing New York Manhattan Airport Set For Redevelopment | By Winnie Hu NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-york-manhattan-antiharassment-office-sought.html | Metro Briefing New York Manhattan Antiharassment Office Sought | By Winnie Hu NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-york-manhattan-silverstein-debt-downgraded.html | Metro Briefing New York Manhattan Silverstein Debt Downgraded | By Charles V Bagli NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/metro-briefing-new-york-queens-man-pleads-guilty-to-child-rape.html | Metro Briefing New York Queens Man Pleads Guilty To Child Rape | By Corey Kilgannon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/new-jersey-raises-the-bar-in-death-cases.html | New Jersey Raises the Bar In Death Cases | By Laura Mansnerus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/new-jersey-seeks-shift-from-foster-care-to-family-placement.html | New Jersey Seeks Shift From Foster Care to Family Placement | By Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/on-education-principal-sees-mistake-in-plan-to-hold-back-3rd-graders.html | ON EDUCATION Principal Sees Mistake in Plan to Hold Back 3rd Graders | By Michael Winerip | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/parents-of-baby-girl-with-burns-are-arrested.html | Parents Of Baby Girl With Burns Are Arrested | By Andrea Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/police-use-of-lethal-force-dips-data-show.html | Police Use of Lethal Force Dips Data Show | By Shaila K Dewan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/public-lives-the-guy-who-helps-paint-the-town-yellow.html | PUBLIC LIVES The Guy Who Helps Paint the Town Yellow | By Robin Finn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/security-firm-charged-with-bribing-company-executives.html | Security Firm Charged With Bribing Company Executives | By Ronald Smothers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/nyregion/upscale-shopping-emphasis-up-time-warner-center-embraces-tricky-concept-vertical.html | Upscale Shopping Emphasis on Up Time Warner Center Embraces a Tricky Concept Vertical Retailing | By Glenn Collins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/sex-lies-and-bush-tapes.html | Sex Lies and Bush Tapes | By Nicholas D Kristof | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/the-debt-no-one-wants-to-talk-about.html | The Debt No One Wants to Talk About | By David M Walker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/the-view-from-purgatory.html | The View From Purgatory | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/opinion/uneven-justice.html | Uneven Justice | By Bethany McLean and Peter Elkind | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/college-basketball-knight-insists-he-didn-t-start-latest-incident.html | COLLEGE BASKETBALL Knight Insists He Didnt Start Latest Incident | By Pete Thamel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/college-football-for-lesser-talents-it-s-the-hard-way-every-time.html | COLLEGE FOOTBALL For Lesser Talents Its the Hard Way Every Time | By Robert Andrew Powell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/college-football-southern-cal-and-lsu-still-vying-for-top-spot.html | COLLEGE FOOTBALL Southern Cal and LSU Still Vying for Top Spot | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/hockey-college-report-7-skating-again-in-miracle.html | HOCKEY COLLEGE REPORT 7 Skating Again in Miracle | By Mark Scheerer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/hockey-for-first-time-lindros-says-he-may-retire.html | HOCKEY For First Time Lindros Says He May Retire | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/hockey-friesen-s-goal-gives-devils-a-big-victory-over-ottawa.html | HOCKEY Friesens Goal Gives Devils a Big Victory Over Ottawa | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/hockey-islanders-pump-in-four-goals-at-the-end.html | HOCKEY Islanders Pump In Four Goals At the End | By Ron Dicker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/pro-basketball-knicks-notebook-guard-hurt-in-crash-to-replace-houston.html | PRO BASKETBALL KNICKS NOTEBOOK Guard Hurt In Crash To Replace Houston | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/pro-basketball-overachieving-knicks-outplay-east-s-best.html | PRO BASKETBALL Overachieving Knicks Outplay Easts Best | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/pro-basketball-two-rookie-sensations-don-t-make-all-star-cut.html | PRO BASKETBALL Two Rookie Sensations Dont Make AllStar Cut | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/pro-football-marino-misdirection-as-he-quits-miami-job.html | PRO FOOTBALL Marino Misdirection As He Quits Miami Job | By Charlie Nobles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/sports-of-the-times-lindros-should-follow-his-advice-to-richter.html | Sports of The Times Lindros Should Follow His Advice to Richter | By George Vecsey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/sports-of-the-times-power-is-colorblind-in-the-new-nba.html | Sports of The Times Power Is Colorblind In the New NBA | By William C Rhoden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/sports/track-and-field-jones-is-testing-her-credibility-and-her-speed.html | TRACK AND FIELD Jones Is Testing Her Credibility And Her Speed | By Jere Longman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/theater/critic-s-notebook-souls-lost-and-doomed-enliven-london-stages.html | CRITICS NOTEBOOK Souls Lost and Doomed Enliven London Stages | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-connecticut-senator-lieberman-unable-parlay-national-profile-quits.html | THE 2004 CAMPAIGN THE CONNECTICUT SENATOR Lieberman Unable to Parlay National Profile Quits Race | By Diane Cardwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-former-governor-dean-focuses-weekend-after-ignoring-votes-tuesday.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Focuses On Weekend After Ignoring Votes Tuesday | By Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-general-clark-claims-oklahoma-first-victory-political-career.html | THE 2004 CAMPAIGN THE GENERAL Clark Claims Oklahoma and First Victory of Political Career | By Edward Wyatt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-massachusetts-senator-buoyed-triumphs-kerry-looks-past-rivals-bush.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Buoyed by Triumphs Kerry Looks Past Rivals to Bush | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-minister-sharpton-fails-achieve-2-chief-goals-south-carolina.html | THE 2004 CAMPAIGN THE MINISTER Sharpton Fails to Achieve 2 Chief Goals in South Carolina | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-north-carolina-senator-victor-seizes-moment-he-has-sought-for-year.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR The Victor Seizes a Moment He Has Sought for a Year | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-overview-kerry-rolling-edwards-winner-south-carolina.html | THE 2004 CAMPAIGN THE OVERVIEW KERRY ROLLING ON EDWARDS A WINNER IN SOUTH CAROLINA | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/2004-campaign-political-memo-military-service-becomes-issue-bush-kerry-race.html | THE 2004 CAMPAIGN POLITICAL MEMO Military Service Becomes Issue in BushKerry Race | By Elisabeth Bumiller and David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/bush-budget-cuts-or-cancels-school-programs-drug-centers-and-air-traffic-changes.html | Bush Budget Cuts or Cancels School Programs Drug Centers and Air Traffic Changes | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/hearing-defense-for-bryant-tries-show-that-evidence-was-not-collected-freely.html | At Hearing Defense for Bryant Tries to Show That Evidence Was Not Collected Freely | By Kirk Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/inquiry-lists-prison-system-errors-in-case-of-slain-priest.html | Inquiry Lists Prison System Errors in Case of Slain Priest | By Pam Belluck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/insanity-issue-lingers-as-texas-execution-is-set.html | Insanity Issue Lingers as Texas Execution Is Set | By Ralph Blumenthal | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/insurers-plan-broader-medicare-coverage.html | Insurers Plan Broader Medicare Coverage | By Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/national-briefing-new-england-massachusetts-lesser-charges-child-s-starvation.html | National Briefing New England Massachusetts Lesser Charges In Childs Starvation Death | By Katie Zezima NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/national-briefing-south-georgia-parole-for-mother-who-killed-dying-sons.html | National Briefing South Georgia Parole For Mother Who Killed Dying Sons | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/national-briefing-southwest-texas-racial-profiling-found.html | National Briefing Southwest Texas Racial Profiling Found | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/national-briefing-washington-house-energy-chairman-stepping-down.html | National Briefing Washington House Energy Chairman Stepping Down | By Matthew L Wald NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/ohio-legislature-votes-to-ban-same-sex-unions.html | Ohio Legislature Votes To Ban SameSex Unions | By James Dao | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/ricin-capitol-hill-overview-finding-deadly-poison-office-disrupts-senate.html | RICIN ON CAPITOL HILL THE OVERVIEW Finding of Deadly Poison in Office Disrupts the Senate | By David Johnston and Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/ricin-capitol-hill-poison-ricin-made-common-castor-beans-can-be-lethal-but-has.html | RICIN ON CAPITOL HILL THE POISON Ricin Made From Common Castor Beans Can Be Lethal but Has Drawbacks as a Weapon | By Donald G McNeil Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/ricin-capitol-hill-senate-s-business-with-offices-shut-senators-are-washington-s.html | RICIN ON CAPITOL HILL THE SENATES BUSINESS With Offices Shut Senators Are Washingtons Newest Space Explorers | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/ricin-on-capitol-hill-connecticut-suspicious-powder-found-at-a-2nd-location.html | RICIN ON CAPITOL HILL CONNECTICUT Suspicious Powder Found at a 2nd Location | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/ricin-on-capitol-hill-mail-ricin-poses-postal-risk-but-different-from-germs.html | RICIN ON CAPITOL HILL MAIL Ricin Poses Postal Risk But Different From Germs | By Andrew C Revkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/the-2004-campaign-news-analysis-door-is-open-if-not-by-much.html | THE 2004 CAMPAIGN NEWS ANALYSIS Door Is Open If Not by Much | By Todd S Purdum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/us/the-2004-campaign-the-media-the-showing-by-edwards-alters-tone-on-the-air.html | THE 2004 CAMPAIGN THE MEDIA The Showing By Edwards Alters Tone On the Air | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/blair-sets-up-own-inquiry-to-be-done-before-bush-s.html | Blair Sets Up Own Inquiry To Be Done Before Bushs | By Patrick E Tyler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/bush-presses-un-to-mediate-iraqi-clash-on-rule.html | Bush Presses UN to Mediate Iraqi Clash on Rule | By Steven R Weisman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/chirac-ally-guilty-of-graft-to-stay-in-politics.html | Chirac Ally Guilty of Graft to Stay in Politics | By Elaine Sciolino | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/debate-begins-in-france-on-religion-in-the-schools.html | Debate Begins In France On Religion In the Schools | By Elaine Sciolino | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/iran-s-leader-said-to-refuse-delay-in-vote.html | Irans Leader Said to Refuse Delay in Vote | By Nazila Fathi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/letter-from-asia-this-21st-century-japan-more-contented-than-driven.html | LETTER FROM ASIA This 21stCentury Japan More Contented Than Driven | By Norimitsu Onishi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/north-korea-agrees-to-resume-talks-with-us-over-arms.html | North Korea Agrees to Resume Talks With US Over Arms | By Christopher Marquis and Norimitsu Onishi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/pakistani-finger-pointing-denials-spread-furor-over-nuclear-transfers-abroad.html | Pakistani FingerPointing and Denials Spread in the Furor Over Nuclear Transfers Abroad | By David Rohde | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/possible-plan-to-evacuate-dismays-gaza-settlers.html | Possible Plan To Evacuate Dismays Gaza Settlers | By Greg Myre | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/powell-and-white-house-get-together-on-iraq-war.html | Powell and White House Get Together on Iraq War | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/report-cites-emergence-of-new-islamic-militia-in-indonesia.html | Report Cites Emergence of New Islamic Militia in Indonesia | By Raymond Bonner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/shift-on-settlements-sharon-s-painful-course.html | Shift on Settlements Sharons Painful Course | By James Bennet | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/warhead-blueprints-link-libya-project-to-pakistan-figure.html | Warhead Blueprints Link Libya Project To Pakistan Figure | By William J Broad and David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/world-briefing-asia-afghanistan-general-vows-bin-laden-capture.html | World Briefing Asia Afghanistan General Vows Bin Laden Capture | By Carlotta Gall NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/world-briefing-europe-germany-students-arrested-in-abuse-video.html | World Briefing Europe Germany Students Arrested In Abuse Video | By Kirsten Grieshaber NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/world-briefing-europe-northern-ireland-peace-accord-review-starts.html | World Briefing Europe Northern Ireland Peace Accord Review Starts | By Brian Lavery NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/world-briefing-europe-russia-car-bomb-kills-one.html | World Briefing Europe Russia Car Bomb Kills One | By Steven Lee Myers NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/world-briefing-europe-ukraine-parliament-votes-to-let-people-choose-leader.html | World Briefing Europe Ukraine Parliament Votes To Let People Choose Leader | By Steven Lee Myers NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-04 | https://www.nytimes.com/2004/02/04/world/world-briefing-united-nations-palestinian-criticizes-israeli-envoy.html | World Briefing United Nations Palestinian Criticizes Israeli Envoy | By Warren Hoge NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/arts/bracing-for-fallout-from-super-indignation.html | Bracing For Fallout From Super Indignation | By Bill Carter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | https://www.nytimes.com/2004/02/05/arts/bridge-the-advantages-of-online-play.html | BRIDGE The Advantages of Online Play | By Alan Truscott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/arts/cash-flow-plagues-ballet-theater.html | Cash Flow Plagues Ballet Theater | By Robin Pogrebin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/arts/dance-review-race-and-redemption-from-the-page-to-the-stage.html | DANCE REVIEW Race and Redemption From the Page to the Stage | By Anna Kisselgoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/arts/m-m-kaye-95-novelist-who-evoked-raj.html | M M Kaye 95 Novelist Who Evoked Raj | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/arts/music-review-turning-guitars-into-gongs-and-bedsprings.html | MUSIC REVIEW Turning Guitars Into Gongs and Bedsprings | By Jon Pareles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/books/books-of-the-times-the-twilight-of-the-beats-through-an-acolyte-s-eyes.html | BOOKS OF THE TIMES The Twilight of the Beats Through an Acolytes Eyes | By Janet Maslin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/after-furor-janet-jackson-is-to-be-cut-from-grammy-awards.html | After Furor Janet Jackson Is to Be Cut From Grammy Awards | By Bill Carter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/as-group-of-7-gathers-europe-looks-like-an-outsider.html | As Group of 7 Gathers Europe Looks Like an Outsider | By Mark Landler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/as-pixar-s-chief-vents-disney-answers-in-kind.html | As Pixars Chief Vents Disney Answers in Kind | By Laura M Holson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/asia-assesses-the-damage-from-bird-flu.html | Asia Assesses the Damage From Bird Flu | By Jane Perlez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/aventis-chief-to-take-case-into-the-open.html | Aventis Chief To Take Case Into the Open | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/coalition-sues-to-limit-drilling-for-oil-and-gas-in-new-mexico.html | Coalition Sues to Limit Drilling For Oil and Gas in New Mexico | By Simon Romero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/company-news-with-purchase-harris-bank-expands-in-chicago.html | COMPANY NEWS WITH PURCHASE HARRIS BANK EXPANDS IN CHICAGO | By Bernard Simon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/delta-reassessing-low-cost-airline.html | Delta Reassessing LowCost Airline | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/economic-scene-some-lessons-sweden-pros-cons-privatizing-social-security.html | Economic Scene Some lessons from Sweden on the pros and cons of privatizing Social Security | By Alan B Krueger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/in-pursuit-of-justice-a-primer-on-recreational-drugs.html | In Pursuit of Justice a Primer on Recreational Drugs | By Leslie Eaton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/market-place-hospital-chains-are-struggling-as-more-patients-don-t-pay-bills.html | Market Place Hospital chains are struggling as more patients dont pay bills | By Reed Abelson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/media-business-advertising-fda-may-ask-drug-advertisers-make-information-side.html | THE MEDIA BUSINESS ADVERTISING The FDA may ask drug advertisers to make information on side effects more prominent | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/nestle-to-simplify-its-holding-in-l-oreal.html | Nestl to Simplify Its Holding in LOral | By Fiona Fleck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/president-of-gm-s-european-unit-to-take-top-post-at-parts-maker.html | President of GMs European Unit to Take Top Post at Parts Maker | By Fara Warner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/ratings-seem-to-show-less-chance-of-a-rollover.html | Ratings Seem to Show Less Chance of a Rollover | By Danny Hakim | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/roche-says-anticancer-drugs-helped-it-turn-a-profit-in-03.html | Roche Says Anticancer Drugs Helped It Turn a Profit in 03 | By Fiona Fleck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/small-business-dot-com-survivor-hits-on-right-plan.html | SMALL BUSINESS DotCom Survivor Hits on Right Plan | By Elizabeth Olson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/technology-briefing-telecommunications-ibm-takes-some-sprint-customer-service.html | Technology Briefing Telecommunications IBM Takes On Some Sprint Customer Service Jobs | By Jo Napolitano NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/technology-oracle-raises-its-bid-for-peoplesoft-again.html | TECHNOLOGY Oracle Raises Its Bid for PeopleSoft Again | By Laurie Flynn and Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/the-media-business-advertising-addenda-radio-ad-revenue-was-1-higher-in-2003.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Was 1 Higher in 2003 | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/witness-describes-stewart-cover-up.html | Witness Describes Stewart CoverUp | By Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/world-business-briefing-americas-brazil-candy-acquisition-overruled.html | World Business Briefing Americas Brazil Candy Acquisition Overruled | By Tony Smith NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/world-business-briefing-americas-mexico-telecom-profit-rises.html | World Business Briefing Americas Mexico Telecom Profit Rises | By Elisabeth Malkin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/world-business-briefing-europe-britain-broadcast-executive-leaves.html | World Business Briefing Europe Britain Broadcast Executive Leaves | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/business/world-business-briefing-europe-the-netherlands-bank-s-profit-rises.html | World Business Briefing Europe The Netherlands Banks Profit Rises | By Gregory Crouch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/calendar.html | CALENDAR | By | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/currents-architecture-from-japan-roofs-of-grass-and-ceilings-of-bark.html | CURRENTS ARCHITECTURE From Japan Roofs of Grass and Ceilings of Bark | By Elaine Louie | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/currents-lodgings-color-palette-courtesy-of-desert.html | CURRENTS LODGINGS Color Palette Courtesy of Desert | By Elaine Louie | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/currents-restaurants-a-view-worthy-of-a-treehouse-and-a-lauren-over-the-bar.html | CURRENTS RESTAURANTS A View Worthy of a Treehouse And a Lauren Over the Bar | By Stephen Treffinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/currents-stores-where-the-maytags-are-far-from-lonely.html | CURRENTS STORES Where the Maytags Are Far From Lonely | By Elaine Louie | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/currents-walls-spots-of-a-welcome-kind-in-small-and-large-sizes.html | CURRENTS WALLS Spots of a Welcome Kind In Small and Large Sizes | By Elaine Louie | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/currents-who-knew-company-coming-how-to-hide-even-more-stuff-under-the-bed.html | CURRENTS WHO KNEW Company Coming How to Hide Even More Stuff Under the Bed | By Marianne Rohrlich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/good-fences-got-dirt-get-curatorial.html | GOOD FENCES Got Dirt Get Curatorial | By Joe Queenan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/personal-shopper-fresh-looks-for-old-lines.html | PERSONAL SHOPPER Fresh Looks For Old Lines | By Marianne Rohrlich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/shopping-with-william-i-koch-everything-is-hardly-enough.html | SHOPPING WITHWilliam I Koch Everything Is Hardly Enough | By Christopher Mason | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/shrinking-city-syndrome.html | Shrinking City Syndrome | By Kate Stohr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/garden/the-palace-maker.html | The Palace Maker | By William L Hamilton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/movies/so-many-films-but-only-few-are-treasures-library-congress-separates-mere-movies.html | So Many Films But Only a Few Are Treasures Library of Congress Separates Mere Movies From Landmarks | By Randy Kennedy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/4-billion-more-is-needed-to-fix-city-s-schools-study-finds.html | 4 Billion More Is Needed to Fix Citys Schools Study Finds | By Greg Winter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/after-tax-rebate-a-rebound.html | After Tax Rebate a Rebound | By Michael Cooper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/at-towers-opulent-debut-even-guards-are-dolled-up.html | At Towers Opulent Debut Even Guards Are Dolled Up | By Alex Kuczynski | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/black-and-hispanic-acceptance-eludes-mayor-despite-his-efforts.html | Black and Hispanic Acceptance Eludes Mayor Despite His Efforts | By Jonathan P Hicks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/boldface-names-257214.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/city-schools-lost-millions-in-food-deals-report-says.html | City Schools Lost Millions In Food Deals Report Says | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/even-sex-must-end-but-city-goes-show-many-flings-new-york-truest-love.html | Even Sex Must End But City Goes On In a Show of Many Flings New York Is the Truest Love | By James Barron | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/forthrightness-put-to-the-test-by-a-new-item-on-tax-forms.html | Forthrightness Put to the Test By a New Item on Tax Forms | By Marc Santora | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/four-options-presented-for-jfk-rail-link.html | Four Options Presented for JFK Rail Link | By Michael Luo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/frustration-boils-over-in-a-murder-mystery.html | Frustration Boils Over in a Murder Mystery | By Andrea Elliott and Michael Wilson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/jury-in-trial-of-ex-nets-star-won-t-hear-of-pet-s-killing.html | Jury in Trial of ExNets Star Wont Hear of Pets Killing | By Bob Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/legislators-greet-rowland-s-speech-politely-but-warily.html | Legislators Greet Rowlands Speech Politely but Warily | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-jersey-union-city-fire-ravages-row-of-buildings.html | Metro Briefing New Jersey Union City Fire Ravages Row Of Buildings | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-york-garden-city-economic-official-named.html | Metro Briefing New York Garden City Economic Official Named | By Bruce Lambert NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-york-manhattan-hotel-housekeepers-sue-ex-boss.html | Metro Briefing New York Manhattan Hotel Housekeepers Sue ExBoss | By Nina Bernstein NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-york-manhattan-pulitzer-winning-play-to-close.html | Metro Briefing New York Manhattan PulitzerWinning Play To Close | By Jesse McKinley NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-york-queens-man-convicted-of-murder.html | Metro Briefing New York Queens Man Convicted Of Murder | By Stacy Albin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-york-southampton-village-man-dies-in-custody.html | Metro Briefing New York Southampton Village Man Dies In Custody | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/metro-briefing-new-york-white-plains-illegal-dumping-alleged.html | Metro Briefing New York White Plains Illegal Dumping Alleged | By Lydia Polgreen NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/new-yorkers-shaking-off-parkas-get-43-degree-weather-and-survive.html | New Yorkers Shaking Off Parkas Get 43Degree Weather and Survive | By William Yardley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/over-veto-council-passes-tougher-law-on-lead-paint.html | Over Veto Council Passes Tougher Law On Lead Paint | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/police-investigate-death-of-nursing-home-patient.html | Police Investigate Death of Nursing Home Patient | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/public-lives-one-eye-on-the-wrecking-ball-feet-firmly-planted.html | PUBLIC LIVES One Eye on the Wrecking Ball Feet Firmly Planted | By Lynda Richardson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/senate-panel-backs-transit-aid-for-new-york.html | Senate Panel Backs Transit Aid for New York | By Raymond Hernandez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/sharpton-s-primary-showing-may-cut-his-role-back-home.html | Sharptons Primary Showing May Cut His Role Back Home | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/nyregion/us-indicts-30-in-long-island-gang-case.html | US Indicts 30 in Long Island Gang Case | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/a-rude-awakening.html | A Rude Awakening | By Thomas L Friedman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/purity-of-the-powells.html | Purity Of the Powells | By Maureen Dowd | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/sprinting-to-victory.html | Sprinting to Victory | By Adam Clymer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/opinion/the-quorum-after.html | The Quorum After | By Norman Ornstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/baseball-notebook-in-booth-or-behind-the-plate-girardi-will-join-the-yankees.html | BASEBALL NOTEBOOK In Booth or Behind the Plate Girardi Will Join the Yankees | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/college-basketball-no-apologies-knight-not-changing-now.html | COLLEGE BASKETBALL No Apologies Knight Not Changing Now | By Pete Thamel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/college-football-big-east-s-defections-send-recruit-elsewhere.html | COLLEGE FOOTBALL Big Easts Defections Send Recruit Elsewhere | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/golf-no-woods-no-murray-but-lots-of-scenic-pebble-beach.html | GOLF No Woods No Murray but Lots of Scenic Pebble Beach | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/hockey-on-a-night-for-richter-the-rangers-fall-short.html | HOCKEY On a Night For Richter The Rangers Fall Short | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/hockey-penguins-take-precipitous-fall-from-the-top.html | HOCKEY Penguins Take Precipitous Fall From the Top | By Joe Lapointe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/on-baseball-teams-in-larger-markets-can-still-have-low-revenues.html | On Baseball Teams in Larger Markets Can Still Have Low Revenues | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/pro-basketball-nets-win-as-frank-sticks-up-for-kidd.html | PRO BASKETBALL Nets Win As Frank Sticks Up For Kidd | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/pro-basketball-o-neal-s-parting-shot-fails-to-ruffle-knicks.html | PRO BASKETBALL ONeals Parting Shot Fails to Ruffle Knicks | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/pro-basketball-weatherspoon-is-wistful-about-leaving-the-liberty.html | PRO BASKETBALL Weatherspoon Is Wistful About Leaving the Liberty | By Lena Williams | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/pro-football-citing-nfl-espn-cancels-playmakers.html | PRO FOOTBALL Citing NFL ESPN Cancels Playmakers | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/pro-football-fassel-is-joining-billick-as-adviser-and-friend.html | PRO FOOTBALL Fassel Is Joining Billick As Adviser and Friend | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/sports-briefing-baseball-red-sox-to-sign-burks.html | SPORTS BRIEFING BASEBALL Red Sox to Sign Burks | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/sports-briefing-track-and-field-meet-records-set-at-high-school-invitational.html | SPORTS BRIEFING TRACK AND FIELD Meet Records Set at High School Invitational | By William J Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/sports-of-the-times-marion-jones-returns-to-a-changed-sport.html | Sports of The Times Marion Jones Returns To a Changed Sport | By William C Rhoden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/sports/the-ski-report-costly-and-international-with-a-variety-of-tastes.html | THE SKI REPORT Costly and International With a Variety of Tastes | By Barbara Lloyd | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/a-joystick-that-challenges-you-to-sweat.html | A Joystick That Challenges You to Sweat | By Noah Shachtman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/e-mailing-a-cellphone-by-the-numbers.html | EMailing a Cellphone by the Numbers | By Patrick di Justo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/game-theory-a-choice-of-bad-or-worse-in-an-impassive-world.html | GAME THEORY A Choice of Bad or Worse in an Impassive World | By Charles Herold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/getting-started-gear-for-the-stay-at-home-movie-enthusiast.html | Getting Started Gear for the StayatHome Movie Enthusiast | By Katie Hafner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/how-it-works-for-better-hdtv-displays-it-s-all-about-the-chip.html | HOW IT WORKS For Better HDTV Displays Its All About the Chip | By Eric A Taub | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/let-s-all-gather-round-the-screen.html | Lets All Gather Round the Screen | By Katie Hafner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/news-watch-drives-an-all-out-race-to-expand-your-dvd-archive.html | NEWS WATCH DRIVES An AllOut Race To Expand Your DVD Archive | By Jd Biersdorfer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/news-watch-e-mail-a-filter-for-your-in-box-sets-passwords-for-friends.html | NEWS WATCH EMAIL A Filter for Your InBox Sets Passwords for Friends | By Jd Biersdorfer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/news-watch-emergencies-bright-yet-efficient-a-bulb-conserves-flashlight-juice.html | NEWS WATCH EMERGENCIES Bright Yet Efficient a Bulb Conserves Flashlight Juice | By Ian Austen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/news-watch-power-shrinking-batteries-speed-the-march-toward-lilliput.html | NEWS WATCH POWER Shrinking Batteries Speed The March Toward Lilliput | By Michael Marriott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/news-watch-speakers-the-ipod-as-boombox-with-a-magical-bass.html | NEWS WATCH SPEAKERS The IPod as Boombox With a Magical Bass | By Ivan Berger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/online-shopper-banish-tarnish-and-buff-the-family-ego.html | ONLINE SHOPPER Banish Tarnish and Buff the Family Ego | By Michelle Slatalla | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/q-a-252603.html | Q A | By Jd Biersdorfer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/state-of-the-art-recording-the-vcr-s-swan-song.html | STATE OF THE ART Recording The VCRs Swan Song | By David Pogue | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/what-s-next-protecting-the-cellphone-user-s-right-to-hide.html | WHATS NEXT Protecting the Cellphone Users Right to Hide | By Jeffrey Selingo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/when-a-search-engine-isn-t-enough-call-a-librarian.html | When a Search Engine Isnt Enough Call a Librarian | By Jeffrey Selingo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/technology/yours-not-so-truly-j-goodspam.html | Yours Not So Truly J Goodspam | By Lisa Napoli | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/theater/expounding-on-biblical-mysteries-to-dramatic-effect.html | Expounding on Biblical Mysteries to Dramatic Effect | By Julie Salamon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/2004-campaign-former-governor-dean-vows-continue-but-prepares-for-loss.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Vows To Continue But Prepares For a Loss | By Katharine Q Seelye and Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/2004-campaign-general-clark-says-2-rivals-voted-with-bush-yet-are-critics.html | THE 2004 CAMPAIGN THE GENERAL Clark Says 2 Rivals Voted With Bush Yet Are Critics | By Edward Wyatt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/2004-campaign-internet-survey-finds-opinion-leaders-logging-for-political.html | THE 2004 CAMPAIGN THE INTERNET Survey Finds Opinion Leaders Logging On for Political News | By Amy Harmon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/2004-campaign-north-carolina-senator-edwards-campaigns-south-but-looks-beyond.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Edwards Campaigns in the South but Looks Beyond Too | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/2004-campaign-voters-midst-kerry-juggernaut-edwards-can-glimpse-some-daylight.html | THE 2004 CAMPAIGN VOTERS In the Midst of a Kerry Juggernaut Edwards Can Glimpse Some Daylight | By Todd S Purdum and Janet Elder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/ban-urged-on-all-animal-protein-for-cattle.html | Ban Urged on All Animal Protein for Cattle | By Donald G McNeil Jr and Denise Grady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/bush-expected-to-endorse-amendment-on-marriage.html | Bush Expected to Endorse Amendment on Marriage | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/bush-in-reversal-supports-more-time-for-9-11-inquiry.html | Bush in Reversal Supports More Time for 911 Inquiry | By Philip Shenon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/faberge-collection-bought-by-russian-for-a-return-home.html | Faberg Collection Bought by Russian For a Return Home | By Carol Vogel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/geeks-put-the-unsavvy-on-alert-learn-or-log-off.html | Geeks Put the Unsavvy on Alert Learn or Log Off | By Amy Harmon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/in-court-aim-members-are-depicted-as-killers.html | In Court AIM Members Are Depicted as Killers | By Monica Davey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/it-s-an-open-house-for-locked-out-senators.html | Its An Open House for LockedOut Senators | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/judges-back-study-of-ancient-human-remains.html | Judges Back Study of Ancient Human Remains | By Matthew Preusch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/massachusetts-gives-new-push-to-gay-marriage.html | MASSACHUSETTS GIVES NEW PUSH TO GAY MARRIAGE | By Pam Belluck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/missed-pickup-means-a-missed-opportunity-for-30-seeking-a-fellowship.html | Missed Pickup Means a Missed Opportunity for 30 Seeking a Fellowship | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/moyers-and-others-want-history-channel-inquiry-over-film-that-accuses-johnson.html | Moyers and Others Want History Channel Inquiry Over Film That Accuses Johnson | By Bruce Weber | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/national-briefing-northwest-oregon-voters-reject-tax-package.html | National Briefing Northwest Oregon Voters Reject Tax Package | By Matthew Preusch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/national-briefing-southwest-texas-self-shipper-gets-house-arrest.html | National Briefing Southwest Texas SelfShipper Gets House Arrest | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/national-briefing-west-california-grocery-union-s-offer-spurned.html | National Briefing West California Grocery Unions Offer Spurned | By Steven Greenhouse NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/national-briefing-west-georgia-tax-delinquent-legislators-pay-up.html | National Briefing West Georgia TaxDelinquent Legislators Pay Up | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/ridge-asserts-action-halted-terror-attack.html | Ridge Asserts Action Halted Terror Attack | By Philip Shenon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/senate-plans-reopenings-as-search-is-expanded.html | Senate Plans Reopenings As Search Is Expanded | By Carl Hulse and David Johnston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/some-christians-see-passion-as-evangelism-tool.html | Some Christians See Passion as Evangelism Tool | By Laurie Goodstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/the-2004-campaign-michigan-land-of-opportunity-awaits-as-edwards-vies-elsewhere.html | THE 2004 CAMPAIGN MICHIGAN Land of Opportunity Awaits As Edwards Vies Elsewhere | By R W Apple Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/the-2004-campaign-political-memo-gop-revives-line-of-attack-against-kerry.html | THE 2004 CAMPAIGN POLITICAL MEMO GOP Revives Line of Attack Against Kerry | By Robin Toner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/the-2004-campaign-the-connecticut-senator-after-a-run-ends-glad-to-be-home.html | THE 2004 CAMPAIGN THE CONNECTICUT SENATOR After a Run Ends Glad To Be Home | By Diane Cardwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/truckers-look-in-their-ranks-for-fallen-angel-writer.html | Truckers Look in Their Ranks For Fallen Angel Writer | By Andrew Jacobs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/while-trying-to-fix-flaws-nasa-surveys-rovers-work.html | While Trying to Fix Flaws NASA Surveys Rovers Work | By Kenneth Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/us/white-house-defends-move-not-to-disclose-poison-letter.html | White House Defends Move Not to Disclose Poison Letter | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/afghan-leader-removes-chief-of-intelligence.html | Afghan Leader Removes Chief Of Intelligence | By Carlotta Gall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/alan-bullock-89-a-british-historian-who-wrote-a-life-of-hitler.html | Alan Bullock 89 a British Historian Who Wrote a Life of Hitler | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/ashcroft-asks-asians-to-help-on-terror-they-want-help-too.html | Ashcroft Asks Asians to Help on Terror They Want Help Too | By Jane Perlez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/blair-tells-commons-that-results-iraq-are-more-important-than-faulty.html | Blair Tells Commons That Results in Iraq Are More Important Than Faulty Intelligence | By Patrick E Tyler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/isupovo-journal-all-around-dying-villages-lodging-the-forsaken-old.html | Isupovo Journal All Around Dying Villages Lodging the Forsaken Old | By Seth Mydans | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/malaysian-company-tied-to-nuclear-trade-network.html | Malaysian Company Tied To Nuclear Trade Network | By Raymond Bonner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/maoist-rebellion-shifts-balance-of-power-in-rural-nepal.html | Maoist Rebellion Shifts Balance of Power in Rural Nepal | By Amy Waldman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/pakistani-a-bomb-guru-says-he-alone-let-secrets-out.html | Pakistani ABomb Guru Says He Alone Let Secrets Out | By David Rohde | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/rumsfeld-and-tenet-defending-assessments-of-iraqi-weapons.html | Rumsfeld and Tenet Defending Assessments of Iraqi Weapons | By Douglas Jehl and Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/spain-decides-against-an-intelligence-inquiry.html | Spain Decides Against an Intelligence Inquiry | By Dale Fuchs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/us-image-abroad-will-take-years-to-repair-official-testifies.html | US Image Abroad Will Take Years to Repair Official Testifies | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/vaccine-for-humans-clears-hurdle-as-bird-flu-expands.html | Vaccine for Humans Clears Hurdle as Bird Flu Expands | By Lawrence K Altman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/warren-zimmermann-dies-envoy-to-yugoslavia-was-69.html | Warren Zimmermann Dies Envoy to Yugoslavia Was 69 | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/with-health-system-in-tatters-zimbabwe-stands-defenseless.html | With Health System in Tatters Zimbabwe Stands Defenseless | By Michael Wines | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/world-briefing-africa-algeria-anger-at-saudi-invitation.html | World Briefing Africa Algeria Anger At Saudi Invitation | By Agence FrancePresse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/world-briefing-africa-south-africa-hunt-for-boy-swept-away-in-sewer.html | World Briefing Africa South Africa Hunt For Boy Swept Away In Sewer | By Michael Wines NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/world-briefing-americas-colombia-millions-caught-in-refugee-crisis.html | World Briefing Americas Colombia Millions Caught In Refugee Crisis | By Juan Forero NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/world-briefing-asia-india-5.5-billion-for-the-military.html | World Briefing Asia India 55 Billion For The Military | By Hari Kumar NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/world-briefing-europe-serbia-parliament-picks-a-speaker.html | World Briefing Europe Serbia Parliament Picks A Speaker | By Nicholas Wood NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-05 | https://www.nytimes.com/2004/02/05/world/world-briefing-europe-spain-outcry-as-bishops-tie-battering-to-sex.html | World Briefing Europe Spain Outcry As Bishops Tie Battering To Sex | By Dale Fuchs NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/antiques-an-exclusive-art-of-the-well-bred.html | ANTIQUES An Exclusive Art Of the Well Bred | By Wendy Moonan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-antoine-louis-barye-and-the-american-collector.html | ART IN REVIEW AntoineLouis Barye and the American Collector | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-charles-demuth.html | ART IN REVIEW Charles Demuth | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-chivas-clem.html | ART IN REVIEW Chivas Clem | By Holland Cotter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-david-beck-la-naturecanique.html | ART IN REVIEW David Beck La Naturecanique | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-endless-love.html | ART IN REVIEW Endless Love | By Roberta Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-loretta-lux.html | ART IN REVIEW Loretta Lux | By Roberta Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-mark-rothko-a-painter-s-progress-the-year-1949.html | ART IN REVIEW Mark Rothko A Painters Progress The Year 1949 | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-martin-mull-admissible-evidence.html | ART IN REVIEW Martin Mull Admissible Evidence | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-mute.html | ART IN REVIEW Mute | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-in-review-the-game-show.html | ART IN REVIEW The Game Show | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-review-nothing-not-even-a-pen-between-artist-and-paper.html | ART REVIEW Nothing Not Even a Pen Between Artist and Paper | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-review-once-upon-a-time-in-central-europe-when-unruly-was-the-rule.html | ART REVIEW Once Upon a Time in Central Europe When Unruly Was the Rule | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-review-photos-well-films-john-waters-blithely-puts-his-worst-foot-forward.html | ART REVIEW In Photos as Well as Films John Waters Blithely Puts His Worst Foot Forward | By Holland Cotter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/art-review-rough-drafts-ravishing-and-enduring-in-themselves.html | ART REVIEW Rough Drafts Ravishing And Enduring In Themselves | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/diner-s-journal.html | DINERS JOURNAL | By Marian Burros | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/arts/toil-tears-and-sweat-in-brooklyn.html | Toil Tears and Sweat in Brooklyn | By Julie Salamon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/books/books-of-the-times-uneasy-witness-in-utopian-cuba.html | BOOKS OF THE TIMES Uneasy Witness in Utopian Cuba | By Richard Eder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/aventis-chief-calls-merger-a-step-back.html | Aventis Chief Calls Merger A Step Back | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/big-investors-would-gain-in-change-at-big-board.html | Big Investors Would Gain In Change At Big Board | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/bogota-s-social-capitalism-led-by-a-marxist-of-old.html | Bogots Social Capitalism Led by a Marxist of Old | By Juan Forero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/company-news-johnson-johnson-unit-offers-to-settle-suits.html | COMPANY NEWS JOHNSON JOHNSON UNIT OFFERS TO SETTLE SUITS | By Dow Jones Ap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/deutsche-bank-future-colored-by-a-flirtation-with-citigroup.html | Deutsche Bank Future Colored By a Flirtation With Citigroup | By Mark Landler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/drug-discount-for-elderly-may-confuse-as-well-as-help.html | Drug Discount for Elderly May Confuse as Well as Help | By Milt Freudenheim | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/finance-chiefs-to-chide-bush-on-deficit.html | Finance Chiefs to Chide Bush on Deficit | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/former-hotel-executives-convicted-of-fraud.html | Former Hotel Executives Convicted of Fraud | By Gretchen Morgenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/help-grandparents-of-rich-kids-now-deal-with-real-problems-later.html | Help Grandparents of Rich Kids Now Deal With Real Problems Later | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/if-only-for-a-night-wall-st-fallen-idol-is-one-of-the-boys.html | If Only for a Night Wall St Fallen Idol Is One of the Boys | By Landon Thomas Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/james-j-jordan-jr-advertising-sloganeer-is-dead-at-73.html | James J Jordan Jr Advertising Sloganeer Is Dead at 73 | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/media-business-advertising-collapse-canadian-agency-amid-fragile-economy.html | THE MEDIA BUSINESS ADVERTISING Collapse of a Canadian agency amid a fragile economy is a cautionary tale for the industry | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/pepsico-reports-earnings-climbed-30-in-quarter.html | PepsiCo Reports Earnings Climbed 30 in Quarter | By Sherri Day | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/shell-says-net-income-fell-19-and-it-offers-a-bleak-forecast.html | Shell Says Net Income Fell 19 And It Offers a Bleak Forecast | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/stewart-witness-sticks-to-story-on-intimidation.html | Stewart Witness Sticks to Story On Intimidation | By Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-addenda-accounts-272558.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-addenda-chief-of-michigan-shop-retiring-from-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief of Michigan Shop Retiring From BBDO | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-addenda-ex-ogilvy-executive-admits-to-overbilling.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExOgilvy Executive Admits to Overbilling | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-addenda-longtime-manager-leaves-absolut-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Longtime Manager Leaves Absolut Account | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-advertising-addenda-people-272566.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/the-media-business-e-mail-at-the-washington-post-disrupted-by-a-missed-payment.html | THE MEDIA BUSINESS EMail at The Washington Post Disrupted by a Missed Payment | By Jacques Steinberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/tyco-judge-won-t-dismiss-most-counts.html | Tyco Judge Wont Dismiss Most Counts | By Dow Jones Ap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/united-s-discount-airline-will-fly-from-dulles.html | Uniteds Discount Airline Will Fly From Dulles | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/world-business-briefing-americas-canada-air-service-growing.html | World Business Briefing Americas Canada Air Service Growing | By Bernard Simon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/world-business-briefing-asia-singapore-telecom-profit.html | World Business Briefing Asia Singapore Telecom Profit | By Wayne Arnold NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | https://www.nytimes.com/2004/02/06/business/world-business-briefing-europe-britain-canary-wharf-bid-raised.html | World Business Briefing Europe Britain Canary Wharf Bid Raised | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/art-in-review-alia-syed.html | ART IN REVIEW Alia Syed | By Holland Cotter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/ballet-review-an-imperial-concerto-enjoys-a-regal-dance-partner.html | BALLET REVIEW An Imperial Concerto Enjoys a Regal Dance Partner | By Jack Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/critic-s-notebook-they-came-they-sang-they-conquered.html | CRITICS NOTEBOOK They Came They Sang They Conquered | By Allan Kozinn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/dance-review-in-the-tough-ballroom-arena-love-is-both-found-and-lost.html | DANCE REVIEW In the Tough Ballroom Arena Love Is Both Found and Lost | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/faberge-eggs-may-be-shown-in-city-where-czar-was-killed.html | Faberg Eggs May Be Shown In City Where Czar Was Killed | By Sophia Kishkovsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-in-review-a-child-s-garden-and-the-serious-sea.html | FILM IN REVIEW A Childs Garden and the Serious Sea | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-in-review-catch-that-kid.html | FILM IN REVIEW Catch That Kid | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-in-review-hiding-and-seeking-faith-and-tolerance-after-the-holocaust.html | FILM IN REVIEW Hiding and Seeking Faith and Tolerance After the Holocaust | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-in-review-the-trilogy-an-amazing-couple.html | FILM IN REVIEW The Trilogy An Amazing Couple | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-review-a-frayed-family-an-ominous-fishing-trip.html | FILM REVIEW A Frayed Family an Ominous Fishing Trip | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-review-a-hollywood-ending-from-real-life.html | FILM REVIEW A Hollywood Ending From Real Life | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-review-in-a-land-of-female-repression-a-girl-survives-as-a-boy.html | FILM REVIEW In a Land of Female Repression a Girl Survives as a Boy | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-review-the-block-goes-bourgeois-and-barbers-draw-scissors.html | FILM REVIEW The Block Goes Bourgeois And Barbers Draw Scissors | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/film-review-when-to-be-young-was-very-sexy.html | FILM REVIEW When to Be Young Was Very Sexy | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/music-review-rewards-of-free-labor-juilliard-recalls-ives.html | MUSIC REVIEW Rewards of Free Labor Juilliard Recalls Ives | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/reverberations-why-can-t-opera-stars-be-more-like-rockers-a-cautionary-tale.html | REVERBERATIONS Why Cant Opera Stars Be More Like Rockers A Cautionary Tale | By John Rockwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/theater-review-bliss-in-bavaria-and-the-queer-eye-stereotype.html | THEATER REVIEW Bliss in Bavaria and the Queer Eye Stereotype | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/movies/tv-weekend-stiff-upper-lips-set-to-a-jazz-age-beat.html | TV WEEKEND Stiff Upper Lips Set To a Jazz Age Beat | By Alessandra Stanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/2-plead-guilty-of-conspiring-to-sway-judge.html | 2 Plead Guilty Of Conspiring To Sway Judge | By William Glaberson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/after-a-death-tests-show-high-voltage-dangers-lurking-on-the-streets.html | After a Death Tests Show HighVoltage Dangers Lurking on the Streets | By Ian Urbina | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/albany-bishop-denies-sexual-abuse-claim.html | Albany Bishop Denies Sexual Abuse Claim | By Daniel J Wakin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/assemblyman-pleads-guilty-to-faking-travel-expenses.html | Assemblyman Pleads Guilty to Faking Travel Expenses | By James C McKinley Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/boldface-names-272663.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/city-is-seeking-to-crack-down-on-water-and-sewer-deadbeats.html | City Is Seeking to Crack Down On Water and Sewer Deadbeats | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/crash-kills-new-jersey-trooper-racing-to-block-suspect-s-car.html | Crash Kills New Jersey Trooper Racing to Block Suspects Car | By Ronald Smothers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/crews-pick-up-oil-and-injured-birds-along-miles-of-beach.html | Crews Pick Up Oil and Injured Birds Along Miles of Beach | By Karen Demasters | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/five-are-held-in-september-killing-of-long-island-man.html | Five Are Held in September Killing of Long Island Man | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/irregularities-in-state-lease-benefit-rowland-associate.html | Irregularities in State Lease Benefit Rowland Associate | By Alison Leigh Cowan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/man-convicted-of-slashing-in-subway-station.html | Man Convicted of Slashing in Subway Station | By Susan Saulny | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/maturing-rappers-try-a-new-uniform-yo-a-suit.html | Maturing Rappers Try a New Uniform Yo a Suit | By Guy Trebay | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/mayor-asks-us-citizenship-for-slain-dominican-soldier.html | Mayor Asks US Citizenship For Slain Dominican Soldier | By Sabrina Tavernise and Howard O Stier | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/mayor-s-goal-is-thin-pact-with-teachers.html | Mayors Goal Is Thin Pact With Teachers | By David M Herszenhorn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/metro-briefing-connecticut-wallingford-no-toxins-found-in-powder.html | Metro Briefing Connecticut Wallingford No Toxins Found In Powder | By Stacey Stowe NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/metro-briefing-new-jersey-trenton-drug-treatment-for-parents.html | Metro Briefing New Jersey Trenton Drug Treatment For Parents | By Richard Lezin Jones NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/metro-briefing-new-york-albany-suspect-in-shootings-found-dead.html | Metro Briefing New York Albany Suspect In Shootings Found Dead | By Michael Wilson NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/metro-briefing-new-york-bronx-aid-for-co-op-city.html | Metro Briefing New York Bronx Aid For CoOp City | By Michael Cooper NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/metro-briefing-new-york-queens-parolee-fatally-shot.html | Metro Briefing New York Queens Parolee Fatally Shot | By Andrea Elliott NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/ministers-gather-at-capitol-to-say-prayers-for-governor.html | Ministers Gather at Capitol To Say Prayers for Governor | By Stacey Stowe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/nursing-home-where-patient-died-says-door-to-the-roof-should-have-been-locked.html | Nursing Home Where Patient Died Says Door to the Roof Should Have Been Locked | By Corey Kilgannon and Clifford J Levy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/nyc-in-winter-trees-bear-plastic-fruit.html | NYC In Winter Trees Bear Plastic Fruit | By Clyde Haberman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/other-boroughs-beat-manhattan-in-weathering-recession.html | Other Boroughs Beat Manhattan in Weathering Recession | By Andy Newman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/public-lives-ex-judge-vs-the-government-s-law-free-zone.html | PUBLIC LIVES ExJudge vs the Governments LawFree Zone | By Chris Hedges | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/residential-real-estate-a-portrait-of-a-neighborhood-is-now-just-a-click-away.html | Residential Real Estate A Portrait of a Neighborhood Is Now Just a Click Away | By Dennis Hevesi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/student-fleeing-arrest-collides-with-principal-injuring-him.html | Student Fleeing Arrest Collides With Principal Injuring Him | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/nyregion/trude-wenzel-lash-95-an-advocate-for-children.html | Trude Wenzel Lash 95 An Advocate for Children | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/get-me-rewrite.html | Get Me Rewrite | By Paul Krugman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/how-to-protect-america-and-your-rights.html | How to Protect America and Your Rights | By Jeffrey Rosen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/the-journalist-and-the-whistle-blower.html | The Journalist and the WhistleBlower | By Geneva Overholser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/opinion/tuning-out-the-gop-s-siren-song.html | Tuning Out The GOPs Siren Song | By Bob Herbert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/college-basketball-expulsion-and-suspensions-leave-st-john-s-in-shambles.html | COLLEGE BASKETBALL Expulsion and Suspensions Leave St Johns in Shambles | By Ron Dicker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/college-basketball-family-roots-for-coaches-in-ivy-league-contest.html | COLLEGE BASKETBALL Family Roots for Coaches In Ivy League Contest | By Ira Berkow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/college-basketball-in-hostile-environment-uconn-proves-a-point.html | COLLEGE BASKETBALL In Hostile Environment UConn Proves a Point | By Ray Glier | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football-clarett-is-uncertain-where-he-will-play.html | FOOTBALL Clarett Is Uncertain Where He Will Play | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football-coughlin-completes-his-staff.html | FOOTBALL Coughlin Completes His Staff | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football-judge-orders-nfl-to-permit-young-athletes-to-enter-draft.html | FOOTBALL Judge Orders NFL to Permit Young Athletes to Enter Draft | By Damon Hack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football-nfl-grants-eligibility-to-fitzgerald-pitt-receiver.html | FOOTBALL NFL Grants Eligibility To Fitzgerald Pitt Receiver | By Damon Hack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/football-ruling-in-favor-of-clarett-could-open-a-huge-hole-into-the-nfl-draft.html | FOOTBALL Ruling in Favor of Clarett Could Open a Huge Hole Into the NFL Draft | By Jere Longman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/golf-tolles-returns-takes-in-the-scenery-but-keeps-his-focus.html | GOLF Tolles Returns Takes In the Scenery but Keeps His Focus | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/hockey-devils-are-left-at-loss-entering-all-star-game-break.html | HOCKEY Devils Are Left at Loss Entering AllStar Game Break | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/hockey-moments-frozen-in-time-come-to-life-in-miracle.html | HOCKEY Moments Frozen in Time Come to Life in Miracle | By Richard Sandmoir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/hockey-once-again-the-isles-resolve-melts-away-from-home.html | HOCKEY Once Again the Isles Resolve Melts Away From Home | By Rick Westhead | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/hockey-rangers-show-interest-in-coyotes-goaltender.html | HOCKEY Rangers Show Interest In Coyotes Goaltender | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/pro-basketball-frank-is-winning-players-respect.html | PRO BASKETBALL Frank Is Winning Players Respect | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/pro-basketball-no-rest-for-wilkens-and-the-knicks.html | PRO BASKETBALL No Rest for Wilkens and the Knicks | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/sports-briefing-tennis-ginepri-to-make-davis-cup-debut.html | SPORTS BRIEFING TENNIS Ginepri to Make Davis Cup Debut | By Ron Dicker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/sports-of-the-times-old-enough-for-the-army-not-the-nfl.html | Sports of The Times Old Enough For the Army Not the NFL | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/sports/track-and-field-jones-in-millrose-pointing-to-olympics.html | TRACK AND FIELD Jones in Millrose Pointing to Olympics | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/driving-taking-the-house-for-a-spin.html | DRIVING Taking the House For a Spin | By Steve Dougherty | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/havens-living-here-rental-properties-vacation-homes-that-know-how-to-work.html | HAVENS LIVING HERE Rental Properties Vacation Homes That Know How to Work | As told to Seth Kugel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/havens-the-mailman-leaves-a-wake.html | HAVENS The Mailman Leaves a Wake | By Patricia Leigh Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/havens-weekender-north-salem-ny.html | HAVENS Weekender North Salem NY | By Susan Hodara | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/journeys-36-hours-salt-lake-city.html | JOURNEYS 36 Hours Salt Lake City | By Chris Dixon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/journeys-making-tracks-in-a-world-gone-silent.html | JOURNEYS Making Tracks In a World Gone Silent | By James Prosek | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/rituals-one-family-s-cold-mountain.html | RITUALS One Familys Cold Mountain | By David Carr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/travel/shopping-list-knitting.html | Shopping List Knitting | By Bethany Lyttle | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/2004-campaign-north-carolina-senator-edwards-struggles-compete-with-rivals.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Edwards Struggles to Compete With Rivals in Raising Money | By Glen Justice | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/a-berkeley-lecture-on-power-s-limits-by-an-expert.html | A Berkeley Lecture on Powers Limits by an Expert | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/adm-thomas-h-moorer-91-headed-joint-chiefs-in-70-s.html | Adm Thomas H Moorer 91 Headed Joint Chiefs in 70s | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/another-clash-on-a-judicial-nominee-but-the-issue-is-new.html | Another Clash on a Judicial Nominee but the Issue Is New | By Neil A Lewis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/court-majority-v-dissenters-in-bitter-massachusetts-case.html | Court Majority v Dissenters In Bitter Massachusetts Case | By Pam Belluck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/house-ethics-panel-says-it-looking-into-accusations-bribery-medicare-vote.html | House Ethics Panel Says It Is Looking Into Accusations of Bribery in Medicare Vote | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/mad-cow-quandary-making-animal-feed.html | Mad Cow Quandary Making Animal Feed | By Denise Grady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/most-states-expect-pollution-to-rise-if-regulations-change.html | Most States Expect Pollution To Rise if Regulations Change | By Jennifer 8 Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/national-briefing-midwest-wisconsin-health-care-vs-beliefs.html | National Briefing Midwest Wisconsin Health Care vs Beliefs | By Jo Napolitano NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/national-briefing-midwest-wisconsin-president-of-university-system-retiring.html | National Briefing Midwest Wisconsin President Of University System Retiring | By Jo Napolitano NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/national-briefing-northwest-washington-governor-proposes-higher-sales-tax.html | National Briefing Northwest Washington Governor Proposes Higher Sales Tax | By Matthew Preusch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/national-briefing-northwest-washington-sheriff-to-seek-house-seat.html | National Briefing Northwest Washington Sheriff To Seek House Seat | By Matthew Preusch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/national-briefing-science-and-health-mars-rover-leaves-computer-troubles-behind.html | National Briefing Science And Health Mars Rover Leaves Computer Troubles Behind | By Kenneth Chang NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/national-briefing-west-california-thousands-of-sardines-killed.html | National Briefing West California Thousands Of Sardines Killed | By Chris Dixon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/report-faults-lax-controls-on-screeners-at-airports.html | Report Faults Lax Controls On Screeners At Airports | By Philip Shenon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/report-questions-bush-plan-for-hydrogen-fueled-cars.html | Report Questions Bush Plan For HydrogenFueled Cars | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/scalia-s-trip-with-cheney-raises-questions-of-impartiality.html | Scalias Trip With Cheney Raises Questions of Impartiality | By Michael Janofsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/schools-in-georgia-restore-evolution-to-the-curriculum.html | Schools in Georgia Restore Evolution To the Curriculum | By Ariel Hart | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/senate-offices-open-again-as-ricin-inquiry-continues.html | Senate Offices Open Again As Ricin Inquiry Continues | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/study-details-30-year-increase-in-calorie-consumption.html | Study Details 30Year Increase in Calorie Consumption | By Anahad OConnor | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/the-2004-campaign-the-massachusetts-senator-gephardt-throws-his-support-to-kerry.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Gephardt Throws His Support to Kerry | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/the-2004-campaign-the-overview-dean-says-he-ll-quit-if-he-doesn-t-win-wisconsin.html | THE 2004 CAMPAIGN THE OVERVIEW Dean Says Hell Quit if He Doesnt Win Wisconsin | By Jodi Wilgoren and Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/the-2004-campaign-voting-online-ballots-canceled-for-americans-overseas.html | THE 2004 CAMPAIGN VOTING Online Ballots Canceled For Americans Overseas | By John Schwartz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/us/the-2004-campaign-washington-dean-s-once-solid-base-in-washington-becomes-shaky.html | THE 2004 CAMPAIGN WASHINGTON Deans OnceSolid Base in Washington Becomes Shaky | By Sarah Kershaw | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/attempt-to-kill-iraqi-ayatollah-reported.html | Attempt to Kill Iraqi Ayatollah Reported | By Dexter Filkins and Edward Wong | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/beijing-urges-bush-to-act-to-forestall-taiwan-vote.html | Beijing Urges Bush to Act To Forestall Taiwan Vote | By Joseph Kahn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/bribery-inquiry-may-impede-sharon-s-gaza-pullout-plan.html | Bribery Inquiry May Impede Sharons Gaza Pullout Plan | By James Bennet | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/citing-arms-tory-leader-says-blair-should-quit.html | Citing Arms Tory Leader Says Blair Should Quit | By Patrick E Tyler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/experts-urge-bird-vaccination-against-flu.html | Experts Urge Bird Vaccination Against Flu | By Lawrence K Altman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/faulting-us-germany-frees-a-9-11-suspect.html | Faulting US Germany Frees A 911 Suspect | By Desmond Butler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/new-year-s-disaster-in-china-37-revelers-crushed-to-death.html | New Years Disaster in China 37 Revelers Crushed to Death | By Joseph Kahn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/nuclear-expert-receives-pardon-from-musharraf.html | NUCLEAR EXPERT RECEIVES PARDON FROM MUSHARRAF | By David Rohde | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/parliament-to-vote-on-extending-putin-s-term.html | Parliament to Vote on Extending Putins Term | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/rumsfeld-in-germany-to-meet-with-allies.html | Rumsfeld in Germany to Meet With Allies | By Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/syria-said-to-send-arms-again-to-lebanon-guerrillas.html | Syria Said to Send Arms Again to Lebanon Guerrillas | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/tenet-concedes-gaps-in-cia-data-on-iraq-weapons.html | TENET CONCEDES GAPS IN CIA DATA ON IRAQ WEAPONS | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/uzes-journal-voila-the-chinese-truffle-the-french-accent-is-fake.html | Uzs Journal Voil the Chinese Truffle the French Accent Is Fake | By Craig S Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/white-house-hails-action-by-pakistani-on-atom-sales.html | White House Hails Action By Pakistani On Atom Sales | By David E Sanger and William J Broad | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-africa-liberia-donors-urged-to-rebuild-country.html | World Briefing Africa Liberia Donors Urged To Rebuild Country | By Warren Hoge NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-americas-canada-court-upholds-teacher-s-suspension-for-anti-gay.html | World Briefing Americas Canada Court Upholds Teachers Suspension For AntiGay Writings | By Colin Campbell NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-europe-a-joint-lottery.html | World Briefing Europe A Joint Lottery | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-europe-latvia-students-protest-language-law.html | World Briefing Europe Latvia Students Protest Language Law | By Steven Lee Myers NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-europe-spain-catalonia-region-pushes-gay-rights.html | World Briefing Europe Spain Catalonia Region Pushes Gay Rights | By Dale Fuchs NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-europe-spain-guerrilla-group-warning.html | World Briefing Europe Spain Guerrilla Group Warning | By Dale Fuchs NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-06 | https://www.nytimes.com/2004/02/06/world/world-briefing-united-nations-push-on-cyprus.html | World Briefing United Nations Push On Cyprus | By Warren Hoge NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/bridge-two-more-cavendish-stories-one-a-move-the-other-a-play.html | BRIDGE Two More Cavendish Stories One a Move the Other a Play | By Alan Truscott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/churchill-s-lifelong-romance-with-a-feisty-former-colony.html | Churchills Lifelong Romance With a Feisty Former Colony | By Elizabeth Olson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/dance-review-from-rage-to-resignation-with-death-approaching.html | DANCE REVIEW From Rage to Resignation With Death Approaching | By Jack Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/dance-review-velcro-jackets-wistful-songs-and-an-inherent-sense-of-fun.html | DANCE REVIEW Velcro Jackets Wistful Songs And an Inherent Sense of Fun | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/jazz-review-kisses-for-a-new-club-when-too-much-seems-just-enough.html | JAZZ REVIEW Kisses for a New Club When Too Much Seems Just Enough | By Ben Ratliff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/jill-kornblee-84-art-dealer.html | Jill Kornblee 84 Art Dealer | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/love-that-dare-not-squeak-its-name.html | Love That Dare Not Squeak Its Name | By Dinitia Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/may-o-donnell-97-dancer-and-modern-choreographer.html | May ODonnell 97 Dancer And Modern Choreographer | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/opera-review-an-art-by-any-other-name-but-you-know-the-rest.html | OPERA REVIEW An Art by Any Other Name But You Know the Rest | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/arts/television-review-sweating-the-sweet-stuff-as-pastry-chefs-find-love.html | TELEVISION REVIEW Sweating the Sweet Stuff As Pastry Chefs Find Love | By Virginia Heffernan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/books/connections-camus-and-the-neo-cons-more-in-common-than-they-might-suspect.html | CONNECTIONS Camus and the NeoCons More in Common Than They Might Suspect | By Edward Rothstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/books/nat-turner-in-history-s-multiple-mirrors.html | Nat Turner in Historys Multiple Mirrors | By Felicia R Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/business/alterations-for-signature-clothing.html | Alterations for Signature Clothing | By Tracie Rozhon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/business/asian-americans-take-offense-at-a-law-firm-memo.html | AsianAmericans Take Offense at a Law Firm Memo | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/business/fuad-rouhani-96-elected-first-secretary-general-of-opec.html | Fuad Rouhani 96 Elected First Secretary General of OPEC | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/business/international-business-ericsson-in-a-surprise-reports-a-profit.html | INTERNATIONAL BUSINESS Ericsson in a Surprise Reports a Profit | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/business/job-growth-picks-up-but-misses-forecast.html | Job Growth Picks Up But Misses Forecast | By Eduardo Porter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/business/survey-finds-profit-pressure-is-leading-to-poor-decisions.html | Survey Finds Profit Pressure Is Leading to Poor Decisions | By Alex Berenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/business/tax-protester-tells-federal-court-that-he-is-delusional.html | Tax Protester Tells Federal Court That He Is Delusional | By David Cay Johnston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/business/the-markets-currencies-report-eases-some-fears-that-rates-will-rise-soon.html | THE MARKETS CURRENCIES Report Eases Some Fears That Rates Will Rise Soon | By Jonathan Fuerbringer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/business/the-markets-market-place-court-blocks-proxy-tactic-in-offer-for-mony.html | THE MARKETS Market Place Court Blocks Proxy Tactic In Offer For MONY | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/business/us-airways-outlines-case-for-additional-concessions.html | US Airways Outlines Case For Additional Concessions | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-07 | https://www.nytimes.com/2004/02/07/business/world-business-briefing-americas-canada-jobless-rate-steady.html | World Business Briefing Americas Canada Jobless Rate Steady | By Bernard Simon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/business/world-business-briefing-europe-italy-parmalat-inquiry-widens.html | World Business Briefing Europe Italy Parmalat Inquiry Widens | By Eric Sylvers NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/movies/critic-s-notebook-after-the-decay-of-decay-a-new-modernity.html | CRITICS NOTEBOOK After the Decay Of Decay a New Modernity | By Herbert Muschamp | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/a-refugee-s-secret-rising-culinary-star-now-inmate-e37326.html | A Refugees Secret Rising Culinary Star Now Inmate E37326 | By Michael Brick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/about-new-york-miss-a-catch-life-goes-on-ordinarily.html | About New York Miss a Catch Life Goes On Ordinarily | By Dan Barry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/anti-semitic-slurs-mar-game-at-top-private-school.html | AntiSemitic Slurs Mar Game at Top Private School | By Jane Gross | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/bar-owners-say-mayor-wants-tucked-in-city.html | Bar Owners Say Mayor Wants TuckedIn City | By Jennifer Steinhauer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/branches-sprouting-like-weeds-more-banks-than-a-roll-of-dimes-stake-their-claim.html | Branches Sprouting Like Weeds More Banks Than a Roll of Dimes Stake Their Claim | By Janny Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/breaking-the-ice-can-be-a-river-hazard.html | Breaking the Ice Can Be a River Hazard | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/bronx-girls-are-bitten-by-family-s-pit-bull.html | Bronx Girls Are Bitten by Familys Pit Bull | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/democrats-see-weaknesses-in-rowland-s-budget-plan.html | Democrats See Weaknesses In Rowlands Budget Plan | By Stacey Stowe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/ethics-complaint-could-topple-struggling-sharpton-campaign.html | Ethics Complaint Could Topple Struggling Sharpton Campaign | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/fashion-diary-new-york-collections-big-run-up-reality-it-s-lived-under-tents.html | FASHION DIARY NEW YORK COLLECTIONS The Big RunUp to Reality As Its Lived Under the Tents | By Guy Trebay | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/fight-over-cd-s-sends-men-down-a-midtown-elevator-shaft.html | Fight Over CDs Sends Men Down a Midtown Elevator Shaft | By Michael Wilson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/group-to-lobby-for-a-future-for-the-continental-arena.html | Group to Lobby for a Future For the Continental Arena | By Ronald Smothers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/last-oil-being-cleared-from-new-jersey-beaches.html | Last Oil Being Cleared From New Jersey Beaches | By Karen Demasters | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/mayor-still-opposing-law-on-perils-of-lead-paint.html | Mayor Still Opposing Law On Perils of Lead Paint | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/no-relief-in-sight-for-new-haven-line-riders.html | No Relief in Sight for New Haven Line Riders | By Lisa W Foderaro | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/police-measures-avert-livery-cab-killings.html | Police Measures Avert LiveryCab Killings | By Michael Luo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/police-say-ex-boyfriend-confessed-in-killing.html | Police Say ExBoyfriend Confessed In Killing | By Michael Wilson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/religion-journal-for-temple-1600-tons-8000-miles-and-1000-years.html | Religion Journal For Temple 1600 Tons 8000 Miles and 1000 Years | By Michele Kayal | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/search-begins-for-head-of-group-for-9-11-memorial.html | Search Begins For Head of Group For 911 Memorial | By David W Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/teachers-union-warns-of-an-impasse-in-talks-with-the-city.html | Teachers Union Warns of an Impasse in Talks With the City | By David M Herszenhorn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/university-of-illinois-chancellor-is-chosen-to-lead-syracuse.html | University of Illinois Chancellor Is Chosen to Lead Syracuse | By Karen W Arenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/nyregion/water-company-is-ordered-to-build-a-filtration-plant.html | Water Company Is Ordered To Build a Filtration Plant | By Anthony Depalma | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/kerry-s-special-friends.html | Kerrys Special Friends | By David Brooks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/retiring-on-a-budget.html | Retiring on a Budget | By Robert C Pozen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/secret-obsessions-at-the-top.html | Secret Obsessions At the Top | By Nicholas D Kristof | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/the-nixon-recovery.html | The Nixon Recovery | By Charles R Morris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/opinion/wind-in-the-night.html | Wind in the Night | By Verlyn Klinkenborg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/basketball-doleac-finding-niche-in-knicks-winning-run.html | BASKETBALL Doleac Finding Niche In Knicks Winning Run | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/basketball-the-nets-match-frank-s-pregame-intensity-with-an-easy-victory.html | BASKETBALL The Nets Match Franks Pregame Intensity With an Easy Victory | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/boxing-lewis-decides-to-retire-while-still-reigning-champ.html | BOXING Lewis Decides to Retire While Still Reigning Champ | By Michael Katz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/college-basketball-st-john-s-to-play-on-despite-more-turmoil.html | COLLEGE BASKETBALL St Johns to Play On Despite More Turmoil | By Rafael Hermoso | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/golf-former-ncaa-champion-drops-doubts-and-takes-lead.html | GOLF Former NCAA Champion Drops Doubts and Takes Lead | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/hockey-even-without-stevens-the-devils-manage-to-keep-pace.html | HOCKEY Even Without Stevens the Devils Manage to Keep Pace | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/horse-racing-funny-cide-s-shot-to-show-he-can-still-be-a-contender.html | HORSE RACING Funny Cides Shot to Show He Can Still Be a Contender | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/pro-football-after-12-seasons-with-giants-hamilton-retires.html | PRO FOOTBALL After 12 Seasons With Giants Hamilton Retires | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/pro-football-nfl-preparing-for-a-draft-it-opposes.html | PRO FOOTBALL NFL Preparing For a Draft It Opposes | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/sports-of-the-times-university-president-noticed-for-his-absence.html | Sports of The Times University President Noticed for His Absence | By William C Rhoden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/track-and-field-johnson-and-devers-show-their-star-quality.html | TRACK AND FIELD Johnson and Devers Show Their Star Quality | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/track-and-field-jones-finds-higher-gear-in-comeback.html | TRACK AND FIELD Jones Finds Higher Gear In Comeback | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/sports/track-and-field-marathoner-43-will-try-to-beat-the-clock-again.html | TRACK AND FIELD Marathoner 43 Will Try To Beat the Clock Again | By Marc Bloom | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/2004-campaign-massachusetts-senator-gephardt-endorsement-caps-kerry-s-grand.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Gephardt Endorsement Caps Kerrys Grand Michigan Day | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/2004-campaign-media-dean-campaign-latest-learn-about-fickle-press.html | THE 2004 CAMPAIGN THE NEWS MEDIA Dean Campaign Is Latest To Learn About Fickle Press | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/a-first-lady-fiercely-loyal-and-quietly-effective.html | A First Lady Fiercely Loyal and Quietly Effective | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/administration-s-message-on-war-in-iraq-now-strikes-discordant-notes.html | Administrations Message on War in Iraq Now Strikes Discordant Notes | By David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/berkeley-wins-panel-s-review-on-fulbrights.html | Berkeley Wins Panels Review On Fulbrights | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/boise-letter-down-to-earth-problems-in-a-city-of-trees-and-hills.html | BOISE LETTER DowntoEarth Problems in a City of Trees and Hills | By Sarah Kershaw | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/bush-decides-to-enter-fray-on-tv-show.html | Bush Decides To Enter Fray On TV Show | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/bush-sets-panel-on-intelligence-before-iraq-war.html | BUSH SETS PANEL ON INTELLIGENCE BEFORE IRAQ WAR | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/engineer-s-papers-dispute-hubble-decision.html | Engineers Papers Dispute Hubble Decision | By Dennis Overbye | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/federal-judge-rules-chemicals-used-in-executions-are-humane.html | Federal Judge Rules Chemicals Used in Executions Are Humane | By Adam Liptak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/florida-girl-abducted-video-found-dead-mechanic-with-criminal-record-charged.html | Florida Girl Abducted on Video Is Found Dead Mechanic With Criminal Record Is Charged | By Robert Eckhart | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/frist-expects-congress-to-try-to-expand-health-coverage.html | Frist Expects Congress to Try To Expand Health Coverage | By Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/member-of-indian-movement-is-found-guilty-in-1975-killing.html | Member of Indian Movement Is Found Guilty in 1975 Killing | By Monica Davey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-midwest-missouri-benefits-for-unmarried-partners.html | National Briefing Midwest Missouri Benefits For Unmarried Partners | By Jo Napolitano NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-midwest-ohio-governor-signs-ban-on-gay-unions.html | National Briefing Midwest Ohio Governor Signs Ban On Gay Unions | By James Dao NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-northwest-washington-pastor-gets-church-trial-date.html | National Briefing Northwest Washington Pastor Gets Church Trial Date | By Laurie Goodstein NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-science-and-health-martian-rock-surprises-scientists.html | National Briefing Science And Health Martian Rock Surprises Scientists | By Kenneth Chang NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-south-alabama-insurance-customer-wins-1.6-billion-in-suit.html | National Briefing South Alabama Insurance Customer Wins 16 Billion In Suit | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-south-virginia-prosecutors-ask-to-drop-murder-charges.html | National Briefing South Virginia Prosecutors Ask To Drop Murder Charges | By Adam Liptak NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/national-briefing-west-california-former-officer-won-t-be-retried.html | National Briefing West California Former Officer Wont Be Retried | By Nick Madigan NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/tenet-plans-to-remain-in-cia-job.html | Tenet Plans To Remain In CIA Job | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/the-2004-campaign-battlegrounds-clark-attacks-edwards-over-votes-on-veterans.html | THE 2004 CAMPAIGN BATTLEGROUNDS Clark Attacks Edwards Over Votes On Veterans | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/the-2004-campaign-campaign-strategy-facing-96-loss-brawling-kerry-fought-to-win.html | THE 2004 CAMPAIGN CAMPAIGN STRATEGY Facing 96 Loss Brawling Kerry Fought to Win | By Kate Zernike | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/thomas-h-moorer-91-dies-head-of-joint-chiefs-in-70-s.html | Thomas H Moorer 91 Dies Head of Joint Chiefs in 70s | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/us/washington-talk-lawmaker-s-plans-to-lobby-raises-issue-of-crossing-line.html | Washington Talk Lawmakers Plans to Lobby Raises Issue of Crossing Line | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/19-die-as-tide-traps-chinese-shellfish-diggers-in-england.html | 19 Die as Tide Traps Chinese Shellfish Diggers in England | By Patrick E Tyler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/39-die-in-moscow-as-bomb-goes-off-on-subway-train.html | 39 DIE IN MOSCOW AS BOMB GOES OFF ON SUBWAY TRAIN | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/at-us-urging-nato-acts-to-bolster-afghan-rebuilding-role.html | At US Urging NATO Acts to Bolster Afghan Rebuilding Role | By Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/business-as-usual-at-plant-that-tenet-says-was-shut.html | Business as Usual at Plant That Tenet Says Was Shut | By Raymond Bonner and Wayne Arnold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/for-families-of-subway-bombing-victims-few-answers.html | For Families of Subway Bombing Victims Few Answers | By Seth Mydans | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/schroder-quitting-party-post-citing-need-to-pursue-reforms.html | Schrder Quitting Party Post Citing Need to Pursue Reforms | By Richard Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/sharon-may-move-settlers-to-west-bank-from-gaza.html | Sharon May Move Settlers To West Bank From Gaza | By James Bennet | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/struggle-for-iraq-intelligence-agency-alert-about-iraqi-not-heeded-officials-say.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Agency Alert About Iraqi Not Heeded Officials Say | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/struggle-for-iraq-oil-for-food-program-sanction-violators-are-said-have-paid.html | THE STRUGGLE FOR IRAQ OILFORFOOD PROGRAM Sanction Violators Are Said to Have Paid Kickbacks to Hussein | By Susan Sachs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/the-saturday-profile-what-s-in-a-name-for-a-saudi-insider-everything.html | THE SATURDAY PROFILE Whats in a Name For a Saudi Insider Everything | By Marlise Simons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/the-struggle-for-iraq-killings-assassinations-tear-into-iraq-s-educated-class.html | THE STRUGGLE FOR IRAQ KILLINGS Assassinations Tear Into Iraqs Educated Class | By Jeffrey Gettleman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/the-struggle-for-iraq-the-ayatollah-us-calls-report-of-bid-to-kill-sistani-false.html | THE STRUGGLE FOR IRAQ THE AYATOLLAH US Calls Report of Bid to Kill Sistani False | By Edward Wong | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/un-gets-pledges-to-rebuild-war-torn-liberia.html | UN Gets Pledges to Rebuild WarTorn Liberia | By Warren Hoge | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/world-briefing-africa-zimbabwe-newspaper-silenced.html | World Briefing Africa Zimbabwe Newspaper Silenced | By Michael Wines NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/world-briefing-asia-china-spy-ring-cracked.html | World Briefing Asia China Spy Ring Cracked | By Joseph Kahn NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/world-briefing-asia-india-parliament-dissolved.html | World Briefing Asia India Parliament Dissolved | By Amy Waldman NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/world-briefing-europe-france-stellar-showing.html | World Briefing Europe France Stellar Showing | By Helene Fouquet NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/world-briefing-europe-turkey-charges-in-building-disaster.html | World Briefing Europe Turkey Charges In Building Disaster | By Agence FrancePresse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-07 | https://www.nytimes.com/2004/02/07/world/world-briefing-middle-east-iran-election-boycotters-unmoved.html | World Briefing Middle East Iran Election Boycotters Unmoved | By Nazila Fathi NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/and-its-worst.html | and Its Worst | By Neil Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/art-finding-art-in-sports-and-sweatshops.html | ART Finding Art In Sports and Sweatshops | By Murray Whyte | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/art-the-scream-east-of-krakatoa.html | ART The Scream East of Krakatoa | By Richard Panek | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/music-maestro-at-home-in-the-north-any-north.html | MUSIC Maestro at Home in the North Any North | By Cori Ellison | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/music-meet-the-latest-thing-in-early-music.html | MUSIC Meet the Latest Thing in Early Music | By James R Oestreich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/music-playlist-flying-hitlers-and-pepsi-s-super-bowl-fumble.html | MUSIC PLAYLIST Flying Hitlers and Pepsis Super Bowl Fumble | By Jon Pareles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/paar-to-leno-jfk-to-jfk.html | Paar to Leno JFK to JFK | By Frank Rich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/pop-s-best-behaved.html | Pops Best Behaved | By Ben Ratliff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/arts/television-they-re-celebrities-and-you-re-not.html | TELEVISION Theyre Celebrities and Youre Not | By Caryn James | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/automobiles/a-stampede-of-cars-with-all-wheel-drive.html | A Stampede of Cars With AllWheel Drive | By Cheryl K Jensen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/automobiles/around-the-block-a-more-sure-footed-big-swede.html | AROUND THE BLOCK A More SureFooted Big Swede | By James G Cobb | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/a-bug-s-life.html | A Bugs Life | By Derek Bickerton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/books-in-brief-fiction-poetry-178233.html | BOOKS IN BRIEF FICTION POETRY | By Michael Agger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/books-in-brief-fiction-poetry-178241.html | BOOKS IN BRIEF FICTION POETRY | By John Hartl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/books-in-brief-fiction-poetry-178250.html | BOOKS IN BRIEF FICTION POETRY | By Tim Wilson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/books-in-brief-fiction-poetry-178268.html | BOOKS IN BRIEF FICTION POETRY | By Carmela Ciuraru | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/books-in-brief-fiction-poetry-178276.html | BOOKS IN BRIEF FICTION POETRY | By Joanna Smith Rakoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/books-in-brief-fiction-poetry-cotton-picking-aryans.html | BOOKS IN BRIEF FICTION POETRY CottonPicking Aryans | By Laura C Moser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/charlie-hustler.html | Charlie Hustler | By Hugo Lindgren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-178152.html | CHILDRENS BOOKS | By Emily Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-178179.html | CHILDRENS BOOKS | By Daniel B Schneider | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-178187.html | CHILDRENS BOOKS | By Scott Veale | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-178195.html | CHILDRENS BOOKS | By Martha Saxton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-178209.html | CHILDRENS BOOKS | By Deborah Harrison | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/children-s-books-no-running-away-either.html | CHILDRENS BOOKS No Running Away Either | By Beth Gutcheon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/court-order.html | Court Order | By Lesley Downer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/crime-162329.html | CRIME | By Marilyn Stasio | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/executives-gone-wild.html | Executives Gone Wild | By Paul Krugman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/happiness-math.html | Happiness Math | By John Leland | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/hope-i-die-before-i-get-young.html | Hope I Die Before I Get Young | By Gary Krist | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/live-poets-society.html | Live Poets Society | By Lisa Zeidner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/new-noteworthy-paperbacks-178330.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/other-people-s-drug-money.html | Other Peoples Drug Money | By Daniel Woodrell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/righteousness-like-a-mighty-stream.html | Righteousness Like a Mighty Stream | By Jonathan Rieder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/showing-them-who-s-boss.html | Showing Them Whos Boss | By Fareed Zakaria | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/sleepless-in-miami.html | Sleepless in Miami | By Ruth Lopez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/street-news.html | Street News | By Claire Messud | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/the-last-word-my-not-so-secret-life.html | THE LAST WORD My NotSoSecret Life | By Laura Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/books/they-re-not-making-more.html | Theyre Not Making More | By Paul Raeburn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/business-as-newcomers-swarm-sony-girds-for-a-fight.html | Business As Newcomers Swarm Sony Girds for a Fight | By Ken Belson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/business-people-mom-dad-size-14-furs-who-says-fashion-is-elitist.html | Business People Mom Dad Size 14 Furs Who Says Fashion Is Elitist | By Francine Parnes | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/business-people-the-uncensored-executive-at-the-mike.html | Business People The Uncensored Executive At the Mike | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/business-tearing-up-the-runway-in-400-cleats.html | Business Tearing Up the Runway in 400 Cleats | By Hugo Lindgren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/databank-many-stocks-rise-on-tide-of-rate-hopes.html | DataBank Many Stocks Rise on Tide of Rate Hopes | By Jeff Sommer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/economic-view-whose-problem-is-health-care.html | ECONOMIC VIEW Whose Problem Is Health Care | By Daniel Gross | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/executive-life-should-campaign-buttons-be-part-of-the-boss-s-wardrobe.html | Executive Life Should Campaign Buttons Be Part of the Bosss Wardrobe | By Melinda Ligos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/investing-does-the-expense-ratio-tell-the-whole-story.html | Investing Does the Expense Ratio Tell the Whole Story | By Riva D Atlas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/investing-forging-ahead-by-managing-risk.html | Investing Forging Ahead By Managing Risk | By Landon Thomas Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/investing-with-mark-mcallister-smith-barney-capital-and-income-fund.html | INVESTING WITH Mark McAllister Smith Barney Capital and Income Fund | By Carole Gould | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/market-insight-the-outlook-for-banking-after-a-wave-of-mergers.html | MARKET INSIGHT The Outlook For Banking After a Wave Of Mergers | By Kenneth N Gilpin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/market-watch-executive-pay-hiding-behind-small-print.html | MARKET WATCH Executive Pay Hiding Behind Small Print | By Gretchen Morgenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/my-job-tupperware-reels-in-a-doubter.html | MY JOB Tupperware Reels In A Doubter | By Alix Uhl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/off-the-shelf-to-make-money-try-autopilot.html | OFF THE SHELF To Make Money Try Autopilot | By Paul G Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/personal-business-not-a-fairy-tale-once-upon-a-20000-mattress.html | Personal Business Not a Fairy Tale Once Upon a 20000 Mattress | By Elizabeth Olson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/private-sector-in-pursuit-of-persuasion-s-secrets.html | Private Sector In Pursuit of Persuasions Secrets | By Francine Parnes | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/seniority-escaping-to-the-land-of-cheaper-living.html | SENIORITY Escaping to the Land of Cheaper Living | By Fred Brock | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/strategies-why-mutual-funds-can-t-keep-prices-fresh.html | STRATEGIES Why Mutual Funds Cant Keep Prices Fresh | By Mark Hulbert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/that-big-fat-budget-deficit-yawn.html | That Big Fat Budget Deficit Yawn | By David Leonhardt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/the-east-joins-the-low-fare-bazaar.html | The East Joins the LowFare Bazaar | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/business/the-pornography-industry-vs-digital-pirates.html | The Pornography Industry vs Digital Pirates | By John Schwartz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/jobs/home-front-keeping-tight-if-numb-grip-on-the-leash.html | HOME FRONT Keeping Tight if Numb Grip on the Leash | By Betsy Cummings | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/food-the-best-meal-in-town.html | FOOD The Best Meal in Town | By Jonathan Reynolds | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/how-to-make-a-missile-miss.html | How to Make a Missile Miss | By Matthew Brzezinski | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/lives-beckham-s-kid-sister.html | LIVES Beckhams Kid Sister | By Nazila Fathi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/something-in-the-air.html | Something in the Air | By Adam Goodheart | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/style-the-sound.html | STYLE The Sound | By Sasha FrereJones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-virus-underground.html | The Virus Underground | By Clive Thompson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-way-we-live-now-2-8-04-consumed-cialis.html | THE WAY WE LIVE NOW 2804 CONSUMED Cialis | By Rob Walker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-way-we-live-now-2-8-04-domesticated.html | THE WAY WE LIVE NOW 2804 Domesticated | By James Traub | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-way-we-live-now-2-8-04-essay-the-end-of-happy-endings.html | THE WAY WE LIVE NOW 2804 ESSAY The End of Happy Endings | By Pico Iyer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-way-we-live-now-2-8-04-on-language-imminent.html | THE WAY WE LIVE NOW 2804 ON LANGUAGE Imminent | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-way-we-live-now-2-8-04-questions-for-walter-mosley-it-s-the-money-stupid.html | THE WAY WE LIVE NOW 2804 QUESTIONS FOR WALTER MOSLEY Its the Money Stupid | By Deborah Solomon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/magazine/the-way-we-live-now-2-8-04-the-ethicist-wi-fi-fairness.html | THE WAY WE LIVE NOW 2804 THE ETHICIST WiFi Fairness | By Randy Cohen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/art-cuts-off-the-heads-loves-the-elbows.html | ART Cuts Off the Heads Loves the Elbows | By Mim Udovitch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/baptism-by-celluloid.html | Baptism by Celluloid | By Franklin Foer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/film-a-cold-war-battle-fought-on-the-ice.html | FILM A Cold War Battle Fought on the Ice | By Charles McGrath | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/film-mel-gibson-s-longstanding-movie-martyr-complex.html | FILM Mel Gibsons Longstanding Movie Martyr Complex | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/film-on-the-essential-strangeness-of-bergman.html | FILM On the Essential Strangeness of Bergman | By Terrence Rafferty | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/movies/television-this-week-the-latest-chance-to-get-your-j-horror-while-it-s-hot.html | TELEVISION THIS WEEK The Latest Chance to Get Your JHorror While Its Hot | By Mike Hale | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/a-little-dinner-goes-a-long-way.html | A Little Dinner Goes a Long Way | By Terry Golway | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/a-missing-man-a-body-and-an-answer-online.html | A Missing Man a Body And an Answer Online | By Alison Leigh Cowan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/are-all-these-dams-really-necessary.html | Are All These Dams Really Necessary | By C J Hughes | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/art-review-in-old-age-surrealism-still-charms.html | ART REVIEW In Old Age Surrealism Still Charms | By William Zimmer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/art-review-the-intense-dramas-of-letter-writing.html | ART REVIEW The Intense Dramas Of Letter Writing | By Benjamin Genocchio | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/boon-for-catskills-something-water-construction-250-million-resort-could-pollute.html | A Boon for the Catskills Or Something in the Water Construction of 250 Million Resort Could Pollute Citys Reservoir Critics Say | By Anthony Depalma | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/briefings-development-shifting-costs.html | BRIEFINGS DEVELOPMENT SHIFTING COSTS | By Jeremy Pearce | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/briefings-health-ailing-blood-banks.html | BRIEFINGS HEALTH AILING BLOOD BANKS | By George James | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/briefings-law-the-death-penalty.html | BRIEFINGS LAW THE DEATH PENALTY | By Laura Mansnerus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/briefings-transportation-rail-link-derailed.html | BRIEFINGS TRANSPORTATION RAIL LINK DERAILED | By Robert Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/by-the-way-for-those-whose-ship-has-come-in.html | BY THE WAY For Those Whose Ship Has Come In | By George James | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/chess-anand-adds-bit-of-adventure-to-capablanca-s-crisp-style.html | CHESS Anand Adds Bit of Adventure To Capablancas Crisp Style | By Robert Byrne | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/citypeople-broken-promises.html | CITYPEOPLE Broken Promises | By Erika Kinetz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/citypeople-my-friend-lodovico.html | CITYPEOPLE My Friend Lodovico | By David Masello | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/cold-weather-strains-social-services.html | Cold Weather Strains Social Services | By Jilian Mincer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/commissioner-at-center-of-storm-despite-decline-in-welfare.html | Commissioner at Center of Storm Despite Decline in Welfare | By Leslie Kaufman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/communities-following-the-buzz-to-the-guy-who-s-clueless-no-longer.html | COMMUNITIES Following the Buzz to the Guy Whos Clueless No Longer | By Carin Rubenstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/coping-happiness-too-dances-on-the-head-of-a-pin.html | COPING Happiness Too Dances on the Head of a Pin | By Anemona Hartocollis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/county-lines-grown-up-men-will-behave-like-kids.html | COUNTY LINES GrownUp Men Will Behave Like Kids | By Marek Fuchs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/cuttings-splendors-of-persian-gardens.html | CUTTINGS Splendors of Persian Gardens | By Anne Raver | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/dining-bountiful-servings-at-a-cozy-italian-spot.html | DINING Bountiful Servings at a Cozy Italian Spot | By Patricia Brooks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/dining-out-a-nuevo-latino-outpost.html | DINING OUT A Nuevo Latino Outpost | By Joanne Starkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/dining-out-ordering-food-and-getting-a-show-too.html | DINING OUT Ordering Food and Getting a Show Too | By Alice Gabriel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/do-real-men-wear-skirts-try-disputing-a-340-pounder.html | Do Real Men Wear Skirts Try Disputing A 340Pounder | By Alan Feuer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/eclectic-sounds-of-new-jersey-echoing-from-coast-to-coast.html | Eclectic Sounds of New Jersey Echoing From Coast to Coast | By Brian Wise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/education-a-surge-in-autism-but-why.html | EDUCATION A Surge in Autism but Why | By Debra Nussbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/film-a-tale-of-hate-hits-close-to-home.html | FILM A Tale of Hate Hits Close to Home | By Julia C Mead | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/first-lady-and-her-daughters-catch-show-undramatically.html | First Lady and Her Daughters Catch Show Undramatically | By Susan Saulny and Colin Moynihan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/for-the-record-time-poses-challenge-to-2-year-programs.html | FOR THE RECORD Time Poses Challenge To 2Year Programs | By Marek Fuchs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/fyi-280704.html | FYI | By Michael Pollak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/girls-in-tutus-vs-women-in-something-less.html | Girls in Tutus vs Women in Something Less | By Stewart Ain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/got-the-number-place-a-bet-from-home.html | Got the Number Place a Bet From Home | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-atlantic-city-a-time-to-see-and-raise-them.html | In Atlantic City A Time to See And Raise Them | By Terry Golway | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-brief-a-manorville-body-is-identified.html | IN BRIEF A Manorville Body Is Identified | By Julia C Mead | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-brief-court-calls-glen-cove-vote-a-tie.html | IN BRIEF Court Calls Glen Cove Vote a Tie | By Caren Chesler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-brief-green-light-for-stew-leonard-s.html | IN BRIEF Green Light for Stew Leonards | By Stewart Ain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-brief-new-city-manager-in-long-beach.html | IN BRIEF New City Manager in Long Beach | By Linda Saslow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-business-a-personal-shopper-for-camps.html | IN BUSINESS A Personal Shopper for Camps | By Merri Rosenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-business-residents-defeat-bond-issue-for-tarrytowns-schools.html | IN BUSINESS Residents Defeat Bond Issue For Tarrytowns Schools | By Carin Rubenstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-depths-of-ground-zero-historic-notice-can-t-wait.html | In Depths of Ground Zero Historic Notice Cant Wait | By David Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-person-in-his-world-an-all-star.html | IN PERSON In His World An AllStar | By Debra Galant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/in-person-no-longer-on-call-a-healer-retires.html | IN PERSON No Longer on Call A Healer Retires | By Kate Stone Lombardi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/jacques-francais-80-dies-dealer-in-string-instruments.html | Jacques Francais 80 Dies Dealer in String Instruments | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/jersey-doctors-and-yet-so-much-more.html | JERSEY Doctors and Yet So Much More | By Fran Schumer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/kitty-40-years-later.html | Kitty 40 Years Later | By Jim Rasenberger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/levy-in-a-tug-of-war-for-land-purchases.html | Levy in a Tug of War For Land Purchases | By John Rather | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/li-work-harnessing-the-arts-to-lure-crowds-downtown.html | LIWORK Harnessing the Arts to Lure Crowds Downtown | By Warren Strugatch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/long-island-journal-fighting-alzheimer-s-one-step-at-a-time.html | LONG ISLAND JOURNAL Fighting Alzheimers One Step at a Time | By Marcelle S Fischler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/long-island-vines-a-foray-into-pinot-noir.html | LONG ISLAND VINES A Foray Into Pinot Noir | By Howard G Goldberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/mom-and-dad-i-m-back-home.html | Mom and Dad Im Back Home | By Lisa A Phillips | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/neighborhood-report-brooklyn-heights-you-can-buy-cellphone-but-what-happened.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS You Can Buy a Cellphone But What Happened to Quaint | By Tara Bahrampour | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/neighborhood-report-chelsea-hip-hop-finally-stops-as-an-unruly-club-closes.html | NEIGHBORHOOD REPORT CHELSEA HipHop Finally Stops As an Unruly Club Closes | By Steve Kurutz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/neighborhood-report-chelsea-the-little-red-house-on-warehouse-row.html | NEIGHBORHOOD REPORT CHELSEA The Little Red House On Warehouse Row | By Jake Mooney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/neighborhood-report-new-york-up-close-buzz-personally-speaking-clown-clown.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE BUZZ Personally Speaking Clown to Clown Circus Performers Compare Notes | By Steve Kurutz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/neighborhood-report-queens-up-close-if-they-can-set-up-taxi-stand-they-believe.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE If They Can Set Up a Taxi Stand They Believe the Yellow Cabs Will Come | By Jim OGrady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/now-the-regents-math-test-is-criticized-as-too-easy.html | Now the Regents Math Test Is Criticized as Too Easy | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/off-duty-rikers-officer-fatally-shot-at-party-in-queens.html | OffDuty Rikers Officer Fatally Shot at Party in Queens | By By Michael Wilson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/on-politics-no-reason-for-christie-to-rush-into-politicking.html | ON POLITICS No Reason for Christie To Rush Into Politicking | By Laura Mansnerus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/oswald-villard-jr-87-improved-radar-s-sight.html | Oswald Villard Jr 87 Improved Radars Sight | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/pact-saves-bar-building.html | Pact Saves Bar Building | By Barbara Whitaker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/playing-cupid-with-a-camera-no-he-is-just-a-rose-nut.html | Playing Cupid With a Camera No He Is Just a Rose Nut | By Christine Digrazia | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/quick-bite-englewood-a-taste-of-the-amalfi-coast.html | QUICK BITEEnglewood A Taste of the Amalfi Coast | By Christine Contillo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/remember-dancing-they-do.html | Remember Dancing They Do | By Mary Reinholz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/restaurants-comfortably-french.html | RESTAURANTS Comfortably French | By David Corcoran | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/road-and-rail-the-comforts-of-home-and-cleaner-air-too.html | ROAD AND RAIL The Comforts of Home And Cleaner Air Too | By Jessica Bruder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/rochester-journal-i-christen-thee-rocco-the-game-is-name-that-ferry.html | Rochester Journal I Christen Thee Rocco The Game Is Name That Ferry | By Michelle York | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/rowland-s-wife-subpoenaed-lawyers-say.html | Rowlands Wife Subpoenaed Lawyers Say | By Stacey Stowe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/sex-abuse-case-suozzi-s-quandary.html | SexAbuse Case Suozzis Quandary | By Vivian S Toy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/soapbox-quiet-time-on-the-east-end.html | SOAPBOX Quiet Time on the East End | By Janis Hewitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/soapbox-the-blue-plate-special.html | SOAPBOX The Blue Plate Special | By Joel Keller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/the-guide-300462.html | THE GUIDE | By Eleanor Charles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/the-guide-300608.html | THE GUIDE | By Barbara Delatiner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/theater-review-when-good-intentions-are-not-enough.html | THEATER REVIEW When Good Intentions Are Not Enough | By Neil Genzlinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/theater-reviews-it-s-not-ridiculous-just-insane.html | THEATER REVIEWS Its Not Ridiculous Just Insane | By Alvin Klein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/theater-writers-find-their-stage-is-a-small-world.html | THEATER Writers Find Their Stage Is a Small World | By Marcelle S Fischler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/to-grace-yonkers-station-work-that-mirrors-river.html | To Grace Yonkers Station Work That Mirrors River | By Roberta Hershenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/traffic-tie-ups-in-ardsley-roil-drivers.html | TRAFFIC TieUps in Ardsley Roil Drivers | By Marc Ferris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/up-front-worth-noting-how-many-landmarks-can-camden-have.html | UP FRONT WORTH NOTING How Many Landmarks Can Camden Have | By Robert Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/up-front-worth-noting-rules-about-stop-signs-give-one-lawmaker-pause.html | UP FRONT WORTH NOTING Rules About Stop Signs Give One Lawmaker Pause | By John Sullivan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/up-front-worth-noting-the-cows-may-be-mad-but-the-people-aren-t-fazed.html | UP FRONT WORTH NOTING The Cows May Be Mad But the People Arent Fazed | By Robert Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/update-for-downtown-mystic-a-glimmer-of-hope.html | UPDATE For Downtown Mystic a Glimmer of Hope | By Oe Wojtas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/urban-studies-escaping-fourth-and-who-cares-on-super-sunday.html | URBAN STUDIESESCAPING FourthandWhoCares on Super Sunday | By Wendell Jamieson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/urban-tactics-where-every-day-is-valentine-s-day.html | URBAN TACTICS Where Every Day Is Valentines Day | By Tara Bahrampour | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/wine-under-20-a-french-red-bearing-fruit.html | WINE UNDER 20 A French Red Bearing Fruit | By Howard G Goldberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/worth-noting-postal-center-s-response-to-a-suspicious-powder.html | WORTH NOTING Postal Centers Response To a Suspicious Powder | By Paul Larocco | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/worth-noting-reaching-out-in-new-haven-to-those-who-have-cancer.html | WORTH NOTING Reaching Out in New Haven To Those Who Have Cancer | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/worth-noting-ready-for-their-close-ups-festival-honors-directors.html | WORTH NOTING Ready for Their CloseUps Festival Honors Directors | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/nyregion/worth-noting-tossing-a-hat-in-the-ring-to-be-the-next-governor.html | WORTH NOTING Tossing a Hat in the Ring To Be the Next Governor | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/editorial-observer-the-hard-way-to-learn-that-the-internet-is-not-disneyland.html | Editorial Observer The Hard Way to Learn That the Internet Is Not Disneyland | By Brent Staples | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/making-the-facts-fit-the-case-for-war.html | Making the Facts Fit the Case for War | By Richard Goodwin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/murder-most-fowl.html | Murder Most Fowl | By Maureen Dowd | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/opinion/the-home-team.html | The Home Team | By Thomas L Friedman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/commercial-property-banks-new-to-westchester-rush-to-open-branches.html | Commercial Property Banks New to Westchester Rush to Open Branches | By Elsa Brenner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/habitats-brooklyn-artist-who-prefers-to-show-others-works.html | Habitats Brooklyn Artist Who Prefers to Show Others Works | By Penelope Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/if-you-re-thinking-living-douglaston-queens-timeless-city-area-with-country-feel.html | If Youre Thinking of Living InDouglaston Queens Timeless City Area With a Country Feel | By Diana Shaman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/in-the-region-long-island-two-hospitals-start-far-reaching-building-projects.html | In the RegionLong Island Two Hospitals Start FarReaching Building Projects | By Carole Paquette | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/in-the-region-new-jersey-creating-a-model-ecofriendly-housing-project.html | In the RegionNew Jersey Creating a Model Ecofriendly Housing Project | By Antoinette Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/on-tobacco-road-it-s-a-tougher-sell.html | On Tobacco Road Its a Tougher Sell | By Antoinette Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/streetscapes-sutton-57th-street-near-third-avenue-movie-theater-s-facade.html | StreetscapesThe Sutton 57th Street Near Third Avenue Movie Theaters Facade Undergoes a Drastic Change | By Christopher Gray | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/realestate/your-home-the-basics-of-snow-removal.html | YOUR HOME The Basics Of Snow Removal | By Jay Romano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/arena-football-kickoff.html | Arena Football Kickoff | By Fred Bierman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/backtalk-believing-that-a-miracle-should-be-left-alone.html | BackTalk Believing That a Miracle Should Be Left Alone | By Robert Andrew Powell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/baseball-red-sox-trying-to-picture-the-parade.html | BASEBALL Red Sox Trying to Picture the Parade | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/college-basketball-35-foot-shot-at-buzzer-keeps-cardinal-perfect.html | COLLEGE BASKETBALL 35Foot Shot at Buzzer Keeps Cardinal Perfect | By Vittorio Tafur | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/college-basketball-pirates-may-have-solved-riddle-of-inconsistency.html | COLLEGE BASKETBALL Pirates May Have Solved Riddle of Inconsistency | By Brandon Lilly | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/college-basketball-president-of-st-john-s-links-woes-to-jarvis-era.html | COLLEGE BASKETBALL President of St Johns Links Woes to Jarvis Era | By Rafael Hermoso | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/golf-singh-tied-for-the-lead-is-in-a-familiar-position.html | GOLF Singh Tied for the Lead Is in a Familiar Position | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/hockey-bettman-says-labor-tops-list-of-issues.html | HOCKEY Bettman Says Labor Tops List Of Issues | By Pat Borzi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/hockey-in-the-state-of-hockey-brooks-all-stars-and-cup-concerns.html | HOCKEY In the State of Hockey Brooks AllStars and Cup Concerns | By Joe Lapointe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/hockey-notebook-capitals-lang-may-have-talked-his-way-trade-rangers.html | HOCKEY NOTEBOOK Capitals Lang May Have Talked His Way Out of Trade to the Rangers | By Joe Lapointe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/inside-the-nba-little-room-for-all-stars-in-waiting.html | INSIDE THE NBA Little Room for AllStars in Waiting | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/on-baseball-shuffling-of-catchers-track-them-if-you-can.html | On Baseball Shuffling of Catchers Track Them if You Can | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/pro-basketball-knicks-learn-then-teach-heat-a-lesson.html | PRO BASKETBALL Knicks Learn Then Teach Heat a Lesson | By Charlie Nobles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/pro-basketball-nets-fix-their-failure-to-communicate.html | PRO BASKETBALL Nets Fix Their Failure to Communicate | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/sports-of-the-times-at-salad-bar-with-knight-praise-only-the-cherry-tomatoes.html | Sports of The Times At Salad Bar With Knight Praise Only the Cherry Tomatoes | By George Vecsey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/tennis-victory-in-doubles-is-clincher-for-us.html | TENNIS Victory In Doubles Is Clincher For US | By Ron Dicker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/then-and-now-gail-goodrich-being-a-perfectionist-without-being-a-coach.html | THEN AND NOW Gail Goodrich Being a Perfectionist Without Being a Coach | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/track-and-field-jones-begins-her-journey-to-athens.html | TRACK AND FIELD Jones Begins Her Journey to Athens | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/sports/winter-sports-the-older-snowboarder-25-takes-2nd-at-the-grand-prix.html | WINTER SPORTS The Older Snowboarder 25 Takes 2nd at the Grand Prix | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/a-night-out-with-amy-lee-the-goth-candidate.html | A NIGHT OUT WITH Amy Lee The Goth Candidate | By Julia Chaplin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/applause-won-t-buy-many-buttons.html | Applause Wont Buy Many Buttons | By Tracie Rozhon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/bless-this-mess.html | Bless This Mess | By Ruth La Ferla | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/boite-rodeo-when-it-sizzles.html | BOTE Rodeo When It Sizzles | By Monica Corcoran | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/field-notes-a-honeymoon-before-the-wedding-bridegroom-not-included.html | FIELD NOTES A Honeymoon Before the Wedding Bridegroom Not Included | By Marcelle S Fischler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/good-company-the-apollo-goes-downtown-for-corn-bread-and-bisque.html | GOOD COMPANY The Apollo Goes Downtown for Corn Bread and Bisque | By Linda Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/he-s-toasted-then-he-s-toast.html | Hes Toasted Then Hes Toast | By Warren St John | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/on-the-street-oranginas-uncorked.html | ON THE STREET Oranginas Uncorked | By Bill Cunningham | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/possessed-tempted-by-glamour-but-true-to-herself.html | POSSESSED Tempted by Glamour but True to Herself | By David Colman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/pulse-candy-color-carriers.html | PULSE CandyColor Carriers | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/pulse-knit-n-sip.html | PULSE Knit n Sip | By Marianne Rohrlich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/pulse-say-it-thrice.html | PULSE Say It Thrice | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/pulse-what-i-m-wearing-now-members-of-the-band.html | PULSE WHAT IM WEARING NOW Members of the Band | By Jennifer Tung | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/the-age-of-dissonance-just-say-no-everybody-does.html | THE AGE OF DISSONANCE Just Say No Everybody Does | By Bob Morris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/the-rsvp-secures-a-place-on-the-endangered-niceties-list.html | The RSVP Secures a Place On the Endangered Niceties List | By Kimberly Stevens | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/style/weddings-celebrations-vows-christie-hodgkins-and-mark-bisard.html | WEDDINGSCELEBRATIONS VOWS Christie Hodgkins and Mark Bisard | By Bernard Kirsch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/theater/dance-a-ziegfeld-girl-who-can-t-stop-dancing.html | DANCE A Ziegfeld Girl Who Cant Stop Dancing | By Erika Kinetz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/theater/theater-the-bridges-and-tunnels-that-bind.html | THEATER The Bridges and Tunnels That Bind | By Jason Zinoman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/theater/theater-uptown-boys.html | THEATER Uptown Boys | By Bruce Weber | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/colima-s-quiet-charm.html | Colimas Quiet Charm | By Katherine Ashenburg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/northeast-of-mexico-city-a-market-worth-the-climb-into-the-mountains.html | Northeast of Mexico City a Market Worth the Climb Into the Mountains | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/practical-traveler-missing-school-for-a-vacation.html | PRACTICAL TRAVELER Missing School For a Vacation | By Wendy Knight | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/q-a-237590.html | Q A | By Paul Freireich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/searching-for-a-leopard-finding-more.html | Searching For a Leopard Finding More | By Rob Nixon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/the-healing-power-of-the-jungle.html | The Healing Power of the Jungle | By Barbara Lazear Ascher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/towns-born-of-struggle-and-hope.html | Towns Born of Struggle and Hope | By John D Thomas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/travel-advisory-correspondent-s-report-unpredictable-skies-still-loom-for.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Unpredictable Skies Still Loom for Airlines | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/travel-advisory-museums-celebrate-black-history-month.html | TRAVEL ADVISORY Museums Celebrate Black History Month | By Marjorie Connelly | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/treasures-of-an-old-mining-town.html | Treasures Of an Old Mining Town | By Richard Coulson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/travel/what-s-doing-in-genoa.html | WHATS DOING IN Genoa | By Elisabetta Povoledo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/tv/cover-story-bowls-that-burp-a-preserving-tradition.html | COVER STORY Bowls That Burp A Preserving Tradition | By Carol Vogel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/tv/for-young-viewers-an-icon-of-animation-and-his-atomic-powered-adventures.html | FOR YOUNG VIEWERS An Icon of Animation and His AtomicPowered Adventures | By George Gene Gustines | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/2004-campaign-former-governor-major-union-plans-pull-its-support-for-dean.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Major Union Plans to Pull Its Support For Dean | By Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/2004-campaign-massachusetts-senator-senate-kerry-focused-inquiries-not-bills.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR In Senate Kerry Focused on Inquiries Not Bills | By David E Rosenbaum and Robin Toner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/2004-campaign-retired-general-clark-denies-being-pressed-end-kosovo-war-early.html | THE 2004 CAMPAIGN THE RETIRED GENERAL Clark Denies Being Pressed To End Kosovo War Early | By Edward Wyatt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/armed-for-terrorists-in-case-kindness-doesn-t-work.html | Armed for Terrorists in Case Kindness Doesnt Work | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/conservatives-using-issue-of-gay-unions-as-a-rallying-tool.html | Conservatives Using Issue of Gay Unions As a Rallying Tool | By David D Kirkpatrick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/critics-say-forest-service-battles-too-many-fires.html | Critics Say Forest Service Battles Too Many Fires | By Jim Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/histories-vanish-along-with-south-s-cemeteries.html | Histories Vanish Along With Souths Cemeteries | By Andrew Jacobs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/in-rare-talk-show-interview-bush-defends-decision-on-war.html | In Rare Talk Show Interview Bush Defends Decision on War | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/political-points.html | Political Points | By John Tierney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/shorten-tv-season-end-sweeps-rules-shifting-at-networks.html | Shorten TV Season End Sweeps Rules Shifting at Networks | By Bill Carter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/the-2004-campaign-battlegrounds-kerry-says-white-house-is-engaged-in-extremism.html | THE 2004 CAMPAIGN BATTLEGROUNDS Kerry Says White House Is Engaged in Extremism | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/the-2004-campaign-political-memo-an-endorsement-from-gore-became-a-dubious-prize.html | THE 2004 CAMPAIGN POLITICAL MEMO An Endorsement From Gore Became a Dubious Prize | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/the-2004-campaign-the-battlegrounds-this-week.html | THE 2004 CAMPAIGN The Battlegrounds This Week | By Katharine Q Seelye | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/us/the-2004-campaign-the-caucuses-kerry-victorious-by-wide-margins-in-2-more-states.html | THE 2004 CAMPAIGN THE CAUCUSES KERRY VICTORIOUS BY WIDE MARGINS IN 2 MORE STATES | By Adam Nagourney and Katharine Q Seelye | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/ideas-trends-l-affaire-bodice-why-we-are-shocked-shocked.html | Ideas Trends LAffaire Bodice Why We Are Shocked Shocked | By Alessandra Stanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/ideas-trends-one-state-two-state-red-state-blue-state.html | Ideas Trends One State Two State Red State Blue State | By Tom Zeller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/ideas-trends-states-of-mind-can-the-north-rise-again.html | Ideas Trends States of Mind Can the North Rise Again | By Todd S Purdum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/on-knowing-the-basic-rules-of-advocacy.html | On Knowing the Basic Rules of Advocacy | By Stephen Gillers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-feb-1-7-absolutely-not-the-last-word-on-gay-marriage.html | Page Two Feb 17 Absolutely Not The Last Word On Gay Marriage | By Pam Belluck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-feb-1-7-breaking-tackles-to-reach-the-nfl.html | Page Two Feb 17 Breaking Tackles to Reach the NFL | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-feb-1-7-coming-home.html | Page Two Feb 17 COMING HOME | By Carol Vogel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-feb-1-7-in-the-mail.html | Page Two Feb 17 IN THE MAIL | By Donald G McNeil Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-feb-1-7-retired-font-seeks-new-opportunities.html | Page Two Feb 17 Retired Font Seeks New Opportunities | By Lawrence Downes | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-the-week-ahead-economy.html | Page Two The Week Ahead ECONOMY | By David Leonhardt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-the-week-ahead-television.html | Page Two The Week Ahead TELEVISION | By Kelefa Sanneh | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-the-week-ahead-the-campaign.html | Page Two The Week Ahead THE CAMPAIGN | By Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/page-two-the-week-ahead-washington.html | Page Two The Week Ahead WASHINGTON | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/the-nation-diplomatic-siren-that-continual-matter-of-iran.html | The Nation Diplomatic Siren That Continual Matter of Iran | By Steven R Weisman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/the-nation-the-quarterbacks-who-call-the-candidates-plays.html | The Nation The Quarterbacks Who Call the Candidates Plays | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/the-world-1789-to-2004-france-has-a-state-religion-secularism.html | The World 1789 to 2004 France Has a State Religion Secularism | By Elaine Sciolino | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/the-world-pakistanis-yearning-for-a-hero-eclipses-his-misdeeds.html | The World Pakistanis Yearning for a Hero Eclipses His Misdeeds | By David Rohde and Salman Masood | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/the-world-reading-satellite-photos-then-and-now.html | The World Reading Satellite Photos Then and Now | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/word-for-word-singapore-swingers-romance-patriotic-duty-procreation-fate-nations.html | Word for WordSingapore Swingers Romance the Patriotic Duty Of Procreation and the Fate of Nations | By Peter Edidin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/world-my-brother-s-keeper-group-responsible-for-individual-s-crime.html | The World My Brothers Keeper Is the Group Responsible for the Individuals Crime | By Adam Liptak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/weekinreview/world-pakistan-mirrors-iraq-confronting-nuclear-threat-america-didn-t-want-be.html | The World Pakistan Mirrors Iraq Confronting the Nuclear Threat America Didnt Want to Be True | By David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/world/a-mother-s-ordeal-forces-britain-to-review-crib-deaths.html | A Mothers Ordeal Forces Britain to Review Crib Deaths | By Lizette Alvarez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/world/british-drowning-case-reveals-abuse-of-immigrants.html | British Drowning Case Reveals Abuse of Immigrants | By Patrick E Tyler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/world/delicate-dance-for-musharraf-in-nuclear-case.html | Delicate Dance For Musharraf In Nuclear Case | By David Rohde and Talat Hussain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/world/g-7-statement-signals-worry-about-dollar.html | G7 Statement Signals Worry About Dollar | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/world/israeli-attack-on-militants-also-kills-boy.html | Israeli Attack On Militants Also Kills Boy | By Greg Myre | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/world/official-afghan-report-says-10-civilians-died-in-us-raid.html | Official Afghan Report Says 10 Civilians Died in US Raid | By Carlotta Gall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-08 | https://www.nytimes.com/2004/02/08/world/regional-terrorist-groups-pose-growing-threat-experts-warn.html | Regional Terrorist Groups Pose Growing Threat Experts Warn | By Raymond Bonner and Don van Natta Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/world/ride-during-moscow-rush-ends-under-pile-of-bodies.html | Ride During Moscow Rush Ends Under Pile of Bodies | By Erin E Arvedlund | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/world/struggle-for-iraq-economy-unemployed-iraqis-say-new-jobs-will-pay-off-greater.html | THE STRUGGLE FOR IRAQ THE ECONOMY Unemployed Iraqis Say New Jobs Will Pay Off in Greater Security for All | By Neela Banerjee and John H Cushman Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/world/struggle-for-iraq-reconstruction-un-team-arrives-iraq-study-plans-for-elections.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION UN Team Arrives in Iraq To Study Plans For Elections | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-08 | https://www.nytimes.com/2004/02/08/world/struggle-for-iraq-security-conference-rumsfeld-fervently-defends-iraq-war.html | THE STRUGGLE FOR IRAQ SECURITY CONFERENCE Rumsfeld Fervently Defends Iraq War to European Critics | By Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/bridge-remembering-the-days-when-little-birds-could-spill-the-beans.html | BRIDGE Remembering the Days When Little Birds Could Spill the Beans | By Alan Truscott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/critic-s-choice-new-cd-s-no-reading-and-writing-but-rapping-instead.html | CRITICS CHOICENew CDs No Reading And Writing But Rapping Instead | By Kelefa Sanneh | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/grammy-nods-to-newcomers-and-the-dearly-departed.html | Grammy Nods to Newcomers and the Dearly Departed | By Neil Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/harold-shapinsky-78-abstract-expressionist-artist.html | Harold Shapinsky 78 Abstract Expressionist Artist | By Kenneth N Gilpin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/malachi-favors-76-jazz-bassist-with-art-ensemble-of-chicago.html | Malachi Favors 76 Jazz Bassist With Art Ensemble of Chicago | By Ben Ratliff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/opera-review-a-spider-spreads-a-plague-so-it-has-to-be-the-1940-s.html | OPERA REVIEW A Spider Spreads a Plague So It Has to Be the 1940s | By Anne Midgette | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/television-review-going-home-to-discover-the-face-of-islam.html | TELEVISION REVIEW Going Home to Discover the Face of Islam | By Stephen P Cohen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/the-tv-watch-clothing-on-lips-buttoned.html | THE TV WATCH Clothing On Lips Buttoned | By Alessandra Stanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/arts/the-versatile-bass-with-the-tenor-s-buzz.html | The Versatile Bass With the Tenors Buzz | By Matthew Gurewitsch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/automobiles/autos-on-monday-design-diet-high-in-fiber-yields-car-low-in-fat.html | AUTOS ON MONDAYDesign Diet High In Fiber Yields Car Low in Fat | By Phil Patton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/automobiles/carbon-fiber-light-but-costly.html | Carbon Fiber Light but Costly | By Tim Moran | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/books/books-of-the-times-a-sleuth-s-taste-for-harsh-back-talk-and-soothing-spirits.html | BOOKS OF THE TIMES A Sleuths Taste for Harsh Back Talk and Soothing Spirits | By Janet Maslin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/a-day-for-hard-choices-in-the-stewart-trial.html | A Day for Hard Choices in the Stewart Trial | By Jonathan D Glater and Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/e-commerce-report-social-networks-will-users-pay-to-get-friends.html | ECOMMERCE REPORT Social Networks Will Users Pay To Get Friends | By Bob Tedeschi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/for-the-newly-stylish-man-magazines-off-the-rack.html | For the Newly Stylish Man Magazines Off the Rack | By David Carr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/mediatalk-among-the-swimsuit-beauties-a-legendary-beach-bum.html | MediaTalk Among the Swimsuit Beauties a Legendary Beach Bum | By David Carr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/mediatalk-downloaders-can-get-nothing-for-something-from-apple.html | MediaTalk Downloaders Can Get Nothing for Something From Apple | By David F Gallagher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/mediatalk-girl-appears-not-to-have-same-glamour-as-nanny.html | MediaTalk Girl Appears Not to Have Same Glamour as Nanny | By Hugo Lindgren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/mediatalk-reuters-takes-outsourcing-to-a-new-level-with-journalists.html | MediaTalk Reuters Takes Outsourcing to a New Level With Journalists | By Jacques Steinberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/most-wanted-drilling-down-publishing-mr-welch-picks-a-genre.html | MOST WANTED DRILLING DOWNPUBLISHING Mr Welch Picks a Genre | By Tim Race | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/oscar-nominations-open-rich-opportunities-for-foreign-films.html | Oscar Nominations Open Rich Opportunities for Foreign Films | By Eric Pfanner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/patents-patent-office-argues-that-government-should-just-let-it-live-off-what-it.html | Patents The patent office argues that the government should just let it live off what it gets from inventors | By Sabra Chartrand | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/providian-said-to-be-talking-with-barclays-about-merger.html | Providian Said to Be Talking With Barclays About Merger | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/technology-a-gamble-on-a-399-digital-camera.html | TECHNOLOGY A Gamble on a 399 Digital Camera | By John Markoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/technology-high-tech-mummy-ride-aims-combine-fright-factor-with-roller-coaster.html | TECHNOLOGY HighTech Mummy Ride Aims to Combine the Fright Factor With Roller Coaster Thrills | By Susan Stellin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/technology-indians-fearing-repercussions-of-us-technology-outsourcing.html | TECHNOLOGY Indians Fearing Repercussions Of US Technology Outsourcing | By Saritha Rai | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/the-grooming-of-an-anchor.html | The Grooming of an Anchor | By Jacques Steinberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/business/thorny-issues-await-fcc-as-it-takes-up-internet-phones.html | Thorny Issues Await FCC As It Takes Up Internet Phones | By Stephen Labaton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/movies/director-married-studio-with-new-assignment-paramount-cries-nepotism-dog-william.html | A Director Married to the Studio With a New Assignment from Paramount Cries of Nepotism Dog William Friedkin | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/movies/new-zealand-prepares-for-life-after-the-rings.html | New Zealand Prepares for Life After the Rings | By Otto Pohl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/889-nursing-home-beds-need-treatment-plan-chronic-ills-threaten-aging-long.html | 889 Nursing Home Beds In Need of a Treatment Plan Chronic Ills Threaten an Aging Long Island Care Center | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/customs-agent-shoots-man-on-brooklyn-street.html | Customs Agent Shoots Man on Brooklyn Street | By Lydia Polgreen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/director-s-job-involve-columbia-in-arts-and-vice-versa.html | Directors Job Involve Columbia in Arts and Vice Versa | By Karen W Arenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/fashion-diary-if-this-gig-fails-they-can-still-fix-flats.html | FASHION DIARY If This Gig Fails They Can Still Fix Flats | By Guy Trebay | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/felon-shoots-man-to-death-in-brooklyn-the-police-say.html | Felon Shoots Man to Death In Brooklyn the Police Say | By Shaila K Dewan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/fire-captain-admitted-drinking-officials-say.html | Fire Captain Admitted Drinking Officials Say | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/in-business-and-civic-circles-unease-over-stadium-plan.html | In Business and Civic Circles Unease Over Stadium Plan | By Charles V Bagli | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/in-dispute-on-trade-center-interpreting-the-insurance.html | In Dispute on Trade Center Interpreting the Insurance | By Charles V Bagli | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/like-stamford-in-midtown-shoppers-pack-the-new-mall.html | Like Stamford in Midtown Shoppers Pack the New Mall | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/livery-driver-is-wounded-in-a-shooting.html | Livery Driver Is Wounded In a Shooting | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/man-shot-to-death-in-coney-island-housing-project.html | Man Shot to Death in Coney Island Housing Project | By Thomas J Lueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/metro-briefing-new-york-albany-water-safety-plans-cited.html | Metro Briefing New York Albany Water Safety Plans Cited | By Michael Cooper NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/metro-briefing-new-york-manhattan-mayor-pushes-pataki-on-clothing-tax.html | Metro Briefing New York Manhattan Mayor Pushes Pataki On Clothing Tax | By Michael Cooper NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/metro-briefing-new-york-manhattan-water-main-breaks.html | Metro Briefing New York Manhattan Water Main Breaks | By Anthony Ramirez NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/metro-briefing-new-york-queens-traffic-agent-facing-charges.html | Metro Briefing New York Queens Traffic Agent Facing Charges | By Shaila K Dewan NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/metropolitan-diary-311553.html | Metropolitan Diary | By Joe Rogers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/revisiting-the-50-s-without-feminist-tears.html | Revisiting the 50s Without Feminist Tears | By Ginia Bellafante | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/nyregion/samuel-m-rubin-85-vendor-put-fresh-popcorn-in-theaters.html | Samuel M Rubin 85 Vendor Put Fresh Popcorn in Theaters | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/five-steps-to-better-spying.html | Five Steps to Better Spying | By Stansfield Turner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/lost-in-credibility-gulch.html | Lost in Credibility Gulch | By Bob Herbert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/putin-s-creeping-coup.html | Putins Creeping Coup | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/opinion/the-streets-where-history-lives.html | The Streets Where History Lives | By Russell Shorto | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/colleges-at-its-lowest-st-john-s-tries-to-hold-head-high.html | COLLEGES At Its Lowest St Johns Tries to Hold Head High | By Rafael Hermoso | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/colleges-athletic-directors-and-professors-find-more-to-agree-on-than-expected.html | COLLEGES Athletic Directors and Professors Find More to Agree On Than Expected | By Bill Pennington | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/colleges-uconn-s-sloppy-effort-still-too-much-for-miami.html | COLLEGES UConns Sloppy Effort Still Too Much for Miami | By Jere Longman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/dog-show-before-big-show-dog-lovers-frolic-and-prepare.html | DOG SHOW Before Big Show Dog Lovers Frolic and Prepare | By Michael Brick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/golf-singh-slams-door-shut-from-get-go.html | GOLF Singh Slams Door Shut From GetGo | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/hockey-messier-savors-the-moments-of-what-may-be-his-last-all-star-appearance.html | HOCKEY Messier Savors the Moments of What May Be His Last AllStar Appearance | By Pat Borzi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/hockey-the-nhl-is-turning-back-the-pucks.html | HOCKEY The NHL Is Turning Back the Pucks | By Joe Lapointe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/outdoors-for-icebound-anglers-jigging-is-the-way-to-go.html | OUTDOORS For Icebound Anglers Jigging Is the Way to Go | By Stephen C Sautner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/pro-basketball-an-unstoppable-marbury-keeps-the-knicks-surging.html | PRO BASKETBALL An Unstoppable Marbury Keeps the Knicks Surging | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/pro-basketball-nets-win-8th-in-row-and-frank-is-perfect.html | PRO BASKETBALL Nets Win 8th in Row And Frank Is Perfect | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/sports-briefing-track-and-field-manhattan-men-cruise.html | SPORTS BRIEFING TRACK AND FIELD Manhattan Men Cruise | By Elliott Denman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/sports-of-the-times-right-coach-for-st-john-s-is-the-one-they-have.html | Sports of The Times Right Coach for St Johns Is the One They Have | By William C Rhoden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/sports/tennis-rah-rah-roddick-happy-to-be-part-of-new-generation-in-the-davis-cup.html | TENNIS RahRah Roddick Happy to Be Part of New Generation in the Davis Cup | By Ron Dicker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/theater/theater-review-the-complaint-department.html | THEATER REVIEW The Complaint Department | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/2004-campaign-former-governor-doctor-makes-visits-aid-his-own-ailing-campaign.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR The Doctor Makes Visits to Aid His Own Ailing Campaign | By Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/2004-campaign-former-vice-president-gore-says-bush-betrayed-us-using-9-11-reason.html | THE 2004 CAMPAIGN THE FORMER VICE PRESIDENT Gore Says Bush Betrayed the US by Using 911 as a Reason for War in Iraq | By Katharine Q Seelye | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/2004-campaign-maine-kerry-victorious-maine-caucuses-outpolling-dean-wide-margin.html | THE 2004 CAMPAIGN MAINE Kerry Is Victorious in the Maine Caucuses Outpolling Dean by a Wide Margin | By David E Rosenbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/2004-campaign-massachusetts-senator-more-personal-stump-kerry-faces-privilege.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR More Personal on Stump Kerry Faces Privilege Issue | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/2004-campaign-retired-general-first-campaign-second-draft-neo-politician-clark.html | THE 2004 CAMPAIGN THE RETIRED GENERAL First Campaign Second Draft Neopolitician Clark Refines and Revises on the Trail | By Edward Wyatt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/2004-campaign-south-virginia-kerry-seeks-victory-edwards-s-backyard.html | THE 2004 CAMPAIGN THE SOUTH In Virginia Kerry Seeks Victory in Edwardss Backyard | By James Dao | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/bush-states-his-case.html | Bush States His Case | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/company-ties-gene-to-risk-of-heart-attack-and-stroke.html | Company Ties Gene to Risk Of Heart Attack and Stroke | By Nicholas Wade | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/congressman-says-bush-spoke-about-options-on-gay-rights.html | Congressman Says Bush Spoke About Options on Gay Rights | By Jennifer 8 Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/doubling-tests-for-mad-cow-doesn-t-quiet-program-critics.html | Doubling Tests for Mad Cow Doesnt Quiet Program Critics | By Donald G McNeil Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/j-f-lederer-101-dies-took-risk-management-to-the-sky.html | J F Lederer 101 Dies Took Risk Management to the Sky | By Stuart Lavietes | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/martian-bedrock-intrigues-scientists-as-rover-snaps-pictures.html | Martian Bedrock Intrigues Scientists as Rover Snaps Pictures | By Kenneth Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/president-offers-defense-on-iraq-and-the-economy.html | PRESIDENT OFFERS DEFENSE ON IRAQ AND THE ECONOMY | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/protests-continue-in-california-as-execution-nears.html | Protests Continue in California as Execution Nears | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/the-2004-campaign-the-overview-democrats-see-unified-party-for-november.html | THE 2004 CAMPAIGN THE OVERVIEW Democrats See Unified Party For November | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/the-2004-campaign-voters-abroad-far-across-the-oceans-pools-of-voting-democrats.html | THE 2004 CAMPAIGN VOTERS ABROAD Far Across the Oceans Pools of Voting Democrats | By Rick Lyman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/to-many-insiders-russert-has-hottest-seat.html | To Many Insiders Russert Has Hottest Seat | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/us/with-costs-rising-treating-back-pain-often-seems-futile.html | With Costs Rising Treating Back Pain Often Seems Futile | By Gina Kolata | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/world/a-putin-election-challenger-disappears.html | A Putin Election Challenger Disappears | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/world/adjustments-in-barrier-under-way-israeli-says.html | Adjustments In Barrier Under Way Israeli Says | By Greg Myre | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/world/canadian-leader-faces-questions-about-business.html | Canadian Leader Faces Questions About Business | By Clifford Krauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/world/cheapening-the-dollar.html | Cheapening the Dollar | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/world/civita-di-bagnoregio-journal-a-town-forever-on-the-brink-of-death-wants-visitors.html | Civita di Bagnoregio Journal A Town Forever on the Brink of Death Wants Visitors | By Frank Bruni | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/world/libya-s-crude-bomb-design-eases-western-experts-fear.html | Libyas Crude Bomb Design Eases Western Experts Fear | By William J Broad | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/world/rumsfeld-praises-croatia-as-an-ally-in-kabul-and-a-nato-hopeful.html | Rumsfeld Praises Croatia as an Ally in Kabul and a NATO Hopeful | By Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/world/struggle-for-iraq-private-armies-iraqi-militias-resisting-us-pressure-disband.html | THE STRUGGLE FOR IRAQ PRIVATE ARMIES Iraqi Militias Resisting US Pressure to Disband | By Edward Wong | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/world/the-struggle-for-iraq-intelligence-us-says-files-seek-qaeda-aid-in-iraq-conflict.html | THE STRUGGLE FOR IRAQ INTELLIGENCE US Says Files Seek Qaeda Aid In Iraq Conflict | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/world/us-and-australians-reach-wide-ranging-trade-accord.html | US and Australians Reach WideRanging Trade Accord | By Elizabeth Becker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-09 | https://www.nytimes.com/2004/02/09/world/us-russian-plan-to-destroy-atom-arms-plutonium-is-delayed.html | USRussian Plan to Destroy AtomArms Plutonium Is Delayed | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/arista-s-analog-man-top-againin-digital-age-71-clive-davis-comes-all-way-back.html | Aristas Analog Man On Top AgainIn Digital Age At 71 Clive Davis Comes All the Way Back | By Evelyn Nussenbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/at-the-after-grammys-sampling-the-heat.html | At the AfterGrammys Sampling the Heat | By Lola Ogunnaike | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/city-ballet-review-the-balanchine-essence-shines-in-jewels.html | CITY BALLET REVIEW The Balanchine Essence Shines in Jewels | By Anna Kisselgoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/critic-s-notebook-the-met-in-the-era-of-the-master-juggler.html | CRITICS NOTEBOOK The Met in the Era Of the Master Juggler | By John Rockwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/hiphop-review-the-exotic-beats-and-slang-of-london-s-king-of-grime.html | HIPHOP REVIEW The Exotic Beats and Slang Of Londons King of Grime | By Kelefa Sanneh | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/met-opera-review-domingo-takes-the-challenge-from-the-brothers-tchaikovsky.html | MET OPERA REVIEW Domingo Takes the Challenge From the Brothers Tchaikovsky | By Allan Kozinn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/music-review-zukerman-seizes-his-chances-to-climb-peaks-of-lyricism.html | MUSIC REVIEW Zukerman Seizes His Chances To Climb Peaks of Lyricism | By Jeremy Eichler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/arts/william-b-tabler-sr-architect-of-hilton-hotels-dies-at-89.html | William B Tabler Sr Architect of Hilton Hotels Dies at 89 | By David W Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/books/books-of-the-times-encountering-that-countess-really-put-the-sizzle-in-sicily.html | BOOKS OF THE TIMES Encountering That Countess Really Put the Sizzle in Sicily | By Michiko Kakutani | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/big-music-retailer-is-seeking-bankruptcy-protection.html | Big Music Retailer Is Seeking Bankruptcy Protection | By Janny Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/business-travel-car-rental-agencies-talk-of-realistic-total-pricing.html | BUSINESS TRAVEL CarRental Agencies Talk Of Realistic Total Pricing | By Christopher Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/business-travel-frequent-flier-waiter-there-s-a-guinea-pig-in-my-soup.html | BUSINESS TRAVEL FREQUENT FLIER Waiter Theres a Guinea Pig in My Soup | By Deborah Szekely | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/business-travel-on-the-road-maybe-pilots-should-stick-to-the-script.html | BUSINESS TRAVEL ON THE ROAD Maybe Pilots Should Stick to the Script | By Joe Sharkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/china-is-said-to-consider-revaluing-its-currency.html | China Is Said to Consider Revaluing Its Currency | By Chris Buckley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/decision-near-on-licensing-for-private-space-flights.html | Decision Near on Licensing For Private Space Flights | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/former-fidelity-executive-chosen-as-mfs-chairman.html | Former Fidelity Executive Chosen as MFS Chairman | By Riva D Atlas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/from-dramatic-to-decorous-for-a-witness.html | From Dramatic to Decorous for a Witness | By Leslie Eaton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/investors-said-to-be-looking-at-3-publications.html | Investors Said to Be Looking at 3 Publications | By David Carr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/koreans-look-to-china-seeing-a-market-and-a-monster.html | Koreans Look to China Seeing a Market and a Monster | By James Brooke | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/media-business-advertising-talking-oven-mitt-misbehaving-sandwich-eaters-now.html | THE MEDIA BUSINESS ADVERTISING A talking oven mitt misbehaving sandwich eaters Now the Spongmonkeys Ah youth | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/more-tactics-than-theatrics-at-the-stewart-trial.html | More Tactics Than Theatrics at the Stewart Trial | By Constance L Hays and Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/oil-companies-find-ecuador-frustrating.html | Oil Companies Find Ecuador Frustrating | By Juan Forero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/opec-stresses-compliance-with-quotas.html | OPEC Stresses Compliance With Quotas | By Simon Romero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/political-money-said-to-sway-pension-investments.html | Political Money Said to Sway Pension Investments | By Mary Williams Walsh | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/st-assembly-said-to-be-near-deal-for-chippac.html | ST Assembly Said to Be Near Deal for ChipPAC | By Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/technology-juniper-to-buy-netscreen-to-compete-with-cisco.html | TECHNOLOGY Juniper to Buy NetScreen To Compete With Cisco | By Matt Richtel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/technology-peoplesoft-s-board-rejects-sweetened-offer-by-oracle.html | TECHNOLOGY PeopleSofts Board Rejects Sweetened Offer by Oracle | By Laurie J Flynn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/the-markets-market-place-vodafone-says-it-may-seek-at-t-wireless.html | THE MARKETS MARKET PLACE Vodafone Says It May Seek ATT Wireless | By Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/the-media-business-viacom-may-spin-off-blockbuster-to-shareholders.html | THE MEDIA BUSINESS Viacom May Spin Off Blockbuster to Shareholders | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/trial-of-suit-against-daimler-resumes.html | Trial of Suit Against Daimler Resumes | By Rita K Farrell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/world-business-briefing-americas-canada-alcan-s-profit-rises.html | World Business Briefing  Americas Canada Alcans Profit Rises | By Bernard Simon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/world-business-briefing-asia-india-growth-forecast-surges.html | World Business Briefing  Asia India Growth Forecast Surges | By Saritha Rai NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/business/world-business-briefing-asia-south-korea-consumer-spending-rises.html | World Business Briefing  Asia South Korea Consumer Spending Rises | By Sam Len NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/health/a-home-away-from-home-for-dying-children.html | A Home Away From Home for Dying Children | By Laura Novak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/health/books-on-health-healing-an-error-prone-medical-system.html | BOOKS ON HEALTH Healing an ErrorProne Medical System | By Barron H Lerner Md | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/health/cases-a-mind-emerges-joyfully-after-years-lost-in-a-cloud.html | CASES A Mind Emerges Joyfully After Years Lost in a Cloud | By Beverly Jablons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/health/newsletter-addresses-medicare-questions.html | Newsletter Addresses Medicare Questions | By Melissa P McNamara | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | https://www.nytimes.com/2004/02/10/health/parkinson-s-research-focuses-on-links-to-genes-and-toxins.html | Parkinsons Research Focuses on Links to Genes and Toxins | By Linda Carroll | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/health/personal-health-just-a-few-simple-steps-can-keep-the-air-flowing-freely.html | PERSONAL HEALTH Just a Few Simple Steps Can Keep the Air Flowing Freely | By Jane E Brody | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/health/research-on-day-care-finds-few-timeouts.html | Research on Day Care Finds Few Timeouts | By Melissa P McNamara | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/health/vital-signs-at-risk-of-hearts-minds-and-menopause.html | VITAL SIGNS AT RISK Of Hearts Minds and Menopause | By Eric Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/health/vital-signs-cause-and-effect-when-a-good-knee-turns-bad.html | VITAL SIGNS CAUSE AND EFFECT When a Good Knee Turns Bad | By Eric Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/health/vital-signs-habits-attacking-mortality-in-your-sleep.html | VITAL SIGNS HABITS Attacking Mortality in Your Sleep | By Eric Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/health/vital-signs-treatments-flaws-found-in-food-allergy-files.html | VITAL SIGNS TREATMENTS Flaws Found in Food Allergy Files | By Eric Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/movies/a-film-festival-with-weighty-themes-to-go-with-the-star-power.html | A Film Festival With Weighty Themes to Go With the Star Power | By Alan Riding | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/movies/new-dvd-s-studios-go-in-opposite-directions-after-oscar-nominations.html | NEW DVDS Studios Go in Opposite Directions After Oscar Nominations | By Peter M Nichols | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/a-traffic-stop-leads-to-a-murder-suspect.html | A Traffic Stop Leads to a Murder Suspect | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/boldface-names-322237.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/bronx-courts-to-merge-in-pilot-project-to-trim-backlogs.html | Bronx Courts to Merge in Pilot Project to Trim Backlogs | By James C McKinley Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/city-correction-officer-is-convicted-of-murdering-her-father.html | City Correction Officer Is Convicted of Murdering Her Father | By Thomas J Lueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/city-takes-over-stray-voltage-inspections.html | City Takes Over StrayVoltage Inspections | By Ian Urbina | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/citywide-retirement-gives-him-his-finest-ministry.html | CITYWIDE Retirement Gives Him His Finest Ministry | By David Gonzalez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/democrats-pass-a-plan-to-speed-up-state-budgets.html | Democrats Pass a Plan To Speed Up State Budgets | By James C McKinley Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/donald-barr-82-headmaster-and-science-honors-educator.html | Donald Barr 82 Headmaster And Science Honors Educator | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/ex-nets-star-s-potential-jurors-react-to-pet-shooting-accounts.html | ExNets Stars Potential Jurors React to PetShooting Accounts | By Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/fashion-diary-an-author-on-the-town-politics-on-the-sleeve.html | FASHION DIARY An Author on the Town Politics on the Sleeve | By Guy Trebay | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/in-nassau-the-challenge-of-a-scandal-for-a-county-executive-who-promised-reform.html | In Nassau the Challenge of a Scandal for a County Executive Who Promised Reform | By Bruce Lambert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/met-chief-ready-to-step-down-after-long-and-operatic-career.html | Met Chief Ready to Step Down After Long and Operatic Career | By Robin Pogrebin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/metro-briefing-new-jersey-trenton-charity-trustee-arrested.html | Metro Briefing New Jersey Trenton Charity Trustee Arrested | By Stacy Albin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/metro-briefing-new-jersey-trenton-man-accused-of-sex-crime.html | Metro Briefing New Jersey Trenton Man Accused Of Sex Crime | By Stacy Albin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/metro-briefing-new-york-albany-bill-health-coverage-for-entertainment-workers.html | Metro Briefing New York Albany Bill On Health Coverage For Entertainment Workers Vetoed | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/metro-briefing-new-york-manhattan-2-men-shot-in-raid.html | Metro Briefing New York Manhattan 2 Men Shot In Raid | By Andrea Elliott NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/metro-briefing-new-york-manhattan-killer-of-grandfather-sentenced.html | Metro Briefing New York Manhattan Killer Of Grandfather Sentenced | By Susan Saulny NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/national-law-group-endorses-videotaping-of-interrogations.html | National Law Group Endorses Videotaping of Interrogations | By Susan Saulny | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/newark-tries-again-with-proposed-arena-for-hockey.html | Newark Tries Again With Proposed Arena for Hockey | By Richard Lezin Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/nyc-if-turnstile-balks-who-is-fare-swiping.html | NYC If Turnstile Balks Who Is Fare Swiping | By Clyde Haberman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/police-tie-drugs-and-gangs-to-killing-in-coney-island.html | Police Tie Drugs and Gangs To Killing in Coney Island | By Andy Newman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/political-memo-no-social-recluse-mayor-fights-killjoy-image.html | Political Memo No Social Recluse Mayor Fights Killjoy Image | By Jennifer Steinhauer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/poll-shows-a-majority-think-that-rowland-should-resign.html | Poll Shows a Majority Think That Rowland Should Resign | By Stacey Stowe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/postal-center-hit-by-anthrax-is-now-clean-officials-say.html | Postal Center Hit by Anthrax Is Now Clean Officials Say | By Iver Peterson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/public-lives-for-a-notorious-victim-some-things-never-heal.html | PUBLIC LIVES For a Notorious Victim Some Things Never Heal | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/student-opens-fire-at-a-high-school-near-albany-hitting-a-teacher.html | Student Opens Fire at a High School Near Albany Hitting a Teacher | By Marc Santora | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/suffolk-s-executive-warns-of-deficit-and-cuts.html | Suffolks Executive Warns of Deficit and Cuts | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/truck-kills-boys-10-and-11-on-way-home-from-school.html | Truck Kills Boys 10 and 11 On Way Home From School | By Robert D McFadden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/nyregion/what-s-in-a-word-ask-de-la-renta.html | Whats in a Word Ask De la Renta | By Cathy Horyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/a-global-battle-s-missing-weapon.html | A Global Battles Missing Weapon | By Richard Holbrooke and Richard Furman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/bush-on-bush-take-2.html | Bush on Bush Take 2 | By David Brooks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/editorial-notebook-a-close-shave.html | Editorial Notebook A Close Shave | By Carolyn Curiel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | https://www.nytimes.com/2004/02/10/opinion/jobs-jobs-jobs.html | Jobs Jobs Jobs | By Paul Krugman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/science/beyond-brrr-the-elusive-science-of-cold.html | Beyond Brrr The Elusive Science of Cold | By James Gorman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/science/call-of-the-dwindling-wild-returns-zoo-bongos-to-home.html | Call of the Dwindling Wild Returns Zoo Bongos to Home | By Marc Lacey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/science/epa-raises-estimate-of-babies-affected-by-mercury-exposure.html | EPA Raises Estimate of Babies Affected by Mercury Exposure | By Jennifer 8 Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/science/how-the-red-planet-came-down-with-the-pink-blues.html | How the Red Planet Came Down With the Pink Blues | By Kenneth Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/science/new-biolabs-stir-a-debate-over-secrecy-and-safety.html | New Biolabs Stir a Debate Over Secrecy and Safety | By Judith Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/science/out-of-the-blue-a-lightning-bolt-to-the-heart.html | Out of the Blue a Lightning Bolt to the Heart | By Sandeep Jauhar | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/science/pollution-blamed-for-thinner-air-at-edge-of-the-atmosphere.html | Pollution Blamed for Thinner Air at Edge of the Atmosphere | By Andrew C Revkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/science/q-a-313904.html | Q A | By C Claiborne Ray | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/science/with-mars-orbiter-s-help-nasa-pinpoints-2nd-rover.html | With Mars Orbiters Help NASA Pinpoints 2nd Rover | By Kenneth Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/college-basketball-a-college-s-evolution-leads-to-a-surprising-first-season.html | COLLEGE BASKETBALL A Colleges Evolution Leads To a Surprising First Season | By Lena Williams | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/college-basketball-ex-assistant-joins-staff-at-st-john-s.html | COLLEGE BASKETBALL ExAssistant Joins Staff At St Johns | By Rafael Hermoso | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/college-basketball-seton-hall-takes-stride-toward-postseason.html | COLLEGE BASKETBALL Seton Hall Takes Stride Toward Postseason | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/dog-show-win-or-lose-attention-is-the-reward.html | DOG SHOW Win or Lose Attention Is the Reward | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/football-college-career-could-end-before-it-starts.html | FOOTBALL College Career Could End Before It Starts | By Warren St John | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/football-fitzgerald-leaving-pitt-for-the-nfl.html | FOOTBALL Fitzgerald Leaving Pitt For the NFL | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/hockey-elias-and-devils-are-recharged-for-race.html | HOCKEY Elias and Devils Are Recharged for Race | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/hockey-rangers-take-look-at-top-prospect.html | HOCKEY Rangers Take Look At Top Prospect | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/on-baseball-mlb-needs-to-play-tough-for-world-cup.html | On Baseball MLB Needs To Play Tough For World Cup | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/pro-basketball-more-valuable-on-the-court-than-on-the-block.html | PRO BASKETBALL More Valuable On the Court Than on the Block | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/pro-basketball-though-nets-are-still-short-big-man-little-guy-comes-through.html | PRO BASKETBALL Though Nets Are Still Short a Big Man the Little Guy Comes Through | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/soccer-mexican-honor-and-olympics-on-line-vs-us.html | SOCCER Mexican Honor And Olympics On Line vs US | By Elisabeth Malkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/soccer-report-teenager-has-heard-it-all.html | SOCCER REPORT Teenager Has Heard It All | By Jack Bell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/sports-briefing-track-and-field-girls-high-school-vault-record-is-set.html | SPORTS BRIEFING TRACK AND FIELD Girls High School Vault Record Is Set | By William J Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/sports-of-the-times-some-personal-outtakes-from-olympic-miracle.html | Sports of The Times Some Personal Outtakes From Olympic Miracle | By Dave Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/sports/tennis-haas-s-bottom-line-is-return-to-baseline.html | TENNIS Haass Bottom Line Is Return to Baseline | By Christopher Clarey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/theater/theater-review-psychiatric-patients-and-a-maze-of-language.html | THEATER REVIEW Psychiatric Patients And a Maze Of Language | By Margo Jefferson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/2004-campaign-former-governor-dean-now-says-wisconsin-loss-wouldn-t-end-his.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Now Says Wisconsin Loss Wouldnt End His Campaign | By Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/2004-campaign-massachusetts-senator-with-gephardt-gone-kerry-lining-up-labor.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR With Gephardt Gone Kerry Is Lining Up Labor Backing | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/2004-campaign-north-carolina-senator-edwards-s-campaign-speech-mirrors-his-trial.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Edwardss Campaign Speech Mirrors His Trial Technique | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/9-11-panel-threatens-to-issue-subpoena-for-bush-s-briefings.html | 911 Panel Threatens to Issue Subpoena for Bushs Briefings | By Philip Shenon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/an-antiwar-forum-in-iowa-brings-federal-subpoenas.html | An Antiwar Forum in Iowa Brings Federal Subpoenas | By Monica Davey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/democrats-suggest-inquiry-points-to-wider-spying-by-gop.html | Democrats Suggest Inquiry Points to Wider Spying by GOP | By Neil A Lewis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/federal-panel-hears-testimony-on-vaccinations-and-autism.html | Federal Panel Hears Testimony on Vaccinations and Autism | By Alicia Ault | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/infant-drugs-for-hiv-put-mothers-at-risk.html | Infant Drugs For HIV Put Mothers at Risk | By Lawrence K Altman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/labor-raises-pressure-on-california-supermarkets.html | Labor Raises Pressure on California Supermarkets | By Steven Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/nasa-rebuts-new-criticism-over-hubble.html | NASA Rebuts New Criticism Over Hubble | By Dennis Overbye | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/national-briefing-new-england-massachusetts-first-woman-to-lead-boston-police.html | National Briefing New England Massachusetts First Woman To Lead Boston Police | By Katie Zezima NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/national-briefing-northwest-oregon-sentencing-for-3-in-taliban-case.html | National Briefing Northwest Oregon Sentencing For 3 In Taliban Case | By Matthew Preusch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/national-briefing-science-and-health-no-conclusion-on-porpoise-deaths.html | National Briefing Science And Health No Conclusion On Porpoise Deaths | By Anahad OConnor NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/national-briefing-south-north-carolina-board-delays-state-primary.html | National Briefing South North Carolina Board Delays State Primary | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/national-briefing-south-south-carolina-court-upholds-governor-s-guard-post.html | National Briefing South South Carolina Court Upholds Governors Guard Post | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/nuclear-official-says-bush-erred-on-details-of-threat-to-reactors.html | Nuclear Official Says Bush Erred On Details of Threat to Reactors | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/president-calls-economy-strong-and-getting-stronger.html | President Calls Economy Strong and Getting Stronger | By Robert Pear and Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/study-says-us-should-set-high-school-standards.html | Study Says US Should Set HighSchool Standards | By Karen W Arenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/the-2004-campaign-fund-raising-too-young-to-vote-old-enough-to-donate.html | THE 2004 CAMPAIGN FUNDRAISING Too Young to Vote Old Enough to Donate | By Glen Justice | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/the-2004-campaign-tennessee-democrats-hope-to-send-a-southern-message-to-bush.html | THE 2004 CAMPAIGN TENNESSEE Democrats Hope to Send a Southern Message to Bush | By Katharine Q Seelye | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/the-2004-campaign-the-overview-southern-states-are-set-to-shake-democratic-race.html | THE 2004 CAMPAIGN THE OVERVIEW SOUTHERN STATES ARE SET TO SHAKE DEMOCRATIC RACE | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/the-right-has-begun-standing-a-little-less-behind-bush.html | The Right Has Begun Standing A Little Less Behind Bush | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/top-bush-aide-is-questioned-in-cia-leak.html | Top Bush Aide Is Questioned In CIA Leak | By David Johnston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/us/washington-talk-wartime-some-argue-commanders-chief-best-when-they-really.html | Washington Talk In Wartime Some Argue Commanders in Chief Do Best When They Really Command | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/world/air-of-anxiety-in-moscow-after-blast-on-subway.html | Air of Anxiety In Moscow After Blast On Subway | By Seth Mydans | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/world/general-a-bridge-from-islam-to-the-west-worries-about-his-foundations.html | General a Bridge From Islam to the West Worries About His Foundations | By Amy Waldman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/world/mystery-of-the-missing-presidential-candidate-deepens-in-russia.html | Mystery of the Missing Presidential Candidate Deepens in Russia | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/world/pakistani-leader-suspected-moves-by-atomic-expert.html | PAKISTANI LEADER SUSPECTED MOVES BY ATOMIC EXPERT | By David Rohde and Amy Waldman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/world/struggle-for-iraq-troops-american-commanders-say-that-keeping-lower-profile.html | THE STRUGGLE FOR IRAQ THE TROOPS American Commanders Say That Keeping a Lower Profile in Baghdad Is Their Primary Goal | By Jeffrey Gettleman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/world/struggle-for-iraq-violence-us-aides-report-evidence-tying-al-qaeda-attacks.html | THE STRUGGLE FOR IRAQ VIOLENCE US Aides Report Evidence Tying Al Qaeda to Attacks | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/world/the-struggle-for-iraq-bad-omens-rifts-increase-iraqis-fear-for-the-future.html | THE STRUGGLE FOR IRAQ BAD OMENS Rifts Increase Iraqis Fear For the Future | By Neela Banerjee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/world/wakkanai-journal-a-cold-war-listening-post-tries-to-become-a-trading-post.html | Wakkanai Journal A Cold War Listening Post Tries to Become a Trading Post | By James Brooke | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-10 | https://www.nytimes.com/2004/02/10/world/world-briefing-africa-south-africa-election-date-announced.html | World Briefing Africa South Africa Election Date Announced | By Michael Wines NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/world/world-briefing-africa-south-africa-minister-defends-garlic-aids-diet.html | World Briefing Africa South Africa Minister Defends Garlic Aids Diet | By Michael Wines NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/world/world-briefing-europe-britain-7-arrested-in-drownings.html | World Briefing Europe Britain 7 Arrested In Drownings | By Lizette Alvarez NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-10 | https://www.nytimes.com/2004/02/10/world/world-briefing-europe-france-compensation-ordered-for-war-loot.html | World Briefing Europe France Compensation Ordered For War Loot | By Hlne Fouquet NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/arts-briefing-highlights.html | ARTS BRIEFING HIGHLIGHTS | By Lola Ogunnaike | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/critic-s-notebook-youthful-dynamism-from-two-different-pianists.html | CRITICS NOTEBOOK Youthful Dynamism From Two Different Pianists | By Jeremy Eichler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/dance-review-a-showcase-for-prizewinning-african-choreographers-in-brooklyn.html | DANCE REVIEW A Showcase for Prizewinning African Choreographers in Brooklyn | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/music-review-exploring-the-link-if-any-between-jewish-composers-and-vienna.html | MUSIC REVIEW Exploring the Link if Any Between Jewish Composers and Vienna | By Allan Kozinn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/music-review-surprising-and-bold-even-if-not-in-the-club.html | MUSIC REVIEW Surprising And Bold Even if Not In the Club | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/television-review-medicis-as-mafia-fanciful-view-of-the-15th-century.html | TELEVISION REVIEW Medicis as Mafia Fanciful View of the 15th Century | By Alessandra Stanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/arts/world-music-review-the-songs-of-a-culture-almost-lost.html | WORLD MUSIC REVIEW The Songs Of a Culture Almost Lost | By Jon Pareles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/books/books-of-the-times-a-winegrowing-family-at-the-center-of-a-wider-web.html | BOOKS OF THE TIMES A Winegrowing Family at the Center of a Wider Web | By Sven Birkerts | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/books/for-hollywood-misery-an-alter-ego-helps.html | For Hollywood Misery An Alter Ego Helps | By Bernard Weinraub | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/7-banks-said-to-be-added-to-parmalat-investigation.html | 7 Banks Said to Be Added To Parmalat Investigation | By Eric Sylvers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/big-swiss-bank-reports-profit-of-1.5-billion-in-4th-quarter.html | Big Swiss Bank Reports Profit Of 15 Billion In 4th Quarter | By Fiona Fleck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/campaign-for-control-of-disney-is-in-full-swing.html | Campaign for Control of Disney Is in Full Swing | By Laura M Holson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/commercial-real-estate-regional-markets-manhattan-for-cnn-view-park-eye-world.html | COMMERCIAL REAL ESTATE REGIONAL MARKETS Manhattan For CNN a View of the Park And an Eye to the World | By John Holusha | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/commercial-real-estate-us-landlords-face-post-9-11-standards.html | COMMERCIAL REAL ESTATE US Landlords Face Post911 Standards | By Terry Pristin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/delta-cuts-back-on-jet-order-to-save-money.html | Delta Cuts Back on Jet Order to Save Money | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/ex-executive-for-chrysler-defends-merger.html | ExExecutive For Chrysler Defends Merger | By Rita K Farrell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/foreign-cellphone-bidders-still-in-running-in-iran.html | Foreign Cellphone Bidders Still in Running in Iran | By Borzou Daragahi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/former-tyco-finance-chief-says-he-didn-t-break-the-law.html | Former Tyco Finance Chief Says He Didnt Break the Law | By Alex Berenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/goldman-sachs-to-lay-off-50-in-equities-trading-unit.html | Goldman Sachs to Lay Off 50 in Equities Trading Unit | By Landon Thomas Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/helmut-werner-67-executive-at-mercedes.html | Helmut Werner 67 Executive at Mercedes | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/imclone-s-cancer-drug-is-back-and-us-approval-is-expected.html | ImClones Cancer Drug Is Back And US Approval Is Expected | By Andrew Pollack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/judges-skeptical-of-us-efforts-to-ban-a-tax-book.html | Judges Skeptical of US Efforts to Ban a Tax Book | By David Cay Johnston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/list-of-suitors-said-to-narrow-for-mobile-giant.html | List of Suitors Said to Narrow For Mobile Giant | By Matt Richtel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/markets-market-place-if-china-let-its-currency-rise-5-percent-it-wouldn-t-us.html | THE MARKETS Market Place If China let its currency rise 5 percent it wouldnt do the US much good But 20 percent maybe | By Eduardo Porter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/media-business-advertising-sponsor-s-product-appears-cnn-segment-some-see-weaker.html | THE MEDIA BUSINESS ADVERTISING A sponsors product appears on a CNN segment and some see a weaker newsadvertising division | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/microsoft-urges-users-to-install-a-patch-to-a-software-flaw.html | Microsoft Urges Users to Install a Patch to a Software Flaw | By John Schwartz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/opec-plans-million-barrel-cut-in-output.html | OPEC Plans MillionBarrel Cut in Output | By Simon Romero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/peoplesoft-says-justice-dept-is-urged-to-block-oracle-bid.html | PeopleSoft Says Justice Dept Is Urged to Block Oracle Bid | By Laurie J Flynn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/philips-bounced-back-in-2003.html | Philips Bounced Back in 2003 | By Gregory Crouch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/stewart-trial-focuses-on-message-from-broker.html | Stewart Trial Focuses On Message From Broker | By Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/technology-briefing-hardware-sun-introduces-new-servers.html | Technology Briefing Hardware Sun Introduces New Servers | By Laurie J Flynn NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/the-media-business-advertising-addenda-accounts-344150.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/the-media-business-advertising-addenda-ad-agencies-make-executive-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Agencies Make Executive Changes | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/viacom-will-pursue-spinoff-of-blockbuster.html | Viacom Will Pursue Spinoff of Blockbuster | By Geraldine Fabrikant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/business/world-business-briefing-americas-mexico-trade-deficit-declines.html | World Business Briefing Americas Mexico Trade Deficit Declines | By Elisabeth Malkin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/25-and-under-a-further-renovation-on-the-lower-east-side.html | 25 AND UNDER A Further Renovation on the Lower East Side | By Eric Asimov | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/a-lab-where-you-can-lick-the-test-tubes.html | A Lab Where You Can Lick the Test Tubes | By Katie Zezima | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/c-est-la-fin-lutece-closing-after-43-years.html | Cest la Fin Lutce Closing After 43 Years | By Eric Asimov | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/food-stuff-a-wintry-outing-with-eagles-and-wine.html | FOOD STUFF A Wintry Outing With Eagles and Wine | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/food-stuff-for-valentine-s-day-a-kiss-in-a-glass.html | FOOD STUFF For Valentines Day A Kiss in a Glass | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/food-stuff-fresh-from-maine-tiny-bites-from-the-ocean.html | FOOD STUFF Fresh From Maine Tiny Bites From the Ocean | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/food-stuff-recipes-from-friends-of-bill.html | FOOD STUFF Recipes From Friends of Bill | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/he-changed-the-way-america-cooks.html | He Changed The Way America Cooks | By Alex Witchel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/just-purse-your-lips-and-whisper-truffle.html | Just Purse Your Lips And Whisper Truffle | By Julia Moskin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/michelin-giveth-stars-and-taketh-away.html | Michelin Giveth Stars and Taketh Away | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/oh-those-french-a-tasting.html | Oh Those French A Tasting | By Eric Asimov | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/pasta-lovers-take-a-stand-in-rome-where-else.html | Pasta Lovers Take a Stand in Rome Where Else | By Frank Bruni | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/restaurants-rocco-s-not-the-spaghetti-place.html | RESTAURANTS Roccos Not the Spaghetti Place | By Marian Burros | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/the-chef-cesare-casella-where-duck-a-l-orange-is-a-canard.html | THE CHEF Cesare Casella Where Duck lOrange Is a Canard | By Matt Lee and Ted Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/the-minimalist-from-trash-to-treasure.html | THE MINIMALIST From Trash To Treasure | By Mark Bittman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/dining/wine-talk-americans-prefer-it-by-the-glass.html | WINE TALK Americans Prefer It by the Glass | By Frank J Prial | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/movies/from-guerrilla-to-director-siddiq-barmak-s-road-to-osama.html | From Guerrilla To Director Siddiq Barmaks Road to Osama | By Randy Kennedy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/15-institutions-stay-in-search-for-arts-hub-at-ground-zero.html | 15 Institutions Stay in Search for Arts Hub at Ground Zero | By Glenn Collins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/a-matronly-aesthetic-with-a-subversive-twist.html | A Matronly Aesthetic With a Subversive Twist | By Cathy Horyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/about-new-york-want-a-show-the-runway-is-sixth-avenue.html | About New York Want a Show The Runway Is Sixth Avenue | By Dan Barry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/after-a-year-students-take-a-second-look-at-the-iraq-invasion.html | After a Year Students Take a Second Look at the Iraq Invasion | By Sam Dillon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/boldface-names-339504.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/clash-over-race-of-jurors-at-trial-of-ex-net.html | Clash Over Race of Jurors at Trial of ExNet | By Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/defense-fund-for-the-rowlands-is-being-operated-as-a-blind-trust.html | Defense Fund for the Rowlands Is Being Operated as a Blind Trust | By Stacey Stowe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/erasing-skeletal-reminder-9-11-cuny-campus-seeks-tear-down-hall-rebuild.html | Erasing a Skeletal Reminder of 911 CUNY Campus Seeks to Tear Down Hall and Rebuild | By David W Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/fashion-diary-tall-and-willowy-and-nursing-bruises-behind-the-scenes.html | FASHION DIARY Tall and Willowy And Nursing Bruises Behind the Scenes | By Guy Trebay | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/gentlemen-starting-the-engine-is-the-point.html | Gentlemen Starting The Engine Is the Point | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/growth-pains-and-clout-heading-east-in-suffolk.html | Growth Pains And Clout Heading East In Suffolk | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/harvard-student-s-love-story-endures-beyond-grave-and-archives.html | Harvard Students Love Story Endures Beyond Grave and Archives | By Sara Rimer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/in-a-city-of-pleasures-clothes-that-curb-them.html | In a City of Pleasures Clothes That Curb Them | By Ginia Bellafante | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/just-what-killed-the-diet-doctor-and-what-keeps-the-issue-alive.html | Just What Killed the Diet Doctor And What Keeps the Issue Alive | By Nr Kleinfield | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/labor-department-now-backs-jobless-pay-for-gay-partners.html | Labor Department Now Backs Jobless Pay for Gay Partners | By Steven Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/mcgreevey-adds-to-woes-of-newark-arena-project.html | McGreevey Adds to Woes Of Newark Arena Project | By Ronald Smothers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/metro-briefing-new-jersey-trenton-little-home-insurance-for-the-poor-study-finds.html | Metro Briefing New Jersey Trenton Little Home Insurance For the Poor Study Finds | By Laura Mansnerus NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/metro-briefing-new-york-albany-senate-votes-to-stiffen-a-penalty.html | Metro Briefing New York Albany Senate Votes To Stiffen a Penalty | By Stacy Albin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/metro-briefing-new-york-bronx-3-shot-on-street.html | Metro Briefing New York Bronx 3 Shot On Street | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/metro-briefing-new-york-bronx-livery-cab-driver-shot.html | Metro Briefing New York Bronx Livery Cab Driver Shot | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/metro-briefing-new-york-study-shows-one-in-four-subway-phones-flawed.html | Metro Briefing New York Study Shows One In Four Subway Phones Flawed | By Michael Luo NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/officials-say-mob-stole-200-million-using-phone-bills.html | Officials Say Mob Stole 200 Million Using Phone Bills | By William K Rashbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/on-education-forward-steps-for-spelling-bee.html | ON EDUCATION Forward Steps For Spelling Bee | By Michael Winerip | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/partners-sue-rocco-the-tv-restaurateur.html | Partners Sue Rocco the TV Restaurateur | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/pataki-in-surprise-trip-to-iraq-applauds-war-on-terrorism.html | Pataki in Surprise Trip to Iraq Applauds War on Terrorism | By Marc Santora | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/plague-survivors-are-back-in-hospital-to-say-thanks.html | Plague Survivors Are Back In Hospital to Say Thanks | By Anemona Hartocollis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/police-union-calls-for-kelly-to-resign.html | Police Union Calls for Kelly To Resign | By Michael Wilson and Colin Moynihan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/public-lives-beloved-by-czars-capitalists-and-one-mother-hen.html | PUBLIC LIVES Beloved by Czars Capitalists and One Mother Hen | By Robin Finn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/smoke-if-you-have-money-hardly-mayor-says.html | Smoke if You Have Money Hardly Mayor Says | By Jennifer Steinhauer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/subway-train-kills-queens-woman-picking-up-cellphone.html | Subway Train Kills Queens Woman Picking Up Cellphone | By Thomas J Lueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/test-policy-for-3rd-graders-is-met-by-more-resistance.html | Test Policy for 3rd Graders Is Met by More Resistance | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/nyregion/westchester-raises-county-property-tax-18.8-to-close-gap-in-1.4-billion-budget.html | Westchester Raises County Property Tax 188 to Close Gap in 14 Billion Budget | By Lisa W Foderaro | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/found-a-smoking-gun.html | Found A Smoking Gun | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/op-chart.html | OpChart | By Adriana Lins de Albuquerque Michael OHanlon AND Jelly Associates | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/walking-a-beat-in-tikrit.html | Walking a Beat in Tikrit | By Bing West | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/opinion/watching-the-jobs-go-by.html | Watching The Jobs Go By | By Nicholas D Kristof | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/baseball-mets-infielders-speak-the-same-language-on-the-field.html | BASEBALL Mets Infielders Speak the Same Language on the Field | By Charlie Nobles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/baseball-mets-turn-to-technology-to-throw-strikes.html | BASEBALL Mets Turn to Technology to Throw Strikes | By Ray Glier | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/college-basketball-ingram-out-at-st-john-s-keita-expects-expulsion.html | COLLEGE BASKETBALL Ingram Out At St Johns Keita Expects Expulsion | By Rafael Hermoso | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/dog-show-one-of-the-biggest-is-best-in-show.html | DOG SHOW One of the Biggest Is Best in Show | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/football-nfl-asks-judge-for-stay-to-keep-clarett-from-draft.html | FOOTBALL NFL Asks Judge for Stay to Keep Clarett From Draft | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/hockey-college-report-no-rest-for-colorado-college.html | HOCKEY COLLEGE REPORT No Rest for Colorado College | By Mark Scheerer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/hockey-devils-are-done-in-by-a-faltering-defense.html | HOCKEY Devils Are Done In by a Faltering Defense | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/hockey-if-swoon-continues-rangers-may-shed-players.html | HOCKEY If Swoon Continues Rangers May Shed Players | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/pro-basketball-nets-cause-frank-to-fret-but-only-for-a-quarter.html | PRO BASKETBALL Nets Cause Frank to Fret But Only for a Quarter | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/pro-basketball-owner-of-the-mavericks-speaks-out-against-pros-in-the-olympics.html | PRO BASKETBALL Owner of the Mavericks Speaks Out Against Pros in the Olympics | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/pro-basketball-thomas-is-tossed-knicks-fall-short.html | PRO BASKETBALL Thomas Is Tossed Knicks Fall Short | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/soccer-the-us-is-vanquished-in-a-hostile-environment.html | SOCCER The US Is Vanquished In a Hostile Environment | By Jere Longman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/sports-of-the-times-all-for-god-country-and-mark-cuban.html | Sports of The Times All for God Country and Mark Cuban | By George Vecsey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/sports/swimming-phelps-sets-his-sights-on-spitz-s-achievement.html | SWIMMING Phelps Sets His Sights On Spitzs Achievement | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/theater/theater-review-his-music-her-words-their-own-hit-factory.html | THEATER REVIEW His Music Her Words Their Own Hit Factory | By Margo Jefferson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/2004-campaign-context-for-trailing-edwards-dean-winning-may-not-be-everything.html | THE 2004 CAMPAIGN THE CONTEXT For the Trailing Edwards and Dean Winning May Not Be Everything | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/2004-campaign-former-governor-dean-revives-tv-advertising-push-for-wisconsin.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Revives TV Advertising In Push for Wisconsin Vote | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/2004-campaign-general-clark-ending-his-campaign-after-poor-showing-south.html | THE 2004 CAMPAIGN THE GENERAL Clark Ending His Campaign After Poor Showing in South | By Edward Wyatt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/2004-campaign-overview-kerry-sweeps-2-victories-clark-drops-race.html | THE 2004 CAMPAIGN THE OVERVIEW Kerry Sweeps to 2 Victories As Clark Drops Out of Race | By Robin Toner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/2004-campaign-southern-senator-edwards-says-his-campaign-will-survive-double.html | THE 2004 CAMPAIGN THE SOUTHERN SENATOR Edwards Says His Campaign Will Survive Double Losses | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/2004-campaign-wisconsin-underdog-top-dog-state-fond-mavericks-gets-chance-play.html | THE 2004 CAMPAIGN WISCONSIN Underdog or Top Dog State Fond of Mavericks Gets a Chance to Play a Pivotal Role | By R W Apple Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/appeals-court-bars-execution-in-california-review-is-next.html | Appeals Court Bars Execution In California Review Is Next | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/bush-s-national-guard-pay-records-are-released.html | Bushs National Guard Pay Records Are Released | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/bush-web-site-pulls-clips-after-nbc-complains.html | Bush Web Site Pulls Clips After NBC Complains | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/democrats-criticize-bush-over-job-exports.html | Democrats Criticize Bush Over Job Exports | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/fulbright-board-in-compromise-over-late-berkeley-applications.html | Fulbright Board in Compromise Over Late Berkeley Applications | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/funerals-with-a-custom-fit-lighten-up-a-solemn-rite.html | Funerals With a Custom Fit Lighten Up a Solemn Rite | By Peter T Kilborn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/international-panel-backs-seat-for-capital-in-congress.html | International Panel Backs Seat for Capital in Congress | By James Dao | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/kerry-sweeps-to-2-victories-as-clark-drops-out-of-race.html | Kerry Sweeps to 2 Victories As Clark Drops Out of Race | By Robin Toner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/massachusetts-weighing-deal-on-gay-unions.html | Massachusetts Weighing Deal On Gay Unions | By Pam Belluck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/national-briefing-education-new-chief-for-fund-raising-group.html | National Briefing Education New Chief For FundRaising Group | By Greg Winter NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/national-briefing-midwest-iowa-judge-strikes-sex-offender-law.html | National Briefing Midwest Iowa Judge Strikes Sex Offender Law | By Jo Napolitano NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/national-briefing-science-and-health-new-mars-distance-record.html | National Briefing Science And Health New Mars Distance Record | By Kenneth Chang NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/national-briefing-south-arkansas-toy-shipment-leads-to-drug-charges.html | National Briefing South Arkansas Toy Shipment Leads To Drug Charges | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/national-briefing-south-georgia-court-rejects-voting-map.html | National Briefing South Georgia Court Rejects Voting Map | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/new-hiv-test-identifies-cases-in-college-students.html | New HIV Test Identifies Cases in College Students | By Lawrence K Altman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/no-smoking-guns-in-reports-head-of-sept-11-panel-says.html | No Smoking Guns in Reports Head of Sept 11 Panel Says | By Philip Shenon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/program-promoting-car-safety-for-children-will-focus-on-the-poor.html | Program Promoting Car Safety for Children Will Focus on the Poor | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/report-questions-the-reliability-of-an-fbi-ballistics-test.html | Report Questions the Reliability of an FBI Ballistics Test | By Eric Lichtblau | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/senators-try-squeeze-slimmer-energy-bill-through-congress-after-defeat-last-year.html | Senators Try to Squeeze Slimmer Energy Bill Through Congress After Defeat Last Year | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/subpoenas-on-antiwar-protest-are-dropped.html | Subpoenas on Antiwar Protest Are Dropped | By Monica Davey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/us/utah-house-rebukes-bush-with-its-vote-on-school-law.html | Utah House Rebukes Bush With Its Vote On School Law | By Sam Dillon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/bush-plans-to-focus-on-fuel-ban-to-end-spread-of-a-bombs.html | Bush Plans to Focus On Fuel Ban to End Spread of ABombs | By David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/claude-ryan-is-dead-at-79-quebecer-opposed-secession.html | Claude Ryan Is Dead at 79 Quebecer Opposed Secession | By Bernard Simon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/face-of-aids-in-romania-is-often-kept-from-view.html | Face of AIDS in Romania Is Often Kept From View | By Donald G McNeil Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/freed-afghan-15-recalls-a-year-at-guantanamo.html | Freed Afghan 15 Recalls a Year at Guantnamo | By Carlotta Gall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/french-assembly-votes-to-ban-religious-symbols-in-schools.html | French Assembly Votes to Ban Religious Symbols in Schools | By Elaine Sciolino | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/haitian-forces-battling-uprising-report-retaking-3-towns.html | Haitian Forces Battling Uprising Report Retaking 3 Towns | By Lydia Polgreen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/inching-to-reconciliation-blair-plans-meeting-with-qaddafi.html | Inching to Reconciliation Blair Plans Meeting with Qaddafi | By Patrick E Tyler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/letter-from-europe-crimes-most-outlandish-but-why-in-germany.html | LETTER FROM EUROPE Crimes Most Outlandish but Why in Germany | By Richard Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/now-you-don-t-see-him-now-you-do-putin-foe-resurfaces.html | Now You Dont See Him Now You Do Putin Foe Resurfaces | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/romania-declares-victory-in-fight-against-aids.html | Romania Declares Victory in Fight Against AIDS | By Donald G McNeil Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/struggle-for-iraq-military-costs-service-chiefs-challenge-white-house-budget.html | THE STRUGGLE FOR IRAQ MILITARY COSTS Service Chiefs Challenge White House On the Budget | By Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/the-struggle-for-iraq-combat-up-to-80-killed-in-bomb-blasts-at-2-iraqi-sites.html | THE STRUGGLE FOR IRAQ COMBAT Up to 80 Killed In Bomb Blasts At 2 Iraqi Sites | By Edward Wong | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/the-struggle-for-iraq-diplomacy-us-and-allies-in-new-effort-to-get-along.html | THE STRUGGLE FOR IRAQ DIPLOMACY US and Allies in New Effort to Get Along | By Steven R Weisman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-americas-peru-opposition-won-t-back-cabinet.html | World Briefing Americas Peru Opposition Wont Back Cabinet | By Juan Forero NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-europe-finland-licence-registration-and-portfolio-please.html | World Briefing Europe Finland Licence Registration And Portfolio Please | By Walter Gibbs NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-europe-italy-fertility-bill-approved.html | World Briefing Europe Italy Fertility Bill Approved | By Agence FrancePresse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-europe-russia-mayor-says-subway-toll-will-climb.html | World Briefing Europe Russia Mayor Says Subway Toll Will Climb | By Steven Lee Myers NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-europe-russia-suspected-skinheads-attack-tajik-family.html | World Briefing Europe Russia Suspected Skinheads Attack Tajik Family | By Steven Lee Myers NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-middle-east-united-arab-emirates-43-die-in-iranian-plane-crash.html | World Briefing Middle East United Arab Emirates 43 Die In Iranian Plane Crash | By Neil MacFarquhar NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-11 | https://www.nytimes.com/2004/02/11/world/world-briefing-united-nations-cypriot-leaders-meet.html | World Briefing United Nations Cypriot Leaders Meet | By Warren Hoge NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/bridge-what-s-easy-for-pros-stumps-most-amateurs.html | BRIDGE Whats Easy for Pros Stumps Most Amateurs | By Alan Truscott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/carnegie-s-program-for-next-year-reflects-its-late-director-s-vision.html | Carnegies Program for Next Year Reflects Its Late Directors Vision | By Anne Midgette | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/critic-s-notebook-a-show-and-a-real-trial-a-moral-line.html | CRITICS NOTEBOOK A Show and a Real Trial A Moral Line | By Virginia Heffernan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/julius-schwartz-88-editor-who-revived-superhero-genre-in-comic-books.html | Julius Schwartz 88 Editor Who Revived Superhero Genre in Comic Books | By Eric Nash | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/michael-jackson-faces-cash-crisis.html | Michael Jackson Faces Cash Crisis | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | https://www.nytimes.com/2004/02/12/arts/no-laws-broken-artemis-quartet-goes-on-tour.html | No Laws Broken Artemis Quartet Goes on Tour | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/books/books-of-the-times-corrosive-characters-in-two-novels-about-journalists.html | BOOKS OF THE TIMES Corrosive Characters in Two Novels About Journalists | By Janet Maslin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/algerian-explosion-stirs-foes-of-us-gas-projects.html | Algerian Explosion Stirs Foes of US Gas Projects | By Simon Romero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-chief-executive-facing-battle-disney-s-chief-known-fight-back.html | BIDDING FOR DISNEY THE CHIEF EXECUTIVE Facing a Battle Disneys Chief Is Known to Fight Back Hard | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-investors-deal-s-outlines-suggest-content-no-longer-king.html | BIDDING FOR DISNEY THE INVESTORS A Deals Outlines Suggest Content Is No Longer King | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-regulators-politics-could-overshadow-legal-hurdles-merger.html | BIDDING FOR DISNEY THE REGULATORS Politics Could Overshadow Legal Hurdles Of a Merger | By Jennifer 8 Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-suitor-strategy-opening-door-before-opportunity-has-knock.html | BIDDING FOR DISNEY THE SUITOR A Strategy of Opening the Door Before Opportunity Has to Knock | By Geraldine Fabrikant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-the-overview-cable-giant-bids-to-take-over-disney.html | BIDDING FOR DISNEY THE OVERVIEW Cable Giant Bids to Take Over Disney | This article was reported and written by Geraldine Fabrikant Laura M Holson and Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/bidding-for-disney-the-strategy-big-media-please-meet-wide-distribution.html | BIDDING FOR DISNEY THE STRATEGY Big Media Please Meet Wide Distribution | By Steve Lohr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/chrysler-deal-called-a-godsend.html | Chrysler Deal Called a Godsend | By Rita K Farrell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/coca-cola-profits-off-0.3-revamping-costs-are-cited.html | CocaCola Profits Off 03 Revamping Costs Are Cited | By Sherri Day | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/company-news-ahold-to-sell-2-southeastern-us-supermarket-chains.html | COMPANY NEWS AHOLD TO SELL 2 SOUTHEASTERN US SUPERMARKET CHAINS | By Gregory Crouch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/court-hears-tape-offering-broker-s-version-of-stewart-s-stock-sale.html | Court Hears Tape Offering Brokers Version of Stewarts Stock Sale | By Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/deadline-for-bids-nearing-for-hollinger-publications.html | Deadline for Bids Nearing For Hollinger Publications | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/economic-scene-information-technology-may-have-been-what-cured-low-service.html | Economic Scene Information technology may have been what cured low servicesector productivity | By Hal R Varian | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/ex-chairman-of-italian-food-producer-is-arrested.html | ExChairman of Italian Food Producer Is Arrested | By Eric Sylvers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/fed-chief-hints-rate-policy-will-be-steady.html | Fed Chief Hints Rate Policy Will Be Steady | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/iraq-is-granted-observer-status-at-the-wto.html | Iraq Is Granted Observer Status At the WTO | By Fiona Fleck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/judge-rules-in-favor-of-opponents-of-mony-takeover.html | Judge Rules in Favor of Opponents of MONY Takeover | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/market-place-new-act-leads-european-companies-seek-easier-ways-avoid-compliance.html | Market Place A new act leads European companies to seek easier ways to avoid compliance with US securities laws | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/media-business-advertising-addenda-magazine-advertising-falls-for-8th-month.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Advertising Falls for an 8th Month | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/media-business-advertising-don-t-expect-any-super-bowl-like-commercial-surprises.html | THE MEDIA BUSINESS ADVERTISING Dont expect any Super Bowllike commercial surprises during the Oscars The ads are previewed | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/small-business-it-s-not-only-the-giants-with-franchises-abroad.html | SMALL BUSINESS Its Not Only the Giants With Franchises Abroad | By Eve Tahmincioglu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/tax-questions-for-military-s-contractors.html | Tax Questions For Militarys Contractors | By Robert D Hershey Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/technology-briefing-telecommunications-worldcom-seeks-extension.html | Technology Briefing  Telecommunications WorldCom Seeks Extension | By Barnaby J Feder NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/technology-intel-reports-a-research-leap-to-a-faster-chip.html | TECHNOLOGY Intel Reports A Research Leap To a Faster Chip | By John Markoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/technology-oracle-chief-says-he-remains-confident-of-a-peoplesoft-deal.html | TECHNOLOGY Oracle Chief Says He Remains Confident of a PeopleSoft Deal | By Laurie J Flynn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/the-markets-stocks-bonds-fed-s-reassurances-send-shares-and-bonds-higher.html | THE MARKETS STOCKS  BONDS Feds Reassurances Send Shares and Bonds Higher | By Jonathan Fuerbringer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/the-media-business-advertising-addenda-old-navy-begins-search-for-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Old Navy Begins Search for an Agency | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/the-media-business-court-is-urged-to-change-media-ownership-rules.html | THE MEDIA BUSINESS Court Is Urged to Change Media Ownership Rules | By Stephen Labaton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/the-media-business-new-york-magazine-names-an-editor-from-the-times.html | THE MEDIA BUSINESS New York Magazine Names An Editor From The Times | By David Carr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/vodafone-said-to-be-preparing-a-bid-for-at-t-wireless.html | Vodafone Said to Be Preparing a Bid for ATT Wireless | By Andrew Ross Sorkin and Matt Richtel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/world-business-briefing-asia-thailand-another-discount-airline.html | World Business Briefing  Asia Thailand Another Discount Airline | By Wayne Arnold NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/world-business-briefing-europe-britain-bskyb-to-pay-dividend.html | World Business Briefing  Europe Britain BSKYB To Pay Dividend | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/business/world-business-briefing-europe-klm-takeover-cleared.html | World Business Briefing  Europe KLM Takeover Cleared | By Paul Meller NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-architecture-if-grains-of-sand-were-dollars-you-could-buy-this-cabana.html | CURRENTS ARCHITECTURE If Grains of Sand Were Dollars You Could Buy This Cabana | By Motoko Rich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-electronics-the-question-is-what-to-watch-the-movie-or-the-projector.html | CURRENTS ELECTRONICS The Question Is What to Watch The Movie or the Projector | By Craig Kellogg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-furniture-a-chair-to-think-or-drink-in-a-lamp-that-glows-without-juice.html | CURRENTS FURNITURE A Chair to Think or Drink In A Lamp That Glows Without Juice | By Raul A Barreneche | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-knives-the-blade-is-plenty-sharp-but-the-edge-is-in-the-handle.html | CURRENTS KNIVES The Blade Is Plenty Sharp But the Edge Is in the Handle | By Craig Kellogg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-pillows-a-greensward-soft-as-linen-no-water-or-mowing-required.html | CURRENTS PILLOWS A Greensward Soft as Linen No Water or Mowing Required | By Stephen Treffinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-textiles-one-thing-s-sure-about-love-there-s-plenty-to-go-around.html | CURRENTS TEXTILES One Things Sure About Love Theres Plenty to Go Around | By Craig Kellogg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/currents-who-knew-bolts-bolts-fabric-finds-worth-long-drive-short-call.html | CURRENTS WHO KNEW Bolts and Bolts of Fabric Finds Worth a Long Drive or a Short Call | By Marianne Rohrlich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/he-braked-for-cupid.html | He Braked for Cupid | By Hugo Lindgren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/nature-get-a-whiff-of-this-valentine.html | NATURE Get a Whiff of This Valentine | By Anne Raver | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/personal-shopper-what-the-newcomers-brought-to-the-fair.html | PERSONAL SHOPPER What the Newcomers Brought to the Fair | By Marianne Rohrlich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/the-showpiece-and-the-shortcut.html | The Showpiece and the Shortcut | By Bradford McKee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/garden/tilting-tradition-with-punch-line-proportions.html | Tilting Tradition With PunchLine Proportions | By David Colman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/movies/critic-s-notebook-a-festival-of-odd-finds-to-cheer-film-buffs.html | CRITICS NOTEBOOK A Festival Of Odd Finds To Cheer Film Buffs | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/movies/sisterhood-floating-powder-room-oscar-nominated-documentary-captures-life-aboard.html | Sisterhood in a Floating Powder Room An OscarNominated Documentary Captures Life Aboard the Staten Island Ferry | By Nancy Ramsey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/2-testify-on-williams-s-reaction-to-death.html | 2 Testify on Williamss Reaction to Death | By Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/after-a-death-con-ed-is-pressed-on-safety.html | After a Death Con Ed Is Pressed on Safety | By Ian Urbina | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/blocks-at-9-11-memorial-actual-sizes-may-vary.html | BLOCKS At 911 Memorial Actual Sizes May Vary | By David W Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/boldface-names-355747.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/clinton-office-expanding-aid-to-the-bronx-and-brooklyn.html | Clinton Office Expanding Aid To the Bronx and Brooklyn | By Alan Feuer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/cloning-creates-human-embryos.html | CLONING CREATES HUMAN EMBRYOS | By Gina Kolata | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/confident-michael-kors-mixes-luxe-and-boho.html | Confident Michael Kors Mixes Luxe and Boho | By Cathy Horyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/debate-over-cloning-in-us-remains-intense.html | Debate Over Cloning in US Remains Intense | By Denise Grady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/fashion-diary-black-ties-at-a-mall-glam-in-luggageville.html | FASHION DIARY Black Ties at a Mall Glam in Luggageville | By Guy Trebay | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/financing-plan-to-rebuild-far-west-side-is-unveiled.html | Financing Plan to Rebuild Far West Side Is Unveiled | By Charles V Bagli | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/in-middle-age-li-suburbs-show-wear.html | In Middle Age LI Suburbs Show Wear | By Bruce Lambert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/investigators-ask-if-stock-is-linked-to-rowland-friend.html | Investigators Ask if Stock Is Linked to Rowland Friend | By Alison Leigh Cowan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/li-bishop-is-accused-of-shielding-sex-abusers.html | LI Bishop Is Accused Of Shielding Sex Abusers | By Bruce Lambert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/mayor-likely-to-put-off-new-nightclub-rules.html | Mayor Likely to Put Off New Nightclub Rules | By Raymond Hernandez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/metro-briefing-new-jersey-morristown-inquiry-into-death-of-child.html | Metro Briefing New Jersey Morristown Inquiry Into Death Of Child | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/metro-briefing-new-york-brooklyn-gun-charges-for-two-students.html | Metro Briefing New York Brooklyn Gun Charges For Two Students | By Elissa Gootman NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/metro-briefing-new-york-garden-city-report-alleges-housing-bias.html | Metro Briefing New York Garden City Report Alleges Housing Bias | By Patrick Healy NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/nursing-home-is-penalized-over-a-death.html | Nursing Home Is Penalized Over a Death | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/officer-said-to-tell-jury-he-can-t-recall-fatal-shooting.html | Officer Said To Tell Jury He Cant Recall Fatal Shooting | By William K Rashbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/permission-board-absolutely-please-bigger-crowds-wanted-for-battleship-s-big.html | Permission to Board Absolutely Please Bigger Crowds Wanted For Battleships Big Guns | By Maria Newman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/public-lives-a-savvy-scrappy-new-york-lawyer-for-jackson.html | PUBLIC LIVES A Savvy Scrappy New York Lawyer for Jackson | By Jan Hoffman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/two-in-clinton-impeachment-taking-roles-in-rowland-case.html | Two in Clinton Impeachment Taking Roles in Rowland Case | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/union-board-cuts-salaries-of-2-winners-of-close-vote.html | Union Board Cuts Salaries Of 2 Winners Of Close Vote | By Steven Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/unions-and-lawmakers-attack-use-of-private-custodial-services-in-schools.html | Unions and Lawmakers Attack Use of Private Custodial Services in Schools | By David M Herszenhorn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/us-traces-financial-roots-of-terror-network-to-brooklyn.html | US Traces Financial Roots Of Terror Network to Brooklyn | By William Glaberson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/nyregion/westchester-hopes-for-tax-relief-from-2-sources.html | Westchester Hopes for Tax Relief From 2 Sources | By Debra West | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/arabs-it-s-your-move.html | Arabs Its Your Move | By Thomas L Friedman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/saving-ourselves-from-self-destruction.html | Saving Ourselves From SelfDestruction | By Mohamed Elbaradei | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | https://www.nytimes.com/2004/02/12/opinion/the-khan-artist.html | The Khan Artist | By Maureen Dowd | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/college-basketball-led-by-stellar-backcourt-st-joseph-s-hits-21-0.html | COLLEGE BASKETBALL Led by Stellar Backcourt St Josephs Hits 210 | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/college-basketball-president-offers-apology-st-john-s-loses-again.html | COLLEGE BASKETBALL President Offers Apology St Johns Loses Again | By Joe Drape | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/hockey-brodeur-objects-to-proposal-that-would-rein-him-in.html | HOCKEY Brodeur Objects to Proposal That Would Rein Him In | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/hockey-it-s-like-a-fluke-as-the-rangers-down-the-devils.html | HOCKEY Its Like a Fluke as the Rangers Down the Devils | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/horse-racing-jockey-mourned-2-victories-short-of-a-milestone.html | HORSE RACING Jockey Mourned 2 Victories Short Of a Milestone | By Ira Berkow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/jim-russo-81-superscout-who-helped-build-the-orioles.html | Jim Russo 81 Superscout Who Helped Build the Orioles | By Richard Goldstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/pond-and-a-puck-are-enough-for-hockey-purists.html | Pond and a Puck Are Enough for Hockey Purists | By Charles McGrath | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/pro-basketball-kurt-thomas-suspended-before-knick-loss.html | PRO BASKETBALL Kurt Thomas Suspended Before Knick Loss | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/pro-basketball-nets-roll-as-new-coach-ties-a-record.html | PRO BASKETBALL Nets Roll as New Coach Ties a Record | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/pro-football-judge-denies-nfl-s-bid-to-keep-clarett-out-of-draft.html | PRO FOOTBALL Judge Denies NFLs Bid To Keep Clarett Out of Draft | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/soccer-us-inexperience-ends-olympic-soccer-dream.html | SOCCER US Inexperience Ends Olympic Soccer Dream | By Jere Longman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/sports-briefing-baseball-travis-lee-and-yankees-talking.html | SPORTS BRIEFING BASEBALL Travis Lee and Yankees Talking | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/sports-briefing-pro-football-cfl-quarterback-visits-jets.html | SPORTS BRIEFING PRO FOOTBALL CFL QUARTERBACK VISITS JETS | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/sports-of-the-times-one-coach-s-calamity-is-another-s-opportunity.html | Sports of The Times One Coachs Calamity Is Anothers Opportunity | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/swimming-racing-at-an-early-age-helped-beard-grow-up.html | SWIMMING Racing at an Early Age Helped Beard Grow Up | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/sports/the-ski-report-learning-to-prevent-avalanche-deaths.html | THE SKI REPORT Learning to Prevent Avalanche Deaths | By Bill Pennington | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/a-new-cellphone-nods-to-the-needs-of-the-disabled.html | A New Cellphone Nods to the Needs of the Disabled | By Lisa Guernsey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/basics-prints-worthy-of-a-scrapbook-made-at-home.html | BASICS Prints Worthy Of a Scrapbook Made at Home | By Ian Austen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/file-sharing-s-new-face.html | File Sharings New Face | By Seth Schiesel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/for-those-who-can-t-wait-for-the-future-to-arrive.html | For Those Who Cant Wait for the Future to Arrive | By Ashlee Vance | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/he-loves-me-not-digitally.html | He Loves Me Not Digitally | By Ivan Berger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/making-high-tech-play-less-work.html | Making HighTech Play Less Work | By Michel Marriott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/news-watch-computers-desktop-or-hand-held-a-device-changes-costumes.html | NEWS WATCH COMPUTERS Desktop or HandHeld A Device Changes Costumes | By Chris Larson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/news-watch-portability-slides-and-video-set-to-music-in-a-paperback-size-package.html | NEWS WATCH PORTABILITY Slides and Video Set to Music In a PaperbackSize Package | By Judy Tong | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/news-watch-software-stylish-or-chicken-scratch-your-handwriting-as-a-font.html | NEWS WATCH SOFTWARE Stylish or Chicken Scratch Your Handwriting as a Font | By Adam Baer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/online-shopper-toll-free-apology-soothes-savage-beast.html | ONLINE SHOPPER TollFree Apology Soothes Savage Beast | By Michelle Slatalla | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/q-a-350249.html | Q A | By Jdbiersdorfer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/state-of-the-art-for-ipod-6-flavors-of-flattery.html | STATE OF THE ART For IPod 6 Flavors Of Flattery | By David Pogue | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/watch-display-roses-blue-violets-red-tool-calibrate-your-monitor-colors.html | NEWS WATCH DISPLAY Roses Blue Violets Red A Tool to Calibrate Your Monitor Colors | By Ivan Berger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/watch-projectors-flow-charts-footnotes-lens-illuminates-every-detail.html | NEWS WATCH PROJECTORS From Flow Charts To Footnotes The Lens Illuminates Every Detail | By Jd Biersdorfer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/technology/what-s-next-benign-viruses-shine-on-the-silicon-assembly-line.html | WHATS NEXT Benign Viruses Shine on the Silicon Assembly Line | By Anne Eisenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/theater/arts-briefing-highlights-gypsy-to-continue.html | ARTS BRIEFING HIGHLIGHTS GYPSY TO CONTINUE | By Jesse McKinley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/theater/theater-in-review-birds-outside-stories-within.html | THEATER IN REVIEW Birds Outside Stories Within | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/theater/theater-in-review-small-mouse-big-imagination.html | THEATER IN REVIEW Small Mouse Big Imagination | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/theater/theater-in-review-the-aftermath-of-an-accident.html | THEATER IN REVIEW The Aftermath Of an Accident | By Wilborn Hampton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/theater/wolfe-is-leaving-public-theater.html | Wolfe Is Leaving Public Theater | By Robin Pogrebin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/2004-campaign-advertising-activist-group-plans-new-ads-attacking-bush-swing.html | THE 2004 CAMPAIGN ADVERTISING Activist Group Plans New Ads Attacking Bush in Swing States | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/2004-campaign-former-governor-dean-attacks-kerry-fund-raising-acting-like.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Attacks Kerry on FundRaising and Acting Like a Republican | By Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/2004-campaign-massachusetts-senator-vietnam-era-kerry-saw-military-led-un.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR VietnamEra Kerry Saw a Military Led by UN | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/2004-campaign-north-carolina-senator-edwards-presses-argument-his-strength.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Edwards Presses an Argument Of His Strength Against Bush | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/2004-campaign-retired-general-why-clark-s-campaign-once-full-hopes-fell-so-short.html | THE 2004 CAMPAIGN THE RETIRED GENERAL Why Clarks Campaign Once Full of Hopes Fell So Short | By Adam Nagourney and Edward Wyatt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/a-troubled-marriage.html | A Troubled Marriage | By Adam Liptak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/committee-on-space-is-optimistic-on-devising-plan-to-reach-mars.html | Committee on Space Is Optimistic On Devising Plan to Reach Mars | By Warren E Leary | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/coroner-faces-indictment-on-faking-office-attack.html | Coroner Faces Indictment On Faking Office Attack | By John Branston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/defending-03-law-justice-dept-seeks-abortion-records.html | Defending 03 Law Justice Dept Seeks Abortion Records | By Eric Lichtblau | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/denying-crime-cuba-prisoner-says-he-drove-for-bin-laden.html | Denying Crime Cuba Prisoner Says He Drove For bin Laden | By Neil A Lewis and Benjamin Weiser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/effort-to-undo-gay-marriage-ruling-fails-for-moment.html | Effort to Undo Gay Marriage Ruling Fails for Moment | By Pam Belluck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/house-gop-leaders-under-pressure-weigh-cutting-bush-s-budget.html | House GOP Leaders Under Pressure Weigh Cutting Bushs Budget | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/move-to-screen-bush-file-in-90-s-is-reported.html | Move to Screen Bush File in 90s Is Reported | By Ralph Blumenthal | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/national-briefing-midwest-michigan-manslaughter-conviction.html | National Briefing Midwest Michigan Manslaughter Conviction | By Jo Napolitano NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/national-briefing-south-alabama-suit-over-sewage-spill.html | National Briefing South Alabama Suit Over Sewage Spill | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/national-briefing-southwest-texas-budget-troubles-in-houston.html | National Briefing Southwest Texas Budget Troubles In Houston | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/national-briefing-washington-setback-for-hospitals.html | National Briefing Washington Setback For Hospitals | By Neil A Lewis NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/oldest-known-insect-identified-from-400-million-year-old-jaws.html | Oldest Known Insect Identified From 400MillionYearOld Jaws | By Carol Kaesuk Yoon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/power-violators-to-be-listed-in-blackout-response.html | Power Violators to Be Listed in Blackout Response | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/review-of-tv-decency-law-looks-beyond-bared-breast.html | Review of TV Decency Law Looks Beyond Bared Breast | By Michael Janofsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/student-19-in-trial-of-new-antidepressant-commits-suicide.html | Student 19 in Trial of New Antidepressant Commits Suicide | By Gardiner Harris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/the-2004-campaign-political-memo-for-now-more-to-gain-in-leading-than-winning.html | THE 2004 CAMPAIGN POLITICAL MEMO For Now More to Gain In Leading Than Winning | By Todd S Purdum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/us-infant-mortality-rate-rises-slightly.html | US Infant Mortality Rate Rises Slightly | By Anahad OConnor | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/us/white-house-memo-anxiety-takes-hold-presidential-aides-caught-up-inquiry-over.html | White House Memo Anxiety Takes Hold of Presidential Aides Caught Up in Inquiry Over Leak | By Richard W Stevenson and David Johnston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/a-tale-of-nuclear-proliferation-how-pakistani-built-his-network.html | A Tale of Nuclear Proliferation How Pakistani Built His Network | This article was reported and written by William J Broad David E Sanger and Raymond Bonner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/bush-proposes-strict-limits-black-market-sale-equipment-make-nuclear-fuel.html | Bush Proposes Strict Limits on Black Market Sale of Equipment to Make Nuclear Fuel | By David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/citing-rocket-fire-israeli-army-raids-gaza-killing-15.html | Citing Rocket Fire Israeli Army Raids Gaza Killing 15 | By Greg Myre | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/damascus-journal-the-2004-us-is-unloved-but-not-its-cars-of-yesteryear.html | Damascus Journal The 2004 US Is Unloved but Not Its Cars of Yesteryear | By Ian Fisher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/data-from-iraqi-exiles-under-scrutiny.html | Data From Iraqi Exiles Under Scrutiny | By James Risen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/french-question-11-million-sent-to-arafat-s-wife.html | French Question 11 Million Sent to Arafats Wife | By Craig S Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/historic-haitian-city-squeezed-by-uprising.html | Historic Haitian City Squeezed by Uprising | By Lydia Polgreen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/india-halts-tibetan-march.html | India Halts Tibetan March | By Agence FrancePresse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/iraq-bombings-seem-to-aim-at-voting-plan.html | Iraq Bombings Seem to Aim at Voting Plan | By Jeffrey Gettleman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/lawyers-protest-across-france-at-sweeping-anticrime-law.html | Lawyers Protest Across France at Sweeping Anticrime Law | By Elaine Sciolino | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/on-an-english-bay-a-rising-turf-war-over-lucrative-shellfish.html | On an English Bay a Rising Turf War Over Lucrative Shellfish | By Lizette Alvarez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/president-khatami-warns-clerics-ruling-iran-against-extremism.html | President Khatami Warns Clerics Ruling Iran Against Extremism | By Nazila Fathi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/president-of-peru-is-dogged-by-scandals-as-calls-to-resign-grow.html | President of Peru Is Dogged by Scandals as Calls to Resign Grow | By Juan Forero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/prosecutor-says-no-1-war-crimes-suspect-is-hiding-in-belgrade.html | Prosecutor Says No 1 War Crimes Suspect Is Hiding in Belgrade | By Nicholas Wood | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/regime-thought-war-unlikely-iraqis-tell-us.html | Regime Thought War Unlikely Iraqis Tell US | By Thom Shanker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/ryszard-kuklinski-73-spy-in-poland-in-cold-war-dies.html | Ryszard Kuklinski 73 Spy in Poland in Cold War Dies | By James Risen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/un-chief-calls-more-talks-in-effort-to-end-division-of-cyprus.html | UN Chief Calls More Talks in Effort to End Division of Cyprus | By Warren Hoge | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/us-asks-china-to-trim-threat-to-taiwan.html | US Asks China to Trim Threat to Taiwan | By Joseph Kahn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/us-officials-hint-at-support-for-haitian-leader-s-ouster.html | US Officials Hint at Support for Haitian Leaders Ouster | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/world-briefing-americas-mexico-lawmakers-want-registry-for-tourists.html | World Briefing Americas Mexico Lawmakers Want Registry For Tourists | By Tim Weiner NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/world-briefing-asia-sri-lanka-ministers-dismissed.html | World Briefing Asia Sri Lanka Ministers Dismissed | By Hari Kumar NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/world-briefing-europe-france-news-director-out-over-erroneous-report.html | World Briefing Europe France News Director Out Over Erroneous Report | By Ariane Bernard NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-12 | https://www.nytimes.com/2004/02/12/world/world-briefing-europe-spain-fireworks-after-pedophile-priest-is-fired.html | World Briefing Europe Spain Fireworks After Pedophile Priest Is Fired | By Agence FrancePresse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/antiques-artists-attuned-to-the-siren-call-of-the-sea.html | ANTIQUES Artists Attuned To the Siren Call of the Sea | By Wendy Moonan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/architecture-review-metaphors-rise-in-harlem-sky.html | ARCHITECTURE REVIEW Metaphors Rise In Harlem Sky | By Herbert Muschamp | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-a-triple-alliance.html | ART IN REVIEW A Triple Alliance | By Roberta Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-across-borders.html | ART IN REVIEW Across Borders | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-city-and-country.html | ART IN REVIEW City and Country | By Holland Cotter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-john-mccracken.html | ART IN REVIEW John McCracken | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-leif-kath-at-the-last-moment.html | ART IN REVIEW Leif Kath At the Last Moment | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-paula-hayes-forest.html | ART IN REVIEW Paula Hayes Forest | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-in-review-scream.html | ART IN REVIEW Scream | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-review-blurring-the-line-between-the-present-and-the-future.html | ART REVIEW Blurring the Line Between the Present and the Future | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-review-impressionism-born-of-the-sea.html | ART REVIEW Impressionism Born of the Sea | By Roberta Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/art-review-procreation-passion-and-partnership-a-tour-of-africa-by-twos.html | ART REVIEW Procreation Passion and Partnership A Tour of Africa by Twos | By Holland Cotter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/design-review-patchwork-portraits-american-life-that-tell-much-they-show.html | DESIGN REVIEW Patchwork Portraits of American Life That Tell as Much as They Show | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/edward-jablonski-dies-at-81-wrote-biographies-of-gershwin.html | Edward Jablonski Dies at 81 Wrote Biographies of Gershwin | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/books/books-of-the-times-all-aflutter-existentially.html | BOOKS OF THE TIMES All Aflutter Existentially | By Michiko Kakutani | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bidding-for-disney-advertising-as-brands-comcast-and-disney-are-awkward-pair.html | BIDDING FOR DISNEY ADVERTISING As Brands Comcast and Disney Are Awkward Pair | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bidding-for-disney-bankers-reunion-tour-street-one-for-money-prestige.html | BIDDING FOR DISNEY THE BANKERS Reunion Tour On the Street One for Money And Prestige | By Landon Thomas Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bidding-for-disney-offer-comcast-shareholders-have-little-difficulty-containing.html | BIDDING FOR DISNEY THE OFFER Comcast Shareholders Have Little Difficulty Containing Enthusiasm | By Geraldine Fabrikant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bidding-for-disney-stakeholder-microsoft-weighs-options-keeps-its-cards-close.html | BIDDING FOR DISNEY THE STAKEHOLDER Microsoft Weighs Options And Keeps Its Cards Close | By Steve Lohr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bidding-for-disney-the-overview-valuing-disney-what-is-a-mouse-worth.html | BIDDING FOR DISNEY THE OVERVIEW Valuing Disney What Is a Mouse Worth | By Laura M Holson and Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bidding-for-disney-the-rivals-tightening-of-media-knots.html | BIDDING FOR DISNEY THE RIVALS Tightening of Media Knots | By David D Kirkpatrick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/bond-swap-by-fidelity-helps-revlon-cut-its-debt.html | Bond Swap By Fidelity Helps Revlon Cut Its Debt | By Gretchen Morgenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/company-news-campbell-reorganizes-north-american-operations.html | COMPANY NEWS CAMPBELL REORGANIZES NORTH AMERICAN OPERATIONS | By Dow Jones Ap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/credit-suisse-rebounds-to-a-profit.html | Credit Suisse Rebounds To a Profit | By Fiona Fleck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/greenspan-with-a-big-if-backs-bush-tax-cuts.html | Greenspan With a Big if Backs Bush Tax Cuts | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/judge-backs-irs-effort-to-get-tax-shelter-files.html | Judge Backs IRS Effort to Get Tax Shelter Files | By Lynnley Browning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/low-cost-airline-seeks-niche-in-europe.html | LowCost Airline Seeks Niche in Europe | By Mark Landler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/southwest-s-29-fares-jolt-us-airways-in-philadelphia.html | Southwests 29 Fares Jolt US Airways in Philadelphia | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/speculating-in-worthless-stock-while-the-trains-speed-to-london.html | Speculating in Worthless Stock While the Trains Speed to London | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/technology-fcc-opens-phone-lines-to-plug-ins-over-the-net.html | TECHNOLOGY FCC Opens Phone Lines To PlugIns Over the Net | By Stephen Labaton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/technology-imclone-cancer-drug-behind-martha-stewart-trial-is-approved-by-fda.html | TECHNOLOGY ImClone Cancer Drug Behind Martha Stewart Trial Is Approved by FDA | By Andrew Pollack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/the-markets-money-flowing-to-stock-funds-at-a-fast-pace.html | THE MARKETS Money Flowing To Stock Funds At a Fast Pace | By Jonathan Fuerbringer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/unilever-cuts-its-forecast-a-top-official-is-leaving.html | Unilever Cuts Its Forecast A Top Official Is Leaving | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/western-magazines-go-global-at-a-fast-pace.html | Western Magazines Go Global at a Fast Pace | By Otto Pohl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/world-business-briefing-asia-china-record-industrial-production.html | World Business Briefing Asia China Record Industrial Production | By Dow Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing Asia India Industrial Output Rises | By Saritha Rai NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/world-business-briefing-europe-britain-canary-wharf-bid-raised.html | World Business Briefing Europe Britain Canary Wharf Bid Raised | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/world-business-briefing-europe-inquiry-into-music-merger.html | World Business Briefing Europe Inquiry Into Music Merger | By Paul Meller NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/business/world-business-briefing-europe-switzerland-adecco-investigation.html | World Business Briefing Europe Switzerland Adecco Investigation | By Fiona Fleck NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/ballet-review-blending-jazz-and-tango-with-a-traditional-style.html | BALLET REVIEW Blending Jazz and Tango With a Traditional Style | By Anna Kisselgoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/dance-review-a-four-cornered-asylum-with-solos-inside.html | DANCE REVIEW A FourCornered Asylum With Solos Inside | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/dance-review-a-mystical-view-of-god-s-feminine-side.html | DANCE REVIEW A Mystical View of Gods Feminine Side | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-in-review-la-mentale-the-code.html | FILM IN REVIEW La Mentale the Code | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-in-review-love-object.html | FILM IN REVIEW Love Object | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-in-review-the-seagull-s-laughter.html | FILM IN REVIEW The Seagulls Laughter | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-review-a-little-marital-stress-he-s-a-cop-who-buys-the-drugs-she-demands.html | FILM REVIEW A Little Marital Stress Hes a Cop Who Buys the Drugs She Demands | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-review-a-love-that-s-forever-if-only-for-a-day.html | FILM REVIEW A Love Thats Forever If Only for a Day | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-review-soulful-androids-who-endure-those-cold-humans.html | FILM REVIEW Soulful Androids Who Endure Those Cold Humans | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/film-review-studiously-unraveling-intricate-web-chaplin-filmmaker-performer.html | FILM REVIEW Studiously Unraveling the Intricate Web of Chaplin as Filmmaker and Performer | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/jazz-review-giving-two-grand-pianos-a-strong-sense-of-locomotion.html | JAZZ REVIEW Giving Two Grand Pianos A Strong Sense of Locomotion | By Ben Ratliff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/music-review-tribute-to-a-composer-shows-how-he-heard-and-thought.html | MUSIC REVIEW Tribute to a Composer Shows How He Heard and Thought | By Allan Kozinn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/reverberations-help-for-the-old-and-safe-neglect-for-the-new-and-challenging.html | REVERBERATIONS Help for the Old and Safe Neglect for the New and Challenging | By John Rockwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/taking-the-children-a-star-with-an-image-problem-in-search-of-the-perfect-date.html | TAKING THE CHILDREN A Star With an Image Problem In Search of the Perfect Date | By Peter M Nichols | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/the-met-s-new-dream-team.html | The Mets New Dream Team | By Anne Midgette | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/theater-in-review-crown-heights.html | THEATER IN REVIEW Crown Heights | By Anita Gates | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/theater-in-review-eden.html | THEATER IN REVIEW Eden | By Wilborn Hampton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/theater-in-review-five-flights.html | THEATER IN REVIEW Five Flights | By Neil Genzlinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/theater-review-it-isn-t-easy-being-queen-murders-and-power-grabs.html | THEATER REVIEW It Isnt Easy Being Queen Murders and Power Grabs | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/movies/tv-weekend-determined-women-finding-their-voice.html | TV WEEKEND Determined Women Finding Their Voice | By Alessandra Stanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/3-are-assigned-to-desk-duty-in-police-corruption-inquiry.html | 3 Are Assigned to Desk Duty In Police Corruption Inquiry | By William K Rashbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/bishop-offers-detailed-rebuttal-to-charge-of-shielding-abusers.html | Bishop Offers Detailed Rebuttal To Charge of Shielding Abusers | By Bruce Lambert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/boldface-names-375365.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/budget-office-suggests-tax-on-lattes-and-liposuction.html | Budget Office Suggests Tax On Lattes and Liposuction | By Michael McIntire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/changes-urged-in-operations-of-si-ferry.html | Changes Urged In Operations Of SI Ferry | By Michael Luo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/credit-agency-downgrades-westchester-county-bonds.html | Credit Agency Downgrades Westchester County Bonds | By Lisa W Foderaro | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/eat-and-be-merry-tomorrow-2-classics-die.html | Eat and Be Merry Tomorrow 2 Classics Die | By Glenn Collins and William Yardley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/fashion-diary-a-party-with-one-too-many-sponsors.html | FASHION DIARY A Party With One Too Many Sponsors | By Guy Trebay | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/from-young-designers-sense-and-sensuality.html | From Young Designers Sense and Sensuality | By Ginia Bellafante | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/grand-jury-indicts-3-on-charges-of-hate-crimes-in-si-attack.html | Grand Jury Indicts 3 on Charges Of Hate Crimes in SI Attack | By Shaila K Dewan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/how-do-i-love-thee-valentine-let-a-paid-poet-count-the-ways.html | How Do I Love Thee Valentine Let a Paid Poet Count the Ways | By Marek Fuchs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/legendary-silk-weavers-of-queens-plan-to-pack-up-their-needles-and-go.html | Legendary Silk Weavers of Queens Plan to Pack Up Their Needles and Go | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-albany-education-study-to-proceed.html | Metro Briefing New York Albany Education Study To Proceed | By Al Baker NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-fire-dept-to-boost-engine-staffing.html | Metro Briefing New York Fire Dept To Boost Engine Staffing | By Jennifer Steinhauer NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-glen-cove-middle-schooler-attacked-on-bus.html | Metro Briefing New York Glen Cove Middle Schooler Attacked On Bus | By Patrick Healy NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-manhattan-antiwar-protesters-sue-city.html | Metro Briefing New York Manhattan Antiwar Protesters Sue City | By Susan Saulny NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-manhattan-fatal-fall-after-police-raid.html | Metro Briefing New York Manhattan Fatal Fall After Police Raid | By Shaila K Dewan NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-manhattan-path-station-numbers.html | Metro Briefing New York Manhattan Path Station Numbers | By David W Dunlap NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-more-charges-for-durst.html | Metro Briefing New York More Charges For Durst | By Charles V Bagli NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/metro-briefing-new-york-queens-arrest-in-shooting-of-officer.html | Metro Briefing New York Queens Arrest In Shooting Of Officer | By William K Rashbaum NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/mixed-message-restraint-meets-serious-fun.html | Mixed Message Restraint Meets Serious Fun | By Cathy Horyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/never-mind-being-underpaid-teachers-cite-dirt-underfoot.html | Never Mind Being Underpaid Teachers Cite Dirt Underfoot | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/new-jersey-failed-basic-checks-as-boys-starved-a-report-finds.html | New Jersey Failed Basic Checks As Boys Starved a Report Finds | By Richard Lezin Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/new-jersey-speeder-caught-on-television-and-by-police.html | New Jersey Speeder Caught On Television and by Police | By Sabrina Tavernise and Janon Fisher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/newark-holds-rally-to-back-new-arena-for-devils.html | Newark Holds Rally to Back New Arena for Devils | By Ronald Smothers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/nyc-heck-no-antiwar-voices-persist-softly.html | NYC Heck No Antiwar Voices Persist Softly | By Clyde Haberman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/officials-say-avian-flu-poses-no-threat-in-new-jersey.html | Officials Say Avian Flu Poses No Threat in New Jersey | By Maria Newman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/public-lives-portraying-people-knocked-slightly-off-balance.html | PUBLIC LIVES Portraying People Knocked Slightly Off Balance | By Chris Hedges | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/questions-about-the-fitness-of-rowland-security-chief.html | Questions About the Fitness Of Rowland Security Chief | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/residential-real-estate-in-plan-to-raise-the-roof-a-clamor-foretold.html | Residential Real Estate In Plan to Raise the Roof a Clamor Foretold | By Dennis Hevesi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/richard-diamond-71-newspaper-publisher.html | Richard Diamond 71 Newspaper Publisher | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/rikers-island-changes-plans-on-new-unit.html | Rikers Island Changes Plans On New Unit | By Paul von Zielbauer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/site-not-remnants-sanctifies-ground-zero-officials-say.html | Site Not Remnants Sanctifies Ground Zero Officials Say | By David W Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/nyregion/unlikely-symbol-death-debate-last-don-us-weighing-charges-against-old-style.html | Unlikely Symbol In Death Debate The Last Don US Is Weighing Charges Against OldStyle Mafia Boss | By William Glaberson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/appreciations-john-hume.html | APPRECIATIONS John Hume | By David C Unger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/beware-generals-bearing-a-grudge.html | Beware Generals Bearing a Grudge | By Jean Edward Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/bush-s-duty-and-privilege.html | Bushs Duty and Privilege | By Bob Herbert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/the-cups-runneth-over.html | The Cups Runneth Over | By Jessica Seigel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | https://www.nytimes.com/2004/02/13/opinion/the-real-man.html | The Real Man | By Paul Krugman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/auto-racing-to-gain-an-edge-in-fuel-use-newman-says-do-the-math.html | AUTO RACING To Gain an Edge in Fuel Use Newman Says Do the Math | By Viv Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/basketball-johnson-out-to-make-most-of-second-chance-by-knicks.html | BASKETBALL Johnson Out to Make Most Of Second Chance by Knicks | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/drug-testing-4-indicted-in-a-steroid-scheme-that-involved-top-pro-athletes.html | DRUG TESTING 4 Indicted in a Steroid Scheme That Involved Top Pro Athletes | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/drug-testing-steroids-case-may-weaken-overpowering-bonds-legacy.html | DRUG TESTING Steroids Case May Weaken Overpowering Bonds Legacy | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/hockey-flyers-win-despite-the-loss-of-all-star-centers.html | HOCKEY Flyers Win Despite the Loss of AllStar Centers | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/hockey-it-doesn-t-make-money-or-sense-nhl-is-told.html | HOCKEY It Doesnt Make Money Or Sense NHL Is Told | By Joe Lapointe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/hockey-nhl-s-financial-analysis-reveals-significant-losses.html | HOCKEY NHLs Financial Analysis Reveals Significant Losses | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/on-baseball-if-grand-jury-exposes-players-union-may-squash-drug-testing-program.html | On Baseball If Grand Jury Exposes Players Union May Squash DrugTesting Program | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/pro-football-henson-auditions-for-the-nfl-role-he-sidestepped-to-try-baseball.html | PRO FOOTBALL Henson Auditions for the NFL Role He Sidestepped to Try Baseball | By Thomas George | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/sports-briefing-pro-football-cfl-s-ray-works-out-for-jets.html | SPORTS BRIEFING PRO FOOTBALL CFLs Ray Works Out for Jets | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/sports-of-the-times-forgotten-top-10-streak-by-nelson-is-recalled.html | Sports of The Times Forgotten Top10 Streak By Nelson Is Recalled | By Dave Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/sports-of-the-times-with-indictments-swirling-baseball-becomes-big-loser.html | Sports of The Times With Indictments Swirling Baseball Becomes Big Loser | By George Vecsey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/sports/swimming-teenager-wins-the-biggest-race-of-all.html | SWIMMING Teenager Wins The Biggest Race of All | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/driving-altering-your-engine-with-new-chips.html | DRIVING Altering Your Engine With New Chips | By Jim Motavalli | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/driving-in-the-snow-speed-schnapps-and-bloodshed.html | DRIVING In the Snow Speed Schnapps And Bloodshed | By Denny Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/havens-living-here-party-houses-room-for-guests-room-for-dancing.html | HAVENS LIVING HERE Party Houses Room for Guests Room for Dancing | As told to Seth Kugel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/havens-on-the-ice-slap-shots-served-alfresco.html | HAVENS On the Ice Slap Shots Served Alfresco | By Jay Atkinson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/havens-weekender-cold-spring-ny.html | HAVENS Weekender Cold Spring NY | By Mary C Bounds | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/journeys-36-hours-steamboat-springs-colo.html | JOURNEYS 36 Hours  Steamboat Springs Colo | By Wendy Knight | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/journeys-on-an-island-a-chance-to-chill-out.html | JOURNEYS On an Island A Chance To Chill Out | By Pooja Bhatia | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/travel/shopping-list-gym-gear.html | Shopping List  Gym Gear | By Jonathan S Paul | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/160-migrants-are-seized-at-upscale-arizona-home.html | 160 Migrants Are Seized At Upscale Arizona Home | By Nick Madigan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/9-11-panel-to-seek-testimony-from-bush.html | 911 Panel to Seek Testimony From Bush | By Philip Shenon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/after-packing-m-m-s-together-scientists-like-what-they-see.html | After Packing MMs Together Scientists Like What They See | By Kenneth Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/ashcroft-defends-subpoenas.html | Ashcroft Defends Subpoenas | By Eric Lichtblau | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/asian-americans-note-issues-central-to-them-for-elections.html | AsianAmericans Note Issues Central to Them for Elections | By Lynette Clemetson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/budget-woes-to-the-wind-as-schwarzenegger-takes-to-the-road.html | Budget Woes to the Wind as Schwarzenegger Takes to the Road | By Charlie Leduff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/bush-acts-to-ease-the-furor-over-jobs-shipped-abroad.html | Bush Acts to Ease the Furor Over Jobs Shipped Abroad | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/cloning-stem-cells-debate-split-clones-embryos-research-vs-reproduction.html | CLONING AND STEM CELLS THE DEBATE Split on Clones of Embryos Research vs Reproduction | By Laurie Goodstein and Denise Grady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/cloning-stem-cells-laboratory-south-korea-with-renowned-scientists-jolts-field.html | CLONING AND STEM CELLS THE LABORATORY South Korea With Renowned Scientists Jolts Field and Revives Debate | By Samuel Len | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/cloning-stem-cells-research-medical-ethical-issues-cloud-cloning-for-therapy.html | CLONING AND STEM CELLS THE RESEARCH Medical and Ethical Issues Cloud Cloning for Therapy | By Andrew Pollack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/conservatives-shine-spotlight-on-kerry-s-antiwar-record.html | Conservatives Shine Spotlight on Kerrys Antiwar Record | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/cuba-detentions-may-last-years.html | CUBA DETENTIONS MAY LAST YEARS | By Neil A Lewis and Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/dean-woos-fans-of-clark-who-is-said-to-support-kerry.html | Dean Woos Fans of Clark Who Is Said to Support Kerry | By Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/dozens-of-gay-couples-marry-in-san-francisco-ceremonies.html | Dozens of Gay Couples Marry in San Francisco Ceremonies | By Carolyn Marshall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/massachusetts-lawmakers-after-heated-debate-put-off-vote-on-gay-marriage.html | Massachusetts Lawmakers After Heated Debate Put Off Vote on Gay Marriage | By Pam Belluck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/nasa-chief-doubts-shuttle-will-take-off-this-year.html | NASA Chief Doubts Shuttle Will Take Off This Year | By Warren E Leary | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/national-briefing-midwest-illinois-ex-patient-wins-suit.html | National Briefing  Midwest Illinois ExPatient Wins Suit | By Jo Napolitano NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/national-briefing-south-arkansas-guarantee-of-education-money.html | National Briefing  South Arkansas Guarantee Of Education Money | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/national-briefing-southwest-texas-pharmacists-fired.html | National Briefing Southwest Texas Pharmacists Fired | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/national-briefing-washington-science-foundation-leader-to-leave.html | National Briefing Washington Science Foundation Leader To Leave | By Jo Napolitano NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/officials-discuss-details-of-bush-s-immigrant-worker-plan.html | Officials Discuss Details of Bushs Immigrant Worker Plan | By Rachel L Swarns | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/privacy-issue-delays-change-in-airport-screening-system.html | Privacy Issue Delays Change In Airport Screening System | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/republicans-attack-kerry-in-video-and-e-mail.html | Republicans Attack Kerry in Video and EMail | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/seeking-memories-of-bush-at-an-alabama-air-base.html | Seeking Memories of Bush At an Alabama Air Base | By David Barstow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/senate-backs-318-billion-for-highways.html | Senate Backs 318 Billion For Highways | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/soldier-is-facing-charges-of-trying-to-aid-al-qaeda.html | Soldier Is Facing Charges Of Trying to Aid Al Qaeda | By Michael Janofsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/us/what-s-under-the-ink-white-house-comes-clean.html | Whats Under the Ink White House Comes Clean | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/beijing-journal-offended-by-the-v-word-china-mutes-monologues.html | Beijing Journal Offended by the VWord China Mutes Monologues | By Joseph Kahn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/dubai-company-denies-tie-to-nuclear-spread.html | Dubai Company Denies Tie to Nuclear Spread | By Raymond Bonner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/greece-struggles-to-reach-olympics-finish-line.html | Greece Struggles to Reach Olympics Finish Line | By Frank Bruni | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/haitian-leader-s-allies-block-opposition-demonstration.html | Haitian Leaders Allies Block Opposition Demonstration | By Lydia Polgreen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/house-panel-visits-libya-to-check-us-intelligence.html | House Panel Visits Libya to Check US Intelligence | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/indonesian-court-overturns-politician-s-corruption-conviction.html | Indonesian Court Overturns Politicians Corruption Conviction | By Jane Perlez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/iran-admits-that-it-has-plans-for-a-newer-centrifuge.html | Iran Admits That It Has Plans for a Newer Centrifuge | By David E Sanger and William J Broad | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/south-africans-are-reeling-over-lion-s-den-homicide-case.html | South Africans Are Reeling Over Lions Den Homicide Case | By Michael Wines | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/struggle-for-iraq-government-un-envoy-visiting-iraq-backs-cleric-elections.html | THE STRUGGLE FOR IRAQ GOVERNMENT UN Envoy Visiting Iraq Backs Cleric On Elections | By Edward Wong | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/struggle-for-iraq-intelligence-stung-exiles-role-cia-orders-shift-procedures.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Stung by Exiles Role CIA Orders a Shift in Procedures | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/struggle-for-iraq-violence-new-targets-attackers-shift-their-sights-iraqis.html | THE STRUGGLE FOR IRAQ VIOLENCE New Targets Attackers Shift Their Sights to the Iraqis | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/the-struggle-for-iraq-insurgents-us-general-unharmed-in-iraqi-rebel-attack.html | THE STRUGGLE FOR IRAQ INSURGENTS US General Unharmed in Iraqi Rebel Attack | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/us-may-support-israeli-approach-on-leaving-gaza.html | US MAY SUPPORT ISRAELI APPROACH ON LEAVING GAZA | By Steven R Weisman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/world-briefing-americas-mexico-audit-of-president-s-office-ordered.html | World Briefing Americas Mexico Audit Of Presidents Office Ordered | By Tim Weiner NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-13 | https://www.nytimes.com/2004/02/13/world/world-briefing-europe-britain-american-admits-abduction.html | World Briefing Europe Britain American Admits Abduction | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/arts/ballet-review-balanchine-the-storyteller.html | BALLET REVIEW Balanchine the Storyteller | By Jack Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/arts/music-review-boulez-and-the-cleveland-old-friends-reunited-lucidly.html | MUSIC REVIEW Boulez and the Cleveland Old Friends Reunited Lucidly | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/arts/television-review-stuck-in-the-woods-on-the-way-to-divorce.html | TELEVISION REVIEW Stuck in the Woods on the Way to Divorce | By Virginia Heffernan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/arts/when-philosophy-makes-a-difference.html | When Philosophy Makes a Difference | By Sarah Lyall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/books/connections-is-fear-itself-the-enemy-or-perhaps-the-lack-of-it.html | CONNECTIONS Is Fear Itself the Enemy Or Perhaps the Lack of It | By Edward Rothstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/books/what-runs-in-the-family-isn-t-success.html | What Runs In the Family Isnt Success | By Emily Eakin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/a-criminal-indictment-against-skilling-of-enron-is-said-to-be-in-the-works.html | A Criminal Indictment Against Skilling of Enron Is Said to Be in the Works | By Kurt Eichenwald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/family-dominated-comcast-good-at-pleasing-investors.html | FamilyDominated Comcast Good at Pleasing Investors | By Geraldine Fabrikant and Laura Holson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/for-disney-the-best-defense-could-be-a-good-offense.html | For Disney the Best Defense Could Be a Good Offense | By David D Kirkpatrick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/independent-producers-wary-of-proposed-deal.html | Independent Producers Wary of Proposed Deal | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/international-business-black-files-libel-lawsuit-against-hollinger-committee.html | INTERNATIONAL BUSINESS Black Files Libel Lawsuit Against Hollinger Committee | By Bernard Simon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/international-business-china-takes-steps-toward-overhaul-of-its-financial-system.html | INTERNATIONAL BUSINESS China Takes Steps Toward Overhaul of Its Financial System | By Chris Buckley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/international-business-drug-makers-alter-tactics-in-takeover-bid.html | INTERNATIONAL BUSINESS Drug Makers Alter Tactics in Takeover Bid | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/international-business-us-trade-deficit-reaches-a-record-489.4-billion.html | INTERNATIONAL BUSINESS US Trade Deficit Reaches A Record 4894 Billion | By Elizabeth Becker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/martha-stewart-s-lawyers-score-legal-victory-on-testimony.html | Martha Stewarts Lawyers Score Legal Victory On Testimony | By Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/one-bid-is-in-cell-company-awaits-others.html | One Bid Is In Cell Company Awaits Others | By Matt Richtel and Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/release-of-windows-coding-is-a-new-worry-for-microsoft.html | Release of Windows Coding Is a New Worry for Microsoft | By John Markoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/tax-evader-pleads-guilty-in-fraud-case.html | Tax Evader Pleads Guilty In Fraud Case | By David Cay Johnston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/world-business-briefing-americas-canada-request-for-pharmacy-vigilance.html | World Business Briefing Americas Canada Request For Pharmacy Vigilance | By Bernard Simon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/business/world-business-briefing-americas-canada-trade-surplus-rises.html | World Business Briefing Americas Canada Trade Surplus Rises | By Bernard Simon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/280-flee-dormitory-fire-at-suny-purchase.html | 280 Flee Dormitory Fire at SUNY Purchase | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/about-new-york-the-commoner-of-queens-average-bob.html | About New York The Commoner Of Queens Average Bob | By Dan Barry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/amid-upper-east-side-wealth-a-beggar-found-open-hearts.html | Amid Upper East Side Wealth A Beggar Found Open Hearts | By Leslie Kaufman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/an-educator-says-instinct-helped-halt-school-shooting.html | An Educator Says Instinct Helped Halt School Shooting | By Dennis Gaffney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/an-enclave-s-favorite-officer-now-under-scrutiny.html | An Enclaves Favorite Officer Now Under Scrutiny | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/anti-semitism-still-the-topic-after-remarks-during-game.html | AntiSemitism Still the Topic After Remarks During Game | By Tamar Lewin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/back-from-iraq-pataki-says-trip-confirmed-view-of-war.html | Back From Iraq Pataki Says Trip Confirmed View of War | By James C McKinley Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/bridge-when-bidding-was-flexible-but-without-today-s-precision.html | BRIDGE When Bidding Was Flexible But Without Todays Precision | By Alan Truscott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/ex-doctor-receives-sentence-of-21-years-in-child-sex-case.html | ExDoctor Receives Sentence Of 21 Years in Child Sex Case | By Susan Saulny | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/fashion-diary-celebrating-fashion-essentials-style-beauty-and-smoking.html | FASHION DIARY Celebrating Fashion Essentials Style Beauty and Smoking | By Guy Trebay | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/former-senator-torricelli-wields-clout-as-party-fund-raiser.html | Former Senator Torricelli Wields Clout as Party FundRaiser | By Laura Mansnerus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/gladly-taking-the-blame-for-health-in-the-city.html | Gladly Taking The Blame For Health In the City | By Jennifer Steinhauer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/health-aides-who-get-sick-days-ownership-good-for-op-workers-but-union.html | Health Aides Who Get Sick Days Ownership Is Good for Coop Workers but Union Complicates Mix | By Steven Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/japanese-architect-wins-un-competition.html | Japanese Architect Wins UN Competition | By Julie V Iovine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/karan-out-of-a-furnace-lauren-out-of-the-west.html | Karan Out of a Furnace Lauren Out of the West | By Ginia Bellafante | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/lawmakers-and-con-ed-clash-over-safety-practices.html | Lawmakers and Con Ed Clash Over Safety Practices | By Ian Urbina | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/philip-a-straus-88-financier-and-patron-of-art-and-education.html | Philip A Straus 88 Financier And Patron of Art and Education | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/reporter-s-notebook-rowland-is-making-the-political-personal-some-say.html | Reporters Notebook Rowland Is Making the Political Personal Some Say | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/rowland-owes-firm-100000-a-judge-says.html | Rowland Owes Firm 100000 A Judge Says | By Stacey Stowe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/sophistication-of-the-slinky-sort.html | Sophistication Of the Slinky Sort | By Cathy Horyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/sorrow-and-anger-linger-as-brooklyn-buries-two-boys-killed-by-truck.html | Sorrow and Anger Linger as Brooklyn Buries Two Boys Killed by Truck | By Michael Brick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/speaker-s-aide-will-leave-job.html | Speakers Aide Will Leave Job | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/stephen-max-kellen-89-banker-and-philanthropist.html | Stephen Max Kellen 89 Banker and Philanthropist | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/nyregion/union-chief-asks-bloomberg-not-to-aid-his-re-election-bid.html | Union Chief Asks Bloomberg Not to Aid His Reelection Bid | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/afghan-women-still-in-chains.html | Afghan Women Still in Chains | By Nicholas D Kristof | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/opinion/the-zarqawi-rules.html | The Zarqawi Rules | By David Brooks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/auto-racing-notebook-taking-break-from-other-job-gibbs-returns-to-daytona.html | AUTO RACING NOTEBOOK Taking Break From Other Job Gibbs Returns to Daytona | By Viv Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/college-basketball-for-gonzaga-s-turiaf-long-journey-isn-t-done.html | COLLEGE BASKETBALL For Gonzagas Turiaf Long Journey Isnt Done | By Vittorio Tafur | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/college-basketball-manhattan-rides-a-fast-start-to-a-rout-of-iona.html | COLLEGE BASKETBALL Manhattan Rides a Fast Start to a Rout of Iona | By Ron Dicker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/drug-testing-at-core-of-drug-scandal-names-are-missing.html | DRUG TESTING At Core of Drug Scandal Names Are Missing | By Jere Longman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/hockey-devils-captain-still-waiting-for-his-return.html | HOCKEY Devils Captain Still Waiting For His Return | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/hockey-injury-to-sideline-jagr-at-least-one-game.html | HOCKEY Injury to Sideline Jagr at Least One Game | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/horse-racing-derby-hopeful-is-no-mere-footnote.html | HORSE RACING Derby Hopeful Is No Mere Footnote | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/pro-basketball-bryant-denies-he-s-leaving-the-lakers.html | PRO BASKETBALL Bryant Denies Hes Leaving The Lakers | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/pro-basketball-notebook-griffin-released-from-jail.html | PRO BASKETBALL NOTEBOOK Griffin Released From Jail | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/pro-basketball-notebook-knicks-track-baker-s-status-on-waivers.html | PRO BASKETBALL NOTEBOOK Knicks Track Bakers Status On Waivers | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/pro-basketball-rambis-is-underwhelmed-by-coaching-record.html | PRO BASKETBALL Rambis Is Underwhelmed by Coaching Record | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/sports-briefing-track-and-field-moffitt-world-leader-in-long-jump.html | SPORTS BRIEFING TRACK AND FIELD Moffitt World Leader in Long Jump | By William J Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/sports-of-the-times-anti-us-jeers-have-a-past-and-probably-a-future.html | Sports of The Times AntiUS Jeers Have a Past and Probably a Future | By George Vecsey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/sports-of-the-times-it-s-not-an-all-star-game-without-these-two.html | Sports of The Times Its Not an AllStar Game Without These Two | By William C Rhoden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/sports/swimming-one-of-world-s-best-is-also-ran-in-us.html | SWIMMING One of Worlds Best Is AlsoRan in US | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/theater/theater-review-patti-lupone-shows-she-still-can-can.html | THEATER REVIEW Patti LuPone Shows She Still Can Can | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/amazon-glitch-unmasks-war-of-reviewers.html | Amazon Glitch Unmasks War Of Reviewers | By Amy Harmon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/bid-to-stop-san-francisco-from-letting-gays-marry.html | Bid to Stop San Francisco From Letting Gays Marry | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/cbs-pulls-advertisement-on-medicare-prepared-by-administration.html | CBS Pulls Advertisement on Medicare Prepared by Administration | By Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/fda-delays-morning-after-contraceptive.html | FDA Delays MorningAfter Contraceptive | By Gina Kolata | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/federal-panel-recommends-more-testing-for-mad-cow.html | Federal Panel Recommends More Testing for Mad Cow | By Alicia Ault | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/files-offer-glimpse-of-bush-after-college.html | Files Offer Glimpse of Bush After College | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/halliburton-likely-to-be-a-campaign-issue-this-fall.html | Halliburton Likely to Be A Campaign Issue This Fall | By Joel Brinkley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-mid-atlantic-maryland-school-finances-face-review.html | National Briefing MidAtlantic Maryland School Finances Face Review | By Gary Gately NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-northwest-oregon-agents-seize-5-stowaways.html | National Briefing Northwest Oregon Agents Seize 5 Stowaways | By Matthew Preusch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-northwest-washington-2-year-term-in-taliban-case.html | National Briefing Northwest Washington 2Year Term In Taliban Case | By Matthew Preusch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-south-arkansas-tax-increases-for-schools.html | National Briefing South Arkansas Tax Increases For Schools | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-south-florida-rights-in-feeding-tube-case.html | National Briefing South Florida Rights In FeedingTube Case | By Abby Goodnough NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-washington-epa-and-north-dakota-ease-air-rules.html | National Briefing Washington EPA And North Dakota Ease Air Rules | By Jennifer 8 Lee NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/national-briefing-west-california-time-frame-for-singer-s-trial.html | National Briefing West California Time Frame For Singers Trial | By Chris Dixon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/political-memo-how-massachusetts-left-gay-marriage-at-the-altar.html | Political Memo How Massachusetts Left Gay Marriage at the Altar | By Pam Belluck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/president-acts-on-two-fronts-against-critics.html | PRESIDENT ACTS ON TWO FRONTS AGAINST CRITICS | By Elisabeth Bumiller and Philip Shenon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/robert-a-bruce-is-dead-at-87-pioneer-of-cardiac-stress-test.html | Robert A Bruce Is Dead at 87 Pioneer of Cardiac Stress Test | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/south-dakota-is-dealt-a-setback-after-hanging-hopes-on-a-science-project.html | South Dakota Is Dealt a Setback After Hanging Hopes on a Science Project | By James Glanz and Kenneth Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/study-revises-texas-standing-as-a-death-penalty-leader.html | Study Revises Texas Standing as a Death Penalty Leader | By Adam Liptak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/the-2004-campaign-labor-afl-backing-of-kerry-is-called-near.html | THE 2004 CAMPAIGN LABOR AFL Backing of Kerry Is Called Near | By Steven Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/the-2004-campaign-mccain-fights-old-foe-who-now-fights-kerry.html | THE 2004 CAMPAIGN McCain Fights Old Foe Who Now Fights Kerry | By Michael Janofsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/the-2004-campaign-running-mates-so-begins-the-vice-presidential-mating-dance.html | THE 2004 CAMPAIGN RUNNING MATES So Begins the VicePresidential Mating Dance | By Todd S Purdum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/the-2004-campaign-the-former-governor-as-fortune-changes-so-has-dean-s-campaign.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR As Fortune Changes So Has Deans Campaign | By Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/the-2004-campaign-the-massachusetts-senator-clark-comes-aboard-kerry-campaign.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Clark Comes Aboard Kerry Campaign | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/us/turmoil-hits-charity-fund-over-its-handling-of-money.html | Turmoil Hits Charity Fund Over Its Handling of Money | By Stephanie Strom | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/world/a-candidate-from-russia-is-in-london-with-new-tale.html | A Candidate From Russia Is in London With New Tale | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/world/cyprus-greeks-and-turks-agree-on-plan-to-end-40-year-conflict.html | Cyprus Greeks and Turks Agree On Plan to End 40Year Conflict | By Warren Hoge | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/world/killing-of-a-un-observer-in-congo-heightens-a-mission-s-fears.html | Killing of a UN Observer in Congo Heightens a Missions Fears | By Somini Sengupta | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/world/private-us-operatives-on-risky-missions-in-colombia.html | Private US Operatives on Risky Missions in Colombia | By Juan Forero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/world/struggle-for-iraq-elections-un-warns-against-hasty-vote-but-iraqis-address-issue.html | THE STRUGGLE FOR IRAQ ELECTIONS UN Warns Against a Hasty Vote but Iraqis Address the Issue | By Neela Banerjee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/world/struggle-for-iraq-intelligence-dispute-prompts-scrutiny-bush-s-daily-reading.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Dispute Prompts Scrutiny Of Bushs Daily Reading | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/world/the-saturday-profile-a-samurai-fighter-clad-in-jeans-takes-on-putin.html | THE SATURDAY PROFILE A Samurai Fighter Clad in Jeans Takes On Putin | By Seth Mydans | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/world/the-struggle-for-iraq-medical-care-chaos-and-war-leave-iraq-s-hospitals-in-ruins.html | THE STRUGGLE FOR IRAQ MEDICAL CARE Chaos and War Leave Iraqs Hospitals in Ruins | By Jeffrey Gettleman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-14 | https://www.nytimes.com/2004/02/14/world/world-briefing-americas-canada-new-marijuana-bill.html | World Briefing Americas Canada New Marijuana Bill | By Colin Campbell NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/art-better-more-surreal-homes-and-collages.html | ART Better More Surreal Homes and Collages | By Linda Yablonsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/art-home-team-advantage.html | ART Home Team Advantage | By Richard B Woodward | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/dance-this-week-from-peru-s-african-heritage.html | DANCE THIS WEEK From Perus African Heritage | By Brian Seibert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/dance-this-week-love-and-loss-australian-style.html | DANCE THIS WEEK Love and Loss Australian Style | By Elizabeth Zimmer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-a-boss-as-tough-as-the-nails-he-pounded.html | MUSIC A Boss As Tough As the Nails He Pounded | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-a-rough-experience-in-seattle.html | MUSIC A Rough Experience In Seattle | By Douglas McLennan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-he-got-his-opera-vienna-got-its-maestro.html | MUSIC He Got His Opera Vienna Got Its Maestro | By Alan Riding | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-high-notes-reclaiming-bach-for-the-harpsichord-minus-the-dogma.html | MUSIC HIGH NOTES Reclaiming Bach for the Harpsichord Minus the Dogma | By James R Oestreich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-inauthentic-beethoven-but-authentically-so.html | MUSIC Inauthentic Beethoven but Authentically So | By Leonard Slatkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-playlist-disco-from-the-heart-violin-from-everywhere-flamenco-from-mars.html | MUSIC PLAYLIST Disco From the Heart Violin From Everywhere Flamenco From Mars | By Ben Ratliff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/music-rockers-at-an-exhibition.html | MUSIC Rockers at an Exhibition | By Jon Pareles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/my-hero-janet-jackson.html | My Hero Janet Jackson | By Frank Rich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/television-reruns-the-evil-geniuses-of-kiddie-schlock.html | TELEVISION RERUNS The Evil Geniuses of Kiddie Schlock | By Emily Nussbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/arts/this-week-no-longer-a-nobody-on-her-home-turf.html | THIS WEEK No Longer a Nobody on Her Home Turf | By Kathryn Shattuck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/automobiles/behind-the-wheel-2004-chevrolet-ssr-what-will-it-haul-your-ego.html | BEHIND THE WHEEL2004 Chevrolet SSR What Will It Haul Your Ego | By Norman Mayersohn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/automobiles/old-tech-to-sell-a-new-truck.html | Old Tech to Sell a New Truck | By Jeff Sabatini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/art-introducing-a-cartoonist-named-crumb.html | ART Introducing a Cartoonist Named Crumb | By Tessa Decarlo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/books-in-brief-nonfiction-274100.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/books-in-brief-nonfiction-274119.html | BOOKS IN BRIEF NONFICTION | By David Adox | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/books-in-brief-nonfiction-274127.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/books-in-brief-nonfiction-274135.html | BOOKS IN BRIEF NONFICTION | By Lee Thomas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/books-in-brief-nonfiction-274143.html | BOOKS IN BRIEF NONFICTION | By Marilyn Stasio | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/books-in-brief-nonfiction-the-man-who-could-carve-tears.html | BOOKS IN BRIEF NONFICTION The Man Who Could Carve Tears | By Katherine Zoepf | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/can-t-win-for-losing.html | Cant Win for Losing | By Ron Suskind | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/fatherless-brooklyn.html | Fatherless Brooklyn | By Patricia T OConner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/from-cotton-mather-to-mel-gibson.html | From Cotton Mather to Mel Gibson | By Caleb Crain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/isle-of-blight.html | Isle of Blight | By Brad Leithauser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/nature-boy.html | Nature Boy | By Terrence Rafferty | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/new-noteworthy-paperbacks-274275.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/not-such-a-lovely-war.html | Not Such a Lovely War | By David C Unger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/of-mud-and-men.html | Of Mud and Men | By Stacy Schiff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/on-writers-and-writing-photo-dynamics.html | ON WRITERS AND WRITING Photo Dynamics | By Margo Jefferson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/sit-down-you-re-rocking-the-boat.html | Sit Down Youre Rocking the Boat | By Joseph J Ellis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/speak-oracle.html | Speak Oracle | By Adam Cohen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/speed-reading-the-book-of-life.html | SpeedReading the Book of Life | By David Papineau | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/the-general.html | The General | By Drew Gilpin Faust | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/the-interrogator.html | The Interrogator | By Brigitte Frase | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/the-rivals.html | The Rivals | By Penelope Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/the-survivor.html | The Survivor | By Art Winslow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/the-un-hillary.html | The UnHillary | By Robin Toner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/this-you-call-a-college.html | This You Call a College | By Paul Tough | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/to-tell-the-truth.html | To Tell the Truth | By William Deresiewicz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/upstairs-downstairs.html | Upstairs Downstairs | By Jonathan Mahler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/vermont-life.html | Vermont Life | By Ted Widmer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/we-get-letters.html | We Get Letters | By Julie Walton Shaver | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/books/when-the-lights-went-out-in-europe.html | When the Lights Went Out in Europe | By Anthony Gottlieb | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/business-companies-hope-profits-run-from-clean-water.html | Business Companies Hope Profits Run From Clean Water | By Claudia H Deutsch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/business-people-ouch-schrempp-gets-a-one-two-punch.html | Business People Ouch Schrempp Gets A OneTwo Punch | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/business-people-runway-fashion-near-the-runway.html | Business People Runway Fashion Near the Runway | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/business-people-shop-until-you-drop-but-don-t-sleep-in-the-store.html | Business People Shop Until You Drop But Dont Sleep in the Store | By Jane L Levere | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/business-people-trump-s-next-move-from-apprentice-to-global-master.html | Business People Trumps Next Move From Apprentice To Global Master | By Eric Dash | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/business-what-wears-black-and-is-a-foot-tall.html | Business What Wears Black And Is a Foot Tall | By Jim Rendon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/databank-greenspan-can-still-move-markets.html | DataBank Greenspan Can Still Move Markets | By Jonathan Fuerbringer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/economic-view-a-penny-saved-might-just-cost-you-an-election.html | ECONOMIC VIEW A Penny Saved Might Just Cost You an Election | By David Leonhardt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/executive-life-the-boss-setting-the-table.html | EXECUTIVE LIFE THE BOSS Setting the Table | By David R Brennan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/executive-life-your-next-boss-could-be-a-temp.html | Executive Life Your Next Boss Could Be a Temp | By Amy Zipkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/investing-a-401-k-picks-a-mutual-fund-who-gets-a-perk.html | Investing A 401k Picks a Mutual Fund Who Gets a Perk | By Lynn OShaughnessy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/market-insight-challenges-for-comcast-before-or-after-a-deal.html | MARKET INSIGHT Challenges For Comcast Before or After a Deal | By Kenneth N Gilpin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/market-watch-when-stocks-rise-look-harder.html | MARKET WATCH When Stocks Rise Look Harder | By Gretchen Morgenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/portfolios-etc-market-may-not-duck-the-wallop-of-higher-rates.html | PORTFOLIOS ETC Market May Not Duck the Wallop of Higher Rates | By Jonathan Fuerbringer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/private-sector-moving-in-on-new-york-lawyers.html | Private Sector Moving In on New York Lawyers | By Melinda Ligos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/reach-out-and-upend-an-industry.html | Reach Out and Upend an Industry | By Matt Richtel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/the-wonderful-world-of-roy-disney.html | The Wonderful World of Roy Disney | By Alex Berenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-a-new-law-means-more-than-bigger-refunds.html | Your Taxes A New Law Means More Than Bigger Refunds | By Jan M Rosen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-a-spin-on-route-1040-testing-the-software-programs.html | Your Taxes A Spin on Route 1040 Testing the Software Programs | By Charles Delafuente | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-four-ways-that-conventional-wisdom-can-go-astray.html | Your Taxes Four Ways That Conventional Wisdom Can Go Astray | By Charles Delafuente | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-outsourcing-abroad-applies-to-tax-returns-too.html | Your Taxes Outsourcing Abroad Applies to Tax Returns Too | By Lynnley Browning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-pin-the-label-on-tax-policy.html | Your Taxes Pin the Label on Tax Policy | By David E Rosenbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-talking-simplicity-building-a-maze.html | Your Taxes Talking Simplicity Building A Maze | By David Cay Johnston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-tax-tips-savings-are-found-in-details.html | YOUR TAXES TAX TIPS Savings Are Found In Details | By Jan M Rosen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/business/your-taxes-that-out-of-state-shopping-trip-may-buy-a-higher-tax-bill.html | Your Taxes That OutofState Shopping Trip May Buy a Higher Tax Bill | By Vivian Marino | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/jobs/demand-for-workers-surges-in-policing-cybertechnology.html | Demand for Workers Surges In Policing Cybertechnology | By Ellen Rapp | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/jobs/life-s-work-st-valentine-he-s-in-human-resources.html | LIFES WORK St Valentine Hes in Human Resources | By Lisa Belkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/food-trans-atlantic-passions.html | FOOD TransAtlantic Passions | By Jason Epstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/lives-between-ice-and-a-hard-place.html | LIVES Between Ice and a Hard Place | By George Sailer As Told To Sara Ivry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/style-longing.html | STYLE Longing | By Cathy Horyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-flying-maloof-brothers.html | The Flying Maloof Brothers | By Hugo Lindgren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-permanent-scars-of-iraq.html | The Permanent Scars of Iraq | By Sara Corbett | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-very-very-personal-is-the-political.html | The Very Very Personal Is the Political | By Jon Gertner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-way-we-live-now-2-15-04-betrayed-by-the-game.html | THE WAY WE LIVE NOW 21504 Betrayed By The Game | By Darcy Frey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-way-we-live-now-2-15-04-consumed-uglydolls.html | THE WAY WE LIVE NOW 21504 CONSUMED Uglydolls | By Rob Walker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-way-we-live-now-2-15-04-domains-a-film-buff-s-town-house.html | THE WAY WE LIVE NOW 21504 DOMAINS A Film Buffs Town House | By Edward Lewine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-way-we-live-now-2-15-04-on-language-obfuscations.html | THE WAY WE LIVE NOW 21504 ON LANGUAGE Obfuscations | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-way-we-live-now-2-15-04-the-ethicist-ball-in-play.html | THE WAY WE LIVE NOW 21504 THE ETHICIST Ball in Play | By Randy Cohen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/the-way-we-live-now-2-15-04-the-missing-thriller.html | THE WAY WE LIVE NOW 21504 The Missing Thriller | By Charles McGrath | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/magazine/way-we-live-now-2-15-04-questions-for-robert-rauschenberg-growing-old-artfully.html | THE WAY WE LIVE NOW 21504 QUESTIONS FOR ROBERT RAUSCHENBERG Growing Old Artfully | By Deborah Solomon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-after-the-king-returns-will-a-hobbit-follow.html | OSCAR FILMS After the King Returns Will a Hobbit Follow | By Jesse McKinley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-anatomy-of-a-blake-edwards-splat.html | OSCAR FILMS Anatomy of a Blake Edwards Splat | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-old-folkies-in-love-there-s-a-kiss-at-the-end-of-the-rainbow.html | OSCAR FILMS Old Folkies in Love Theres a Kiss at the End of the Rainbow | By Ben Sisario | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-movie-that-rolls-out-the-red-carpet-for-fans.html | OSCAR FILMS The Movie That Rolls Out the Red Carpet for Fans | By Michael Joseph Gross | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actor-327719.html | OSCAR FILMS The Performances In CloseUp Best Actor | By Karen Durbin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actor-329037.html | OSCAR FILMS The Performances In CloseUp Best Actor | By David Edelstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actor-333646.html | OSCAR FILMS The Performances In CloseUp Best Actor | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actor-333840.html | OSCAR FILMS The Performances In CloseUp Best Actor | By Ao Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actor-336718.html | OSCAR FILMS The Performances In CloseUp Best Actor | By Terrence Rafferty | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actress-313840.html | OSCAR FILMS The Performances In CloseUp Best Actress | By Stephanie Zacharek | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actress-327808.html | OSCAR FILMS The Performances In CloseUp Best Actress | By Stuart Klawans | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actress-328243.html | OSCAR FILMS The Performances In CloseUp Best Actress | By Stephen Holden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actress-332550.html | OSCAR FILMS The Performances In CloseUp Best Actress | By Terrence Rafferty | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/oscar-films-the-performances-in-close-up-best-actress-334910.html | OSCAR FILMS The Performances In CloseUp Best Actress | By Ao Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/movies/the-new-golden-age-of-acting.html | The New Golden Age of Acting | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/1-a-year-lease-seals-move-of-stowe-house.html | 1aYear Lease Seals Move of Stowe House | By Dick Ahles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/a-split-tribe-casino-plans-and-one-little-indian-boy-in-the-middle.html | A Split Tribe Casino Plans and One Little Indian Boy in the Middle | By William Yardley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/another-tribe-and-a-new-round-of-questions.html | Another Tribe and a New Round of Questions | By Avi Salzman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/art-an-appreciation-recalling-the-life-of-an-instigator-of-fun.html | ART AN APPRECIATION Recalling the Life of an Instigator of Fun | By Helen A Harrison | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/art-review-not-only-watching-painting-and-sculpting-too.html | ART REVIEW Not Only Watching Painting and Sculpting Too | By Benjamin Genocchio | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/art-review-where-the-rubber-meets-the-sublime.html | ART REVIEW Where the Rubber Meets the Sublime | By Benjamin Genocchio | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/art-reviews-imagery-of-romance-in-europe.html | ART REVIEWS Imagery Of Romance In Europe | By D Dominick Lombardi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/art-reviews-private-expressions-speaking-to-the-world.html | ART REVIEWS Private Expressions Speaking to the World | By Helen A Harrison | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/briefings-law-paying-up.html | BRIEFINGS LAW PAYING UP | By John Sullivan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/by-the-way-for-the-love-of-soccer-too.html | BY THE WAY For the Love of Soccer Too | By Tammy La Gorce | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/chess-kramnik-s-a-world-champion-you-sure-wouldn-t-know-it.html | CHESS Kramniks a World Champion You Sure Wouldnt Know It | By Robert Byrne | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/coping-a-fairy-tale-once-upon-a-time-in-new-york.html | COPING A Fairy Tale Once Upon A Time In New York | By Anemona Hartocollis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/county-lines-oh-to-live-in-that-westchester.html | COUNTY LINES Oh to Live in That Westchester | By Kate Stone Lombardi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/cuttings-in-winter-roses-show-off-their-hips.html | CUTTINGS In Winter Roses Show Off Their Hips | By Tovah Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/cuttings-roses-show-hips-in-the-winter.html | CUTTINGS Roses Show Hips in the Winter | By Tovah Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/cuttings-roses-show-off-hips-during-the-winter.html | CUTTINGS Roses Show Off Hips During the Winter | By Tovah Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/dining-a-taste-of-france-from-chic-to-quirky.html | DINING A Taste of France From Chic to Quirky | By Stephanie Lyness | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/dining-out-a-pan-asian-spin-on-comfort-food.html | DINING OUT A PanAsian Spin on Comfort Food | By Mh Reed | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/dining-out-glen-head-newcomer-makes-statement.html | DINING OUT Glen Head Newcomer Makes Statement | By Joanne Starkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/emergency-workers-imperiled-by-loss-of-fund-schumer-says.html | Emergency Workers Imperiled By Loss of Fund Schumer Says | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/environment-a-punishing-winter-s-warmer-side.html | ENVIRONMENT A Punishing Winters Warmer Side | By Tammy La Gorce | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/environment-at-nuclear-plant-impetus-builds.html | ENVIRONMENT At Nuclear Plant Impetus Builds | By Jessica Bruder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/errors-in-test-results-force-schools-to-sit-and-wait.html | Errors in Test Results Force Schools to Sit and Wait | By Jane Gordon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/frances-partridge-diarist-and-last-survivor-of-bloomsbury-group-dies-at-103.html | Frances Partridge Diarist and Last Survivor of Bloomsbury Group Dies at 103 | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/fyi-383252.html | FYI | By Michael Pollak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/government-in-sparing-services-and-jobs-county-raises-property-taxes.html | GOVERNMENT In Sparing Services and Jobs County Raises Property Taxes | By Barbara Whitaker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/gunshot-kills-teenage-boy-at-bronx-party.html | Gunshot Kills Teenage Boy At Bronx Party | By Michael Wilson and Howard O Stier | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/haitian-heartbeat.html | Haitian Heartbeat | By Field Maloney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/heaping-more-dirt-on-plum-i.html | Heaping More Dirt On Plum I | By John Rather | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/high-profile-cases-a-low-key-ending.html | HighProfile Cases A LowKey Ending | By Julia C Mead | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/high-season-for-howling-over-beach-erosion.html | High Season for Howling Over Beach Erosion | By Tom Clavin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/housing-despite-aid-home-buying-proves-elusive.html | HOUSING Despite Aid HomeBuying Proves Elusive | By Lisa A Phillips | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-a-brooklyn-boom-a-patchwork-of-housing-fills-in-the-bare-spots.html | In a Brooklyn Boom A Patchwork of Housing Fills In the Bare Spots | By Andy Newman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-brief-navy-agrees-to-keep-250-housing-units.html | IN BRIEF Navy Agrees to Keep 250 Housing Units | By Donna Kutt Nahas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-brief-new-4.5-percent-surcharge-is-imposed-on-electric-bills.html | IN BRIEF New 45 Percent Surcharge Is Imposed on Electric Bills | By Stewart Ain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-brief-southampton-approves-golf-at-bayberryland.html | IN BRIEF Southampton Approves Golf at Bayberryland | By Vivian S Toy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-business-in-daughter-s-name-parents-set-up-initiative.html | IN BUSINESS In Daughters Name Parents Set Up Initiative | By Susan Hodara | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-business-st-basil-to-stay-open-during-appeal-process.html | IN BUSINESS St Basil to Stay Open During Appeal Process | By Marek Fuchs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-business-with-baby-came-clothes-made-at-home.html | IN BUSINESS With Baby Came Clothes Made at Home | By Barbara Whitaker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-person-he-s-making-a-little-splash-and-more.html | IN PERSON Hes Making A Little Splash And More | By Robert Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/in-the-schools-for-schedule-changes-parents-just-log-on.html | IN THE SCHOOLS For Schedule Changes Parents Just Log On | By Merri Rosenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/jersey-finally-the-nets-have-a-purpose-a-hedge-against-inflation.html | JERSEY Finally the Nets Have a Purpose A Hedge Against Inflation | By Neil Genzlinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/li-work-year-of-gains-and-note-of-caution-for-health-care.html | LIWORK Year of Gains and Note of Caution for Health Care | By Warren Strugatch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/long-island-journal-saving-a-jazz-great-s-home-from-oblivion.html | LONG ISLAND JOURNAL Saving a Jazz Greats Home From Oblivion | By Marcelle S Fischler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/long-island-vines-a-beachhead-for-wines.html | LONG ISLAND VINES A Beachhead For Wines | By Howard G Goldberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/mta-may-back-out-of-plan-to-convert-diesel-bus-depot.html | MTA May Back Out of Plan to Convert Diesel Bus Depot | By Michael Luo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/museums-chronicling-a-village-s-past-brickyard-by-brickyard.html | MUSEUMS Chronicling a Villages Past Brickyard by Brickyard | By Lisa A Phillips | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-clinton-chelsea-a-soignee-advocate-for-a-blighted-rail-line.html | NEIGHBORHOOD REPORT CLINTONCHELSEA A Soigne Advocate for a Blighted Rail Line | By Steve Kurutz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-lower-east-side-sunroof-standard-slobber-not-a-problem.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Sunroof Standard Slobber Not a Problem | By Steve Kurutz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-new-york-waterways-hike-newtown-creek-it-isn-t-quite-that.html | NEIGHBORHOOD REPORT NEW YORK WATERWAYS Hike on Newtown Creek It Isnt Quite That Awful | By Jim OGrady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-park-slope-one-man-s-solution-to-the-educational-rat-race.html | NEIGHBORHOOD REPORT PARK SLOPE One Mans Solution To the Educational Rat Race | By Tara Bahrampour | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-queens-up-close-scorned-plan-seeks-undo-needles-damage-done.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE A Scorned Plan Seeks to Undo Needles and the Damage Done | By Jim OGrady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-soho-and-imagine-the-money-they-saved-on-postage.html | NEIGHBORHOOD REPORT SOHO And Imagine The Money They Saved On Postage | By Alex Mindlin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-washington-heights-like-extension-cord-that-s-really-really.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Like an Extension Cord Thats Really Really Long | By Seth Kugel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-west-side-the-big-bang-theory-and-a-new-jets-stadium.html | NEIGHBORHOOD REPORT WEST SIDE The Big Bang Theory And a New Jets Stadium | By Steve Kurutz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/neighborhood-report-western-queens-maybe-it-should-be-called-museum-warehouse.html | NEIGHBORHOOD REPORT WESTERN QUEENS Maybe It Should Be Called Museum Warehouse Mile | By Jim OGrady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/new-york-observed-the-prisoner-of-west-21st-street.html | NEW YORK OBSERVED The Prisoner of West 21st Street | By Beth J Harpaz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/new-york-police-take-broad-steps-in-facing-terror.html | NEW YORK POLICE TAKE BROAD STEPS IN FACING TERROR | By William K Rashbaum and Judith Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/on-a-roll.html | On a Roll | By Stacy Albin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/on-politics-the-politics-of-race-creep-into-arena-battle.html | ON POLITICS The Politics of Race Creep Into Arena Battle | By Ronald Smothers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/out-of-order-the-right-to-have-a-countryside.html | OUT OF ORDER The Right to Have a Countryside | By Roger Mummert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/police-suspect-drug-link-in-killings-of-2-men-in-harlem.html | Police Suspect Drug Link in Killings of 2 Men in Harlem | By Michael Wilson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/quick-bite-closter-a-coffee-shop-with-a-difference.html | QUICK BITECloster A Coffee Shop With a Difference | By Marge Perry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/restaurants-a-korean-adventure.html | RESTAURANTS A Korean Adventure | By Karla Cook | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/ross-school-s-cutbacks-set-off-shock-waves.html | Ross Schools Cutbacks Set Off Shock Waves | By Nancy H Tilghman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/scenes-from-above.html | Scenes From Above | By Roberta Hershenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/seneca-indians-fend-off-state-s-plan-to-tax-tribal-goods.html | Seneca Indians Fend Off States Plan to Tax Tribal Goods | By Al Baker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/simple-life-pigs-cows-and-thou.html | Simple Life Pigs Cows And Thou | By Carin Rubenstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/soapbox-a-backyard-eden-shared-with-deer.html | SOAPBOX A Backyard Eden Shared With Deer | By Lydia Landesberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/soapbox-shining-a-light-on-malpractice.html | SOAPBOX Shining a Light on Malpractice | By Paul A Sarlo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/state-may-claim-part-of-stew-leonard-s-site.html | State May Claim Part of Stew Leonards Site | By Stewart Ain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/stratford-property-owners-impatient-as-raymark-cleanup-money-dwindles.html | Stratford Property Owners Impatient As Raymark Cleanup Money Dwindles | By Richard Weizel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/talk-of-a-gravel-pit-unravels-quiet-town.html | Talk of a Gravel Pit Unravels Quiet Town | By Georgina Gustin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/the-guide-351741.html | THE GUIDE | By Barbara Delatiner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/the-guide-365955.html | THE GUIDE | By Eleanor Charles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/the-law-eye-charts-and-law-books.html | THE LAW Eye Charts And Law Books | By Charles Delafuente | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/the-lost-history-of-a-woodworker.html | The Lost History Of a Woodworker | By Rw Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/the-sounds-of-music-play-on-at-paper-mill.html | The Sounds of Music Play On at Paper Mill | By Jill P Capuzzo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/up-front-worth-noting-a-lesson-or-two-from-christie-whitman.html | UP FRONT WORTH NOTING A Lesson or Two From Christie Whitman | By Debra Nussbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/up-front-worth-noting-another-nba-coach-down-at-exit-36.html | UP FRONT WORTH NOTING Another NBA Coach Down at Exit 36 | By Robert Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/up-front-worth-noting-they-really-tune-in-to-watch-the-talent.html | UP FRONT WORTH NOTING They Really Tune In To Watch the Talent | By Robert Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/up-front-worth-noting-this-governor-s-a-man-of-all-the-people.html | UP FRONT WORTH NOTING This Governors a Man Of All the People | By George James | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/update-a-tribute-to-nuts-shifts-to-museum.html | UPDATE A Tribute to Nuts Shifts to Museum | By Christine Woodside | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/urban-studies-haggling-the-real-art-of-the-deal.html | URBAN STUDIESHAGGLING The Real Art of the Deal | By Flora Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/urban-tactics-destination-neza-york.html | URBAN TACTICS Destination Neza York | By Seth Kugel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/weathering-a-downturn-but-with-scars.html | Weathering A Downturn But With Scars | By Susan Warner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/wine-under-20-store-of-plenty-even-on-sunday.html | WINE UNDER 20 Store of Plenty Even on Sunday | By Howard G Goldberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/worth-noting-a-barge-gone-astray-it-must-be-stamford.html | WORTH NOTING A Barge Gone Astray It Must Be Stamford | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/worth-noting-for-a-science-museum-a-timely-rescue-effort.html | WORTH NOTING For a Science Museum A Timely Rescue Effort | By Jane Gordon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/worth-noting-sprague-looking-to-bring-lpga-event-to-town.html | WORTH NOTING Sprague Looking to Bring LPGA Event to Town | By Gail Braccidiferro | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/worth-noting-taking-health-strides-hartford-school-reopens.html | WORTH NOTING Taking Health Strides Hartford School Reopens | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/nyregion/yankees-said-to-be-closing-deal-to-obtain-rangers-rodriguez.html | Yankees Said to Be Closing Deal To Obtain Rangers Rodriguez | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/editorial-observer-tower-records-in-the-maelstrom-of-consumer-desire.html | Editorial Observer Tower Records in the Maelstrom of Consumer Desire | By Verlyn Klinkenborg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/meet-the-press.html | Meet The Press | By Thomas L Friedman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/my-war.html | My War | By Larry David | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/our-dinners-with-andre.html | Our Dinners With Andr | By Ruth Reichl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/the-thief-of-baghdad.html | The Thief Of Baghdad | By Maureen Dowd | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/opinion/why-your-job-isn-t-moving-to-bangalore.html | Why Your Job Isnt Moving to Bangalore | By Jagdish Bhagwati | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/commercial-property-new-jersey-high-end-upgrades-for-workaday-suburban-offices.html | Commercial PropertyNew Jersey HighEnd Upgrades for Workaday Suburban Offices | By Antoinette Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/habitats-fifth-avenue-129th-street-turning-disaster-area-into-place-call-home.html | HabitatsFifth Avenue and 129th Street Turning a Disaster Area Into a Place to Call Home | By Penelope Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/if-you-re-thinking-living-south-plainfield-working-town-coping-with-change.html | If Youre Thinking of Living InSouth Plainfield A Working Town Coping With Change | By Jerry Cheslow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/in-the-region-connecticut-another-mall-under-way-near-i-91-in-north-haven.html | In the RegionConnecticut Another Mall Under Way Near I91 in North Haven | By Eleanor Charles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/in-the-region-long-island-builders-of-new-homes-are-offering-more-options.html | In the RegionLong Island Builders of New Homes Are Offering More Options | By Carole Paquette | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/moving-up-without-moving-on.html | Moving Up Without Moving On | By Nadine Brozan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/streetscapes-first-second-churches-christ-scientist-tale-2-warring-churches-one.html | StreetscapesThe First and Second Churches of Christ Scientist A Tale of 2 Warring Churches and of One Woman | By Christopher Gray | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/realestate/your-home-in-counting-square-feet-elastic-rules.html | YOUR HOME In Counting Square Feet Elastic Rules | By Jay Romano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/auto-racing-nascar-gets-paint-job-and-new-set-of-tires.html | AUTO RACING Nascar Gets Paint Job And New Set of Tires | By Viv Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/auto-racing-notebook-bad-engine-costs-biffle-earnhardt-now-on-pole.html | AUTO RACING NOTEBOOK Bad Engine Costs Biffle Earnhardt Now on Pole | By Viv Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/backtalk-it-s-that-time-of-year-for-nascar-with-something-new.html | BackTalk Its That Time of Year for Nascar With Something New | By Kyle Petty | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/backtalk-nba-markets-style-at-expense-of-substance.html | BackTalk NBA Markets Style At Expense of Substance | By Oscar Robertson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/baseball-baseball-analysis-surprise-move-rodriguez-his-way-joining-yankees.html | BASEBALL Baseball Analysis In Surprise Move Rodriguez Is On His Way to Joining Yankees | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/basketball-overachievers-accentuate-positive-for-st-john-s.html | BASKETBALL Overachievers Accentuate Positive for St Johns | By Joe Drape | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/college-basketball-roundup-women-uconn-quickly-crushes-any-thoughts-of-an-upset.html | COLLEGE BASKETBALL ROUNDUP WOMEN UConn Quickly Crushes Any Thoughts of an Upset | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/for-birdsong-high-school-was-the-peak.html | For Birdsong High School Was the Peak | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/hockey-energized-attack-helps-devils-end-their-3-game-skid.html | HOCKEY Energized Attack Helps Devils End Their 3Game Skid | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/hockey-in-the-end-just-another-ugly-rangers-loss.html | HOCKEY In the End Just Another Ugly Rangers Loss | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/horse-racing-tough-as-well-as-fast-read-the-footnotes-wins.html | HORSE RACING Tough as Well as Fast Read the Footnotes Wins | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/inside-the-nba-pioneer-with-early-black-pro-team-looks-back.html | INSIDE THE NBA Pioneer With Early Black Pro Team Looks Back | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/on-baseball-a-deal-driven-by-losing-has-the-look-of-a-winner.html | On Baseball A Deal Driven by Losing Has the Look of a Winner | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/pro-basketball-a-game-played-above-the-rim-above-all-else.html | PRO BASKETBALL A Game Played Above the Rim Above All Else | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/pro-football-arena-football-s-fan-friendly-style-is-ringing-true.html | PRO FOOTBALL Arena Footballs FanFriendly Style Is Ringing True | By Thomas George | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/reports-pantani-is-found-dead.html | Reports Pantani Is Found Dead | By Agence FrancePresse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/skiing-maier-finishes-first-and-goes-to-top-of-standing.html | SKIING Maier Finishes First and Goes to Top of Standing | By Desmond Butler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/sports-briefing-track-and-field-lsu-wins-team-titles.html | SPORTS BRIEFING TRACK AND FIELD LSU WINS TEAM TITLES | By William J Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/sports-of-the-times-brand-learns-lesson-that-clarett-is-teaching.html | Sports of The Times Brand Learns Lesson That Clarett Is Teaching | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/sports-times-after-dust-up-with-jeter-steinbrenner-may-be-throwing-brushback.html | Sports of The Times After DustUp With Jeter Steinbrenner May Be Throwing Brushback Pitch | By William C Rhoden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/swimmimg-a-content-benko-adds-to-her-successes.html | SWIMMIMG A Content Benko Adds to Her Successes | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/sports/yacht-racing-team-new-zealand-tries-to-regroup-for-2007-cup.html | YACHT RACING Team New Zealand Tries To Regroup for 2007 Cup | By Otto Pohl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/a-night-out-with-helio-castroneves-doing-a-samba-at-100-mph.html | A NIGHT OUT WITH Helio Castroneves Doing a Samba at 100 MPH | By Linda Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/books-of-style-for-the-closet-nudist.html | BOOKS OF STYLE For the Closet Nudist | By Penelope Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/books-of-style-the-tao-of-boots.html | BOOKS OF STYLE The Tao of Boots | By Penelope Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/on-the-street-hot-spot.html | ON THE STREET Hot Spot | By Bill Cunningham | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/possessed-low-style-to-tickle-the-nose.html | POSSESSED Low Style To Tickle The Nose | By David Colman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-365688.html | PULSE Living in the Lap of Labels | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-366420.html | PULSE Living in the Lap of Labels | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-367346.html | PULSE Living in the Lap of Labels | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-368342.html | PULSE Living in the Lap of Labels | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-368377.html | PULSE Living in the Lap of Labels | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-368652.html | PULSE Living in the Lap of Labels | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-368660.html | PULSE Living in the Lap of Labels | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/pulse-living-in-the-lap-of-labels-368970.html | PULSE Living in the Lap of Labels | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/sex-doesn-t-sell-miss-prim-is-in.html | Sex Doesnt Sell Miss Prim Is In | By Ruth La Ferla | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/shaken-and-stirred-master-and-commingler.html | SHAKEN AND STIRRED Master and Commingler | By William L Hamilton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/the-state-of-the-unions-elizabeth-sheed-robert-baldridge.html | THE STATE OF THE UNIONS Elizabeth Sheed Robert Baldridge | By Lois Smith Brady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/the-world-at-ears-length.html | The World at Ears Length | By Warren St John | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/under-a-banner-of-curly-power-a-do-can-coil-with-pride.html | Under a Banner of Curly Power A Do Can Coil With Pride | By Allen Salkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/style/weddings-celebrations-vows-jennifer-good-and-david-adler.html | WEDDINGSCELEBRATIONS VOWS Jennifer Good and David Adler | By Elaine Louie | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/theater/dance-excerpt-brutal-dictators-and-the-women-who-love-them.html | DANCE EXCERPT Brutal Dictators and the Women Who Love Them | By Jason Zinoman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/theater/dance-when-altogether-different-becomes-same-old.html | DANCE When Altogether Different Becomes Same Old | By Gia Kourlas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/theater/theater-love-valour-survival-high-drama.html | THEATER Love Valour Survival High Drama | By Alex Witchel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/theater/theater-passing-the-bra-the-search-for-a-new-edna.html | THEATER Passing the Bra The Search for a New Edna | By Jesse Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/a-modern-oasis-stands-apart-in-the-mideast.html | A Modern Oasis Stands Apart In the Mideast | By James Bennet | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/a-paycheck-weekly-insults-daily.html | A Paycheck Weekly Insults Daily | By Barry Estabrook | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/choice-tables-latin-accents-heat-up-chicago-s-dining-scene.html | CHOICE TABLES Latin Accents Heat Up Chicagos Dining Scene | By Dennis Ray Wheaton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/does-your-seat-mate-have-a-mute-button.html | Does Your SeatMate Have a Mute Button | By John Schwartz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/grounded-in-reality.html | Grounded in Reality | By Anita Gates | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/honk-if-you-think-i-m-rude.html | Honk if You Think Im Rude | By Joseph Siano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/practical-traveler-whom-to-tip-and-how-much.html | PRACTICAL TRAVELER Whom to Tip And How Much | By Susan Stellin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/travel-advisory-correspondent-s-report-vladivostok-finds-its-worldliness-again.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Vladivostok Finds Its Worldliness Again | By James Brooke | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/travel-advisory-michelin-leaks-ratings-for-french-restaurants.html | TRAVEL ADVISORY Michelin Leaks Ratings For French Restaurants | By Jacqueline Friedrich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/turbulent-manners-unsettle-fliers.html | Turbulent Manners Unsettle Fliers | By Laura Mansnerus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/travel/what-s-doing-in-philadelphia.html | WHATS DOING IN Philadelphia | By Ken Kalfus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/tv/cover-story-taking-politics-to-a-dangerous-level.html | COVER STORY Taking Politics to a Dangerous Level | By Robin Pogrebin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/tv/for-young-viewers-slavery-may-have-been-abolished-but-its-effects-live-on.html | FOR YOUNG VIEWERS Slavery May Have Been Abolished but Its Effects Live On | By Kathryn Shattuck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/2004-campaign-confidant-kerry-turns-his-brother-for-help-big-decisions.html | THE 2004 CAMPAIGN THE CONFIDANT Kerry Turns to His Brother For Help on Big Decisions | By Timothy L OBrien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/2004-campaign-political-memo-you-need-go-negative-topple-front-runner.html | THE 2004 CAMPAIGN POLITICAL MEMO Do You Need to Go Negative to Topple a FrontRunner | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/2004-campaign-strategy-bush-s-campaign-intensify-with-emphasis-his-record.html | THE 2004 CAMPAIGN THE STRATEGY Bushs Campaign to Intensify With Emphasis on His Record | By Adam Nagourney and Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/despite-advance-in-cloning-scientists-are-tempering-hope-with-reality.html | Despite Advance in Cloning Scientists Are Tempering Hope With Reality | By Gina Kolata | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/dismal-california-prisons-hold-juvenile-offenders.html | Dismal California Prisons Hold Juvenile Offenders | By John M Broder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/in-haze-of-guard-records-a-bit-of-clarity.html | In Haze of Guard Records a Bit of Clarity | By David Barstow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/independent-living-is-exposing-elderly-to-eviction-threat.html | Independent Living Is Exposing Elderly To Eviction Threat | By Motoko Rich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/many-new-causes-for-old-problem-of-jobs-lost-abroad.html | Many New Causes for Old Problem of Jobs Lost Abroad | By Steve Lohr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/panel-s-finances-will-stay-private.html | PANELS FINANCES WILL STAY PRIVATE | By Eric Lichtblau | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/southern-baptists-bring-new-york-their-gospel.html | Southern Baptists Bring New York Their Gospel | By David D Kirkpatrick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/speedy-release-of-files-came-at-bush-s-request.html | Speedy Release of Files Came at Bushs Request | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/the-2004-campaign-casting-wide-for-contributions.html | THE 2004 CAMPAIGN Casting Wide for Contributions | By Glen Justice | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN Political Points | By John Tierney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/us/the-2004-campaign-the-caucuses-kerry-triumphs-in-nevada-and-district-of-columbia.html | THE 2004 CAMPAIGN THE CAUCUSES Kerry Triumphs in Nevada and District of Columbia | By James Dao and Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/ideas-trends-battle-stations-still-the-question-what-did-you-do-in-the-war.html | Ideas Trends Battle Stations Still the Question What Did You Do in the War | By Robin Toner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/ideas-trends-crossing-ethical-borders-human-cloning-marches-on-without-us-help.html | Ideas Trends Crossing Ethical Borders Human Cloning Marches On Without US Help | By Nicholas Wade | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/ideas-trends-martian-bunnies.html | Ideas Trends Martian Bunnies | By Tom Zeller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-feb-8-14-budget-battle.html | PAGE TWO FEB 814 BUDGET BATTLE | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-feb-8-14-comcast-s-bid-to-change-your-tv.html | PAGE TWO FEB 814 Comcasts Bid To Change Your TV | By Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-feb-8-14-passing-of-an-age.html | PAGE TWO FEB 814 PASSING OF AN AGE | By Robin Pogrebin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-feb-8-14-underling-revenge.html | PAGE TWO FEB 814 UNDERLING REVENGE | By Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-the-week-ahead-politics.html | PAGE TWO THE WEEK AHEAD POLITICS | By Glen Justice | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-the-week-ahead-sports.html | PAGE TWO THE WEEK AHEAD SPORTS | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/page-two-where-the-elite-meet-to-eat-and-greet.html | Page Two Where the Elite Meet to Eat and Greet | By Raymond Hernandez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-nation-case-study-cellphones-the-bright-side-of-sending-jobs-overseas.html | The Nation Case Study Cellphones The Bright Side of Sending Jobs Overseas | By Eduardo Porter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-public-editor-it-s-been-11-weeks-do-you-know-where-your-ombudsman-is.html | THE PUBLIC EDITOR Its Been 11 Weeks Do You Know Where Your Ombudsman Is | By Daniel Okrent | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-world-forget-gorky-park-russia-can-t-crack-its-crimes.html | The World Forget Gorky Park Russia Cant Crack Its Crimes | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-world-governed-by-god-in-iran-a-quiet-but-fierce-struggle-for-change.html | The World Governed by God In Iran a Quiet but Fierce Struggle for Change | By Elaine Sciolino | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-world-haiti-s-man-of-the-people-lost-his-way.html | The World Haitis Man of the People Lost His Way | By Amy Wilentz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-world-haiti-to-russia-to-bosnia-why-democracy-defies-the-urge-to-implant-it.html | The World Haiti to Russia to Bosnia Why Democracy Defies the Urge to Implant It | By Steven Erlanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/the-world-how-the-world-can-be-saved-redux.html | The World How the World Can Be Saved Redux | By William J Broad | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/weekinreview/word-for-word-pakistan-s-hero-dr-khan-got-what-he-wanted-and-he-explains-how.html | Word for Word Pakistans Hero Dr Khan Got What He Wanted And He Explains How | By Peter Edidin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/world/4-afghan-mine-removal-workers-shot-dead.html | 4 Afghan MineRemoval Workers Shot Dead | By Carlotta Gall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/world/bank-for-human-stem-cells-starts-ethics-debate-in-spain.html | Bank for Human Stem Cells Starts Ethics Debate in Spain | By Dale Fuchs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/world/canada-s-liberal-party-riven-by-rising-kickback-scandal.html | Canadas Liberal Party Riven By Rising Kickback Scandal | By Clifford Krauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/world/fed-by-anger-undercurrent-of-nationalism-flows-in-serbia.html | Fed by Anger Undercurrent of Nationalism Flows in Serbia | By Nicholas Wood | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/world/hiv-surge-catches-tradition-bound-estonia-off-guard.html | HIV Surge Catches TraditionBound Estonia Off Guard | By Lizette Alvarez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/world/in-europe-lovers-now-propose-marry-me-a-little.html | In Europe Lovers Now Propose Marry Me a Little | By Sarah Lyall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/world/south-korean-movie-unlocks-door-on-a-once-secret-past.html | South Korean Movie Unlocks Door on a OnceSecret Past | By Norimitsu Onishi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/world/struggle-for-iraq-insurgents-25-slain-40-wounded-iraq-raid-police-frees.html | THE STRUGGLE FOR IRAQ INSURGENTS 25 Slain and 40 Wounded in Iraq As Raid on Police Frees Prisoners | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/world/struggle-for-iraq-politics-liberty-death-grim-option-for-local-councils-iraq-s.html | THE STRUGGLE FOR IRAQ POLITICS Liberty or Death Is a Grim Option for the Local Councils in Iraqs Young Democracy | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/world/syria-frees-130-prisoners-but-why.html | Syria Frees 130 Prisoners But Why | By Ian Fisher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-15 | https://www.nytimes.com/2004/02/15/world/the-struggle-for-iraq-the-economy-an-iraqi-factory-reflects-us-recovery-effort.html | THE STRUGGLE FOR IRAQ THE ECONOMY An Iraqi Factory Reflects US Recovery Effort | By Edward Wong | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/an-insolent-puppet-roils-canadian-politics.html | An Insolent Puppet Roils Canadian Politics | By Clifford Krauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/bridge-when-10-teams-make-the-finals-11th-place-is-like-no-place-at-all.html | BRIDGE When 10 Teams Make the Finals 11th Place Is Like No Place at All | By Alan Truscott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/cem-karaca-58-turkish-singer-with-political-messages-dies.html | Cem Karaca 58 Turkish Singer With Political Messages Dies | By Sebnem Arsu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/critic-s-choice-new-cd-s-albums-that-bring-the-noise.html | CRITICS CHOICENew CDs Albums That Bring the Noise | By Jon Pareles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/met-opera-review-you-don-t-have-to-be-italian-to-play-l-italiana.html | MET OPERA REVIEW You Dont Have to Be Italian to Play lItaliana | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/television-review-finding-crown-heights-peace-hip-hop-and-hope.html | TELEVISION REVIEW Finding Crown Heights Peace HipHop and Hope | By Alessandra Stanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/television-review-really-mom-we-re-just-going-out-for-ice-cream-trust-me.html | TELEVISION REVIEW Really Mom Were Just Going Out for Ice Cream Trust Me | By Virginia Heffernan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/arts/the-saratoga-arts-center-ends-city-ballet-summers.html | The Saratoga Arts Center Ends City Ballet Summers | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/automobiles/autos-on-monday-collecting-working-class-icons-draw-collectors-eyes.html | AUTOS ON MONDAYCollecting WorkingClass Icons Draw Collectors Eyes | By John Matras | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/automobiles/name-is-familiar-truck-is-not.html | Name Is Familiar Truck Is Not | By John Matras | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/books/books-of-the-times-in-atlanta-murder-opera-and-star-crossed-romance.html | BOOKS OF THE TIMES In Atlanta Murder Opera And StarCrossed Romance | By Janet Maslin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/books/the-accidental-literary-star.html | The Accidental Literary Star | By Mel Gussow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/a-newspaper-buyout-plan-that-leaves-some-in-place.html | A Newspaper Buyout Plan That Leaves Some in Place | By Jacques Steinberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/adrian-lopez-97-published-niche-magazines.html | Adrian Lopez 97 Published Niche Magazines | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/e-commerce-report-search-engines-look-for-advertising-dollars-small-businesses.html | ECommerce Report Search engines look for advertising dollars from small businesses that dont have a presence on the Internet | By Bob Tedeschi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/for-al-jazeera-balanced-coverage-frequently-leaves-no-side-happy.html | For Al Jazeera Balanced Coverage Frequently Leaves No Side Happy | By Samuel Abt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/for-comcast-it-s-about-bundling-services.html | For Comcast Its About Bundling Services | By Seth Schiesel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/media-a-yes-lord-black-board-says-no.html | MEDIA A Yes Lord Black Board Says No | By Geraldine Fabrikant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/mediatalk-companions-online-but-competitors-between-the-pages.html | MediaTalk Companions Online But Competitors Between the Pages | By Bill Werde | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/mediatalk-hoping-next-merger-helps-sell-books-on-the-last-one.html | MediaTalk Hoping Next Merger Helps Sell Books on the Last One | By Hugo Lindgren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/mediatalk-rare-programming-no-no-burnett-show-vs-burnett-show.html | MediaTalk Rare Programming NoNo Burnett Show vs Burnett Show | By Bill Carter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/merger-would-mean-new-style-as-well-as-new-bosses-at-disney.html | Merger Would Mean New Style As Well as New Bosses at Disney | By Bill Carter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/mix-up-over-sale-of-silence-cleared-up-with-a-little-talk.html | MixUp Over Sale of Silence Cleared Up With a Little Talk | By David F Gallagher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/most-wanted-drilling-down-music-online-teenage-gender-gap.html | MOST WANTED DRILLING DOWNMUSIC Online Teenage Gender Gap | By David Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/patents-youngsters-are-seeking-patents-for-their-ideas-toys-software-that.html | Patents Youngsters are seeking patents for their ideas from toys to software that harnesses brain waves | By Teresa Riordan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/state-aided-broadcasting-faces-scrutiny-across-europe.html | StateAided Broadcasting Faces Scrutiny Across Europe | By Eric Pfanner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/business/technology-tuning-in-to-music-that-people-tune-out.html | TECHNOLOGY Tuning In to Music That People Tune Out | By Barnaby J Feder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/a-brooklyn-man-is-charged-in-the-killing-of-his-daughter-3.html | A Brooklyn Man Is Charged In the Killing of His Daughter 3 | By Andy Newman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/amato-semenza-84-educator-and-guard-officer.html | Amato Semenza 84 Educator and Guard Officer | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/bringing-back-the-dead-photographer-captures-a-harlem-undertaker-s-art.html | Bringing Back the Dead Photographer Captures a Harlem Undertakers Art | By Alan Feuer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/bronx-teenager-killed-after-leaving-party.html | Bronx Teenager Killed After Leaving Party | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/fumes-kill-2-and-sicken-2-in-apartments-on-east-side.html | Fumes Kill 2 and Sicken 2 In Apartments on East Side | By Thomas J Lueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/good-news-cold-will-end-by-june-july-at-the-latest.html | Good News Cold Will End By June July at the Latest | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/metro-briefing-new-york-manhattan-city-is-criticized-on-heating-aid.html | Metro Briefing New York Manhattan City Is Criticized On Heating Aid | By Mike McIntire NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/metropolitan-diary-414310.html | Metropolitan Diary | By Joe Rogers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/north-fork-said-to-be-near-deal-to-buy-greenpoint-financial.html | North Fork Said to Be Near Deal To Buy GreenPoint Financial | By Andrew Ross Sorkin and Riva D Atlas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/on-city-streets-gravely-wounded-by-weather-time-again-to-make-the-holes-whole.html | On City Streets Gravely Wounded by Weather Time Again to Make the Holes Whole | By Andy Newman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/parish-journal-new-york-s-snow-capital-proud-plowed-and-unbowed.html | Parish Journal New Yorks Snow Capital Proud Plowed and Unbowed | By Michelle York | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/plan-for-new-jersey-foster-care-removes-many-from-institutions.html | Plan for New Jersey Foster Care Removes Many From Institutions | By Richard Lezin Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/police-kill-suspect-in-car-theft-after-officer-is-shot.html | Police Kill Suspect in Car Theft After Officer Is Shot | By Shaila K Dewan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/nyregion/slaying-is-called-a-robbery-plot-gone-awry.html | Slaying Is Called a Robbery Plot Gone Awry | By Andrea Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/out-of-the-nuclear-loop.html | Out of the Nuclear Loop | By Stephen P Cohen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/promises-promises.html | Promises Promises | By Bob Herbert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/the-five-sisters.html | The Five Sisters | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/opinion/the-medals-don-t-matter.html | The Medals Dont Matter | By Jake Tapper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/auto-racing-father-s-legacy-inspires-earnhardt-jr.html | AUTO RACING Fathers Legacy Inspires Earnhardt Jr | By Viv Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/auto-racing-notebook-a-license-to-race-not-drive.html | AUTO RACING NOTEBOOK A License To Race Not Drive | By Viv Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/baseball-a-familiar-sting-is-felt-in-boston.html | BASEBALL A Familiar Sting Is Felt In Boston | By Katie Zezima | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/baseball-deal-for-rodriguez-makes-dollars-and-sense.html | BASEBALL Deal for Rodriguez Makes Dollars and Sense | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/baseball-friendship-of-2-stars-is-safe-after-they-were-on-the-outs.html | BASEBALL Friendship of 2 Stars Is Safe After They Were on the Outs | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/college-basketball-uconn-hopes-for-rematch-after-falling-to-pittsburgh.html | COLLEGE BASKETBALL UConn Hopes for Rematch After Falling to Pittsburgh | By Chuck Finder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/hockey-rookie-helps-devils-come-back-to-win.html | HOCKEY Rookie Helps Devils Come Back to Win | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/on-baseball-summer-or-winter-the-yankees-show-the-red-sox-how-to-win.html | On Baseball Summer or Winter the Yankees Show the Red Sox How to Win | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/outdoors-the-understated-merits-of-the-underrated-carp.html | OUTDOORS The Understated Merits Of the Underrated Carp | By Nelson Bryant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/pro-basketball-all-stars-get-serious-especially-o-neal.html | PRO BASKETBALL AllStars Get Serious Especially ONeal | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/pro-basketball-two-unlikely-heirs-to-a-point-guard-tradition.html | PRO BASKETBALL Two Unlikely Heirs to a Point Guard Tradition | By Vincent M Mallozzi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/pro-basketball-van-horn-goes-as-the-knicks-deal-again.html | PRO BASKETBALL Van Horn Goes As the Knicks Deal Again | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/sports-briefing-track-and-field-st-anthony-s-wins-catholic-title.html | SPORTS BRIEFING TRACK AND FIELD St Anthonys Wins Catholic Title | By William J Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/sports-of-the-times-do-you-recall-balco-baseball-hopes-not.html | Sports of The Times Do You Recall Balco Baseball Hopes Not | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/sports-of-the-times-when-marketing-starts-to-compromise-game-it-s-promoting.html | Sports of The Times When Marketing Starts to Compromise Game Its Promoting | By William C Rhoden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/sports-of-the-times-yanks-pitching-must-be-a-ok-too.html | Sports of The Times Yanks Pitching Must Be AOK Too | By Dave Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/sports/swimming-good-morning-mr-phelps-next-mission-olympics.html | SWIMMING Good Morning Mr Phelps Next Mission Olympics | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-16 | https://www.nytimes.com/2004/02/16/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/theater/critic-s-notebook-all-questioning-london-front-theater-reflects-war-s-bleak.html | CRITICS NOTEBOOK All Questioning on the London Front Theater Reflects Wars Bleak Futility | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/2004-campaign-debate-wisconsin-forum-kerry-s-rivals-pull-their-punches.html | THE 2004 CAMPAIGN THE DEBATE In Wisconsin Forum Kerrys Rivals Pull Their Punches | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/2004-campaign-former-governor-top-dean-aide-discusses-plans-back-kerry.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Top Dean Aide Discusses Plans To Back Kerry | By Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/2004-campaign-massachusetts-senator-who-s-front-runner-not-me-says-kerry.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Whos the FrontRunner Not Me Says Kerry | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/a-shade-of-green-suv-s-try-to-soften-image.html | A Shade of Green SUVs Try to Soften Image | By Danny Hakim | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/at-t-wireless-bids-heat-up-in-an-apparent-2-way-fight.html | ATT Wireless Bids Heat Up In an Apparent 2Way Fight | By Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/bird-flu-outbreak-has-farmers-jittery.html | Bird Flu Outbreak Has Farmers Jittery | By James Dao | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/celso-ramon-garcia-82-helped-refine-the-pill.html | CelsoRamn Garca 82 Helped Refine the Pill | By Jeremy Pearce | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/inquiry-focuses-on-group-delay-created.html | Inquiry Focuses on Group DeLay Created | By Richard A Oppel Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/police-chiefs-campaign-to-fight-senate-bill-that-would-protect-gun-dealers.html | Police Chiefs Campaign to Fight Senate Bill That Would Protect Gun Dealers | By Fox Butterfield | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/susan-schechter-57-author-of-books-exploring-impact-of-domestic-violence.html | Susan Schechter 57 Author of Books Exploring Impact of Domestic Violence | By Campbell Robertson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/the-2004-campaign-the-advertising-campaign-kerry-site-posts-attack-on-bush.html | THE 2004 CAMPAIGN THE ADVERTISING CAMPAIGN Kerry Site Posts Attack on Bush | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/the-2004-campaign-the-president-at-speedway-bush-courts-race-fans-dads-included.html | THE 2004 CAMPAIGN THE PRESIDENT At Speedway Bush Courts Race Fans Dads Included | By David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/us-nears-clash-with-governors-on-medicaid-cost.html | US NEARS CLASH WITH GOVERNORS ON MEDICAID COST | By Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/washington-talk-partisan-denunciations-fly-over-secret-strategy-memos.html | Washington Talk Partisan Denunciations Fly Over Secret Strategy Memos | By Neil A Lewis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/us/white-house-letter-lieutenant-bush-cavities-and-all.html | White House Letter Lieutenant Bush Cavities and All | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/world/after-attacks-iraqi-security-looks-unready.html | After Attacks Iraqi Security Looks Unready | By Neela Banerjee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/world/algeria-shows-willingness-to-abandon-its-violent-past.html | Algeria Shows Willingness to Abandon Its Violent Past | By Simon Romero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/world/brazil-party-is-threatened-by-videotape-showing-graft.html | Brazil Party Is Threatened By Videotape Showing Graft | By Larry Rohter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/world/chaos-becomes-a-way-of-life-in-a-rebel-held-haitian-city.html | Chaos Becomes a Way of Life in a RebelHeld Haitian City | By Lydia Polgreen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-16 | https://www.nytimes.com/2004/02/16/world/despite-gains-greeks-enter-election-season-of-discontent.html | Despite Gains Greeks Enter Election Season of Discontent | By Frank Bruni | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/world/hue-journal-vietnam-slowly-restores-imperial-city-with-a-grim-past.html | Hue Journal Vietnam Slowly Restores Imperial City With a Grim Past | By Jane Perlez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/world/peru-in-familiar-tactic-announces-cabinet-reorganization.html | Peru in Familiar Tactic Announces Cabinet Reorganization | By Juan Forero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/world/toll-at-25-in-collapse-of-park-roof-russians-say.html | Toll at 25 In Collapse Of Park Roof Russians Say | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-16 | https://www.nytimes.com/2004/02/16/world/us-aides-hint-afghan-voting-may-be-put-off.html | US Aides Hint Afghan Voting May Be Put Off | By Steven R Weisman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/arts/a-sidekick-gets-a-chance-to-take-center-stage.html | A Sidekick Gets a Chance To Take Center Stage | By Bernard Weinraub | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/arts/celebrating-a-policy-seer-and-his-cold-war-insight.html | Celebrating a Policy Seer And His Cold War Insight | By Douglas Brinkley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/arts/city-ballet-review-two-charismatic-newcomers-enliven-a-familiar-work.html | CITY BALLET REVIEW Two Charismatic Newcomers Enliven a Familiar Work | By Anna Kisselgoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/arts/critic-s-notebook-taking-the-perilous-way-in-a-field-full-of-safety.html | CRITICS NOTEBOOK Taking the Perilous Way In a Field Full of Safety | By Jeremy Eichler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/arts/rwanda-revisits-its-nightmare-filmmaker-hbo-project-uses-survivors-actual-sites.html | Rwanda Revisits Its Nightmare Filmmaker in HBO Project Uses Survivors and Actual Sites to Recount 1994 War | By Marc Lacey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/books/books-of-the-times-life-under-the-taliban-decomposition-of-the-soul.html | BOOKS OF THE TIMES Life Under the Taliban Decomposition of the Soul | By Michiko Kakutani | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/at-2-airlines-management-and-unions-focus-on-cuts.html | At 2 Airlines Management And Unions Focus on Cuts | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/board-is-said-to-pick-chief-for-mercedes.html | Board Is Said To Pick Chief For Mercedes | By Danny Hakim | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/business-travel-frequent-flier-special-diets-are-an-adventure-in-packing.html | BUSINESS TRAVEL Frequent Flier Special Diets Are an Adventure in Packing | By Harvey Schultz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/business-travel-hotels-learn-to-deal-with-disability.html | BUSINESS TRAVEL Hotels Learn to Deal With Disability | By David Koeppel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/business-travel-on-the-road-captive-audience-30000-feet-in-the-air.html | BUSINESS TRAVEL ON THE ROAD Captive Audience 30000 Feet in the Air | By Joe Sharkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/disney-board-rejects-bid-from-comcast-as-too-low.html | Disney Board Rejects Bid From Comcast As Too Low | By Laura M Holson and Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/international-business-japanese-capital-and-jobs-flowing-to-china.html | INTERNATIONAL BUSINESS Japanese Capital and Jobs Flowing to China | By Ken Belson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/market-place-good-times-roll-on-for-developing-world-for-now.html | Market Place Good Times Roll On for Developing World for Now | By Eduardo Porter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/media-business-advertising-addenda-two-financial-groups-make-agency-decisions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Financial Groups Make Agency Decisions | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/media-business-advertising-microsoft-ibm-put-their-marketing-dollars-into-trying.html | THE MEDIA BUSINESS ADVERTISING Microsoft and IBM put their marketing dollars into trying to keep their existing customers happy | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/msnbc-is-said-to-have-a-new-chief.html | MSNBC Is Said to Have a New Chief | By Jacques Steinberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/north-fork-to-acquire-greenpoint-financial-for-6.3-billion.html | North Fork to Acquire GreenPoint Financial for 63 Billion | By Riva D Atlas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/sanofi-executives-are-sure-aventis-bid-will-succeed.html | Sanofi Executives Are Sure Aventis Bid Will Succeed | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/the-ghost-of-waksal-past-hovers-over-the-stewart-trial.html | The Ghost of Waksal Past Hovers Over the Stewart Trial | By Leslie Eaton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/the-media-business-advertising-addenda-account-review-begins-for-tanqueray-gin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Review Begins For Tanqueray Gin | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/the-media-business-advertising-addenda-godiva-chocolatier-continues-with-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Godiva Chocolatier Continues With Agency | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/verizon-wireless-may-benefit-if-either-bidder-buys-at-t.html | Verizon Wireless May Benefit if Either Bidder Buys ATT | By Matt Richtel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/vodafone-is-seen-as-favored-buyer-of-at-t-wireless.html | VODAFONE IS SEEN AS FAVORED BUYER OF ATT WIRELESS | By Andrew Ross Sorkin and Matt Richtel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/world-business-briefing-americas-canada-loan-dispute-settled.html | World Business Briefing Americas Canada Loan Dispute Settled | By Bernard Simon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/world-business-briefing-asia-indonesia-economy-grows.html | World Business Briefing Asia Indonesia Economy Grows | By Wayne Arnold NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/world-business-briefing-asia-japan-textile-concern-fights-takeover.html | World Business Briefing Asia Japan Textile Concern Fights Takeover | By Dow Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/world-business-briefing-asia-south-korea-trade-pact-with-chile.html | World Business Briefing Asia South Korea Trade Pact With Chile | By Sam Len NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/world-business-briefing-europe-germany-basf-to-buy-back-shares.html | World Business Briefing Europe Germany BASF To Buy Back Shares | By Victor Homola NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/business/world-business-briefing-europe-germany-merck-sells-affiliate.html | World Business Briefing Europe Germany Merck Sells Affiliate | By Petra Kappl NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/health/beyond-delicious-chocolate-may-help-pump-up-your-heart.html | Beyond Delicious Chocolate May Help Pump Up Your Heart | By Elizabeth Olson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/health/books-on-health-surviving-the-healing-during-a-hospital-stay.html | BOOKS ON HEALTH Surviving the Healing During a Hospital Stay | By John Langone | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | https://www.nytimes.com/2004/02/17/health/cases-when-bipolar-masquerades-as-a-happy-face.html | CASES When Bipolar Masquerades as a Happy Face | By Richard A Friedman Md | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/health/despite-fda-ban-ephedra-won-t-go-away.html | Despite FDA Ban Ephedra Wont Go Away | By Mary Duenwald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/health/personal-health-must-i-have-another-glass-of-water-maybe-not-a-new-report-says.html | PERSONAL HEALTH Must I Have Another Glass of Water Maybe Not a New Report Says | By Jane E Brody | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/health/the-doctor-s-world-nationwide-hiv-reporting-to-bring-trends-into-focus.html | THE DOCTORS WORLD Nationwide HIV Reporting To Bring Trends Into Focus | By Lawrence K Altman Md | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/health/vital-signs-adolescence-rested-youth-and-brighter-spirits.html | VITAL SIGNS ADOLESCENCE Rested Youth and Brighter Spirits | By John ONeil | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/health/vital-signs-evaluations-routine-heart-tests-challenged.html | VITAL SIGNS EVALUATIONS Routine Heart Tests Challenged | By John ONeil | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/health/vital-signs-prognosis-index-for-heart-risk-shows-merit.html | VITAL SIGNS PROGNOSIS Index for Heart Risk Shows Merit | By John ONeil | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/health/vital-signs-safety-deadly-parents-behind-the-wheel.html | VITAL SIGNS SAFETY Deadly Parents Behind the Wheel | By John ONeil | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/movies/arts-briefing-highlights-berlin-film-festival-prizes.html | ARTS BRIEFING HIGHLIGHTS BERLIN FILM FESTIVAL PRIZES | By Kirsten Grieshaber | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/movies/new-dvd-s-some-long-delayed-films-finally-make-it-to-disk.html | NEW DVDS Some LongDelayed Films Finally Make It to Disk | By Peter M Nichols | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/a-store-made-for-right-now-you-shop-until-it-s-dropped.html | A Store Made for Right Now You Shop Until Its Dropped | By Cathy Horyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/boldface-names-427187.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/fatal-carbon-monoxide-leak-was-no-shock-residents-say.html | Fatal Carbon Monoxide Leak Was No Shock Residents Say | By Marc Santora | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/first-steps-and-first-controversies-for-state-security-agency.html | First Steps and First Controversies for State Security Agency | By Al Baker and Marc Santora | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/in-mother-s-death-new-jersey-man-sees-nurse-s-hand.html | In Mothers Death New Jersey Man Sees Nurses Hand | By Jason George | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/journalists-who-braved-iraq-and-african-wars-are-among-14-polk-award-winners.html | Journalists Who Braved Iraq and African Wars Are Among 14 Polk Award Winners | By Robert D McFadden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/kelly-finds-officers-justified-in-killing-of-a-theft-suspect.html | Kelly Finds Officers Justified In Killing of a Theft Suspect | By William K Rashbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/making-friends-enemies-too-bridges-burning-councilman-faces-sexual-harassment.html | Making Friends Enemies Too Bridges Burning Councilman Faces Sexual Harassment Complaints | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-jersey-titusville-prescription-pain-patch-recalled.html | Metro Briefing New Jersey Titusville Prescription Pain Patch Recalled | By Stacey Stowe NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-york-albany-reassignment-of-corrections-employees-postponed.html | Metro Briefing New York Albany Reassignment Of Corrections Employees Postponed | By Stacey Stowe NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-york-bronx-arrest-in-fatal-stabbing.html | Metro Briefing New York Bronx Arrest In Fatal Stabbing | By Robert Worth NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-york-brooklyn-man-found-in-duffel-bag-was-shot-in-head.html | Metro Briefing New York Brooklyn Man Found In Duffel Bag Was Shot In Head | By William K Rashbaum NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-york-manhattan-few-blacks-in-management-report-says.html | Metro Briefing New York Manhattan Few Blacks In Management Report Says | By Michael Cooper NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-york-manhattan-workfare-recipients-win-equal-protection.html | Metro Briefing New York Manhattan Workfare Recipients Win Equal Protection | By Leslie Kaufman NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/metro-briefing-new-york-staten-island-body-of-missing-man-is-found.html | Metro Briefing New York Staten Island Body Of Missing Man Is Found | By William K Rashbaum NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/nyc-presidents-they-re-as-near-as-your-pocket.html | NYC Presidents Theyre as Near As Your Pocket | By Clyde Haberman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/plague-of-artists-a-battle-cry-for-brooklyn-hasidim.html | Plague of Artists a Battle Cry for Brooklyn Hasidim | By Tara Bahrampour | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/public-lives-the-oval-office-gender-is-her-agenda.html | PUBLIC LIVES The Oval Office Gender Is Her Agenda | By Lynda Richardson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/queens-man-charged-with-assault-after-infant-son-is-critically-injured.html | Queens Man Charged With Assault After Infant Son Is Critically Injured | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/rock-thrown-by-truck-hits-windshield-killing-brooklyn-woman-77.html | Rock Thrown by Truck Hits Windshield Killing Brooklyn Woman 77 | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/rowland-inquiry-could-raise-tax-questions-experts-say.html | Rowland Inquiry Could Raise Tax Questions Experts Say | By Stacey Stowe and Alison Leigh Cowan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/soldier-s-husband-accused-of-death-hoax.html | Soldiers Husband Accused of Death Hoax | By Avi Salzman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/nyregion/taking-a-perfectly-lovely-piano-and-fine-tuning-its-personality.html | Taking a Perfectly Lovely Piano And FineTuning Its Personality | By James Barron | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/a-small-turnout-but-a-big-vote.html | A Small Turnout but a Big Vote | By Mary Logue | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/once-upon-a-time-in-wisconsin.html | Once Upon a Time In Wisconsin | By Bob Greene | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/the-health-of-nations.html | The Health of Nations | By Paul Krugman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/opinion/the-party-of-kennedy-or-carter.html | The Party of Kennedy or Carter | By David Brooks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/science/conversation-with-woo-suk-hwang-shin-yong-moon-2-friends-242-eggs-breakthrough.html | A CONVERSATION WITHWoo Suk Hwang and Shin Yong Moon 2 Friends 242 Eggs and a Breakthrough | By Claudia Dreifus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | https://www.nytimes.com/2004/02/17/science/crystals-could-end-up-as-the-fuel-tank-of-the-future.html | Crystals Could End Up as the Fuel Tank of the Future | By Kenneth Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/science/from-space-a-new-view-of-doomsday.html | From Space A New View Of Doomsday | By Dennis Overbye | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/science/on-last-legs-old-nasa-tower-gains-supporters.html | On Last Legs Old NASA Tower Gains Supporters | By Stefano S Coledan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/science/q-a-381217.html | Q A | By C Claiborne Ray | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/science/review-with-close-ups-of-mars-the-mystery-gets-lost-in-space.html | REVIEW With CloseUps of Mars the Mystery Gets Lost in Space | By Sarah Boxer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/science/specter-of-cloning-may-prove-a-mirage.html | Specter Of Cloning May Prove A Mirage | By Stephen S Hall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/auto-racing-earnhardt-jr-is-traveling-familiar-road.html | AUTO RACING Earnhardt Jr Is Traveling Familiar Road | By Viv Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/baseball-yanks-assure-jeter-he-s-safe-at-shortstop.html | BASEBALL Yanks Assure Jeter Hes Safe At Shortstop | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/basketball-houston-is-still-unsure-when-he-will-return.html | BASKETBALL Houston Is Still Unsure When He Will Return | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/basketball-in-the-name-of-his-father.html | BASKETBALL In the Name Of His Father | By Pete Thamel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/basketball-one-maravich-is-content-at-end-of-lsu-s-bench.html | BASKETBALL One Maravich Is Content at End of LSUs Bench | By Pete Thamel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/college-basketball-seton-hall-now-heading-in-the-wrong-direction.html | COLLEGE BASKETBALL Seton Hall Now Heading In the Wrong Direction | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/hockey-isles-avoid-loss-and-an-injury-to-hunter.html | HOCKEY Isles Avoid Loss and an Injury to Hunter | By Ron Dicker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/hockey-rangers-song-remains-the-same.html | HOCKEY Rangers Song Remains The Same | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/lawrence-s-ritter-chronicler-of-baseball-history-dies-at-81.html | Lawrence S Ritter Chronicler of Baseball History Dies at 81 | By Richard Goldstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/on-baseball-major-trades-become-case-of-pay-as-they-go.html | On Baseball Major Trades Become Case of Pay as They Go | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/pro-basketball-change-is-still-the-only-given-with-the-knicks.html | PRO BASKETBALL Change Is Still The Only Given With the Knicks | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/soccer-report-us-team-gets-reacquainted.html | SOCCER REPORT US Team Gets Reacquainted | By Jack Bell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/sports-business-steinbrenner-has-got-it-and-he-loves-to-flaunt-it.html | SPORTS BUSINESS Steinbrenner Has Got It And He Loves to Flaunt It | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/sports/sports-of-the-times-historian-had-a-verdict-on-the-yankees-deal.html | Sports of The Times Historian Had a Verdict On the Yankees Deal | By George Vecsey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | https://www.nytimes.com/2004/02/17/theater/jan-miner-86-stage-actress-who-played-palmolive-s-madge.html | Jan Miner 86 Stage Actress Who Played Palmolives Madge | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/theater/television-review-after-the-monologues-speaking-out-against-sexual-violence.html | TELEVISION REVIEW After the Monologues Speaking Out Against Sexual Violence | By Virginia Heffernan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/theater/theater-review-a-maestro-hears-music-as-echoes-of-his-ego.html | THEATER REVIEW A Maestro Hears Music As Echoes of His Ego | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/2004-campaign-battleground-aide-departs-dean-says-his-bid-will-keep-going.html | THE 2004 CAMPAIGN THE BATTLEGROUND AS AIDE DEPARTS DEAN SAYS HIS BID WILL KEEP GOING | By Adam Nagourney and Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/2004-campaign-massachusetts-senator-kerry-promises-effort-halt-flow-jobs-us.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Promises Effort to Halt Flow of Jobs Out of the US | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/2004-campaign-media-subject-campaign-rumor-denies-she-kerry-had-affair.html | THE 2004 CAMPAIGN THE MEDIA Subject of Campaign Rumor Denies She and Kerry Had an Affair | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/2004-campaign-north-carolina-senator-edwards-change-goes-attack-over-trade-issue.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Edwards in a Change Goes On Attack Over Trade Issue | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/2004-campaign-political-memo-missing-ingredient-2004-attack-ads-democrats.html | THE 2004 CAMPAIGN POLITICAL MEMO Missing Ingredient in 2004 Attack Ads by Democrats | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/2004-campaign-president-it-may-look-like-hustings-but-it-s-policy-event.html | THE 2004 CAMPAIGN THE PRESIDENT It May Look Like the Hustings but Its a Policy Event | By David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/citing-survey-cnn-says-4450-priests-were-accused-of-abuse.html | Citing Survey CNN Says 4450 Priests Were Accused of Abuse | By Laurie Goodstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/fraud-kicks-in-months-ahead-of-medicare-drug-discount-card.html | Fraud Kicks In Months Ahead of Medicare Drug Discount Card | By Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/it-s-home-stupid-home-but-the-clods-can-read.html | Its Home Stupid Home But the Clods Can Read | By Barbara Novovitch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/national-briefing-midwest-michigan-ex-prosecutor-sues-us.html | National Briefing Midwest Michigan ExProsecutor Sues US | By Danny Hakim NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/national-briefing-northwest-washington-closing-of-border.html | National Briefing Northwest Washington Closing Of Border | By Matthew Preusch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/national-briefing-southwest-new-mexico-4.4-billion-budget.html | National Briefing Southwest New Mexico 44 Billion Budget | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/national-briefing-southwest-texas-pardon-in-thrift-fraud.html | National Briefing Southwest Texas Pardon In Thrift Fraud | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/ohio-town-s-water-at-last-runs-past-a-color-line.html | Ohio Towns Water at Last Runs Past a Color Line | By James Dao | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/paul-ilyinsky-a-romanov-76-and-a-mayor.html | Paul Ilyinsky A Romanov 76 And a Mayor | By Campbell Robertson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/rushing-to-say-i-do-before-city-is-told-you-can-t.html | Rushing to Say I Do Before City Is Told You Cant | By Carolyn Marshall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/scholarship-whites-only-roils-a-campus.html | Scholarship Whites Only Roils a Campus | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/study-suggests-breast-cancer-is-linked-to-use-of-antibiotics.html | Study Suggests Breast Cancer Is Linked to Use of Antibiotics | By Anahad OConnor | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/us/the-2004-campaign-arab-americans-arabs-in-us-raising-money-to-back-bush.html | THE 2004 CAMPAIGN ARABAMERICANS Arabs in US Raising Money To Back Bush | By Leslie Wayne | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/haiti-s-embattled-leader-vows-to-finish-term.html | Haitis Embattled Leader Vows to Finish Term | By Lydia Polgreen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/nottingham-journal-when-robin-hood-supped-was-it-on-yorkshire-pudding.html | Nottingham Journal When Robin Hood Supped Was It on Yorkshire Pudding | By Lizette Alvarez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/on-russian-tv-whatever-putin-wants-he-gets.html | On Russian TV Whatever Putin Wants He Gets | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/pakistan-opposition-charges-atomic-cover-up.html | Pakistan Opposition Charges Atomic CoverUp | By Salman Masood and David Rohde | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/research-in-italy-turns-up-a-new-form-of-mad-cow-disease.html | Research in Italy Turns Up a New Form of Mad Cow Disease | By Donald G McNeil Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/serbs-break-parliamentary-deadlock-but-face-west-s-disapproval.html | Serbs Break Parliamentary Deadlock but Face Wests Disapproval | By Nicholas Wood | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/shareholders-in-yukos-oil-may-yield-to-kremlin.html | Shareholders In Yukos Oil May Yield To Kremlin | By Erin E Arvedlund | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/struggle-for-iraq-baghdad-least-one-iraqi-child-killed-explosion-schoolyard.html | THE STRUGGLE FOR IRAQ BAGHDAD At Least One Iraqi Child Is Killed in an Explosion in a Schoolyard | By Neela Banerjee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/struggle-for-iraq-military-contracts-halliburton-stops-billing-us-for-meals.html | THE STRUGGLE FOR IRAQ MILITARY CONTRACTS Halliburton Stops Billing US For Meals Served to Troops | By Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/the-struggle-for-iraq-politics-anxiously-shiites-await-un-word-on-elections.html | THE STRUGGLE FOR IRAQ POLITICS Anxiously Shiites Await UN Word On Elections | By Jeffrey Gettleman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/the-struggle-for-iraq-reconstruction-us-envoy-promotes-role-of-iraqi-women.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION US Envoy Promotes Role of Iraqi Women | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/world-briefing-americas-canada-premier-anxious-to-testify.html | World Briefing Americas Canada Premier Anxious To Testify | By Colin Campbell NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/world-briefing-asia-india-and-pakistan-begin-talks.html | World Briefing Asia India And Pakistan Begin Talks | By Salman Masood NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/world-briefing-europe-france-ex-minister-and-party-official-guilty-of-graft.html | World Briefing Europe France ExMinister And Party Official Guilty Of Graft | By Agence FrancePresse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-17 | https://www.nytimes.com/2004/02/17/world/world-briefing-europe-russia-putin-vows-punishment-in-roof-collapse.html | World Briefing Europe Russia Putin Vows Punishment In Roof Collapse | By Steven Lee Myers NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/arts/a-comic-who-won-t-hold-back-nothing-is-out-of-bounds-for-dave-chappelle-s-show.html | A Comic Who Wont Hold Back Nothing Is Out of Bounds For Dave Chappelles Show | By Lola Ogunnaike | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/arts/music-review-same-old-same-old-listen-carefully.html | MUSIC REVIEW SameOld SameOld Listen Carefully | By Allan Kozinn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | https://www.nytimes.com/2004/02/18/arts/philharmonic-review-brahms-and-wagner-hanging-around-together.html | PHILHARMONIC REVIEW Brahms and Wagner Hanging Around Together | By Jeremy Eichler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/arts/world-music-review-when-cultures-sounds-don-t-match-but-echo.html | WORLD MUSIC REVIEW When Cultures Sounds Dont Match but Echo | By Kelefa Sanneh | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/books/books-of-the-times-take-this-job-and-be-thankful-for-6.80-an-hour.html | BOOKS OF THE TIMES Take This Job and Be Thankful for 680 an Hour | By Michael Massing | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/books/online-magazine-removes-cultural-blinders.html | Online Magazine Removes Cultural Blinders | By Julie Salamon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/a-trade-battle-is-brewing-over-us-antidumping-fees.html | A Trade Battle Is Brewing Over US Antidumping Fees | By Paul Meller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/commercial-real-estate-downtown-philadelphia-roiled-by-proposed-subsidy.html | COMMERCIAL REAL ESTATE Downtown Philadelphia Roiled by Proposed Subsidy | By Terry Pristin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/commercial-real-estate-regional-market-long-island-well-situated-large-property.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Long Island WellSituated Large Property Is Breaking Old Price Levels | By Carole Paquette | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/court-upholds-telemarketing-restrictions.html | Court Upholds Telemarketing Restrictions | By David Stout | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/founder-s-children-arrested-in-parmalat-inquiry.html | Founders Children Arrested in Parmalat Inquiry | By Eric Sylvers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/jervis-langdon-jr-99-dies-rail-executive-led-penn-central.html | Jervis Langdon Jr 99 Dies Rail Executive Led Penn Central | By Barry Meier | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/jose-lopez-portillo-president-when-mexico-s-default-set-off-debt-crisis-dies-83.html | Jos Lpez Portillo President When Mexicos Default Set Off Debt Crisis Dies at 83 | By Jonathan Kandell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/jury-awards-ranchers-1.28-billion-from-tyson.html | Jury Awards Ranchers 128 Billion From Tyson | By Elizabeth Becker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/kermit-and-miss-piggy-join-stable-of-walt-disney-stars.html | Kermit and Miss Piggy Join Stable of Walt Disney Stars | By Barry Meier | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/market-makers-and-big-board-reach-a-deal.html | Market Makers And Big Board Reach a Deal | By Landon Thomas Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/mary-f-diaz-42-head-of-commission-for-war-refugees.html | Mary F Diaz 42 Head of Commission For War Refugees | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/media-business-advertising-newest-yankee-may-become-athlete-companies-pick-for.html | THE MEDIA BUSINESS ADVERTISING The newest Yankee may become the athlete companies pick for pitches | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/mobile-merger-market-place-as-a-tracking-stock-it-led-many-astray.html | MOBILE MERGER MARKET PLACE As a Tracking Stock It Led Many Astray | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/mobile-merger-runner-up-after-losing-bidding-for-t-wireless-vodafone-studies-its.html | MOBILE MERGER THE RUNNERUP After Losing the Bidding for ATT Wireless Vodafone Studies Its Next Move | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/mobile-merger-the-impact-41-billion-deal-but-what-s-in-it-for-consumers.html | MOBILE MERGER THE IMPACT 41 Billion Deal But Whats in It For Consumers | By Matt Richtel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/mobile-merger-the-overview-41-billion-offer-by-cingular-wins-at-t-wireless.html | MOBILE MERGER THE OVERVIEW 41 BILLION OFFER BY CINGULAR WINS ATT WIRELESS | By Andrew Ross Sorkin and Matt Richtel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/quarter-s-growth-rose-in-japan-to-7-buoyed-by-china-trade.html | Quarters Growth Rose in Japan To 7 Buoyed by China Trade | By James Brooke | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/setback-seen-for-broker-in-stewart-judge-ruling.html | Setback Seen for Broker In Stewart Judge Ruling | By Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/technology-briefing-internet-yahoo-to-use-inktomi-software.html | Technology Briefing Internet Yahoo To Use Inktomi Software | By Saul Hansell NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/technology-briefing-telecommunications-cisco-to-introduce-video-phone.html | Technology Briefing Telecommunications Cisco To Introduce Video Phone | By Laurie J Flynn NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/technology-europeans-reject-offer-by-microsoft.html | TECHNOLOGY Europeans Reject Offer By Microsoft | By Paul Meller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/technology-intel-concedes-64-bit-chips-are-wave-of-the-future.html | TECHNOLOGY Intel Concedes 64Bit Chips Are Wave of the Future | By John Markoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/the-media-business-advertising-addenda-aol-is-changing-its-marketing-team.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AOL Is Changing Its Marketing Team | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/the-media-business-comcast-says-offer-is-final-some-doubt-it.html | THE MEDIA BUSINESS Comcast Says Offer Is Final Some Doubt It | By Geraldine Fabrikant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/to-reach-past-curfews-palestinians-go-online.html | To Reach Past Curfews Palestinians Go Online | By Joshua Mitnick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/us-economic-recovery-begins-to-trickle-into-mexico.html | US Economic Recovery Begins to Trickle Into Mexico | By Elisabeth Malkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/world-business-briefing-asia-india-profit-in-consumer-goods.html | World Business Briefing Asia India Profit In Consumer Goods | By Saritha Rai NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/business/world-business-briefing-asia-singapore-exports-rise.html | World Business Briefing Asia Singapore Exports Rise | By Wayne Arnold NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/25-and-under-franco-cuban-in-soho-without-the-cigar.html | 25 AND UNDER FrancoCuban in SoHo Without the Cigar | By Eric Asimov | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/a-little-fish-much-maligned.html | A Little Fish Much Maligned | By Amanda Hesser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/at-my-table-the-joy-of-cooking-and-baking-really.html | AT MY TABLE The Joy Of Cooking And Baking Really | By Nigella Lawson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/critic-s-notebook-a-pleasure-palace-without-the-guilt.html | CRITICS NOTEBOOK A Pleasure Palace Without the Guilt | By William Grimes | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/food-stuff-butterscotch-pudding-reservations-required.html | FOOD STUFF Butterscotch Pudding Reservations Required | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/food-stuff-midwinter-wedding-sweet-salty-ham-needn-t-be-better-half.html | FOOD STUFF In a Midwinter Wedding of Sweet and Salty The Ham Neednt Be the Better Half | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/food-stuff-the-wasabi-leaf-leaves-the-fire-underground.html | FOOD STUFF The Wasabi Leaf Leaves the Fire Underground | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/food-stuff-to-eat-an-oyster-and-grow-one-too.html | FOOD STUFF To Eat an Oyster and Grow One Too | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/four-nations-where-forks-do-knives-work.html | Four Nations Where Forks Do Knives Work | By R W Apple Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/if-you-build-a-restaurant-he-will-not-come.html | If You Build a Restaurant He Will Not Come | By Howard Kaplan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/pairings-sharp-chocolate-or-foie-gras-or-perhaps-nothing-at-all.html | PAIRINGS Sharp Chocolate or Foie Gras or Perhaps Nothing at All | By Sam Sifton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/restaurants-hints-of-oaxaca-near-piles-of-carpets.html | RESTAURANTS Hints of Oaxaca Near Piles of Carpets | By Marian Burros | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/rustic-styles-coast-to-coast.html | Rustic Styles Coast to Coast | By R W Apple Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/spirits-of-the-times-armagnac-cognac-s-country-cousin.html | SPIRITS OF THE TIMES Armagnac Cognacs Country Cousin | By Eric Asimov | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/dining/the-minimalist-hearty-soup-short-wait.html | THE MINIMALIST Hearty Soup Short Wait | By Mark Bittman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/movies/after-war-s-ravages-a-new-life-in-america.html | After Wars Ravages A New Life in America | By Nancy Ramsey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/movies/film-review-coping-in-a-land-that-s-not-quite-heaven.html | FILM REVIEW Coping in a Land Thats Not Quite Heaven | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/about-new-york-at-mcsorley-s-dusty-bones-conjure-ghosts.html | About New York At McSorleys Dusty Bones Conjure Ghosts | By Dan Barry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/boldface-names-438944.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/chauffeur-shot-himself-ex-net-s-brother-told-911.html | Chauffeur Shot Himself ExNets Brother Told 911 | By Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/city-agency-seeks-public-advocate-s-data-on-special-ed.html | City Agency Seeks Public Advocates Data on Special Ed | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/closing-arguments-in-federal-trial-of-new-jersey-man-linked-to-yemeni-sheik.html | Closing Arguments in Federal Trial of New Jersey Man Linked to Yemeni Sheik | By William Glaberson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/court-upholds-law-for-forced-treatment.html | Court Upholds Law for Forced Treatment | By Marc Santora | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/decision-stirs-puzzled-outrage-in-victim-s-neighborhood.html | Decision Stirs Puzzled Outrage in Victims Neighborhood | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/don-t-touch-don-t-push-don-t-delay-tombs-closing.html | Dont Touch Dont Push Dont Delay Tombs Closing | By Glenn Collins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/investigations-are-opened-into-2-deaths-from-leaks.html | Investigations Are Opened Into 2 Deaths From Leaks | By Thomas J Lueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/man-sentenced-to-40-to-life-for-rape-and-murder-of-teenager.html | Man Sentenced to 40 to Life for Rape and Murder of Teenager | By Susan Saulny | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/mayor-says-05-race-is-the-last-but-what-of-06-07-and-08.html | Mayor Says 05 Race Is the Last But What of 06 07 and 08 | By Mike McIntire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/mayor-says-out-with-lights-not-to-mention-the-sirens.html | Mayor Says Out With Lights Not to Mention the Sirens | By Jennifer Steinhauer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/metro-briefing-new-jersey-trenton-ex-mayor-is-sentenced-for-corruption.html | Metro Briefing New Jersey Trenton ExMayor Is Sentenced For Corruption | By Matthew C McCue NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/metro-briefing-new-jersey-trenton-homeowners-lose-free-speech-suit.html | Metro Briefing New Jersey Trenton Homeowners Lose FreeSpeech Suit | By Laura Mansnerus NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/metro-briefing-new-york-manhattan-chinatown-buses-impounded.html | Metro Briefing New York Manhattan Chinatown Buses Impounded | By Michael Luo NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/metro-briefing-new-york-queens-ex-police-officer-sentenced-for-sex-crime.html | Metro Briefing New York Queens ExPolice Officer Sentenced For Sex Crime | By Stacy Albin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/officer-avoids-indictment-in-killing-on-brooklyn-rooftop.html | Officer Avoids Indictment in Killing on Brooklyn Rooftop | By Shaila K Dewan and William K Rashbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/on-education-students-and-records-overlooked-in-special-education-overhaul.html | ON EDUCATION Students and Records Overlooked In Special Education Overhaul | By Michael Winerip | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/priest-admits-that-he-stole-50000-from-collections.html | Priest Admits That He Stole 50000 From Collections | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/proclaiming-chastity-tv-fighting-claims-gay-affairs-bishop-turns-public.html | Proclaiming Chastity on TV Fighting Claims of Gay Affairs a Bishop Turns to the Public | By Daniel J Wakin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/public-lives-making-a-sale-with-the-help-of-beauty-and-sex.html | PUBLIC LIVES Making a Sale With the Help of Beauty and Sex | By Robin Finn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/scandal-figure-in-nassau-opts-for-silence.html | Scandal Figure In Nassau Opts for Silence | By Bruce Lambert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/schools-seek-private-firms-to-teach-foreign-tongues.html | Schools Seek Private Firms To Teach Foreign Tongues | By Patricia R Olsen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/sotheby-s-sells-real-estate-firm-to-cendant-for-100-million.html | Sothebys Sells Real Estate Firm to Cendant for 100 Million | By Motoko Rich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/tattoos-affirmed-as-evidence.html | Tattoos Affirmed As Evidence | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/nyregion/two-cranes-collapse-at-the-sikorsky-bridge-killing-a-construction-worker.html | Two Cranes Collapse at the Sikorsky Bridge Killing a Construction Worker | By Stacey Stowe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/an-election-nobody-will-win.html | An Election Nobody Will Win | By Ali Safavi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/more-jobs-to-the-gallon.html | More Jobs To the Gallon | By Carl Pope and Ron Gettelfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/the-edwards-surprise.html | The Edwards Surprise | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | https://www.nytimes.com/2004/02/18/opinion/vrooming-into-yellowstone.html | Vrooming Into Yellowstone | By Nicholas D Kristof | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-mets-fans-lament-one-who-got-away.html | BASEBALL Mets Fans Lament One Who Got Away | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-rodriguez-t-shirts-a-hot-item.html | BASEBALL Rodriguez TShirts A Hot Item | By Lena Williams and Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-sheffield-is-named-in-inquiry-on-balco.html | BASEBALL Sheffield Is Named In Inquiry On Balco | By Carol Pogash | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-steinbrenner-is-not-done-celebrating-or-dealing.html | BASEBALL Steinbrenner Is Not Done Celebrating Or Dealing | By Tom Spousta | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-torre-softens-stance-on-an-extension.html | BASEBALL Torre Softens Stance on an Extension | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/baseball-yankees-welcome-rodriguez-an-mvp-who-wants-to-blend-in.html | BASEBALL Yankees Welcome Rodriguez An MVP Who Wants to Blend In | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/hockey-offenses-wake-up-for-defensive-teams.html | HOCKEY Offenses Wake Up for Defensive Teams | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/hockey-sather-promises-he-will-soldier-on.html | HOCKEY Sather Promises He Will Soldier On | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/on-baseball-the-yankees-opportunity-becomes-lamb-s-uncertainty.html | On Baseball The Yankees Opportunity Becomes Lambs Uncertainty | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/pro-basketball-grateful-stotts-works-through-the-tribulations-of-coaching.html | PRO BASKETBALL Grateful Stotts Works Through the Tribulations of Coaching | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/pro-basketball-hardaway-and-marbury-spark-knicks.html | PRO BASKETBALL Hardaway And Marbury Spark Knicks | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/pro-basketball-knicks-are-still-pursuing-wallace-and-dampier.html | PRO BASKETBALL Knicks Are Still Pursuing Wallace and Dampier | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/pro-basketball-the-improbable-world-of-lawrence-frank.html | PRO BASKETBALL The Improbable World of Lawrence Frank | By Ira Berkow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/pro-football-jets-are-showing-interest-in-redskins-bailey.html | PRO FOOTBALL Jets Are Showing Interest in Redskins Bailey | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/sports-briefing-tv-sports-strong-ratings-for-daytona-500.html | SPORTS BRIEFING TV SPORTS Strong Ratings for Daytona 500 | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/sports/sports-of-the-times-jeter-shows-his-cool-this-time-in-the-preseason.html | Sports of The Times Jeter Shows His Cool This Time in the Preseason | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/theater/a-texan-s-accent-for-french-fables.html | A Texans Accent for French Fables | By Alan Riding | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/theater/theater-review-war-shows-its-true-colors-as-both-friend-and-foe.html | THEATER REVIEW War Shows Its True Colors As Both Friend and Foe | By Margo Jefferson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/2-bush-officials-cautious-on-job-growth-forecast.html | 2 Bush Officials Cautious On JobGrowth Forecast | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/2004-campaign-former-governor-third-placed-dean-vows-fight-if-not-win-then.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR ThirdPlaced Dean Vows to Fight On if Not to Win Then to Change the Party | By Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/2004-campaign-massachusetts-senator-with-edwards-close-behind-kerry-keeps-eyes.html | THE 2004 CAMPAIGN MASSACHUSETTS SENATOR With Edwards Close Behind Kerry Keeps Eyes Ahead | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/2004-campaign-media-close-finish-edwards-jolts-networks-coverage.html | THE 2004 CAMPAIGN NEWS MEDIA Close Finish by Edwards Jolts News Networks Coverage | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/2004-campaign-north-carolina-senator-edwards-proves-his-point-with-strong-late.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Edwards Proves His Point With a Strong Late Surge | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/2004-campaign-president-amid-iraq-bound-guardsmen-bush-acts-blunt-foes-barbs.html | THE 2004 CAMPAIGN THE PRESIDENT Amid IraqBound Guardsmen Bush Acts to Blunt Foes Barbs | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/bay-area-judges-stop-short-of-banning-gay-weddings.html | Bay Area Judges Stop Short Of Banning Gay Weddings | By Dean E Murphy and Carolyn Marshall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/democrats-pick-up-a-kentucky-house-seat.html | Democrats Pick Up a Kentucky House Seat | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/hip-new-churches-sway-to-a-different-drummer.html | Hip New Churches Sway to a Different Drummer | By John Leland | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/los-angeles-archdiocese-names-those-accused-of-abuse-since-1930.html | Los Angeles Archdiocese Names Those Accused of Abuse Since 1930 | By Laurie Goodstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/national-briefing-south-georgia-senate-votes-to-ban-same-sex-marriage.html | National Briefing South Georgia Senate Votes To Ban SameSex Marriage | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/national-briefing-south-north-carolina-suit-filed-in-shooting-of-soldiers.html | National Briefing South North Carolina Suit Filed In Shooting Of Soldiers | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/national-briefing-south-texas-man-executed-for-fatal-fire.html | National Briefing South Texas Man Executed For Fatal Fire | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/national-briefing-southwest-texas-a-mailroom-scare.html | National Briefing Southwest Texas A Mailroom Scare | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/ohio-charities-to-promote-economic-growth.html | Ohio Charities to Promote Economic Growth | By Stephanie Strom | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/phoenix-jury-finds-bishop-guilty-in-fatal-hit-and-run.html | Phoenix Jury Finds Bishop Guilty in Fatal HitandRun | By Nick Madigan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/plan-for-rules-on-cars-joins-2-adversaries.html | Plan for Rules On Cars Joins 2 Adversaries | By Danny Hakim | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/the-2004-campaign-news-analysis-for-the-top-2-shared-gains.html | THE 2004 CAMPAIGN NEWS ANALYSIS For the Top 2 Shared Gains | By Todd S Purdum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/the-2004-campaign-the-overview-kerry-holds-off-push-by-edwards-in-wisconsin-vote.html | THE 2004 CAMPAIGN THE OVERVIEW KERRY HOLDS OFF PUSH BY EDWARDS IN WISCONSIN VOTE | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/us/us-seeks-measures-on-airline-fuel-tanks.html | US Seeks Measures on Airline Fuel Tanks | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/dutch-house-votes-to-expel-many-denied-political-shelter.html | Dutch House Votes to Expel Many Denied Political Shelter | By Marlise Simons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/flu-vaccine-to-change-next-year.html | Flu Vaccine to Change Next Year | By Lawrence K Altman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/israelis-approve-22-million-for-settlements-on-west-bank.html | Israelis Approve 22 Million For Settlements on West Bank | By Greg Myre | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/letter-from-asia-vietnam-s-leaders-dawdle-behind-a-sprinting-china.html | LETTER FROM ASIA Vietnams Leaders Dawdle Behind a Sprinting China | By Jane Perlez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/nobel-laureate-in-iran-joins-boycott-of-elections.html | Nobel Laureate In Iran Joins Boycott Of Elections | By Nazila Fathi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/pakistani-store-blushes-over-nuclear-scandal.html | Pakistani Store Blushes Over Nuclear Scandal | By David Rohde | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/russia-levels-new-charge-of-theft-against-yukos-oil-stockholder.html | Russia Levels New Charge of Theft Against Yukos Oil Stockholder | By Erin E Arvedlund | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/salesman-from-nuclear-circuit-casts-blurry-corporate-shadow.html | Salesman From Nuclear Circuit Casts Blurry Corporate Shadow | By Raymond Bonner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/shiite-vote-plan-would-exclude-sunni-triangle.html | Shiite Vote Plan Would Exclude Sunni Triangle | By Jeffrey Gettleman and Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/the-making-of-an-african-petrostate.html | The Making of an African Petrostate | By Somini Sengupta | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/us-declines-to-use-force-to-put-down-haitian-strife.html | US Declines To Use Force To Put Down Haitian Strife | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/us-general-maps-new-tactic-to-pursue-taliban-and-qaeda.html | US General Maps New Tactic To Pursue Taliban and Qaeda | By Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/world-briefing-americas-canada-legislator-quits-as-party-slides.html | World Briefing Americas Canada Legislator Quits As Party Slides | By Colin Campbell NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/world-briefing-asia-nepal-strike-on-rebels.html | World Briefing Asia Nepal Strike On Rebels | By Amy Waldman NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/world-briefing-asia-sri-lanka-premier-reacts.html | World Briefing Asia Sri Lanka Premier Reacts | By P J Anthony NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/world-briefing-europe-ireland-sister-lived-with-body.html | World Briefing Europe Ireland Sister Lived With Body | By Brian Lavery NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/world-briefing-europe-russia-putin-watches-as-missile-test-fails.html | World Briefing Europe Russia Putin Watches As Missile Test Fails | By Steven Lee Myers NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-18 | https://www.nytimes.com/2004/02/18/world/world-briefing-europe-spain-police-and-strikers-clash.html | World Briefing Europe Spain Police And Strikers Clash | By Dale Fuchs NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/a-hit-record-by-norah-jones-buoys-industry.html | A Hit Record By Norah Jones Buoys Industry | By Chris Nelson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/arts-briefing-highlights-art-212-to-berlin.html | ARTS BRIEFING HIGHLIGHTS ART 212 TO BERLIN | By Kirsten Grieshaber | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/bridge-once-the-defense-woke-up-it-found-all-the-best-choices.html | BRIDGE Once the Defense Woke Up It Found All the Best Choices | By Alan Truscott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/doris-troy-67-a-pop-singer-whose-life-inspired-a-show.html | Doris Troy 67 a Pop Singer Whose Life Inspired a Show | By Ben Sisario | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/instead-of-dr-ruth-a-nurse-called-sue.html | Instead of Dr Ruth a Nurse Called Sue | By Mireya Navarro | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/arts/lieder-review-when-the-stars-and-the-firmament-seem-well-suited.html | LIEDER REVIEW When the Stars and the Firmament Seem Well Suited | By Allan Kozinn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/books/books-of-the-times-vast-varied-texas-and-how-it-came-to-be-fought-over.html | BOOKS OF THE TIMES Vast Varied Texas and How It Came to Be Fought Over | By Janet Maslin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/a-canadian-brewer-fights-for-market-share-in-brazil.html | A Canadian Brewer Fights For Market Share in Brazil | By Tony Smith and Bernard Simon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/company-news-atlas-air-names-chief-to-lead-it-out-of-bankruptcy.html | COMPANY NEWS ATLAS AIR NAMES CHIEF TO LEAD IT OUT OF BANKRUPTCY | By Dow Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/economic-scene-far-curse-natural-resources-can-form-basis-for-economic-growth.html | Economic Scene Far from a curse natural resources can form the basis for economic growth | By Jeff Madrick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/ford-said-to-be-planning-assembly-plant-in-china.html | Ford Said to Be Planning Assembly Plant in China | By Keith Bradsher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/indonesia-takes-a-tortuous-path-to-oil.html | Indonesia Takes a Tortuous Path to Oil | By Wayne Arnold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/lvmh-leader-looks-for-the-right-match-in-his-fashion-empire.html | LVMH Leader Looks For the Right Match In His Fashion Empire | By Tracie Rozhon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/market-place-board-chief-defends-trading-system-saying-it-offers-the-best-prices.html | Market Place Board chief defends trading system saying it offers the best prices | By Landon Thomas Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/media-business-advertising-toyota-becomes-first-exclusive-auto-sponsor-ebay.html | THE MEDIA BUSINESS ADVERTISING Toyota becomes the first exclusive auto sponsor on EBay | By Nat Ives | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/pressed-at-trial-ex-tyco-figure-can-t-document-story-on-bonuses.html | Pressed at Trial ExTyco Figure Cant Document Story on Bonuses | By Alex Berenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/russia-told-it-understates-dependence-on-oil-sales.html | Russia Told It Understates Dependence On Oil Sales | By Erin E Arvedlund | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/shaken-trust-the-netherlands-rethinks-an-offshore-industry.html | Shaken Trust The Netherlands Rethinks an Offshore Industry | By Gregory Crouch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/small-business-selling-a-family-enterprise-tough-to-decide-and-to-do.html | SMALL BUSINESS Selling a Family Enterprise Tough to Decide and to Do | By Mark A Stein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/stewart-trial-examines-securities-fraud-issues.html | Stewart Trial Examines Securities Fraud Issues | By Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/technology-briefing-software-gamestop-sales-rise-17.html | Technology Briefing Software Gamestop Sales Rise 17 | By Dow Jones Ap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/technology-it-s-not-enough-to-be-just-a-phone-company.html | TECHNOLOGY Its Not Enough to Be Just a Phone Company | By Matt Richtel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/the-media-business-advertising-addenda-a-new-direction-for-fast-food-rivals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Direction For FastFood Rivals | By Nat Ives | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/the-media-business-advertising-addenda-american-express-unit-starts-a-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express Unit Starts a Campaign | By Nat Ives | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/the-media-business-witness-says-former-hollinger-chairman-hid-intent.html | THE MEDIA BUSINESS Witness Says Former Hollinger Chairman Hid Intent | By Jacques Steinberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/us-extends-alternative-fuel-regulation.html | US Extends Alternative Fuel Regulation | By Fara Warner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/world-business-briefing-europe-britain-cadbury-forecasts-profit.html | World Business Briefing Europe Britain Cadbury Forecasts Profit | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/world-business-briefing-europe-ireland-drug-application.html | World Business Briefing Europe Ireland Drug Application | By Brian Lavery NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/business/world-business-briefing-europe-russia-gas-spigot-shut.html | World Business Briefing Europe Russia Gas Spigot Shut | By Erin E Arvedlund NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/a-bit-of-prevention-and-a-big-alarm.html | A Bit of Prevention And a Big Alarm | By Jay Romano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/bridge-out-of-nowhere-leads-a-town-to-its-future.html | Bridge Out of Nowhere Leads a Town to Its Future | By Patricia Leigh Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-appliances-keeping-sunday-brunch-uncluttered.html | CURRENTS PARIS APPLIANCES Keeping Sunday Brunch Uncluttered | By Stephen Treffinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-design-a-two-seater-just-right-for-getting-away-from-it-all.html | CURRENTS PARIS DESIGN A TwoSeater Just Right For Getting Away From It All | By Stephen Treffinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-hotels-subterranean-pleasures-nights-steamy-and-starry.html | CURRENTS PARIS HOTELS Subterranean Pleasures Nights Steamy and Starry | By Stephen Treffinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-interiors-when-imperfection-is-flawless.html | CURRENTS PARIS INTERIORS When Imperfection Is Flawless | By Stephen Treffinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-playtime-games-turn-luxurious-in-leather.html | CURRENTS PARIS PLAYTIME Games Turn Luxurious In Leather | By Stephen Treffinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-tableware-the-espresso-cup-that-says-it-all.html | CURRENTS PARIS TABLEWARE The Espresso Cup That Says It All | By Stephen Treffinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/currents-paris-who-knew-with-mini-chargers-no-more-dead-phones.html | CURRENTS PARIS WHO KNEW With MiniChargers No More Dead Phones | By Marianne Rohrlich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/house-proud-town-house-invites-the-outside-in.html | HOUSE PROUD Town House Invites the Outside In | By Elaine Louie | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/personal-shopper-painting-rooms-with-lights.html | PERSONAL SHOPPER Painting Rooms With Lights | By Marianne Rohrlich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/trade-secrets-new-life-and-luster-for-ornate-radiators.html | TRADE SECRETS New Life and Luster For Ornate Radiators | By Bradford McKee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/garden/turf-all-s-fair-in-love-and-listings.html | TURF Alls Fair In Love And Listings | By Motoko Rich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/movies/a-film-s-no-2-gets-zero-glory-at-oscar-time.html | A Films No 2 Gets Zero Glory At Oscar Time | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/movies/brazilian-slums-hollywood-storm-second-wind-for-director-s-gritty-slice-life.html | From Brazilian Slums to Hollywood Storm A Second Wind For a Directors Gritty Slice of Life | By Mel Gussow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/132-complaints-of-sex-abuse-in-45-years-li-diocese-says.html | 132 Complaints of Sex Abuse In 45 Years LI Diocese Says | By Bruce Lambert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/a-family-left-with-painful-memories-and-angry-words.html | A Family Left With Painful Memories and Angry Words | By Michael Brick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/at-williams-trial-a-day-for-guns-and-gracious-living.html | At Williams Trial a Day for Guns and Gracious Living | By Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/blocks-plans-for-a-random-list-of-names-anger-families.html | BLOCKS Plans for a Random List Of Names Anger Families | By David W Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/body-found-in-newark-and-police-suspect-botched-surgery.html | Body Found in Newark and Police Suspect Botched Surgery | By Shaila K Dewan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/boldface-names-456411.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/coach-accused-hitting-student-resumes-teaching-before-criminal-charges-are.html | Coach Accused of Hitting Student Resumes Teaching Before Criminal Charges Are Resolved | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/conjoined-twins-to-undergo-third-separation-procedure.html | Conjoined Twins to Undergo Third Separation Procedure | By Mary Duenwald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/connecticut-cites-series-of-failures-leading-to-teenage-death.html | Connecticut Cites Series of Failures Leading to Teenage Death | By Stacey Stowe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/decision-not-to-indict-officer-may-seem-surprising-but-follows-pattern.html | Decision Not to Indict Officer May Seem Surprising but Follows Pattern | By William K Rashbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/environmental-fears-at-ground-zero-hearing.html | Environmental Fears at Ground Zero Hearing | By Anthony Depalma | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/here-owners-fetch-their-dogs-papers-condo-residents-fight-rules-focusing-fines.html | Here Owners Fetch Their Dogs Papers Condo Residents Fight Rules Focusing on Fines and Pets Credentials | By Nadine Brozan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/hey-jenny-your-number-was-on-wall-and-on-ebay.html | Hey Jenny Your Number Was on Wall And on eBay | By William Yardley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/little-known-legislator-to-face-schumer-gop-leaders-say.html | LittleKnown Legislator to Face Schumer GOP Leaders Say | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/man-guilty-of-lying-to-the-fbi-in-sheik-case.html | Man Guilty Of Lying To the FBI In Sheik Case | By William Glaberson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/metro-briefing-new-jersey-newark-groups-criticize-cleanup-accord.html | Metro Briefing New Jersey Newark Groups Criticize Cleanup Accord | By Yaniv Gafner NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/metro-briefing-new-york-brooklyn-holiday-display-policy-upheld.html | Metro Briefing New York Brooklyn Holiday Display Policy Upheld | By Daniel J Wakin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/metro-briefing-new-york-manhattan-mayor-names-adviser.html | Metro Briefing New York Manhattan Mayor Names Adviser | By Jennifer Steinhauer NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/metro-briefing-new-york-manhattan-report-says-housing-aid-may-wane.html | Metro Briefing New York Manhattan Report Says Housing Aid May Wane | By David W Chen NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/new-jersey-plan-would-hire-1000-in-child-welfare.html | NEW JERSEY PLAN WOULD HIRE 1000 IN CHILD WELFARE | By Richard Lezin Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/old-deportation-orders-leading-to-many-injustices-critics-say.html | Old Deportation Orders Leading To Many Injustices Critics Say | By Nina Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/public-lives-taking-a-big-job-in-iraq-still-hoping-to-avoid-war.html | PUBLIC LIVES Taking a Big Job in Iraq Still Hoping to Avoid War | By Chris Hedges | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/records-sought-from-rowland-in-federal-case.html | Records Sought From Rowland In Federal Case | By Robert F Worth and Alison Leigh Cowan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/school-safety-officer-is-charged-in-abuse-of-two-students.html | School Safety Officer Is Charged in Abuse Of Two Students | By David M Herszenhorn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/state-s-service-providers-question-plan-s-lofty-goals.html | States Service Providers Question Plans Lofty Goals | By Leslie Kaufman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/nyregion/woman-71-is-severely-injured-in-a-carjacking-in-queens.html | Woman 71 Is Severely Injured in a Carjacking in Queens | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/a-way-out-for-haiti.html | A Way Out for Haiti | By James Dobbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/how-the-home-front-can-help.html | How the Home Front Can Help | By Tom Brokaw | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/howard-s-end.html | Howards End | By Jon Margolis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/opinion/look-who-s-talking.html | Look Whos Talking | By Thomas L Friedman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/a-channel-fades-to-black-swimming-in-red-ink.html | A Channel Fades to Black Swimming in Red Ink | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/baseball-notebook-sheffield-is-surprised-to-be-named-in-inquiry.html | BASEBALL NOTEBOOK Sheffield Is Surprised To Be Named in Inquiry | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/baseball-on-first-day-there-s-spring-in-torre-s-step.html | BASEBALL On First Day Theres Spring In Torres Step | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/baseball-red-sox-draw-line-and-yankees-cross-it.html | BASEBALL Red Sox Draw Line and Yankees Cross It | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/college-basketball-glory-days-are-memory-for-hoyas-and-red-storm.html | COLLEGE BASKETBALL Glory Days Are Memory for Hoyas and Red Storm | By Rafael Hermoso | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/college-basketball-st-joseph-s-reaches-23-0-and-answers-its-critics.html | COLLEGE BASKETBALL St Josephs Reaches 230 And Answers Its Critics | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/college-football-colorado-puts-football-coach-on-leave.html | COLLEGE FOOTBALL Colorado Puts Football Coach On Leave | By Bill Pennington | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/college-football-in-wake-of-worst-season-paterno-shuffles-his-staff.html | COLLEGE FOOTBALL In Wake of Worst Season Paterno Shuffles His Staff | By Viv Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/hockey-college-report-union-now-one-of-the-feared.html | HOCKEY COLLEGE REPORT Union Now One of the Feared | By Mark Scheerer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/hockey-czerkawski-s-two-goals-cover-over-islanders-mistakes.html | HOCKEY Czerkawskis Two Goals Cover Over Islanders Mistakes | By Ron Dicker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/pro-basketball-knicks-feeling-the-pressure-until-trade-deadline-passes.html | PRO BASKETBALL Knicks Feeling the Pressure Until Trade Deadline Passes | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/pro-basketball-nets-face-close-one-as-coach-sets-mark.html | PRO BASKETBALL Nets Face Close One As Coach Sets Mark | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/pro-basketball-wallace-s-fervent-hope-is-for-trade-to-knicks.html | PRO BASKETBALL Wallaces Fervent Hope Is for Trade to Knicks | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/pro-football-finishing-schools-helping-prospects-for-nfl-draft.html | PRO FOOTBALL Finishing Schools Helping Prospects for NFL Draft | By Pete Thamel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/sports-briefing-olympics-mcenroe-and-garrison-to-coach-tennis.html | SPORTS BRIEFING OLYMPICS McEnroe and Garrison to Coach Tennis | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/sports-briefing-pro-football-jets-complete-coaching-staff.html | SPORTS BRIEFING PRO FOOTBALL JETS COMPLETE COACHING STAFF | By Judy Battista | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/sports-of-the-times-put-an-e-in-the-book-for-the-steroid-scandal.html | Sports of The Times Put an E in the Book for the Steroid Scandal | By Dave Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/sports/the-ski-report-new-thrills-and-old-world-charm-in-quebec.html | THE SKI REPORT New Thrills and OldWorld Charm in Quebec | By Bill Pennington | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/game-theory-the-fine-art-of-taunting-the-gamer.html | GAME THEORY The Fine Art of Taunting the Gamer | By Charles Herold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/how-it-works-a-speaker-that-adjusts-for-furniture-that-s-in-the-way.html | HOW IT WORKS A Speaker That Adjusts for Furniture Thats in the Way | By Henry Fountain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/i-know-it-s-here-somewhere.html | I Know Its Here Somewhere | By Michel Marriott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/news-watch-navigation-for-a-soldier-s-fretting-family-a-digital-map-of-baghdad.html | NEWS WATCH NAVIGATION For a Soldiers Fretting Family A Digital Map of Baghdad | By Ian Austen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/news-watch-software-presto-a-rough-sketch-snaps-elegantly-into-place.html | NEWS WATCH SOFTWARE Presto A Rough Sketch Snaps Elegantly Into Place | By Jd Biersdorfer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/news-watch-storage-1000-gigabytes-appease-the-multimedia-glutton.html | NEWS WATCH STORAGE 1000 Gigabytes Appease The Multimedia Glutton | By Jd Biersdorfer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/news-watch-television-move-over-rabbit-ears-an-antenna-for-hdtv.html | NEWS WATCH TELEVISION Move Over Rabbit Ears An Antenna For HDTV | By Ian Austen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/news-watch-video-will-a-talking-head-charm-the-online-bidder.html | NEWS WATCH VIDEO Will a Talking Head Charm the Online Bidder | By Adam Baer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/now-preening-on-the-coffee-table.html | Now Preening On the Coffee Table | By Katie Hafner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/on-the-therapist-s-couch-a-jolt-of-virtual-reality.html | On the Therapists Couch a Jolt of Virtual Reality | By Sam Lubell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/online-shopper-a-teenage-rite-measured-in-megapixels.html | ONLINE SHOPPER A Teenage Rite Measured in Megapixels | By Michelle Slatalla | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/pluses-and-minuses-a-fav-button-interface-guru-is-not-amused.html | Pluses and Minuses A FAV Button Interface Guru Is Not Amused | By Katie Hafner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/q-a-ways-to-avoid-games-that-slow-a-family-pc.html | QA Ways to Avoid Games That Slow a Family PC | By Jdbiersdorfer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/soulless-maybe-but-dig-the-heavy-metal.html | Soulless Maybe but Dig the Heavy Metal | By Noah Shachtman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/state-of-the-art-videophones-revisited-by-way-of-the-modem.html | STATE OF THE ART Videophones Revisited By Way of the Modem | By David Pogue | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/technology/what-s-next-for-the-multitasking-motorist-a-third-eye.html | WHATS NEXT For the Multitasking Motorist a Third Eye | By Ian Austen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/theater/3-leaders-wanted-arts-lovers-math-skills-charisma-thick-skin-reqd.html | 3 Leaders Wanted Arts LoversMath SkillsCharisma Thick Skin Reqd | By Robin Pogrebin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/theater/theater-review-a-little-gunpowder-along-with-his-eggs.html | THEATER REVIEW A Little Gunpowder Along With His Eggs | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/theater/theater-review-playwrights-still-in-dewy-youth-view-humanity-with-dry-eyes.html | THEATER REVIEW Playwrights Still in Dewy Youth View Humanity With Dry Eyes | By Anita Gates | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/2004-campaign-battlegrounds-kerry-edwards-square-off-dean-abandons-campaign.html | THE 2004 CAMPAIGN BATTLEGROUNDS Kerry and Edwards Square Off As Dean Abandons Campaign | By Adam Nagourney and David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/2004-campaign-former-governor-dean-makes-his-exit-campaign-but-vows-we-are-not.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Makes His Exit From Campaign but Vows We Are Not Going Away | By Jodi Wilgoren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/2004-campaign-media-pollsters-faulted-for-failure-predict-edwards-s-surge-for.html | THE 2004 CAMPAIGN THE NEWS MEDIA Pollsters Faulted for Failure to Predict Edwardss Surge and for Subsequent News Coverage | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/2004-campaign-north-carolina-senator-2nd-place-close-wins-are-no-longer-edwards.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR 2nd Place or Close Wins Are No Longer Edwards Options | By Randal C Archibold and Glen Justice | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/a-city-combs-madam-s-black-book-for-the-names-it-knows.html | A City Combs Madams Black Book for the Names It Knows | By James Dao | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/administration-backs-off-specific-forecast-on-jobs.html | Administration Backs Off Specific Forecast on Jobs | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/black-holes-vast-power-is-documented.html | Black Holes Vast Power Is Documented | By John Noble Wilford | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/bush-climate-plan-rated-somewhat-improved.html | Bush Climate Plan Rated Somewhat Improved | By Andrew C Revkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/losses-to-charities-far-exceed-a-forecast-in-groups-collapse.html | Losses to Charities Far Exceed A Forecast in Groups Collapse | By Stephanie Strom | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/low-carb-boom-isn-t-just-for-dieters-anymore.html | LowCarb Boom Isnt Just for Dieters Anymore | By Kate Zernike and Marian Burros | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/national-briefing-midwest-illinois-budget-would-raise-business-tax.html | National Briefing Midwest Illinois Budget Would Raise Business Tax | By Jo Napolitano NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/national-briefing-northwest-alaska-environmentalists-sue-over-development.html | National Briefing Northwest Alaska Environmentalists Sue Over Development | By Matthew Preusch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/national-briefing-south-florida-student-charged-as-an-adult-in-killing.html | National Briefing South Florida Student Charged As An Adult In Killing | By Terry Aguayo NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/national-briefing-south-georgia-federal-charges-in-murder-for-hire.html | National Briefing South Georgia Federal Charges In MurderForHire | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/san-francisco-mayor-exults-in-move-on-gay-marriage.html | San Francisco Mayor Exults in Move on Gay Marriage | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/scientists-say-administration-distorts-facts.html | Scientists Say Administration Distorts Facts | By James Glanz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/senator-says-report-chronicling-misconduct-by-fbi-agents-is-a-list-of-horrors.html | Senator Says Report Chronicling Misconduct by FBI Agents Is a List of Horrors | By Eric Lichtblau | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/the-2004-campaign-fund-raising-advocacy-groups-win-fund-ruling.html | THE 2004 CAMPAIGN FUNDRAISING ADVOCACY GROUPS WIN FUND RULING | By Glen Justice | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/the-2004-campaign-on-the-issues-where-kerry-and-edwards-stand.html | THE 2004 CAMPAIGN ON THE ISSUES Where Kerry and Edwards Stand | By Katharine Q Seelye | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/the-2004-campaign-protests-now-in-previews-political-theater-in-the-street.html | THE 2004 CAMPAIGN PROTESTS Now in Previews Political Theater in the Street | By Michael Slackman and Colin Moynihan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/us/washington-guardsman-charged-with-trying-to-spy-for-al-qaeda.html | Washington Guardsman Charged With Trying to Spy for Al Qaeda | By Sarah Kershaw | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/big-3-of-europe-end-talks-but-deny-trying-to-dictate-policy.html | Big 3 of Europe End Talks but Deny Trying to Dictate Policy | By Richard Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/florida-senators-urge-action-on-haiti-fearing-tide-of-refugees.html | Florida Senators Urge Action on Haiti Fearing Tide of Refugees | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/india-and-pakistan-set-a-6-month-timetable-for-peace-talks.html | India and Pakistan Set a 6Month Timetable for Peace Talks | By Amy Waldman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/iranian-train-explosion-kills-at-least-195.html | Iranian Train Explosion Kills at Least 195 | By Nazila Fathi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/jose-lopez-portillo-ex-president-of-mexico-dies-at-83.html | Jos Lpez Portillo ExPresident of Mexico Dies at 83 | By Jonathan Kandell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/paris-journal-a-love-that-transcends-death-is-blessed-by-the-state.html | Paris Journal A Love That Transcends Death Is Blessed by the State | By Craig S Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/roots-of-pakistan-atomic-scandal-traced-to-europe.html | Roots of Pakistan Atomic Scandal Traced to Europe | By Craig S Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/russians-fail-for-second-day-in-missile-test.html | Russians Fail For Second Day In Missile Test | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/struggle-for-iraq-basra-killings-vendors-iraqi-city-drive-alcohol-sales-off.html | THE STRUGGLE FOR IRAQ BASRA Killings of Vendors in Iraqi City Drive Alcohol Sales Off Streets | By Edward Wong | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/struggle-for-iraq-insurgency-truck-bombs-kill-11-iraqis-army-base-run-poles.html | THE STRUGGLE FOR IRAQ INSURGENCY Truck Bombs Kill 11 Iraqis At Army Base Run by Poles | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/struggle-for-iraq-transfer-us-presidential-politics-self-rule-for-iraqis.html | THE STRUGGLE FOR IRAQ THE TRANSFER US Presidential Politics And SelfRule for Iraqis | By Steven R Weisman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/taliban-try-to-frighten-afghan-voters-in-rural-areas.html | Taliban Try To Frighten Afghan Voters In Rural Areas | By Carlotta Gall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/the-education-of-an-iranian-reformer.html | The Education of an Iranian Reformer | By Nazila Fathi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/the-struggle-for-iraq-government-annan-is-said-to-have-doubt-on-iraq-voting.html | THE STRUGGLE FOR IRAQ GOVERNMENT Annan Is Said To Have Doubt On Iraq Voting | By Warren Hoge | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/world-briefing-europe-ireland-smoking-ban.html | World Briefing Europe Ireland Smoking Ban | By Brian Lavery NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/world-briefing-europe-russia-longer-presidential-term-rejected.html | World Briefing Europe Russia Longer Presidential Term Rejected | By Steven Lee Myers NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/world-briefing-europe-russia-move-for-life-terms-for-terrorists.html | World Briefing Europe Russia Move For Life Terms For Terrorists | By Sophia Kishkovsky NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/world-briefing-europe-spain-eta-calls-a-cease-fire-for-catalonia.html | World Briefing Europe Spain ETA Calls a CeaseFire For Catalonia | By Dale Fuchs NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-19 | https://www.nytimes.com/2004/02/19/world/world-briefing-middle-east-red-cross-condemns-west-bank-barrier.html | World Briefing Middle East Red Cross Condemns West Bank Barrier | By Fiona Fleck NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/antiques-rookwood-pottery-with-a-heritage.html | ANTIQUES Rookwood Pottery With A Heritage | By Wendy Moonan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-aglaia-konrad-effort-square.html | ART IN REVIEW Aglaia Konrad Effort Square | By Roberta Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-barry-flanagan.html | ART IN REVIEW Barry Flanagan | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-huma-bhabha.html | ART IN REVIEW Huma Bhabha | By Holland Cotter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-marc-bell-the-stacks.html | ART IN REVIEW Marc Bell The Stacks | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-multiplex.html | ART IN REVIEW Multiplex | By Holland Cotter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-sexy-beasts-1963-2004.html | ART IN REVIEW Sexy Beasts 19632004 | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-in-review-william-t-wiley-more-than-meats-the-i.html | ART IN REVIEW William T Wiley More Than Meats the I | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-review-good-evil-and-life-head-on.html | ART REVIEW Good Evil And Life HeadOn | By Roberta Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-review-mexican-conceptualists-none-especially-mexican.html | ART REVIEW Mexican Conceptualists None Especially Mexican | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/art-review-where-quiet-contemplation-beats-the-rewards-of-shock.html | ART REVIEW Where Quiet Contemplation Beats the Rewards of Shock | By Ken Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | https://www.nytimes.com/2004/02/20/arts/photography-review-born-her-art-but-capturing-style-her-weimar-subjects.html | PHOTOGRAPHY REVIEW Born to Her Art but Capturing the Style of Her Weimar Subjects | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/books/books-of-the-times-a-cup-at-the-end-of-the-rainbow.html | BOOKS OF THE TIMES A Cup at the End Of the Rainbow | By Michiko Kakutani | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/books/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/coke-s-chief-set-to-retire-at-end-of-2004.html | Cokes Chief Set to Retire at End of 2004 | By Sherri Day | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/daimler-accepts-some-blame-for-toll-venture.html | Daimler Accepts Some Blame for Toll Venture | By Mark Landler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/enron-s-skilling-is-indicted-by-us-in-fraud-inquiry.html | ENRONS SKILLING IS INDICTED BY US IN FRAUD INQUIRY | By Kurt Eichenwald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/ericsson-plan-would-give-public-investors-more-voice.html | Ericsson Plan Would Give Public Investors More Voice | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/friend-says-stewart-talked-of-tip-from-broker.html | Friend Says Stewart Talked of Tip From Broker | By Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/grand-jury-is-investigating-kpmg-s-sale-of-tax-shelters.html | Grand Jury Is Investigating KPMGs Sale of Tax Shelters | By David Cay Johnston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/in-the-new-economics-fast-food-factories.html | In the New Economics FastFood Factories | By David Cay Johnston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/judge-in-o-donnell-case-rejects-all-claims.html | Judge in ODonnell Case Rejects All Claims | By David Carr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/learning-the-hard-way-just-how-much-voting-rights-can-be-worth.html | Learning the Hard Way Just How Much Voting Rights Can Be Worth | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/media-business-advertising-get-their-messages-across-more-more-nonprofit.html | THE MEDIA BUSINESS ADVERTISING To get their messages across more and more nonprofit organizations are going commercial | By Nat Ives | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/president-to-retire-from-times-co-successor-named.html | President to Retire From Times Co Successor Named | By David Carr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/profits-rise-47-at-british-australian-mining-giant.html | Profits Rise 47 at BritishAustralian Mining Giant | By Wayne Arnold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/sec-investigating-shell-s-restatement-of-oil-and-gas-reserves.html | SEC Investigating Shells Restatement of Oil and Gas Reserves | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/technology-briefing-hardware-ibm-to-sell-20-mainframe-computers.html | Technology Briefing Hardware IBM To Sell 20 Mainframe Computers | By Steve Lohr NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/technology-cost-controls-help-hewlett-improve-quarterly-results.html | TECHNOLOGY Cost Controls Help Hewlett Improve Quarterly Results | By Steve Lohr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/the-media-business-a-showdown-approaches-in-the-battle-for-disney.html | THE MEDIA BUSINESS A Showdown Approaches in the Battle for Disney | By Laura M Holson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/the-media-business-advertising-addenda-accounts-476684.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/the-media-business-advertising-addenda-people-476692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/the-media-business-advertising-addenda-pfizer-asks-agencies-for-viagra-ad-ideas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pfizer Asks Agencies For Viagra Ad Ideas | By Nat Ives | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/the-media-business-lord-black-pursued-contrary-sale-strategies-court-told.html | THE MEDIA BUSINESS Lord Black Pursued Contrary Sale Strategies Court Told | By Jacques Steinberg and Geraldine Fabrikant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/world-business-briefing-europe-engineering-group-posts-loss.html | World Business Briefing Europe Engineering Group Posts Loss | By Fiona Fleck NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/world-business-briefing-europe-the-netherlands-insurer-s-profit-slips.html | World Business Briefing Europe The Netherlands Insurers Profit Slips | By Gregory Crouch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/business/world-business-briefing-europe-the-netherlands-publisher-s-profit-rises.html | World Business Briefing Europe The Netherlands Publishers Profit Rises | By Gregory Crouch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/art-in-review-amar-kanwar-a-season-outside.html | ART IN REVIEW Amar Kanwar A Season Outside | By Holland Cotter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/cabaret-review-deconstruction-where-deconstruction-is-due.html | CABARET REVIEW Deconstruction Where Deconstruction Is Due | By Stephen Holden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/cabaret-review-showing-how-not-to-push-a-song-and-why.html | CABARET REVIEW Showing How Not to Push a Song And Why | By Margo Jefferson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/cabaret-review-the-kid-from-winnetka-dispensing-merriment.html | CABARET REVIEW The Kid From Winnetka Dispensing Merriment | By Stephen Holden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/captivated-early-by-nijinsky-and-now-paying-tribute-on-the-stage.html | Captivated Early by Nijinsky and Now Paying Tribute on the Stage | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/critic-s-choice-theater-a-transfusion-of-energy-to-the-music-of-billy-joel.html | CRITICS CHOICETheater A Transfusion of Energy To the Music of Billy Joel | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/critic-s-notebook-hollywood-not-so-confidential.html | CRITICS NOTEBOOK Hollywood Not So Confidential | By Caryn James | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/dance-review-australian-exercise-responding-music-with-no-self-consciousness.html | DANCE REVIEW An Australian Exercise in Responding to Music With No SelfConsciousness Allowed | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/dance-review-redemption-to-revelation-stories-about-the-psyche-transformed.html | DANCE REVIEW Redemption to Revelation Stories About the Psyche Transformed | By Jack Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-in-review-clifford-s-really-big-movie.html | FILM IN REVIEW Cliffords Really Big Movie | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-in-review-crying-ladies.html | FILM IN REVIEW Crying Ladies | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-in-review-secret-things.html | FILM IN REVIEW Secret Things | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-in-review-teknolust.html | FILM IN REVIEW Teknolust | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-in-review-the-lost-skeleton-of-cadavra.html | FILM IN REVIEW The Lost Skeleton of Cadavra | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-in-review-welcome-to-mooseport.html | FILM IN REVIEW Welcome to Mooseport | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-review-a-jokey-quest-for-eurosex-riding-a-wave-of-alcohol.html | FILM REVIEW A Jokey Quest for Eurosex Riding a Wave of Alcohol | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-review-a-ruminating-newcomer-stirs-things-up.html | FILM REVIEW A Ruminating Newcomer Stirs Things Up | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-review-a-teenager-struggles-to-star-in-her-new-town.html | FILM REVIEW A Teenager Struggles to Star in Her New Town | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-review-fearlessly-going-where-the-punches-are-flying.html | FILM REVIEW Fearlessly Going Where The Punches Are Flying | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/film-review-scandinavian-comedy-no-knees-slapped.html | FILM REVIEW Scandinavian Comedy No Knees Slapped | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/jean-rouch-an-ethnologist-and-filmmaker-dies-at-86.html | Jean Rouch an Ethnologist And Filmmaker Dies at 86 | By Alan Riding | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/music-review-new-lineup-of-the-tokyo-blends-brio-and-warmth.html | MUSIC REVIEW New Lineup Of the Tokyo Blends Brio And Warmth | By Allan Kozinn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/reverberations-literary-tempest-in-a-teapot-irish-breakfast-is-slowly-steeping.html | REVERBERATIONS Literary Tempest in a Teapot Irish Breakfast Is Slowly Steeping | By John Rockwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/the-tv-watch-passion-contd-a-timid-debate.html | THE TV WATCH Passion Contd A Timid Debate | BY Alessandra Stanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/theater-review-chekhov-shows-he-can-rap.html | THEATER REVIEW Chekhov Shows He Can Rap | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/movies/theater-review-one-woman-cooking-up-the-melting-pot.html | THEATER REVIEW One Woman Cooking Up the Melting Pot | By Margo Jefferson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/5201-ideas-for-9-11-memorial-from-the-sublime-to-the-less-so.html | 5201 Ideas for 911 Memorial From the Sublime to the Less So | By David W Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/a-subway-map-remade-in-hopes-of-matching-routes-and-riders.html | A Subway Map Remade in Hopes of Matching Routes and Riders | By Michael Luo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/boldface-names-935131.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/bush-housing-plan-stirs-anxiety-over-new-york-s-share-of-aid.html | Bush Housing Plan Stirs Anxiety Over New Yorks Share of Aid | By David W Chen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/discontent-spills-into-open-on-way-names-will-be-listed.html | Discontent Spills Into Open on Way Names Will Be Listed | By David W Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/eight-facing-federal-charges-of-distributing-crystal-meth.html | Eight Facing Federal Charges of Distributing Crystal Meth | By Susan Saulny | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/ex-prosecutor-puts-focus-on-sex-claims-against-a-bishop.html | ExProsecutor Puts Focus on Sex Claims Against a Bishop | By Daniel J Wakin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/fake-doctor-kept-working-after-arrest.html | Fake Doctor Kept Working After Arrest | By Shaila K Dewan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/gene-hovis-59-top-chef-and-admired-host.html | Gene Hovis 59 Top Chef and Admired Host | By Julia Moskin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/go-ahead-cry-it-s-happy-hour-mothers-find-social-outlet-babies-are-welcome.html | Go Ahead and Cry Its Happy Hour Mothers Find Social Outlet and Babies Are Welcome | By Tripti Lahiri | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/guilty-plea-in-girl-s-abduction-and-murder.html | Guilty Plea in Girls Abduction and Murder | By Stacey Stowe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/impeachment-panel-in-rowland-case-starts-strategy-talks.html | Impeachment Panel in Rowland Case Starts Strategy Talks | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/in-child-agency-overhaul-mulling-cost-not-resolve.html | In Child Agency Overhaul Mulling Cost Not Resolve | By Richard Lezin Jones and Laura Mansnerus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/judge-rejects-some-testimony-of-coroner-in-ex-net-s-trial.html | Judge Rejects Some Testimony Of Coroner in ExNets Trial | By Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/metro-briefing-new-jersey-2-dioceses-spent-3.6-million-on-abuse-cases.html | Metro Briefing New Jersey 2 Dioceses Spent 36 Million On Abuse Cases | By Matthew C McCue NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/metro-briefing-new-york-bedford-fire-kills-50-animals.html | Metro Briefing New York Bedford Fire Kills 50 Animals | By Stacy Albin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/metro-briefing-new-york-bronx-311-caller-threatened-mayor-police-say.html | Metro Briefing New York Bronx 311 Caller Threatened Mayor Police Say | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/metro-briefing-new-york-nissequogue-missing-patient-found-dead.html | Metro Briefing New York Nissequogue Missing Patient Found Dead | By Patrick Healy NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/metro-briefing-new-york-queens-weiner-changes-plans-on-campaign-funds.html | Metro Briefing New York Queens Weiner Changes Plans On Campaign Funds | By Mike McIntire NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/metro-briefing-new-york-staten-island-new-firehouse-opens.html | Metro Briefing New York Staten Island New Firehouse Opens | By Stacy Albin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/nyc-measuring-joblessness-suit-by-suit.html | NYC Measuring Joblessness Suit by Suit | By Clyde Haberman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/parents-seek-better-school-translations.html | Parents Seek Better School Translations | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/public-lives-when-food-and-business-meet-in-the-spotlight.html | PUBLIC LIVES When Food and Business Meet in the Spotlight | By Robin Finn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/residential-real-estate-prestigious-co-ops-nearing-price-peaks-of-4-years-ago.html | Residential Real Estate Prestigious Coops Nearing Price Peaks of 4 Years Ago | By Josh Barbanel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/nyregion/sensing-the-aroma-of-a-primary-that-matters.html | Sensing The Aroma Of a Primary That Matters | By Jennifer Steinhauer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/a-campaign-to-remember.html | A Campaign to Remember | By Paul Glastris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/a-third-way-for-iraq.html | A Third Way for Iraq | By Noah Feldman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/dark-side-of-free-trade.html | Dark Side Of Free Trade | By Bob Herbert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/editorial-observer-who-is-to-blame-for-the-creation-of-palestinian-refugees.html | Editorial Observer Who Is to Blame for the Creation of Palestinian Refugees | By Ethan Bronner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/opinion/the-athlete-on-the-sidelines.html | The Athlete on the Sidelines | By Jennifer Allen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/baseball-after-being-linked-to-balco-sheffield-denies-steroid-use.html | BASEBALL After Being Linked to Balco Sheffield Denies Steroid Use | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/baseball-family-left-behind-in-cuba-is-concern-to-yanks-contreras.html | BASEBALL Family Left Behind in Cuba Is Concern to Yanks Contreras | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/baseball-mets-try-not-to-dwell-on-ones-who-got-away.html | BASEBALL Mets Try Not to Dwell on Ones Who Got Away | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/baseball-red-sox-and-yanks-interested-in-hernandez.html | BASEBALL Red Sox and Yanks Interested in Hernndez | By Charlie Nobles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/colleges-st-bonaventure-is-put-on-probation.html | COLLEGES St Bonaventure Is Put on Probation | By Joe Drape | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/golf-daly-is-in-contention-with-birdies-on-back-9.html | GOLF Daly Is in Contention With Birdies on Back 9 | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/hockey-lindros-is-hoping-to-return-to-ice-soon.html | HOCKEY Lindros Is Hoping To Return To Ice Soon | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/hockey-once-again-the-struggling-rangers-dominate-the-islanders.html | HOCKEY Once Again the Struggling Rangers Dominate the Islanders | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/olympics-racewalker-is-dead-after-disappointment-in-bid-for-olympics.html | OLYMPICS Racewalker Is Dead After Disappointment In Bid for Olympics | By Elliott Denman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/pro-basketball-at-last-abdul-jabbar-could-join-the-knicks.html | PRO BASKETBALL At Last AbdulJabbar Could Join the Knicks | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/pro-basketball-differing-reasons-for-sudden-nets-surge.html | PRO BASKETBALL Differing Reasons For Sudden Nets Surge | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/pro-basketball-giving-up-little-pistons-pull-off-deal-for-wallace.html | PRO BASKETBALL Giving Up Little Pistons Pull Off Deal for Wallace | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/pro-basketball-thomas-went-fishing-but-big-one-got-away.html | PRO BASKETBALL Thomas Went Fishing But Big One Got Away | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/pro-football-looking-to-fit-in-clarett-stands-out.html | PRO FOOTBALL Looking to Fit In Clarett Stands Out | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/sports-of-the-times-team-player-prolongs-colorado-s-woes.html | Sports of The Times Team Player Prolongs Colorados Woes | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/sports/tv-sports-if-6-was-9-nascar-numerology-at-daytona.html | TV SPORTS If 6 Was 9 Nascar Numerology at Daytona | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/day-trips-big-time-snowboarding-on-a-little-mountain-in-new-jersey.html | DAY TRIPS BigTime Snowboarding on a Little Mountain in New Jersey | By Denny Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/driving-love-notes-and-ghosts-on-a-lonely-road.html | DRIVING Love Notes And Ghosts on A Lonely Road | By Chris Dixon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/havens-living-here-houses-with-playhouses-a-little-real-estate-for-the-children.html | HAVENS LIVING HERE Houses with Playhouses A Little Real Estate for the Children | As told to Seth Kugel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/havens-member-only-ski-areas-no-crowds.html | HAVENS MemberOnly Ski Areas No Crowds | By Scott Kirsner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/journeys-36-hours-st-petersburg-fla.html | JOURNEYS 36 Hours St Petersburg Fla | By Steve Dougherty | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/journeys-if-it-s-saturday-it-must-be-paris-or-is-it-tokyo.html | JOURNEYS If Its Saturday It Must Be Paris Or Is It Tokyo | By Sarah Robertson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/rituals-when-zero-is-par-for-the-course.html | RITUALS When Zero Is Par for the Course | By Joe Bargmann | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/travel/shopping-list-winter-golf.html | Shopping List Winter Golf | By Joe Bargmann | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/2004-campaign-challengers-afl-cio-calling-for-unity-gives-backing-kerry.html | THE 2004 CAMPAIGN THE CHALLENGERS AFLCIO Calling for Unity Gives Backing to Kerry | By David M Halbfinger and Rick Lyman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/2004-campaign-former-governor-top-labor-supporter-says-dean-ignored-his.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR A Top Labor Supporter Says Dean Ignored His Entreaties to Quit Race | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/boulder-rattled-by-charges-against-football-team.html | Boulder Rattled by Charges Against Football Team | By Kirk Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/bush-promotes-his-tax-cuts-as-beneficiaries-stand-by.html | Bush Promotes His Tax Cuts As Beneficiaries Stand By | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/changes-made-in-test-rules-of-school-law.html | Changes Made In Test Rules Of School Law | By Diana Jean Schemo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/electric-agency-acknowledges-flaws-in-system.html | Electric Agency Acknowledges Flaws in System | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/frank-del-olmo-55-los-angeles-journalist.html | Frank del Olmo 55 Los Angeles Journalist | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/hospitals-can-provide-discounts-uninsured-needy-patients-bush-administration.html | Hospitals Can Provide Discounts to Uninsured and Needy Patients Bush Administration Says | By Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/lack-of-safety-is-charged-in-nuclear-site-cleanup.html | Lack of Safety Is Charged in Nuclear Site Cleanup | By Sarah Kershaw and Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/mars-rover-s-latest-find-shiny-pebbles-in-a-crater.html | Mars Rovers Latest Find Shiny Pebbles In a Crater | By Kenneth Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/national-briefing-south-louisiana-ex-governor-claims-trial-was-unfair.html | National Briefing South Louisiana ExGovernor Claims Trial Was Unfair | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/national-briefing-southwest-new-mexico-sales-tax-on-food-is-repealed.html | National Briefing Southwest New Mexico Sales Tax On Food Is Repealed | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/national-briefing-southwest-texas-speaker-is-ordered-to-turn-over-documents.html | National Briefing Southwest Texas Speaker Is Ordered To Turn Over Documents | By Richard A Oppel Jr NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/national-briefing-washington-department-recommends-asylum-for-woman.html | National Briefing Washington Department Recommends Asylum For Woman | By Rachel L Swarns NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/national-briefing-washington-recall-of-gas-grill.html | National Briefing Washington Recall Of Gas Grill | By John Files NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/researchers-find-a-type-of-stem-cell-may-have-the-ability-to-repair-the-brain.html | Researchers Find a Type of Stem Cell May Have the Ability to Repair the Brain | By Sandra Blakeslee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/san-francisco-sues-state-over-same-sex-weddings.html | San Francisco Sues State Over SameSex Weddings | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/schwarzenegger-selling-bond-act-and-himself.html | Schwarzenegger Selling Bond Act and Himself | By John M Broder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/shuttle-won-t-fly-before-march-next-year.html | Shuttle Wont Fly Before March Next Year | By Warren E Leary | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/study-clears-pesticide-tests-with-humans.html | Study Clears Pesticide Tests With Humans | By Jennifer 8 Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/teenage-rate-of-pregnancy-drops-in-us.html | Teenage Rate Of Pregnancy Drops in US | By Nina Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/the-2004-campaign-fund-raising-final-word-still-to-come-on-interest-group-money.html | THE 2004 CAMPAIGN FUNDRAISING Final Word Still to Come On Interest Group Money | By Glen Justice | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/the-2004-campaign-new-york-edwards-arrives-in-new-york-set-to-impede-kerry.html | THE 2004 CAMPAIGN NEW YORK EDWARDS ARRIVES IN NEW YORK SET TO IMPEDE KERRY | By James C McKinley Jr and Raymond Hernandez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/the-2004-campaign-the-sidelines-three-states-that-the-democratic-race-forgot.html | THE 2004 CAMPAIGN THE SIDELINES Three States That the Democratic Race Forgot | By Rick Lyman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/the-2004-campaign-trade-edwards-notes-differences-on-issue-of-world-trade.html | THE 2004 CAMPAIGN TRADE Edwards Notes Differences On Issue of World Trade | By Katharine Q Seelye and Elizabeth Becker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/universe-s-clusters-of-galaxies-refuse-to-follow-main-theory.html | Universes Clusters of Galaxies Refuse to Follow Main Theory | By James Glanz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/us-will-free-5-britons-held-at-cuba-base.html | US Will Free 5 Britons Held At Cuba Base | By Neil A Lewis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/us/women-tailor-sex-industry-to-their-eyes.html | Women Tailor Sex Industry To Their Eyes | By Mireya Navarro | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/archbishop-denis-hurley-88-implacable-apartheid-opponent.html | Archbishop Denis Hurley 88 Implacable Apartheid Opponent | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/cologne-journal-germany-s-fun-city-wants-its-share-taxing-even-sex.html | Cologne Journal Germanys Fun City Wants Its Share Taxing Even Sex | By Mark Landler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/europeans-and-americans-seek-answer-to-anti-semitism.html | Europeans and Americans Seek Answer to AntiSemitism | By Elaine Sciolino | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/low-turnout-in-iran-may-aid-the-hard-liners.html | Low Turnout in Iran May Aid the HardLiners | By Nazila Fathi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/mexico-seizes-official-in-dirty-war-case-of-70-s.html | Mexico Seizes Official in Dirty War Case of 70s | By Tim Weiner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/pakistani-linked-to-illegal-exports-has-ties-to-military.html | Pakistani Linked to Illegal Exports Has Ties to Military | By David Rohde | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/pending-vote-some-iraqis-see-larger-council.html | Pending Vote Some Iraqis See Larger Council | By Jeffrey Gettleman and Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/sharon-tells-us-that-pullback-will-not-replace-peace-plan.html | Sharon Tells US That Pullback Will Not Replace Peace Plan | By James Bennet | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/south-africa-is-criticized-for-delay-in-aids-treatment.html | South Africa Is Criticized For Delay in AIDS Treatment | By Sharon Lafraniere | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/the-iraqi-police-get-to-confront-an-old-boss.html | The Iraqi Police Get to Confront an Old Boss | By Neela Banerjee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/top-general-says-us-lags-in-aiding-iraqis-under-fire.html | Top General Says US Lags In Aiding Iraqis Under Fire | By Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/us-to-mediate-in-haiti-crisis-urges-americans-leave.html | US to Mediate in Haiti Crisis Urges Americans Leave | By Christopher Marquis and Lydia Polgreen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/us-urges-north-korea-to-end-nuclear-work.html | US Urges North Korea to End Nuclear Work | By Steven R Weisman and David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/washington-s-arabic-tv-effort-gets-mixed-reviews.html | Washingtons Arabic TV Effort Gets Mixed Reviews | By Neil MacFarquhar | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-africa-big-polio-immunization-campaign.html | World Briefing Africa Big Polio Immunization Campaign | By Lawrence K Altman NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-africa-swaziland-disaster-declared-in-crushing-drought.html | World Briefing Africa Swaziland Disaster Declared In Crushing Drought | By Michael Wines NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-africa-zimbabwe-europe-renews-sanctions.html | World Briefing Africa Zimbabwe Europe Renews Sanctions | By Michael Wines NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-americas-guatemala-ex-president-loses-immunity-and-leaves.html | World Briefing Americas Guatemala ExPresident Loses Immunity And Leaves | By Tim Weiner NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-asia-afghanistan-taliban-warning.html | World Briefing Asia Afghanistan Taliban Warning | By Carlotta Gall NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-europe-austria-16-cleared-in-ski-train-fire.html | World Briefing Europe Austria 16 Cleared In Ski Train Fire | By Richard Bernstein NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-europe-britain-knighthood-for-nazi-hunter.html | World Briefing Europe Britain Knighthood For Nazi Hunter | By Patrick E Tyler NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-20 | https://www.nytimes.com/2004/02/20/world/world-briefing-europe-france-toxins-treaty-to-be-law.html | World Briefing Europe France Toxins Treaty To Be Law | By Jennifer 8 Lee NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/a-job-for-rewrite-stalin-s-war.html | A Job for Rewrite Stalins War | By Benjamin Schwarz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/a-leftist-stalwart-still-fighting-the-fight.html | A Leftist Stalwart Still Fighting the Fight | By Felicia R Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/barenboim-to-leave-chicago-symphony.html | Barenboim to Leave Chicago Symphony | By Allan Kozinn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/bridge-who-is-the-world-s-best-player-that-s-a-whole-conversation.html | BRIDGE Who Is the Worlds Best Player Thats a Whole Conversation | By Alan Truscott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/dance-review-city-ballet-s-sleeping-beauty-leaves-no-time-to-sleepwalk.html | DANCE REVIEW City Ballets Sleeping Beauty Leaves No Time to Sleepwalk | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/jazz-review-saluting-ornette-coleman-by-making-more-of-less.html | JAZZ REVIEW Saluting Ornette Coleman By Making More of Less | By Ben Ratliff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/music-review-ozawa-shows-off-his-new-band.html | MUSIC REVIEW Ozawa Shows Off His New Band | By Bernard Holland | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/television-review-a-boy-plunges-two-swingers-into-accidental-parenthood.html | TELEVISION REVIEW A Boy Plunges Two Swingers Into Accidental Parenthood | By Virginia Heffernan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/arts/what-did-jesus-really-look-like.html | What Did Jesus Really Look Like | By David Gibson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/basic-rule-shift-on-trading-seen-as-possible.html | Basic Rule Shift On Trading Seen as Possible | By Landon Thomas Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/damning-words-in-stewart-case-or-maybe-not.html | Damning Words In Stewart Case Or Maybe Not | By Constance L Hays | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/europe-s-farm-minister-says-onus-is-on-us-in-subsidy-fight.html | Europes Farm Minister Says Onus Is on US in Subsidy Fight | By Elizabeth Becker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/hunt-for-chief-raises-questions-for-coke.html | Hunt for Chief Raises Questions for Coke | By Sherri Day | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/international-business-several-states-investigate-importing-canadian-drugs.html | INTERNATIONAL BUSINESS Several States Investigate Importing Canadian Drugs | By Bernard Simon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/international-business-staring-into-the-mouth-of-the-trade-deficit.html | INTERNATIONAL BUSINESS Staring Into the Mouth of the Trade Deficit | By Elizabeth Becker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/judge-to-investigate-retiree-cuts-at-united.html | Judge to Investigate Retiree Cuts at United | By Micheline Maynard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/law-firm-for-parmalat-under-scrutiny.html | Law Firm For Parmalat Under Scrutiny | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/lord-black-takes-the-stand-to-tell-of-battles-at-hollinger.html | Lord Black Takes the Stand To Tell of Battles at Hollinger | By Jacques Steinberg and Geraldine Fabrikant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/on-the-witness-stand-friendships-can-also-face-a-trial.html | On the Witness Stand Friendships Can Also Face a Trial | By Leslie Eaton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/senate-moves-to-restrict-incentives-for-big-suv-s.html | Senate Moves to Restrict Incentives for Big SUVs | By Danny Hakim | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/us-calls-release-of-jetblue-data-improper.html | US Calls Release of JetBlue Data Improper | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/vodafone-s-chief-says-no-big-deal-is-planned.html | Vodafones Chief Says No Big Deal Is Planned | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/world-business-briefing-americas-mexico-monetary-tightening.html | World Business Briefing Americas Mexico Monetary Tightening | By Elisabeth Malkin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/world-business-briefing-europe-france-l-oreal-s-profit-rises.html | World Business Briefing Europe France LOrals Profit Rises | By Ariane Bernard NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/business/world-business-briefing-europe-france-sanofi-s-bid-delayed.html | World Business Briefing Europe France Sanofis Bid Delayed | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/about-new-york-vote-vegan-well-he-isn-t-chopped-liver.html | About New York Vote Vegan Well He Isnt Chopped Liver | By Dan Barry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/chinatown-10-trip-means-war-weary-owners-struggle-stay-afloat-cutthroat.html | In Chinatown a 10 Trip Means War Weary Owners Struggle to Stay Afloat in Cutthroat Competition | By Michael Luo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/compliance-sought-in-suffolk-on-schooling-for-the-homeless.html | Compliance Sought in Suffolk On Schooling for the Homeless | By Bruce Lambert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/doctors-calming-nerves-after-2-cosmetic-surgery-deaths.html | Doctors Calming Nerves After 2 Cosmetic Surgery Deaths | By RICHARD PREZPEA | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/edwards-is-taken-to-tasksort-of-by-mayor-bloomberg.html | Edwards Is Taken to TaskSort of by Mayor Bloomberg | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/filipino-twins-another-step-closer-to-separation.html | Filipino Twins Another Step Closer to Separation | By Mary Duenwald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/foes-attack-bid-to-renew-oyster-creek-nuclear-license.html | Foes Attack Bid to Renew Oyster Creek Nuclear License | By Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/for-musicians-solid-walls-make-good-neighbors.html | For Musicians Solid Walls Make Good Neighbors | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/homelessness-census-going-outside-manhattan.html | Homelessness Census Going Outside Manhattan | By Leslie Kaufman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/jordi-casals-ariet-who-found-lassa-virus-dies-at-92.html | Jordi CasalsAriet Who Found Lassa Virus Dies at 92 | By Lawrence K Altman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/judge-accuses-swiss-banks-of-stonewalling.html | Judge Accuses Swiss Banks of Stonewalling | By William Glaberson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/law-firms-bill-city-650000-for-two-months-on-ferry-case.html | Law Firms Bill City 650000 For Two Months on Ferry Case | By Michael Luo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/major-city-union-may-offer-to-give-ground-on-pensions.html | Major City Union May Offer To Give Ground on Pensions | By Steven Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/mayor-yanking-sirens-and-lights-from-cars-of-255-city-officials.html | Mayor Yanking Sirens and Lights From Cars of 255 City Officials | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/new-jersey-forges-ahead-on-stem-cells.html | New Jersey Forges Ahead On Stem Cells | By Laura Mansnerus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/no-chads-at-least-but-confusion-is-likely-as-new-york-goes-to-polls.html | No Chads at Least but Confusion Is Likely as New York Goes to Polls | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/queens-councilman-may-face-new-charge-of-misconduct.html | Queens Councilman May Face New Charge of Misconduct | By Sabrina Tavernise | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/worker-is-crushed-to-death-at-troubled-foundry-upstate.html | Worker Is Crushed to Death At Troubled Foundry Upstate | By Robin Stein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/nyregion/young-adults-call-li-a-fine-place-to-grow-up-and-leave.html | Young Adults Call LI a Fine Place to Grow Up and Leave | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/the-wrong-man-to-promote-democracy.html | The Wrong Man to Promote Democracy | By Kamel Labidi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/total-poverty-awareness.html | Total Poverty Awareness | By David K Shipler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/where-there-s-smoke-there-s-pollution.html | Where Theres Smoke Theres Pollution | By Russell Long | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/opinion/you-ll-never-walk-alone.html | Youll Never Walk Alone | By David Brooks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/baseball-piazza-works-at-first-base-wows-at-plate.html | BASEBALL Piazza Works At First Base Wows at Plate | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/baseball-schilling-wears-his-sarcasm-on-his-shirt.html | BASEBALL Schilling Wears His Sarcasm On His Shirt | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/baseball-yankees-hope-lieber-can-be-all-that-he-was.html | BASEBALL Yankees Hope Lieber Can Be All That He Was | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/baseball-yankees-notebook-rivera-looks-to-close-his-career-as-a-yankee.html | BASEBALL YANKEES NOTEBOOK Rivera Looks to Close His Career as a Yankee | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/college-basketball-blend-at-bowdoin-is-the-complete-player.html | COLLEGE BASKETBALL Blend at Bowdoin Is the Complete Player | By Joe Drape | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/golf-daly-makes-the-most-of-life-mulligan.html | GOLF Daly Makes The Most Of Life Mulligan | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/high-school-basketball-a-woman-as-coach-at-boys-and-girls.html | HIGH SCHOOL BASKETBALL A Woman as Coach at Boys and Girls | By Alejandro Danois | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/hockey-burns-trying-to-wake-up-the-devils.html | HOCKEY Burns Trying to Wake Up the Devils | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/pro-basketball-as-knicks-exhale-utah-blows-past-them.html | PRO BASKETBALL As Knicks Exhale Utah Blows Past Them | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/pro-basketball-nets-extend-run-to-a-dozen-setting-record.html | PRO BASKETBALL Nets Extend Run to a Dozen Setting Record | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/sports-of-the-times-an-aging-role-model-who-can-still-get-em-out.html | Sports of The Times An Aging Role Model Who Can Still Get Em Out | By Ira Berkow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/sports/sports-times-stanford-basketball-provides-good-bad-year-for-ncaa.html | Sports of The Times Stanford Basketball Provides Good News in a Bad Year for the NCAA | By William C Rhoden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/theater/critic-s-notebook-the-public-faces-life-without-its-dynamo.html | CRITICS NOTEBOOK The Public Faces Life Without Its Dynamo | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/theater/puppet-review-odysseus-goes-home-slowly.html | PUPPET REVIEW Odysseus Goes Home Slowly | By Neil Genzlinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/2004-campaign-activist-democrats-united-asking-that-nader-not-enter-race.html | THE 2004 CAMPAIGN THE ACTIVIST Democrats United in Asking That Nader Not Enter Race | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/2004-campaign-financial-reports-bush-s-camp-gathered-12.8-million-january.html | THE 2004 CAMPAIGN FINANCIAL REPORTS Bushs Camp Gathered In 128 Million In January | By Glen Justice | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/2004-campaign-house-senate-races-outcry-right-over-bush-plan-immigration.html | THE 2004 CAMPAIGN HOUSE AND SENATE RACES Outcry on Right Over Bush Plan On Immigration | By Rachel L Swarns | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/2004-campaign-north-carolina-senator-edwards-calls-for-4-debates-but-kerry-cool.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Edwards Calls for 4 Debates But Kerry Is Cool to the Idea | By Rick Lyman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/bush-chooses-the-fda-s-chief-to-run-medicare-and-medicaid.html | Bush Chooses the FDAs Chief to Run Medicare and Medicaid | By Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/bypassing-senate-for-second-time-bush-seats-judge.html | BYPASSING SENATE FOR SECOND TIME BUSH SEATS JUDGE | By Neil A Lewis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/campaign-briefing-the-senate-campaign-law-violation.html | Campaign Briefing THE SENATE CAMPAIGN LAW VIOLATION | By Matthew Preusch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/clark-byers-89-painter-of-ads-on-barn-roofs-across-the-east.html | Clark Byers 89 Painter of Ads On Barn Roofs Across the East | By Paige Bowers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/ex-officer-s-book-attacks-cia-legal-tactics.html | ExOfficers Book Attacks CIA Legal Tactics | By James Risen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/for-perilous-duty-guard-unit-puts-trust-in-drills-and-veterans.html | For Perilous Duty Guard Unit Puts Trust in Drills and Veterans | By Kirk Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/judge-acquits-virginia-man-accused-of-tie-to-terrorists.html | Judge Acquits Virginia Man Accused of Tie to Terrorists | By James Dao | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/national-briefing-northwest-oregon-us-freezes-a-charity-s-assets.html | National Briefing Northwest Oregon US Freezes A Charitys Assets | By Matthew Preusch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/national-briefing-south-alabama-new-rule-on-driver-photos.html | National Briefing South Alabama New Rule On Driver Photos | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/national-briefing-southwest-texas-cocaine-seized-in-cabbage-truck.html | National Briefing Southwest Texas Cocaine Seized In Cabbage Truck | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/national-briefing-southwest-texas-retrial-or-release-for-death-row-inmate.html | National Briefing Southwest Texas Retrial Or Release For DeathRow Inmate | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/national-briefing-washington-park-police-losing-another-chief.html | National Briefing Washington Park Police Losing Another Chief | By John Files NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/new-data-on-2-doomsday-ideas-big-rip-vs-big-crunch.html | New Data on 2 Doomsday Ideas Big Rip vs Big Crunch | By James Glanz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/possessing-an-enron-name-but-no-other-resemblance.html | Possessing an Enron Name But No Other Resemblance | By Stephen Kinzer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/religion-journal-frodo-s-quest-inspires-a-search-for-allegory.html | Religion Journal Frodos Quest Inspires a Search for Allegory | By Katie Zezima | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/repairs-and-need-for-rescue-craft-pushed-back-shuttle-timetable-nasa-says.html | Repairs and Need for Rescue Craft Pushed Back Shuttle Timetable NASA Says | By Warren E Leary | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/report-finds-atlanta-police-cut-figures-on-crimes.html | Report Finds Atlanta Police Cut Figures On Crimes | By Ariel Hart | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/san-francisco-judge-rules-gay-marriages-can-continue.html | San Francisco Judge Rules Gay Marriages Can Continue | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/us/supreme-court-will-hear-3rd-detainee-case-in-april.html | Supreme Court Will Hear 3rd Detainee Case in April | By Neil A Lewis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/al-qaeda-rebuffs-iraqi-terror-group-us-officials-say.html | Al Qaeda Rebuffs Iraqi Terror Group US Officials Say | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/as-police-flee-rebels-tighten-grip-in-haiti-s-heartland.html | As Police Flee Rebels Tighten Grip in Haitis Heartland | By Tony Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/beijing-says-only-patriots-are-fit-to-rule-hong-kong.html | Beijing Says Only Patriots Are Fit to Rule Hong Kong | By Joseph Kahn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/iranians-go-to-the-polls-with-little-doubt-of-the-outcome.html | Iranians Go to the Polls With Little Doubt of the Outcome | By Neil MacFarquhar | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/iraqi-kurdish-leaders-resist-as-the-us-presses-them-to-moderate-their-demands.html | Iraqi Kurdish Leaders Resist as the US Presses Them to Moderate Their Demands | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/japan-tightens-security-on-eve-of-troop-deployment-to-iraq.html | Japan Tightens Security on Eve of Troop Deployment to Iraq | By Norimitsu Onishi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/pakistani-said-to-have-given-libya-uranium.html | Pakistani Said To Have Given Libya Uranium | By Raymond Bonner and Craig S Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/struggle-for-iraq-intelligence-cia-admits-it-didn-t-give-weapon-data-un.html | THE STRUGGLE FOR IRAQ INTELLIGENCE CIA Admits It Didnt Give Weapon Data To the UN | By Douglas Jehl and David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/struggle-for-iraq-iraqi-self-rule-us-expected-ask-united-nations-keep-trying-for.html | THE STRUGGLE FOR IRAQ IRAQI SELFRULE US Expected to Ask United Nations to Keep Trying for an Agreement | By Steven R Weisman and Warren Hoge | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/the-saturday-profile-part-of-the-carnival-show-the-man-behind-the-masks.html | THE SATURDAY PROFILE Part of the Carnival Show The Man Behind the Masks | By Larry Rohter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/the-struggle-for-iraq-environment-marshes-a-vengeful-hussein-drained-stir-again.html | THE STRUGGLE FOR IRAQ ENVIRONMENT Marshes a Vengeful Hussein Drained Stir Again | By Edward Wong | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/un-names-canadian-judge-and-ex-prosecutor-to-rights-post.html | UN Names Canadian Judge and ExProsecutor to Rights Post | By Warren Hoge | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/world-briefing-americas-mexico-deal-to-tighten-border.html | World Briefing Americas Mexico Deal To Tighten Border | By Tim Weiner NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/world-briefing-europe-britain-its-taste-was-worse-than-its-bite.html | World Briefing Europe Britain Its Taste Was Worse Than Its Bite | By Patrick E Tyler NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-21 | https://www.nytimes.com/2004/02/21/world/world-briefing-europe-italy-parcel-bomb-injures-3-officers.html | World Briefing Europe Italy Parcel Bomb Injures 3 Officers | By Frank Bruni NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/art-an-assistant-tells-all-finally-and-gracefully.html | ART An Assistant Tells All Finally and Gracefully | By Sarah Boxer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/art-sister-gertrude-a-preacher-who-could-paint.html | ART Sister Gertrude a Preacher Who Could Paint | By Tessa Decarlo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/music-don-quixote-adrift-in-unreality-squared.html | MUSIC Don Quixote Adrift In Unreality Squared | By Michael Beckerman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/music-high-notes-mahler-loud-and-lingering.html | MUSIC HIGH NOTES Mahler Loud And Lingering | By James R Oestreich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/music-in-black-and-white-the-era-s-still-golden.html | MUSIC In BlackandWhite The Eras Still Golden | By Jeremy Eichler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/music-playlist-the-progeny-of-bjork-and-paul-simon.html | MUSIC PLAYLIST The Progeny Of Bjork and Paul Simon | By Nic Harcourt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/music-relocating-that-louvin-feeling.html | MUSIC Relocating That Louvin Feeling | By Robert Levine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/photography-ghosts-of-weimar-preseved-on-film.html | PHOTOGRAPHY Ghosts of Weimar Preseved on Film | By Barbara Probst Solomon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/television-reruns-the-woman-who-gave-birth-to-reality-tv.html | TELEVISION RERUNS The Woman Who Gave Birth to Reality TV | By Emily Nussbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/television-sex-and-the-mythic-movie-dream-of-new-york-city.html | TELEVISION Sex and the Mythic Movie Dream of New York City | By James Sanders | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/arts/you-can-t-skip-vietnam-twice.html | You Cant Skip Vietnam Twice | By Frank Rich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/automobiles/around-the-block-buick-sticks-its-nose-into-the-truck-market.html | AROUND THE BLOCK Buick Sticks Its Nose Into the Truck Market | By Bob Knoll | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/automobiles/live-from-london-civilized-cabs.html | Live From London Civilized Cabs | By Jim Motavalli | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/bad-boyz-ii.html | Bad Boyz II | By Stephen Metcalf | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/books-in-brief-fiction-381241.html | BOOKS IN BRIEF FICTION | By Curtis Sittenfeld | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/books-in-brief-fiction-381250.html | BOOKS IN BRIEF FICTION | By Douglas Wolk | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/books-in-brief-fiction-381276.html | BOOKS IN BRIEF FICTION | By Scott Sutherland | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/books-in-brief-fiction-381292.html | BOOKS IN BRIEF FICTION | By Mark Kamine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/books-in-brief-fiction-381306.html | BOOKS IN BRIEF FICTION | By Mick Sussman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/books-in-brief-fiction-experimental-fiction-s-test-pilot.html | BOOKS IN BRIEF FICTION Experimental Fictions Test Pilot | By Emily Nussbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/care-of-the-vital-organ.html | Care of the Vital Organ | By Siddhartha Mukherjee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/collateral-damage.html | Collateral Damage | By Ethan Bronner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/crime-362670.html | CRIME | By Marilyn Stasio | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/darth-vader-and-the-sundance-kid.html | Darth Vader and the Sundance Kid | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/jailhouse-rock.html | Jailhouse Rock | By Sophie Harrison | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/new-noteworthy-paperbacks-381438.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/paint-it-noir.html | Paint It Noir | By Charles Taylor | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/pcf-94.html | PCF94 | By Michael Tomasky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/the-last-word-the-da-vinci-con.html | THE LAST WORD The Da Vinci Con | By Laura Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/the-tv-going-all-the-while.html | The TV Going All the While | By Maureen N McLane | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/books/we-love-lucy.html | We Love Lucy | By John Vernon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/added-value-a-guided-tour-of-the-irs.html | ADDED VALUE A Guided Tour of the IRS | By Paul B Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/book-value-of-globalization-and-the-greater-good.html | BOOK VALUE Of Globalization And the Greater Good | By William J Holstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/bulletin-board-spending-habits-of-the-rich-and-even-richer.html | BULLETIN BOARD Spending Habits of the Rich and Even Richer | By Hubert B Herring | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/business-in-search-of-fine-art-amid-the-paper-towels.html | Business In Search of Fine Art Amid the Paper Towels | By Martin Forstenzer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/business-people-a-labor-of-love-from-russia.html | Business People A Labor of Love From Russia | By Melinda Ligos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/business-people-running-the-company-is-so-much-easier.html | Business People Running the Company Is So Much Easier | By Melinda Ligos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/business-people-tenants-provide-rent-and-ideas-for-filmmakers.html | Business People Tenants Provide Rent And Ideas for Filmmakers | By Melinda Ligos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/business-people-welcoming-baby-to-the-workplace.html | Business People Welcoming Baby To the Workplace | By Melinda Ligos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/business-running-a-hospital-like-a-factory-in-a-good-way.html | Business Running a Hospital Like a Factory in a Good Way | By Andrea Gabor | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/databank-nasdaq-can-t-put-the-brakes-on-its-slide.html | DataBank Nasdaq Cant Put the Brakes on Its Slide | By Jonathan Fuerbringer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/economic-view-two-tales-of-american-jobs.html | ECONOMIC VIEW Two Tales of American Jobs | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/executive-life-the-boss-lincoln-taught-me-that.html | EXECUTIVE LIFE THE BOSS Lincoln Taught Me That | By Christie Hefner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/executive-life-vacations-are-back-but-in-smaller-sizes.html | Executive Life Vacations Are Back But in Smaller Sizes | By Fran Hawthorne | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/fending-off-future-financial-disaster-line-by-humbling-line.html | Fending Off Future Financial Disaster Line by Humbling Line | By Hugo Lindgren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/investing-best-foreign-stock-here-are-some-nominees.html | Investing Best Foreign Stock Here Are Some Nominees | By Conrad De Aenlle | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/investing-when-an-industry-rides-the-high-seas.html | Investing When an Industry Rides the High Seas | By J Alex Tarquinio | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/market-insight-insider-sales-are-puzzling-as-stocks-keep-rising.html | MARKET INSIGHT Insider Sales Are Puzzling As Stocks Keep Rising | By Kenneth N Gilpin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/midstream-at-t-x-1.176-15-yes-more-questions.html | MIDSTREAM ATT x 1176 15 Yes More Questions | By James Schembari | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/personal-business-cutting-the-home-cord-not-the-home-number.html | Personal Business Cutting the Home Cord Not the Home Number | By Eve Tahmincioglu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/private-sector-refusing-to-give-up-on-fashion.html | Private Sector Refusing to Give Up on Fashion | By Tanya Mohn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/strategies-a-time-tested-sign-of-an-overvalued-market.html | STRATEGIES A TimeTested Sign of an Overvalued Market | By Mark Hulbert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/the-search-engine-that-isn-t-a-verb-yet.html | The Search Engine That Isnt a Verb Yet | By Saul Hansell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/the-tipping-pointfor-safety.html | The Tipping PointFor Safety | By Danny Hakim | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/business/vaulting-to-no-1-a-truism-at-a-time.html | Vaulting To No 1 A Truism At a Time | By Hugo Lindgren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/jobs/home-front-lights-camera-action-and-jobs-too.html | HOME FRONT Lights Camera Action And Jobs Too | By Janny Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/a-little-bit-adorable.html | A Little Bit Adorable | By Cathy Horyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/beauty-and-mr-beaton.html | Beauty and Mr Beaton | By William Norwich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/delta-force.html | Delta Force | By Horacio Silva | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/fear-and-clothing.html | Fear And Clothing | By Ingrid Sischy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/figures-of-speech.html | Figures Of Speech | By Patricia Marx | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/flou-season.html | Flou Season | By William Norwich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/food-classic-from-a-can.html | FOOD Classic From a Can | By Julia Reed | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/footnotes-226696.html | FOOTNOTES | By Sandra Ballentine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/in-the-trenches.html | In The Trenches | By Maura Egan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/life-in-the-age-of-old-old-age.html | Life In The Age Of Old Old Age | By Susan Dominus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/lives-winning-and-losing-it.html | LIVES Winning and Losing It | By Carla Reidy As Told To Alison Stateman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/mad-as-a-hatter-s-muse.html | Mad As A Hatters Muse | By Daisy Garnett | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/mellowing-yellow.html | Mellowing Yellow | By Mary Tannen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/merchant-princess.html | Merchant Princess | By Merle Ginsberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/rat-tales.html | Rat Tales | By Robert Sullivan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/reanimated.html | Reanimated | By Deborah Solomon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/silk-and-human-kindness.html | Silk And Human Kindness | By Carlotta Gall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/style-hey-lady.html | STYLE Hey Lady | By Pilar Viladas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-family-that-sashays-together.html | The Family That Sashays Together | By Mimi Lombardo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-new-collectibles-258474.html | The New Collectibles | By Cathy Horyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-new-collectibles-258482.html | The New Collectibles | By Caroline Roux | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-new-collectibles-258490.html | The New Collectibles | By Zarah Crawford | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-way-we-live-now-2-22-04-consumed-ol-roy.html | THE WAY WE LIVE NOW 22204 CONSUMED Ol Roy | By Rob Walker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-way-we-live-now-2-22-04-essay-a-prettier-jobs-picture.html | THE WAY WE LIVE NOW 22204 ESSAY A Prettier Jobs Picture | By Virginia Postrel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-way-we-live-now-2-22-04-hope-and-clarity.html | THE WAY WE LIVE NOW 22204 Hope And Clarity | By Abraham Verghese | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-way-we-live-now-2-22-04-on-language-prefixation.html | THE WAY WE LIVE NOW 22204 ON LANGUAGE Prefixation | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-way-we-live-now-2-22-04-questions-for-joe-trippi-primary-recollections.html | THE WAY WE LIVE NOW 22204 QUESTIONS FOR JOE TRIPPI Primary Recollections | By Matt Bai | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/the-way-we-live-now-2-22-04-the-ethicist-no-kid-gloves.html | THE WAY WE LIVE NOW 22204 THE ETHICIST No Kid Gloves | By Randy Cohen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/tongue-and-chic.html | Tongue And Chic | By Ss Fair | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/magazine/woman-on-the-verge.html | Woman On The Verge | By Mary Tannen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/movies/dance-the-catskills-meet-castro-dirty-dancing-in-cuba.html | DANCE The Catskills Meet Castro Dirty Dancing in Cuba | By Valerie Gladstone | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/movies/film-bertolucci-s-lovers-full-frontal-fools.html | FILM Bertoluccis Lovers FullFrontal Fools | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/movies/film-enough-trouble-to-make-your-head-spin.html | FILM Enough Trouble to Make Your Head Spin | By Laura M Holson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/a-rocking-end-to-a-rolling-screeching-gem.html | A Rocking End to a Rolling Screeching Gem | By Colin Moynihan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/adult-homes-ask-state-to-stop-bleeding.html | Adult Homes Ask State to Stop Bleeding | By Stewart Ain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/all-american-as-yoga-children-get-instruction-in-indian-roots.html | AllAmerican as Yoga Children Get Instruction in Indian Roots | By Marcelle S Fischler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/art-review-blending-memories-and-moments.html | ART REVIEW Blending Memories and Moments | By Benjamin Genocchio | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/art-review-finding-the-hand-of-man-in-the-wide-tamed-west.html | ART REVIEW Finding the Hand of Man In the Wide Tamed West | By Benjamin Genocchio | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/art-review-photos-that-still-speak-over-the-years.html | ART REVIEW Photos That Still Speak Over the Years | By William Zimmer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/arts-for-teenagers-lessons-in-drama-and-finance.html | ARTS For Teenagers Lessons in Drama and Finance | By Roberta Hershenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/before-putting-child-in-seat-put-child-seat-in-correctly.html | Before Putting Child in Seat Put Child Seat In Correctly | By Jane Gordon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/briefings-child-welfare-ambitious-plan-introduced.html | BRIEFINGS CHILD WELFARE AMBITIOUS PLAN INTRODUCED | By Richard Lezin Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/briefings-education-interim-chief-named-at-umdnj.html | BRIEFINGS EDUCATION INTERIM CHIEF NAMED AT UMDNJ | By George James | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/by-the-way-o-hoboken.html | BY THE WAY O Hoboken | By Tammy La Gorce | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/cable-regulators-proposing-longer-franchising-options.html | Cable Regulators Proposing Longer Franchising Options | By Joseph P Fried | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/car-and-driver-who-gets-what-and-why.html | Car and Driver Who Gets What And Why | By Avi Salzman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/chess-another-mighty-combination-for-short-all-in-a-game-s-work.html | CHESS Another Mighty Combination For Short All in a Games Work | By Robert Byrne | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/city-lore-put-down-that-violin-now.html | CITY LORE Put Down That Violin Now | By Thomas Boyle | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/communities-a-private-community-trumps-public-dissent.html | COMMUNITIES A Private Community Trumps Public Dissent | By John Sullivan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/coping-in-harlem-spit-and-polish-and-ghosts-of-iraq.html | COPING In Harlem Spit and Polish And Ghosts Of Iraq | By Anemona Hartocollis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/county-lines-no-accounting-for-tasteful-turrets-there-ought-to-be-a-law.html | COUNTY LINES No Accounting for Tasteful Turrets There Ought to Be a Law | By Marek Fuchs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/cuttings-heath-family-shows-its-finicky-side.html | CUTTINGS Heath Family Shows Its Finicky Side | By Lee Reich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/cuttings-the-heath-family-displays-its-finicky-side.html | CUTTINGS The Heath Family Displays Its Finicky Side | By Lee Reich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/dining-decor-that-dazzles-and-a-menu-to-match.html | DINING Decor That Dazzles and a Menu to Match | By Patricia Brooks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/dining-out-an-empire-builder-offering-samples.html | DINING OUT An Empire Builder Offering Samples | By Joanne Starkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/dining-out-bistro-that-delivers-in-size-and-decibels.html | DINING OUT Bistro That Delivers in Size and Decibels | By Alice Gabriel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/does-right-to-know-end-at-the-in-box.html | Does Right to Know End at the Inbox | By Robert A Hamilton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/doubts-belfry-alfred-university-s-bells-may-ring-true-but-their-story-doesn-t.html | Doubts in the Belfry Alfred Universitys Bells May Ring True but Their Story Doesnt | By Michelle York | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/education-taking-strident-look-at-school-leaders-pay.html | EDUCATION Taking Strident Look At School Leaders Pay | By George James | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/education-the-courses-aren-t-all-downhill.html | EDUCATION The Courses Arent All Downhill | By Nancy Haggerty | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/following-the-light-and-making-faces.html | Following the Light and Making Faces | By Helen A Harrison | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/for-deliveryman-another-day-of-low-pay-and-high-risk.html | For Deliveryman Another Day of Low Pay and High Risk | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/for-the-record-watching-the-river-and-calling-to-spring.html | FOR THE RECORD Watching the River And Calling to Spring | By Marek Fuchs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/fyi-478954.html | FYI | By Michael Pollak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-brief-bill-seeks-a-refining-of-wireless-surcharge.html | IN BRIEF Bill Seeks a Refining Of Wireless Surcharge | By John Rather | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-brief-lirr-and-long-island-bus-report-ridership-declines.html | IN BRIEF LIRR and Long Island Bus Report Ridership Declines | By Stewart Ain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-brief-republicans-will-not-field-candidate-for-postal-s-seat.html | IN BRIEF Republicans Will Not Field Candidate for Postals Seat | By Stewart Ain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-business-county-moves-ahead-on-italian-specialty-outlet.html | IN BUSINESS County Moves Ahead On Italian Specialty Outlet | By Marc Ferris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-business-gracious-living-if-you-re-a-mad-scientist.html | IN BUSINESS Gracious Living if Youre a Mad Scientist | By Carin Rubenstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-business-police-officers-take-course-to-combat-anti-semitic-acts.html | IN BUSINESS Police Officers Take Course To Combat AntiSemitic Acts | By Elsa Brenner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-business-sports-bar-finds-spot-in-w-nyack-mall.html | IN BUSINESS Sports Bar Finds Spot in W Nyack Mall | By Marc Ferris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-person-a-professor-revives-prokofiev-s-robots.html | IN PERSON A Professor Revives Prokofievs Robots | By John Sullivan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/in-person-upfront-but-behind-the-lens.html | IN PERSON Upfront but Behind the Lens | By Susan Hodara | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash With Michelle Falkenstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/jersey-may-the-biggest-bar-mitzvah-win.html | JERSEY May the Biggest Bar Mitzvah Win | By Fran Schumer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/li-work-for-the-jobless-help-from-an-unexpected-source.html | LIWORK For the Jobless Help From an Unexpected Source | By Warren Strugatch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/long-island-vines-state-wines-look-afield.html | LONG ISLAND VINES State Wines Look Afield | By Howard G Goldberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/looking-to-courts-albany-holds-its-peace-on-same-sex-marriage.html | Looking to Courts Albany Holds Its Peace on SameSex Marriage | By Al Baker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/makeover-at-hotel-in-willimantic-goes-far-beyond-name-tenants-say.html | Makeover at Hotel in Willimantic Goes Far Beyond Name Tenants Say | By Gail Braccidiferro | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/months-after-killing-few-answers-investigation-stalls-in-brooklyn-shooting.html | Months After Killing Few Answers Investigation Stalls in Brooklyn Shooting | By Michael Wilson and Andrea Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/museums-the-past-abundantly-present.html | MUSEUMS The Past Abundantly Present | By Marc Ferris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/music-from-soweto-to-east-setauket-via-graceland.html | MUSIC From Soweto to East Setauket via Graceland | By Barbara Delatiner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/nassau-has-extra-51-million-for-police.html | Nassau Has Extra 51 Million for Police | By Shelly Feuer Domash | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-bay-terrace-here-s-to-your-health-and-a-good-place-to-park.html | NEIGHBORHOOD REPORT BAY TERRACE Heres to Your Health And a Good Place to Park | By Jim OGrady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-flushing-for-a-beacon-of-freedom-a-troubling-new-light.html | NEIGHBORHOOD REPORT FLUSHING For a Beacon of Freedom A Troubling New Light | By Jim OGrady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-lower-manhattan-buzz-calling-tech-support-in-many-tongues.html | NEIGHBORHOOD REPORT LOWER MANHATTAN BUZZ Calling Tech Support in Many Tongues | By Erika Kinetz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-nolita-be-careful-where-you-shop-you-might-become-an-icon.html | NEIGHBORHOOD REPORT NOLITA Be Careful Where You Shop You Might Become an Icon | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-soho-savvy-fashionista-or-asian-stereotype.html | NEIGHBORHOOD REPORT SOHO Savvy Fashionista or Asian Stereotype | By Emma Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-urban-studies-exhaling-the-brotherhood-of-smoke.html | NEIGHBORHOOD REPORT URBAN STUDIESEXHALING The Brotherhood of Smoke | By Daniel J Wakin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-washington-heights-ways-ease-traffic-nightmare-none-them.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Ways to Ease a Traffic Nightmare None of Them Easy | By Seth Kugel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/neighborhood-report-west-side-piers-honky-tonk-days.html | NEIGHBORHOOD REPORT WEST SIDE PIERS HonkyTonk Days | By Erika Kinetz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/on-politics-speeding-up-on-the-outside-why-that-s-bob-torricelli.html | ON POLITICS Speeding Up on the Outside Why Thats Bob Torricelli | By Iver Peterson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/open-arms-closed-doors-and-racism.html | Open Arms Closed Doors and Racism | By Vivian S Toy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/plum-i-was-ready-for-its-close-up.html | Plum I Was Ready For Its CloseUp | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/preppy-punks.html | Preppy Punks | By Helene Stapinski | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/queens-family-remembers-its-fallen-soldier.html | Queens Family Remembers Its Fallen Soldier | By Alan Feuer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/quick-bite-princeton-birds-of-many-feathers.html | QUICK BITEPrinceton Birds of Many Feathers | By Pat Tanner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/real-estate-tax-outrage-down-the-shore.html | REAL ESTATE Tax Outrage Down the Shore | By Jeremy Pearce | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/restaurants-the-real-deal.html | RESTAURANTS The Real Deal | By David Corcoran | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/rudy-politician-s-empire-giuliani-selling-his-public-image-branches-for-private.html | RUDY INC A Politicians Empire Giuliani Selling His Public Image Branches Out for Private Profit | By Eric Lipton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/score-one-for-the-soccer-daughters.html | Score One for the Soccer Daughters | By Jamie Malanowski | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/soapbox-local-taxes-well-not-exactly.html | SOAPBOX Local Taxes Well Not Exactly | By Thomas R Suozzi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/soapbox-the-rest-stop-is-history.html | SOAPBOX The Rest Stop Is History | By Ginny Knackmuhs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/spring-season-of-bias-in-girls-soccer.html | Spring Season of Bias in Girls Soccer | By Jamie Malanowski | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/state-pressures-suffolk-to-build-jail.html | State Pressures Suffolk to Build Jail | By John Rather | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/the-art-of-war.html | The Art of War | By Katherine Boas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/the-guide-450200.html | THE GUIDE | By Barbara Delatiner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/the-guide-461385.html | THE GUIDE | By Eleanor Charles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/the-law-in-zoning-fight-issues-of-religion.html | THE LAW In Zoning Fight Issues of Religion | By Barbara Whitaker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/theater-review-love-amid-the-ruins-as-eternal-dusk-falls-on-mcnally-land.html | THEATER REVIEW Love Amid the Ruins as Eternal Dusk Falls on McNallyLand | By Naomi Siegel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/theater-review-seeking-a-scoop-and-playing-politics.html | THEATER REVIEW Seeking a Scoop and Playing Politics | By Alvin Klein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/up-front-worth-noting-but-a-lot-of-reading-is-done-in-the-bathroom.html | UP FRONT WORTH NOTING But a Lot of Reading Is Done in the Bathroom | By Jessica Bruder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/up-front-worth-noting-he-who-locks-last-retains-the-office.html | UP FRONT WORTH NOTING He Who Locks Last Retains the Office | By Jessica Bruder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/up-front-worth-noting-reading-writing-and-toting-a-backpack.html | UP FRONT WORTH NOTING Reading Writing And Toting a Backpack | By Jessica Bruder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/urban-tactics-the-newest-road-to-the-american-dream.html | URBAN TACTICS The Newest Road to the American Dream | By Denny Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/wine-under-20-with-a-warmer-rely-on-riesling.html | WINE UNDER 20 With a Warmer Rely on Riesling | By Howard G Goldberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/working-atlantic-city-s-corners.html | Working Atlantic Citys Corners | By Robert Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/worth-noting-accident-that-killed-man-won-t-delay-new-bridge.html | WORTH NOTING Accident That Killed Man Wont Delay New Bridge | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/worth-noting-maybe-diana-taurasi-will-stay-in-connecticut.html | WORTH NOTING Maybe Diana Taurasi Will Stay in Connecticut | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/worth-noting-roads-are-holding-up-even-with-rough-winter.html | WORTH NOTING Roads Are Holding Up Even With Rough Winter | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/worth-noting-update-school-budget-passes-now-on-to-the-next-one.html | WORTH NOTING UPDATE School Budget Passes Now On to the Next One | By Robert A Hamilton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/nyregion/worth-noting-wife-very-much-alive-may-come-home-from-iraq.html | WORTH NOTING Wife Very Much Alive May Come Home From Iraq | By Avi Salzman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/i-read-i-smoke-i-spin.html | I Read I Smoke I Spin | By Maureen Dowd | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/leader-of-a-nation-not-a-party.html | Leader of a Nation Not a Party | By Ron Chernow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/meet-the-zippies.html | Meet The Zippies | By Thomas L Friedman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/opinion/the-steinbrenner-diaries.html | The Steinbrenner Diaries | By John Kenney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/commercial-property-new-jersey-stores-that-look-like-homes-for-very-good-reason.html | Commercial PropertyNew Jersey Stores That Look Like Homes For Very Good Reason | By Antoinette Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/habitats-100th-street-west-end-avenue-one-bedroom-bursting-with-life-still-lifes.html | Habitats100th Street and West End Avenue A OneBedroom Bursting With Life and Still Lifes | By Penelope Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/if-you-re-thinking-of-living-in-garden-city-a-model-village-with-a-rare-squabble.html | If Youre Thinking of Living InGarden City A Model Village With a Rare Squabble | By John Rather | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/in-the-region-long-island-sales-of-shopping-centers-were-strong-last-year.html | In the RegionLong Island Sales of Shopping Centers Were Strong Last Year | By Carole Paquette | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/in-the-region-westchester-45-million-retail-complex-rising-in-mount-vernon.html | In the RegionWestchester 45 Million Retail Complex Rising in Mount Vernon | By Elsa Brenner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/streetscapes-century-of-change-in-a-tranquil-enclave.html | Streetscapes Century of Change in a Tranquil Enclave | By Christopher Gray | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/realestate/your-home-new-rules-that-govern-lead-paint.html | YOUR HOME New Rules That Govern Lead Paint | By Jay Romano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/backtalk-rodriguez-and-jeter-let-7-sentences-shake-their-world.html | BackTalk Rodriguez and Jeter Let 7 Sentences Shake Their World | By Scott Raab | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/backtalk-yanks-savvy-move-should-be-blessing-for-all-of-baseball.html | BackTalk Yanks Savvy Move Should Be Blessing For All of Baseball | By Harvey W Schiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/baseball-a-fast-friend-tells-kazmir-to-wait-his-turn.html | BASEBALL A Fast Friend Tells Kazmir to Wait His Turn | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/baseball-closer-to-postseason-excitement-rodriguez-gets-to-work.html | BASEBALL Closer to Postseason Excitement Rodriguez Gets to Work | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/baseball-soriano-adjusts-to-being-a-ranger.html | BASEBALL Soriano Adjusts To Being A Ranger | By Ira Berkow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/baseball-the-new-guy-works-at-blending-in.html | BASEBALL The New Guy Works at Blending In | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/college-basketball-a-bit-of-spying-helps-seton-hall-grab-victory.html | COLLEGE BASKETBALL A Bit of Spying Helps Seton Hall Grab Victory | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/college-basketball-st-joseph-s-stays-locked-in-on-perfection.html | COLLEGE BASKETBALL St Josephs Stays Locked In On Perfection | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/college-basketball-this-time-around-huskies-take-no-chances.html | COLLEGE BASKETBALL This Time Around Huskies Take No Chances | By Rafael Hermoso | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/golf-weir-shows-his-mastery-riviera-breezing-five-shot-lead-nissan-open.html | GOLF Weir Shows His Mastery of Riviera by Breezing to a FiveShot Lead in the Nissan Open | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/havlicek-sidesteps-a-dream-to-coach.html | Havlicek Sidesteps A Dream to Coach | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/hockey-a-conversation-starter-as-bates-lifts-the-isles.html | HOCKEY A Conversation Starter As Bates Lifts the Isles | By Ron Dicker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/hockey-devils-continue-ruling-rangers.html | HOCKEY Devils Continue Ruling Rangers | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/inside-the-nba-in-the-east-are-2-wallaces-better-than-one-o-neal.html | INSIDE THE NBA In the East Are 2 Wallaces Better Than One ONeal | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/on-baseball-all-eggs-in-one-player-made-texas-a-basket-case.html | ON BASEBALL All Eggs in One Player Made Texas a Basket Case | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/outdoors-pass-the-eel-pass-the-vodka-and-carry-on-a-tradition.html | OUTDOORS Pass the Eel Pass the Vodka and Carry On a Tradition | By James Prosek | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/pro-basketball-a-garden-initiation-for-james.html | PRO BASKETBALL A Garden Initiation For James | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/pro-basketball-nets-refuse-to-let-up-and-refuse-to-slip-up.html | PRO BASKETBALL Nets Refuse To Let Up And Refuse To Slip Up | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/pro-basketball-who-s-the-man.html | PRO BASKETBALL Whos The Man | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/pro-football-eli-manning-has-teams-angling-for-position.html | PRO FOOTBALL Eli Manning Has Teams Angling for Position | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/pro-football-notebook-gibbs-enters-new-era-of-nfl.html | PRO FOOTBALL NOTEBOOK Gibbs Enters New Era Of NFL | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/sports-briefing-track-and-field-high-school-season-bests-are-posted.html | SPORTS BRIEFING TRACK AND FIELD High School Season Bests Are Posted | By William J Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/sports/sports-of-the-times-after-rodriguez-deal-fear-and-trembling.html | Sports of The Times After Rodriguez Deal Fear and Trembling | By George Vecsey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/a-night-out-with-chromeo-guys-just-want-to-dance.html | A NIGHT OUT WITH Chromeo Guys Just Want to Dance | By Victoria Desilverio | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/boite-a-place-for-their-kind.html | BOTE A Place for Their Kind | By Julia Chaplin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/field-notes-jumping-in-to-wed-the-masses.html | FIELD NOTES Jumping In to Wed the Masses | By SEN CAPTAIN | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/good-company-small-oven-big-table-and-cozy-seating-for-16.html | GOOD COMPANY Small Oven Big Table and Cozy Seating for 16 | By Pauline OConnor | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/oh-to-write-a-bridget-jones-for-men-a-guy-can-dream.html | Oh to Write A Bridget Jones For Men A Guy Can Dream | By Kate Zernike | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/on-the-street-cat-spotting.html | ON THE STREET Cat Spotting | By Bill Cunningham | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/possessed-a-horn-that-sings-of-smoky-clubs.html | POSSESSED A Horn That Sings Of Smoky Clubs | By David Colman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/pulse-accessorizing-a-cell.html | PULSE Accessorizing a Cell | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/pulse-one-style-fits-all.html | PULSE One Style Fits All | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/pulse-tasty-ways-to-stay-clean.html | PULSE Tasty Ways to Stay Clean | By Stephanie Huszar | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/pulse-what-i-m-wearing-now-the-restaurant-manager.html | PULSE WHAT IM WEARING NOW The Restaurant Manager | By Jennifer Tung | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/the-age-of-dissonance-screaming-for-civility.html | THE AGE OF DISSONANCE Screaming for Civility | By Bob Morris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/unbuttoning-annie-hall.html | Unbuttoning Annie Hall | By Ruth La Ferla | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/style/weddings-celebrations-vows-kathy-vignau-and-thomas-hynds.html | WEDDINGSCELEBRATIONS VOWS Kathy Vignau and Thomas Hynds | By Jenny Allen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-a-matter-of-no-small-change-caroline-s-broadway-angels.html | SPRING THEATER A Matter of No Small Change Carolines Broadway Angels | By Jesse McKinley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-broadway-escapes-from-escapism-just-in-time.html | SPRING THEATER Broadway Escapes From Escapism Just in Time | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-436062.html | SPRING THEATER Eight to Watch Onstage and Behind the Scenes | By Jason Zinoman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-436208.html | SPRING THEATER Eight to Watch Onstage and Behind the Scenes | By Jason Zinoman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-437239.html | SPRING THEATER Eight to Watch Onstage and Behind the Scenes | By Jonathan Mandell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-437441.html | SPRING THEATER Eight to Watch Onstage and Behind the Scenes | By Jonathan Mandell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-438405.html | SPRING THEATER Eight to Watch Onstage and Behind the Scenes | By Jonathan Mandell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-439380.html | SPRING THEATER Eight to Watch Onstage and Behind the Scenes | By Jonathan Mandell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-440647.html | SPRING THEATER Eight to Watch Onstage and Behind the Scenes | By Jason Zinoman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-eight-to-watch-onstage-and-behind-the-scenes-440710.html | SPRING THEATER Eight to Watch Onstage and Behind the Scenes | By Jonathan Mandell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-new-faces-new-ideas-new-cause-for-optimism.html | SPRING THEATER New Faces New Ideas New Cause For Optimism | By Margo Jefferson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-preview-legend-other-guy-leering-king-lear-exorcises-curse.html | SPRING THEATER PREVIEW The Legend and the Other Guy A Leering King Lear Exorcises The Curse of Captain von Trapp | By Jesse Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-preview-legend-other-guy-rapper-mogul-designer-runner-so-why-not.html | SPRING THEATER PREVIEW The Legend and the Other Guy Rapper Mogul Designer Runner So Why Not Broadway Actor | By Kelefa Sanneh | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-star-power.html | SPRING THEATER Star Power | By Zachary PincusRoth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/theater/spring-theater-the-lineup-from-fiddler-to-frogs.html | SPRING THEATER The Lineup From Fiddler To Frogs | By Bruce Weber | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/a-bali-beach-worth-a-stay.html | A Bali Beach Worth a Stay | By Wayne Arnold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/a-time-of-wonder-at-a-classic-sight.html | A Time of Wonder At a Classic Sight | By Wd Wetherell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/at-450-sao-paulo-is-full-of-energy.html | At 450 So Paulo Is Full of Energy | By Simon Romero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/dance-of-life-to-honor-death.html | Dance of Life To Honor Death | By Joan ChatfieldTaylor | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/for-visitors-fingerprints-and-photos.html | For visitors fingerprints and photos | By Larry Rohter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/frugal-traveler-south-florida-on-a-whim-and-a-budget.html | FRUGAL TRAVELER South Florida on a Whim and a Budget | By Seth Margolis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/mountain-getaways-for-cariocas.html | Mountain Getaways For Cariocas | By Larry Rohter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/practical-traveler-tourism-offices-get-web-savvy.html | PRACTICAL TRAVELER Tourism Offices Get Web Savvy | By Bob Tedeschi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/q-and-a-418455.html | Q and A | By Susan Catto | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-adisory-a-casablanca-landmark-is-ready-for-its-debut.html | TRAVEL ADISORY A Casablanca Landmark Is Ready for Its Debut | By Marvine Howe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-adivsory-correspondent-s-report-washington-eases-way-to-its-black-history.html | TRAVEL ADIVSORY CORRESPONDENTS REPORT Washington Eases Way To Its Black History | By Rachel L Swarns | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-advisory-outback-train-stretches-north-south-trip.html | TRAVEL ADVISORY Outback Train Stretches NorthSouth Trip | By Luba Vangelova | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-advisory-parrot-attraction-stops-selling-exotic-birds.html | TRAVEL ADVISORY Parrot Attraction Stops Selling Exotic Birds | By Dennis Blank | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/travel-advisory-virgin-adds-meditation-to-soothe-the-flight.html | TRAVEL ADVISORY Virgin Adds Meditation To Soothe the Flight | By Susan Stellin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/travel/what-s-doing-in-austin.html | WHATS DOING IN Austin | By Peter H Lewis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/tv/cover-story-thank-heaven-for-little-girls-and-boys.html | COVER STORY Thank Heaven for Little Girls and Boys | By Anita Gates | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/tv/for-young-viewers-trailblazing-and-blasting.html | FOR YOUNG VIEWERS Trailblazing and Blasting | By Kathryn Shattuck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/2004-campaign-democrats-leading-candidates-take-different-tacks-for-showdown.html | THE 2004 CAMPAIGN THE DEMOCRATS Leading Candidates Take Different Tacks for Showdown | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/2004-campaign-fund-raising-picture-democrats-financial-roller-coaster-emerges.html | THE 2004 CAMPAIGN FUNDRAISING Picture of Democrats on Financial Roller Coaster Emerges in Campaign Reports | By Glen Justice | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/2004-campaign-massachusetts-senator-s-wife-blunt-influential-kerry-s-wife-x.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATORS WIFE Blunt and Influential Kerrys Wife Is an X Factor | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/2004-campaign-military-kerry-offers-bush-debate-vietnam-its-effects.html | THE 2004 CAMPAIGN THE MILITARY Kerry Offers Bush a Debate On Vietnam And Its Effects | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/bush-education-officials-find-new-law-a-tough-sell-to-states.html | Bush Education Officials Find New Law a Tough Sell to States | By Sam Dillon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/city-says-off-the-sidewalk-but-merchants-ask-why.html | City Says Off the Sidewalk but Merchants Ask Why | By Nick Madigan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/from-coffee-to-jets-perks-for-executives-come-out-in-court.html | From Coffee to Jets Perks for Executives Come Out in Court | By Alex Berenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/humphry-osmond-86-who-sought-medicinal-value-in-psychedelic-drugs-dies.html | Humphry Osmond 86 Who Sought Medicinal Value in Psychedelic Drugs Dies | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/if-your-cart-can-go-50-mph-who-needs-golf.html | If Your Cart Can Go 50 MPH Who Needs Golf | By Peter T Kilborn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/security-efforts-turning-the-capital-into-an-armed-camp.html | Security Efforts Turning the Capital Into an Armed Camp | By Michael Janofsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/taking-spin-out-of-report-that-made-bad-into-good.html | Taking Spin Out of Report That Made Bad Into Good | By Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/the-2004-campaign-campaigning-edwards-shifts-aim-to-lobbyists-from-jobs.html | THE 2004 CAMPAIGN CAMPAIGNING Edwards Shifts Aim To Lobbyists From Jobs | By Rick Lyman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN Political Points | By John Tierney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/us/the-2004-campaign-the-voters-unhappy-bush-voters-weigh-a-switch.html | THE 2004 CAMPAIGN THE VOTERS Unhappy Bush Voters Weigh a Switch | By Elisabeth Rosenthal | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/ideas-trends-for-measuring-the-fielder-there-are-no-formulas-yet.html | Ideas Trends For Measuring the Fielder There Are No Formulas Yet | By Alan Schwarz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/ideas-trends-history-food-fervor-vegetarians-vs-atkins-diet-wars-are-almost.html | Ideas Trends History of Food Fervor Vegetarians vs Atkins Diet Wars Are Almost Religious | By Gina Kolata | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/ideas-trends-seeing-and-believing-a-movie-s-power-over-attitudes-and-action.html | Ideas Trends Seeing and Believing A Movies Power Over Attitudes and Action | By Janet Maslin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/nation-internet-ad-attack-politics-web-parallel-world-with-its-own-rules.html | The Nation Internet Ad Attack In Politics the Web Is a Parallel World With Its Own Rules | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-feb-15-21-death-throes-of-a-star-not-ours.html | Page Two Feb 1521 Death Throes Of a Star Not Ours | By John Noble Wilford | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-feb-15-21-in-iran-an-election-or-a-boycott.html | Page Two Feb 1521 IN IRAN AN ELECTION OR A BOYCOTT | By Nazila Fathi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-feb-15-21-the-dates-marked-in-red-pen-at-the-white-house.html | Page Two Feb 1521 The Dates Marked in Red Pen At the White House | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-the-week-ahead-politics.html | PAGE TWO The Week Ahead POLITICS | By Rick Lyman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/page-two-the-week-ahead-television.html | PAGE TWO The Week Ahead TELEVISION | By Kate Zernike | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/semantic-differences-wed-the-people-in-order-to-form-a-more-perfect-gay-union.html | Semantic Differences Wed the People In Order to Form A More Perfect Gay Union | By Geoffrey Nunberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/splash-two-big-fish-same-big-pond.html | Splash Two Big Fish Same Big Pond | By Michael Brick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/the-nation-mass-appeal-mr-likable-vs-mr-electable.html | The Nation Mass Appeal Mr Likable vs Mr Electable | By John Tierney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/the-nation-the-dean-comet-so-what-was-that-all-about.html | The Nation The Dean Comet So What Was That All About | By Todd S Purdum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/the-world-europe-is-back-playing-its-flute-to-america-s-trumpet.html | The World Europe Is Back Playing Its Flute to Americas Trumpet | By Alan Cowell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/the-world-exports-what-exports-campaign-focus-old-jobs-not-a-new-economy.html | The World Exports What Exports Campaign Focus Old Jobs Not a New Economy | By David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/weekinreview/word-for-word-the-passion-of-mel-gibson.html | Word for Word The Passion Of Mel Gibson | By Kari Haskell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/world/conservatives-lead-in-iran-and-turnout-is-disputed.html | Conservatives Lead in Iran And Turnout Is Disputed | By Neil MacFarquhar and Nazila Fathi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/world/israel-says-it-will-dismantle-barrier-at-palestinian-town.html | Israel Says It Will Dismantle Barrier at Palestinian Town | By Greg Myre | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/world/judge-s-illness-a-new-setback-to-milosevic-s-war-crimes-trial.html | Judges Illness a New Setback to Milosevics War Crimes Trial | By Marlise Simons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/world/lacking-accord-diplomats-leave-a-divided-haiti.html | LACKING ACCORD DIPLOMATS LEAVE A DIVIDED HAITI | By Tony Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/world/long-indifferent-japanese-are-drawn-to-south-korea.html | Long Indifferent Japanese Are Drawn to South Korea | By Norimitsu Onishi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/world/new-system-begins-rerouting-us-aid-for-poor-countries.html | New System Begins Rerouting US Aid For Poor Countries | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/world/struggle-for-iraq-government-iraq-secular-leaders-seek-thwart-islamist-power.html | THE STRUGGLE FOR IRAQ THE GOVERNMENT Iraq Secular Leaders Seek To Thwart Islamist Power | By Edward Wong | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/world/struggle-for-iraq-national-guard-mock-village-helps-troops-learn-skills-for-iraq.html | THE STRUGGLE FOR IRAQ NATIONAL GUARD Mock Village Helps Troops Learn Skills For Iraq Duty | By Andrew Jacobs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/world/struggle-for-iraq-reconstruction-american-companies-rebuilding-iraq-find-they.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION American Companies Rebuilding Iraq Find They Are Having to Start From the Ground Up | By Joel Brinkley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/world/us-agency-sees-global-network-for-bomb-making.html | US AGENCY SEES GLOBAL NETWORK FOR BOMB MAKING | By David Johnston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-22 | https://www.nytimes.com/2004/02/22/world/us-payrolls-change-lives-in-bangalore.html | US Payrolls Change Lives In Bangalore | By Saritha Rai | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-22 | https://www.nytimes.com/2004/02/22/world/weakened-haitian-police-forces-overwhelmed-by-rebel-violence.html | Weakened Haitian Police Forces Overwhelmed by Rebel Violence | By Lydia Polgreen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/ballet-review-a-life-of-genius-its-madness-and-magic.html | BALLET REVIEW A Life Of Genius Its Madness And Magic | By Anna Kisselgoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/bart-howard-88-songwriter-known-for-fly-me-to-the-moon.html | Bart Howard 88 Songwriter Known for Fly Me to the Moon | By Stephen Holden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/bridge-guess-declarer-s-last-3-cards-no-fair-peeking.html | BRIDGE Guess Declarers Last 3 Cards No Fair Peeking | By Alan Truscott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/critic-s-choice-new-cd-s-eerie-tunes-from-the-holler.html | CRITICS CHOICENew CDs Eerie Tunes From the Holler | By Ben Ratliff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/for-symphony-fans-the-touch-of-mtv.html | For Symphony Fans The Touch of MTV | By Robin Pogrebin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/frederick-morgan-81-editor-and-poet-dies.html | Frederick Morgan 81 Editor and Poet Dies | By Robert D McFadden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/royal-opera-review-noises-sounds-sweet-airs-from-young-british-hope.html | ROYAL OPERA REVIEW Noises Sounds Sweet Airs From Young British Hope | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/arts/television-review-acting-straight-for-a-day-or-how-i-learned-to-belch.html | TELEVISION REVIEW Acting Straight for a Day or How I Learned to Belch | By Alessandra Stanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/automobiles/autos-on-monday-technology-beaming-tv-to-cars-via-satellite.html | AUTOS ON MONDAYTechnology Beaming TV to Cars via Satellite | By Ivan Berger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/automobiles/the-view-from-the-front-seat.html | The View From the Front Seat | By Ivan Berger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/books/books-of-the-times-two-traumatic-adolescent-free-falls-one-wild-one-wrenching.html | BOOKS OF THE TIMES Two Traumatic Adolescent Free Falls One Wild One Wrenching | By Janet Maslin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/books/wrath-pulp-patriarch-will-eisner-draws-rebuttal-notorious-protocols.html | Wrath of a Pulp Patriarch Will Eisner Draws a Rebuttal to the Notorious Protocols | By Steven Lee Beeber | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/adelphia-is-next-in-parade-of-fraud-trials.html | Adelphia Is Next in Parade of Fraud Trials | By Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/appalled-by-a-celebrity-press-britons-conceive-a-new-paper.html | Appalled by a Celebrity Press Britons Conceive a New Paper | By Alan Cowell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/e-commerce-report-ring-tone-business-looks-good-record-companies-but-it-yourself.html | ECommerce Report The ring tone business looks good to record companies but a doityourself program may cut the profits short | By Bob Tedeschi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/media-business-advertising-icon-sports-world-demand-partly-because-shortage.html | THE MEDIA BUSINESS ADVERTISING An icon of the sports world is in demand partly because of a shortage of acceptable endorsers | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/media-cd-sales-rise-but-industry-is-too-wary-to-party.html | MEDIA CD Sales Rise but Industry Is Too Wary to Party | By Chris Nelson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/media-for-lord-black-and-his-foes-a-suit-is-served-before-dessert.html | MEDIA For Lord Black And His Foes A Suit Is Served Before Dessert | By Jacques Steinberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/microsoft-creates-a-stir-in-its-work-with-the-un.html | Microsoft Creates a Stir In Its Work With the UN | By John Markoff and Jennifer L Schenker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/most-wanted-drilling-down-computers-notebook-sales-grow.html | MOST WANTED DRILLING DOWNCOMPUTERS Notebook Sales Grow | By Steve Lohr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/new-economy-debate-over-exporting-jobs-raises-questions-on-policies.html | NEW ECONOMY Debate Over Exporting Jobs Raises Questions on Policies | By Steve Lohr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/palm-s-marriage-of-convenience-to-handspring-shows-promise.html | Palms Marriage Of Convenience To Handspring Shows Promise | By Laurie J Flynn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/patents-advent-voice-over-internet-telephone-technology-giving-inventors-rich.html | Patents The advent of voiceoverInternet telephone technology is giving inventors a rich vein to mine | By Sabra Chartrand | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/rejected-suitor-of-british-telecom-may-rebid.html | Rejected Suitor of British Telecom May Rebid | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/technology-taking-an-idea-from-airlines-no-frills-cell-service-in-europe.html | TECHNOLOGY Taking an Idea From Airlines NoFrills Cell Service in Europe | By Jennifer L Schenker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/technology-trial-against-ibm-over-worker-safety-practices-is-nearing-a-finish.html | TECHNOLOGY Trial Against IBM Over Worker Safety Practices Is Nearing a Finish | By Laurie J Flynn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/the-media-business-advertising-addenda-accounts-511617.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/the-media-business-advertising-addenda-people-511633.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/the-media-business-advertising-addenda-publicis-groupe-out-in-hsbc-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Groupe Out In HSBC Review | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/the-media-business-advertising-addenda-sara-lee-discloses-ad-support-plans.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sara Lee Discloses Ad Support Plans | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/business/the-media-business-advertising-addenda-tivo-chooses-california-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TiVo Chooses California Agency | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/actions-afoot-to-counter-democrats-in-boston.html | Actions Afoot to Counter Democrats in Boston | By Katie Zezima | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/chef-s-lofty-dream-is-set-back-by-fire-at-columbus-circle.html | Chefs Lofty Dream Is Set Back by Fire At Columbus Circle | By Andrea Elliott and Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/city-union-still-reeling-from-effects-of-a-bitter-vote.html | City Union Still Reeling From Effects Of a Bitter Vote | By Steven Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/fans-toast-sex-and-city-as-cable-hit-ends-its-run.html | Fans Toast Sex and City As Cable Hit Ends Its Run | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/many-channels-that-say-home-wave-foreign-tv-becomes-emotional-outlet-for.html | The Many Channels That Say Home Wave of Foreign TV Becomes an Emotional Outlet for Immigrants | By Joseph Berger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/metro-briefing-new-york-brooklyn-off-duty-officer-arrested-in-altercation.html | Metro Briefing New York Brooklyn OffDuty Officer Arrested In Altercation | By Thomas J Lueck NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/metro-briefing-new-york-manhattan-mayor-criticizes-transportation-authority.html | Metro Briefing New York Manhattan Mayor Criticizes Transportation Authority | By Mike McIntire NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/metro-briefing-new-york-queens-plane-returns-to-jfk-with-engine-trouble.html | Metro Briefing New York Queens Plane Returns To JFK With Engine Trouble | By Shaila K Dewan NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/metro-briefing-new-york-uniondale-fire-at-hofstra-university.html | Metro Briefing New York Uniondale Fire At Hofstra University | By Thomas J Lueck NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/metropolitan-diary-510416.html | Metropolitan Diary | By Joe Rogers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/stalking-the-elusive-wild-cougar-if-there-is-one-left-to-stalk.html | Stalking the Elusive Wild Cougar if There Is One Left to Stalk | By Lisa W Foderaro | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/subway-rerouting-leaves-many-in-confusion.html | Subway Rerouting Leaves Many in Confusion | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/the-bottle-bill-is-returning-to-albany-one-more-time.html | The Bottle Bill Is Returning To Albany One More Time | By Marc Santora | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/nyregion/to-greet-gop-protests-of-varying-volume.html | To Greet GOP Protests of Varying Volume | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/a-wall-as-a-weapon.html | A Wall as a Weapon | By Noam Chomsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/editorial-observer-balancing-art-state-religion-without-calling-police.html | Editorial Observer Balancing Art the State and Religion Without Calling the Police | By Serge Schmemann | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/my-anti-stump-speech.html | My AntiStump Speech | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/quayle-reconsidered.html | Quayle Reconsidered | By Calvin Trillin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/opinion/theory-vs-reality.html | Theory Vs Reality | By Bob Herbert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/auto-racing-with-fights-to-the-finish-kenseth-prevails.html | AUTO RACING With Fights to the Finish Kenseth Prevails | By Viv Bernstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/baseball-lofton-wants-the-yankees-to-let-him-keep-running.html | BASEBALL Lofton Wants the Yankees To Let Him Keep Running | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/baseball-mets-scour-bargain-bins-and-turn-up-3-names.html | BASEBALL Mets Scour Bargain Bins and Turn Up 3 Names | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/baseball-rodriguez-s-relationship-with-jeter-is-still-of-interest.html | BASEBALL Rodriguezs Relationship With Jeter Is Still of Interest | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/boxing-up-against-the-ropes-giving-it-her-best-shot.html | BOXING Up Against the Ropes Giving It Her Best Shot | By Fred Bierman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/golf-crumbling-weir-saved-by-chip-on-final-hole.html | GOLF Crumbling Weir Saved by Chip on Final Hole | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/hockey-revenge-motivates-devils-in-victory-over-the-flames.html | HOCKEY Revenge Motivates Devils In Victory Over the Flames | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/pro-basketball-james-was-an-eyeful-ilgauskas-was-a-handful.html | PRO BASKETBALL James Was an Eyeful Ilgauskas Was a Handful | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/pro-basketball-winning-and-bench-give-nets-a-boost.html | PRO BASKETBALL Winning And Bench Give Nets A Boost | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/pro-football-it-s-a-tale-of-one-city-at-the-nfl-combine.html | PRO FOOTBALL Its a Tale of One City At the NFL Combine | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/soccer-lalas-finds-new-stage-earthquakes-front-office.html | SOCCER Lalas Finds New Stage Earthquakes Front Office | By Jack Bell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/sports-of-the-times-cult-of-clemens-still-2-members-strong.html | Sports of The Times Cult of Clemens Still 2 Members Strong | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/sports-of-the-times-gum-money-and-points-only-part-of-equation.html | Sports of The Times Gum Money And Points Only Part Of Equation | By William C Rhoden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/sports/sports-of-the-times-when-sold-babe-wasn-t-the-babe-yet.html | Sports of The Times When Sold Babe Wasnt The Babe Yet | By Dave Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/theater/on-a-florida-campus-theater-turns-daring.html | On a Florida Campus Theater Turns Daring | By Bruce Weber | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/theater/theater-review-a-tennis-star-s-life-in-glory-and-in-the-shadows.html | THEATER REVIEW A Tennis Stars Life in Glory and in the Shadows | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/us/2004-campaign-independent-nader-gadfly-democrats-will-again-run-for-president.html | THE 2004 CAMPAIGN THE INDEPENDENT Nader Gadfly to the Democrats Will Again Run for President | By Adam Nagourney and Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/us/2004-campaign-massachusetts-senator-foray-into-south-kerry-gets-spirited-welcome.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR On Foray Into the South Kerry Gets a Spirited Welcome | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/us/2004-campaign-north-carolina-senator-for-edwards-it-s-race-against-kerry-time.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR For Edwards Its a Race Against Kerry and Time | By Rick Lyman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/us/bush-re-election-ads-to-begin-in-march.html | Bush Reelection Ads to Begin in March | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/us/bush-to-revisit-changes-in-medicaid-rules.html | Bush to Revisit Changes in Medicaid Rules | By Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/us/congressional-redistricting-battle-could-lead-to-new-rules.html | Congressional Redistricting Battle Could Lead to New Rules | By David E Rosenbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/us/for-a-day-same-sex-pairs-get-a-warm-reception.html | For a Day SameSex Pairs Get a Warm Reception | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/us/hey-gang-let-s-make-our-own-supercomputer.html | Hey Gang Lets Make Our Own Supercomputer | By John Markoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/us/home-drug-making-laboratories-expose-children-to-toxic-fallout.html | Home DrugMaking Laboratories Expose Children to Toxic Fallout | By Fox Butterfield | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/us/schwarzenegger-backs-amendment-to-allow-immigrant-presidents.html | Schwarzenegger Backs Amendment to Allow Immigrant Presidents | By John M Broder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-23 | https://www.nytimes.com/2004/02/23/us/white-house-letter-in-season-of-campaigns-halliburton-joins-in.html | White House Letter In Season of Campaigns Halliburton Joins In | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/us/whos-first-in-their-hearts-on-the-streets-of-laredo.html | Whos First in Their Hearts on the Streets of Laredo | By Ralph Blumenthal | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/bogota-journal-one-look-in-the-mirror-and-hemen-call-the-surgeon.html | Bogot Journal One Look in the Mirror and HeMen Call the Surgeon | By Juan Forero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/civilian-pilot-dies-in-afghan-shooting.html | Civilian Pilot Dies in Afghan Shooting | By Carlotta Gall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/drifting-nato-finds-new-purpose-with-afghanistan-and-iraq.html | Drifting NATO Finds New Purpose With Afghanistan and Iraq | By Elaine Sciolino | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/editor-critical-of-thai-leader-loses-his-job.html | Editor Critical Of Thai Leader Loses His Job | By Jane Perlez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/hague-hearing-on-west-bank-barrier-a-contest-of-bitter-voices.html | Hague Hearing on West Bank Barrier A Contest of Bitter Voices | By Gregory Crouch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/in-face-of-report-iran-acknowledges-buying-nuclear-components.html | In Face of Report Iran Acknowledges Buying Nuclear Components | By David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/insurgents-take-haiti-s-2nd-city-as-crisis-grows.html | INSURGENTS TAKE HAITIS 2ND CITY AS CRISIS GROWS | By Lydia Polgreen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/iran-chides-critics-as-hard-liners-make-gains.html | Iran Chides Critics as HardLiners Make Gains | By Neil MacFarquhar | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/iraqis-say-deal-on-us-troops-must-be-put-off.html | Iraqis Say Deal On US Troops Must Be Put Off | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/loot-along-antiquities-trail-illicit-journey-egypt-only-few-questions-asked.html | LOOT Along the Antiquities Trail An Illicit Journey Out of Egypt Only a Few Questions Asked | By Barry Meier and Martin Gottlieb | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/milosevic-judge-resigns-owing-to-poor-health.html | Milosevic Judge Resigns Owing To Poor Health | By Marlise Simons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/pakistani-offensive-aims-to-drive-out-taliban-and-al-qaeda.html | Pakistani Offensive Aims to Drive Out Taliban and Al Qaeda | By David Rohde and Carlotta Gall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/palestinian-bomber-kills-8-and-wounds-50-in-jerusalem.html | Palestinian Bomber Kills 8 and Wounds 50 in Jerusalem | By James Bennet | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-23 | https://www.nytimes.com/2004/02/23/world/us-veterans-plan-to-find-old-bombs-that-plague-vietnam.html | US Veterans Plan To Find Old Bombs That Plague Vietnam | By Elizabeth Becker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/back-to-the-people-s-opera.html | Back to the Peoples Opera | By Anthony Tommasini | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/celebrating-seven-decades-of-a-modern-dance-crucible.html | Celebrating Seven Decades of a Modern Dance Crucible | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/garland-s-midnight-blues-recalled-in-a-tv-portrait.html | Garlands Midnight Blues Recalled in a TV Portrait | By Bernard Weinraub | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/jazz-review-staying-within-the-mainstream-but-that-left-foot-is-restless.html | JAZZ REVIEW Staying Within the Mainstream But That Left Foot Is Restless | By Ben Ratliff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/millionaire-returns-with-a-ratings-triumph.html | Millionaire Returns With a Ratings Triumph | By Bill Carter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/arts/music-review-creating-new-traditions-at-carnegie-upstairs-and-down.html | MUSIC REVIEW Creating New Traditions at Carnegie Upstairs and Down | By Anne Midgette | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/books/books-of-the-times-lust-and-other-revolutionary-sensations.html | BOOKS OF THE TIMES Lust and Other Revolutionary Sensations | By Michiko Kakutani | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/a-few-new-wrinkles-for-armani.html | A Few New Wrinkles for Armani | By Tracie Rozhon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/bank-deal-expands-citigroup-s-stake-in-south-korea.html | Bank Deal Expands Citigroups Stake in South Korea | By Samuel Len | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/bank-service-convicted-of-illegal-transfers.html | Bank Service Convicted Of Illegal Transfers | By Susan M Saulny | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/business-travel-flattery-and-other-ways-to-bend-rules.html | BUSINESS TRAVEL Flattery and Other Ways to Bend Rules | By Christopher Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/business-travel-frequent-flier-do-not-want-what-they-haven-t-got.html | BUSINESS TRAVEL FREQUENT FLIER Do Not Want What They Havent Got | By Donald C Dowling Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/business-travel-on-the-road-microjets-may-become-taxis-of-the-sky.html | BUSINESS TRAVEL ON THE ROAD Microjets May Become Taxis of the Sky | By Joe Sharkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/by-the-numbers-for-small-accounting-firms-scandals-have-an-upside.html | BY THE NUMBERS For Small Accounting Firms Scandals Have an Upside | By Karen Alexander | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/charles-benenson-developer-and-philanthropist-dies-at-91.html | Charles Benenson Developer And Philanthropist Dies at 91 | By Landon Thomas Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/china-ponders-interest-rise-as-economy-heats-up.html | China Ponders Interest Rise as Economy Heats Up | By Keith Bradsher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/forecast-of-rising-oil-demand-challenges-tired-saudi-fields.html | Forecast of Rising Oil Demand Challenges Tired Saudi Fields | By Jeff Gerth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/game-plans-a-lawyer-s-role-must-be-defined-and-also-the-fees.html | GAME PLANS A Lawyers Role Must Be Defined And Also the Fees | By Adam Liptak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/game-plans-expect-advice-on-avoiding-the-pitfalls-of-being-small.html | GAME PLANS Expect Advice On Avoiding The Pitfalls of Being Small | By David Cay Johnston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/game-plans-in-big-deals-know-your-role-and-your-limits.html | GAME PLANS In Big Deals Know Your Role And Your Limits | By Barnaby Feder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/game-plans-with-computers-shop-carefully-and-by-need.html | GAME PLANS With Computers Shop Carefully And by Need | By John Schwartz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/germany-s-big-brown-delivery-van-contender.html | Germanys Big Brown Delivery Van Contender | By Mark Landler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/health-care-heights.html | Health Care Heights | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/insurance-another-painful-issue-on-the-job-coverage.html | INSURANCE Another Painful Issue OntheJob Coverage | By Robin Stein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/intrigue-at-disney-may-go-beyond-board-meeting.html | Intrigue at Disney May Go Beyond Board Meeting | By Laura M Holson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/jobs-expected-to-continue-to-lag-economy.html | Jobs Expected to Continue to Lag Economy | By Eduardo Porter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/links-in-the-chain-many-little-businesses-put-a-movie-on-the-big-screen.html | LINKS IN THE CHAIN Many Little Businesses Put A Movie on the Big Screen | By Nick Madigan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/market-place-vote-in-doubt-axa-and-mony-alter-their-deal.html | MARKET PLACE Vote in Doubt AXA and MONY Alter Their Deal | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/media-business-advertising-addenda-report-criticizes-effects-ads-children.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Report Criticizes Effects Of Ads on Children | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/media-business-advertising-creator-bo-knows-offers-nike-different-campaign-with.html | THE MEDIA BUSINESS ADVERTISING The creator of Bo knows offers Nike a different campaign with a multitude of stars | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/modified-seeds-found-amid-unmodified-crops.html | Modified Seeds Found Amid Unmodified Crops | By Andrew Pollack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/on-the-job-foreign-workers-assessing-what-a-new-bill-will-mean.html | ON THE JOB Foreign Workers Assessing What a New Bill Will Mean | By Seth Kugel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/on-the-job-where-the-motto-is-we-work-in-harmony-to-ply-a-lost-trade.html | ON THE JOB Where the Motto Is We Work in Harmony To Ply a Lost Trade | By Anna Bahney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/out-of-business-lessons-learned-the-hardest-way-by-going-belly-up.html | OUT OF BUSINESS Lessons Learned the Hardest Way by Going BellyUp | By Laura Randall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/sizable-decisions-the-big-question-to-grow-or-not-to-grow.html | SIZABLE DECISIONS The Big Question To Grow or Not to Grow | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/technology-peoplesoft-urges-rejection-of-oracle-s-takeover-offer.html | TECHNOLOGY PeopleSoft Urges Rejection Of Oracles Takeover Offer | By Laurie J Flynn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/technology-worldcom-and-at-t-settle-dispute.html | TECHNOLOGY WorldCom And ATT Settle Dispute | By Matt Richtel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/the-ink-expert-for-the-defense-defends-his-densitometer.html | The Ink Expert for the Defense Defends His Densitometer | By Leslie Eaton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/the-media-business-advertising-addenda-accounts-524255.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/the-outlook-optimism-and-hiring-appear-to-be-on-the-rise.html | THE OUTLOOK Optimism and Hiring Appear to Be on the Rise | By Bernard Stamler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/un-study-finds-global-trade-benefits-are-uneven.html | UN Study Finds Global Trade Benefits Are Uneven | By Elizabeth Becker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/witness-tells-of-early-talk-of-plan-to-sell-stewart-shares.html | Witness Tells Of Early Talk Of Plan to Sell Stewart Shares | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/world-business-briefing-asia-china-ford-factory-site-chosen.html | World Business Briefing Asia China Ford Factory Site Chosen | By Keith Bradsher NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/world-business-briefing-australia-retailer-s-profit-rises.html | World Business Briefing Australia Retailers Profit Rises | By Wayne Arnold NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/business/world-business-briefing-europe-france-stake-in-web-provider-repurchased.html | World Business Briefing Europe France Stake In Web Provider Repurchased | By Ariane Bernard NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/health/a-conversation-with-nir-barzilai-it-s-not-the-yogurt-looking-for-longevity-genes.html | A CONVERSATION WITHNir Barzilai Its Not the Yogurt Looking for Longevity Genes | By Claudia Dreifus | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/health/a-debate-on-radiation-in-breast-cancer.html | A Debate on Radiation in Breast Cancer | By Laurie Tarkan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/health/brain-senses-the-pain-of-someone-else-s-ouch.html | Brain Senses The Pain Of Someone Elses Ouch | By Anahad OConnor | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/health/chickenpox-vaccine-found-to-fade-in-a-year.html | Chickenpox Vaccine Found to Fade in a Year | By Anahad OConnor | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/health/choices-now-harder-in-erasing-cancer-s-scars.html | Choices Now Harder in Erasing Cancers Scars | By Laurie Tarkan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/health/essay-when-your-doctor-goes-to-the-beach-you-may-get-burned.html | ESSAY When Your Doctor Goes to the Beach You May Get Burned | By Abigail Zuger Md | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/health/personal-health-age-fighting-hormones-put-men-at-risk-too.html | PERSONAL HEALTH AgeFighting Hormones Put Men at Risk Too | By Jane E Brody | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/health/vital-signs-at-risk-dose-deletion-a-matter-of-money.html | VITAL SIGNS AT RISK Dose Deletion A Matter of Money | By Eric Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/health/vital-signs-at-the-dentist-s-open-mouth-check-heart.html | VITAL SIGNS AT THE DENTISTS Open Mouth Check Heart | By Eric Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/health/vital-signs-hazards-aspirin-to-aggravate-your-asthma.html | VITAL SIGNS HAZARDS Aspirin to Aggravate Your Asthma | By Eric Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/health/vital-signs-prevention-shedding-light-on-a-strategy.html | VITAL SIGNS PREVENTION Shedding Light on a Strategy | By Eric Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/movies/his-week-passion-and-oscar-hopefuls.html | His Week Passion And Oscar Hopefuls | By Anne Thompson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/movies/new-dvd-s-his-kingdom-for-a-well-you-know-what.html | NEW DVDS His Kingdom for a Well You Know What | By Peter M Nichols | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/movies/victims-say-film-on-molesters-distorts-facts.html | Victims Say Film on Molesters Distorts Facts | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/1012-schools-had-big-gains-in-english-and-math-tests-over-five-years-state-says.html | 1012 Schools Had Big Gains in English and Math Tests Over Five Years State Says | By David M Herszenhorn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/boldface-names-521469.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/broadway-joins-criticism-of-west-side-stadium-plan.html | Broadway Joins Criticism Of West Side Stadium Plan | By Charles V Bagli | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/citywide-armory-helps-indoor-track-come-full-circle.html | CITYWIDE Armory Helps Indoor Track Come Full Circle | By David Gonzalez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/even-some-subway-riders-who-got-the-word-got-a-little-lost.html | Even Some Subway Riders Who Got the Word Got a Little Lost | By Michael Luo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/front-row.html | FRONT ROW | By Ruth la Ferta | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/italy-fights-to-remain-the-home-of-luxury-fabics.html | Italy Fights to Remain the Home of Luxury Fabics | By Frank Bruni | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/kerry-and-edwards-scrambling-for-support-in-new-york-vote.html | Kerry and Edwards Scrambling For Support in New York Vote | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/legislators-move-to-alter-voting-in-new-york-but-in-2-directions.html | Legislators Move to Alter Voting In New York but in 2 Directions | By Al Baker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/met-adding-space-to-get-works-out-of-storage.html | Met Adding Space to Get Works Out of Storage | By Carol Vogel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/metro-briefing-new-york-albany-senator-clinton-has-dental-surgery.html | Metro Briefing New York Albany Senator Clinton Has Dental Surgery | By Marc Santora NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/metro-briefing-new-york-manhattan-mount-sinai-gets-25-million-gift.html | Metro Briefing New York Manhattan Mount Sinai Gets 25 Million Gift | By Richard PerezPena NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/metro-briefing-new-york-manhattan-newborn-found-in-stairwell.html | Metro Briefing New York Manhattan Newborn Found In Stairwell | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/metro-briefing-new-york-manhattan-nyc-tv-gets-emmy-nomination.html | Metro Briefing New York Manhattan NYC TV Gets Emmy Nomination | By Jennifer Steinhauer NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/metro-briefing-new-york-manhattan-terrorism-specialist-promoted.html | Metro Briefing New York Manhattan Terrorism Specialist Promoted | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/more-child-aid-in-fiscal-plan-for-new-jersey.html | More Child Aid In Fiscal Plan For New Jersey | By Iver Peterson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/nassau-legislature-ends-hearings-into-corruption.html | Nassau Legislature Ends Hearings Into Corruption | By Bruce Lambert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/nrc-staff-finds-no-risk-in-indian-pt-cooling-system.html | NRC Staff Finds No Risk In Indian Pt Cooling System | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/nyc-watch-your-languages-they-re-ancient.html | NYC Watch Your Languages Theyre Ancient | By Clyde Haberman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/official-says-lobbying-law-he-enforces-is-too-weak.html | Official Says Lobbying Law He Enforces Is Too Weak | By Marc Santora | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/painting-project-lets-children-of-9-11-put-loss-on-canvas.html | Painting Project Lets Children of 911 Put Loss on Canvas | By Jennifer Steinhauer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/pataki-to-help-schwarzenegger-raise-money-to-borrow-money.html | Pataki to Help Schwarzenegger Raise Money to Borrow Money | By Michael Cooper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/public-lives-how-do-you-plan-a-party-for-50000-don-t-ask.html | PUBLIC LIVES How Do You Plan a Party for 50000 Dont Ask | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/rabbi-will-not-be-prosecuted-in-theft-of-federal-grant-money.html | Rabbi Will Not Be Prosecuted In Theft of Federal Grant Money | By Susan Saulny | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/rowland-joins-fellow-governors-happily.html | Rowland Joins Fellow Governors Happily | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/rowland-s-lawyer-asks-impeachment-study-panel-to-reveal-inquiry-s-scope.html | Rowlands Lawyer Asks ImpeachmentStudy Panel to Reveal Inquirys Scope | By Stacey Stowe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/tears-and-gasps-for-passion-and-oh-all-that-blood.html | Tears and Gasps for Passion and Oh All That Blood | By James Barron | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/trial-beginning-for-ex-firefighter-in-thefts-at-ground-zero-cleanup.html | Trial Beginning for ExFirefighter In Thefts at Ground Zero Cleanup | By Susan Saulny | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/wife-reported-dead-in-iraq-is-home-and-filing-for-divorce.html | Wife Reported Dead in Iraq Is Home and Filing for Divorce | By Marek Fuchs and Avi Salzman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/witness-says-ex-nets-star-tried-to-plot-a-cover-up.html | Witness Says ExNets Star Tried to Plot A CoverUp | By Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/nyregion/wrestler-dies-in-car-crash-a-teammate-is-charged.html | Wrestler Dies In Car Crash A Teammate Is Charged | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/editorial-notebook-in-farmingville-an-american-story.html | Editorial Notebook In Farmingville an American Story | By Carolyn Curiel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/life-among-the-bombs.html | Life Among the Bombs | By Michael B Oren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/the-americano-dream.html | The Americano Dream | By David Brooks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/opinion/the-pause-that-diminishes.html | The Pause That Diminishes | By Richard B Wirthlin and Wynton C Hall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/science/how-catapults-married-science-politics-and-war.html | How Catapults Married Science Politics and War | By John Noble Wilford | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/science/intricate-european-mission-goes-hunting-for-a-comet.html | Intricate European Mission Goes Hunting for a Comet | By Warren E Leary | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/science/lifting-the-veils-of-autism-one-by-one-by-one.html | Lifting the Veils of Autism One by One by One | By Erica Goode | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/science/q-a-512516.html | Q A | By C Claiborne Ray | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/science/to-the-rescue-fungi-that-invade-also-protect-leaves.html | To the Rescue Fungi That Invade Also Protect Leaves | By Carol Kaesuk Yoon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/science/two-will-walk-in-space-while-the-station-s-empty.html | Two Will Walk in Space While the Stations Empty | By Warren E Leary | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/andy-seminick-83-catcher-for-whiz-kids.html | Andy Seminick 83 Catcher for Whiz Kids | By Richard Goldstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/baseball-bonds-arrives-under-cloud-of-scandal.html | BASEBALL Bonds Arrives Under Cloud Of Scandal | By Ira Berkow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/baseball-for-giambi-playing-first-is-topic-2.html | BASEBALL For Giambi Playing First Is Topic 2 | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/baseball-infield-frolic-a-pair-of-cards-on-the-mets.html | BASEBALL Infield Frolic A Pair of Cards On the Mets | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/baseball-jeter-says-the-rodriguez-issue-is-resolved.html | BASEBALL Jeter Says the Rodriguez Issue Is Resolved | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/college-basketball-seton-hall-s-go-to-guy-nearly-went.html | COLLEGE BASKETBALL Seton Halls Goto Guy Nearly Went | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/hockey-canadiens-deal-rangers-possible-knockout-blow.html | HOCKEY Canadiens Deal Rangers Possible Knockout Blow | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/hockey-islanders-hunter-is-on-pace-to-be-the-league-s-top-rookie.html | HOCKEY Islanders Hunter Is on Pace To Be the Leagues Top Rookie | By Joe Lapointe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/on-baseball-ignoring-the-no-visitors-rule-can-lead-only-to-trouble.html | On Baseball Ignoring the NoVisitors Rule Can Lead Only to Trouble | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/pro-basketball-recent-moves-have-knicks-in-transition.html | PRO BASKETBALL Recent Moves Have Knicks In Transition | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/soccer-report-blossoming-indoors-in-misl.html | SOCCER REPORT Blossoming Indoors in MISL | By Jack Bell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/softball-fastpitch-team-seeks-success-among-pros.html | SOFTBALL Fastpitch Team Seeks Success Among Pros | By Lena Williams | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/sports-briefing-track-and-field-hastings-sets-mark-in-300-meter-dash.html | SPORTS BRIEFING TRACK AND FIELD Hastings Sets Mark in 300Meter Dash | By William J Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/sports-of-the-times-rangers-need-a-change-of-regime.html | Sports of The Times Rangers Need A Change Of Regime | By Dave Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/sports/tv-sports-new-murdoch-network-could-challenge-espn.html | TV SPORTS New Murdoch Network Could Challenge ESPN | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/theater/arts-briefing-highlights-broadway-ashley-judd-bows-out.html | ARTS BRIEFING HIGHLIGHTS BROADWAY ASHLEY JUDD BOWS OUT | By Jason Zinoman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/theater/theater-review-stormy-seas-as-envisioned-by-shakespeare-and-whomever.html | THEATER REVIEW Stormy Seas as Envisioned by Shakespeare and Whomever | By Wilborn Hampton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/2004-campaign-independent-relax-nader-advises-alarmed-democrats-but-2000-math.html | THE 2004 CAMPAIGN THE INDEPENDENT Relax Nader Advises Alarmed Democrats but the 2000 Math Counsels Otherwise | By David E Rosenbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/2004-campaign-massachusetts-senator-kerry-speaks-new-york-talks-back-washington.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Speaks to New York Talks Back to Washington | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/2004-campaign-north-carolina-senator-edwards-says-nafta-important-but-need.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Edwards Says Nafta Is Important but in Need of Change | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/2004-campaign-veterans-for-kerry-bonds-forged-with-wartime-crews-hold-strong.html | THE 2004 CAMPAIGN VETERANS For Kerry Bonds Forged With Wartime Crews Hold Strong in Presidential Campaign | By John Kifner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/a-prominent-accuser-in-boston-abuse-scandal-is-found-dead.html | A Prominent Accuser in Boston Abuse Scandal Is Found Dead | By Pam Belluck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/church-leader-s-comments-on-abuse-draw-criticism.html | Church Leaders Comments On Abuse Draw Criticism | By Katie Zezima | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/cia-was-given-data-on-hijacker-long-before-9-11.html | CIA WAS GIVEN DATA ON HIJACKER LONG BEFORE 911 | By James Risen and Eric Lichtblau | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/education-chief-calls-union-terrorist-then-recants.html | Education Chief Calls Union Terrorist Then Recants | By Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/island-chaos-casts-a-pall-over-miami-s-little-haiti.html | Island Chaos Casts a Pall Over Miamis Little Haiti | By Abby Goodnough | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/justices-agree-to-hear-two-deportation-cases.html | Justices Agree to Hear Two Deportation Cases | By Linda Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/national-briefing-midwest-michigan-university-fights-abortion-subpoena.html | National Briefing Midwest Michigan University Fights Abortion Subpoena | By Eric Lichtblau NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/national-briefing-midwest-ohio-egg-company-to-curtail-pollution.html | National Briefing Midwest Ohio Egg Company To Curtail Pollution | By Andrew C Revkin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/national-briefing-plains-oklahoma-jury-selection-in-bombing-trial.html | National Briefing Plains Oklahoma Jury Selection In Bombing Trial | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/national-briefing-rockies-utah-no-more-firing-squads.html | National Briefing Rockies Utah No More Firing Squads | By Mindy Sink NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/national-briefing-southwest-texas-bird-flu-more-serious-than-thought.html | National Briefing Southwest Texas Bird Flu More Serious Than Thought | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/pentagon-says-it-plans-to-kill-copter-program.html | Pentagon Says It Plans to Kill Copter Program | By Leslie Wayne | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/questions-about-a-market-system-for-mercury.html | Questions About a Market System for Mercury | By Jennifer 8 Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/rights-groups-won-t-get-seats-at-guantanamo-base-tribunals.html | Rights Groups Wont Get Seats At Guantnamo Base Tribunals | By Neil A Lewis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/senate-to-vote-on-shielding-gun-makers.html | Senate to Vote on Shielding Gun Makers | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/struggling-city-hit-by-another-economic-blow.html | Struggling City Hit by Another Economic Blow | By Stacey Stowe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/supreme-court-in-california-to-get-case-on-marriages.html | Supreme Court In California To Get Case On Marriages | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/the-2004-campaign-the-president-campaign-begins-as-bush-attacks-kerry-in-speech.html | THE 2004 CAMPAIGN THE PRESIDENT CAMPAIGN BEGINS AS BUSH ATTACKS KERRY IN SPEECH | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/us/youths-leaving-foster-care-are-found-facing-obstacles.html | Youths Leaving Foster Care Are Found Facing Obstacles | By Monica Davey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/an-ex-president-of-peru-plots-his-return.html | An ExPresident of Peru Plots His Return | By James Brooke | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/an-odd-trial-for-treason-is-winding-up-in-zimbabwe.html | An Odd Trial For Treason Is Winding Up In Zimbabwe | By Michael Wines | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/aristide-s-foes-given-24-hours-to-study-plan.html | Aristides Foes Given 24 Hours To Study Plan | By Lydia Polgreen and Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/bombing-leaves-a-northern-iraqi-city-feeling-vulnerable.html | Bombing Leaves a Northern Iraqi City Feeling Vulnerable | By Jeffrey Gettleman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/britain-joins-others-in-europe-in-limiting-immigrant-workers.html | Britain Joins Others in Europe In Limiting Immigrant Workers | By Alan Cowell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/experts-report-at-vatican-faults-sex-abuse-policy-in-us.html | Experts Report at Vatican Faults Sex Abuse Policy in US | By Frank Bruni | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/hearing-on-west-bank-wall-draws-demonstrators.html | Hearing on West Bank Wall Draws Demonstrators | By Gregory Crouch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/in-a-capital-under-siege-loyalists-brace-for-battle.html | In a Capital Under Siege Loyalists Brace for Battle | By Tony Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/israeli-pathologist-faces-grisly-task-after-the-bombings.html | Israeli Pathologist Faces Grisly Task After the Bombings | By Greg Myre | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/norilsk-journal-comes-the-thaw-the-gulag-s-bones-tell-their-dark-tale.html | Norilsk Journal Comes the Thaw the Gulags Bones Tell Their Dark Tale | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/opening-door-to-us-china-allows-import-of-genetically-modified-crops.html | Opening Door to US China Allows Import of Genetically Modified Crops | By Keith Bradsher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/pentagon-opens-criminal-inquiry-of-halliburton-pricing.html | Pentagon Opens Criminal Inquiry of Halliburton Pricing | By Richard A Oppel Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/rumsfeld-in-iraq-discusses-progress-and-problems.html | Rumsfeld in Iraq Discusses Progress and Problems | By Thom Shanker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/un-chief-says-iraq-elections-could-be-held-within-a-year.html | UN Chief Says Iraq Elections Could Be Held Within a Year | By Warren Hoge | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/world-briefing-africa-us-aids-plan-is-under-way.html | World Briefing Africa US Aids Plan Is Under Way | By Christopher Marquis NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/world-briefing-asia-india-space-center-fire.html | World Briefing Asia India Space Center Fire | By David Rohde NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-24 | https://www.nytimes.com/2004/02/24/world/world-briefing-europe-france-far-right-leader-out-of-elections.html | World Briefing Europe France FarRight Leader Out Of Elections | By Ariane Bernard NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/architecture-review-conjuring-histories-at-a-crucible-of-the-revolution.html | ARCHITECTURE REVIEW Conjuring Histories at a Crucible of the Revolution | By Herbert Muschamp | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/dance-review-peru-s-african-heritage-celebrated-with-gusto.html | DANCE REVIEW Perus African Heritage Celebrated With Gusto | By Jack Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/defiant-downloads-rise-from-underground.html | Defiant Downloads Rise From Underground | By Bill Werde | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/manhattan-theater-club-opens-a-new-home-and-finds-trouble.html | Manhattan Theater Club Opens a New Home and Finds Trouble | By Jesse McKinley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/arts/record-ratings-for-final-fling-with-sex.html | Record Ratings for Final Fling With Sex | By Bill Carter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/books/books-of-the-times-soft-power-and-hard-and-perhaps-compromise.html | BOOKS OF THE TIMES Soft Power And Hard And Perhaps Compromise | By Max Boot | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/cambodia-is-working-to-escape-its-past.html | Cambodia Is Working to Escape Its Past | By James Brooke | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/commercial-real-estate-book-chain-taps-underserved-neighborhoods.html | COMMERCIAL REAL ESTATE Book Chain Taps Underserved Neighborhoods | By Robert Sharoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/commercial-real-estate-more-stores-smaller-ones-planned-by-georg-jensen.html | COMMERCIAL REAL ESTATE More Stores Smaller Ones Planned by Georg Jensen | By Eleanor Charles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/fed-chief-warns-of-a-risk-to-taxpayers.html | Fed Chief Warns of a Risk to Taxpayers | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/hong-kong-s-subway-and-rail-may-merge.html | Hong Kongs Subway and Rail May Merge | By Keith Bradsher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/ibm-to-alter-how-it-pays-stock-options-to-executives.html | IBM to Alter How It Pays Stock Options To Executives | By Steve Lohr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/johnson-takes-ally-to-try-to-keep-lead-in-stents.html | Johnson Takes Ally to Try to Keep Lead in Stents | By Reed Abelson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/market-place-despite-missteps-lilly-remains-a-hard-stock-to-bet-against.html | MARKET PLACE Despite Missteps Lilly Remains A Hard Stock To Bet Against | By Gardiner Harris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/martha-stewart-won-t-testify-defense-is-near-end-of-its-case.html | Martha Stewart Wont Testify Defense Is Near End of Its Case | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/media-business-advertising-report-possibility-that-ads-contribute-obesity.html | THE MEDIA BUSINESS ADVERTISING A report the possibility that ads contribute to obesity in children the industry begs to differ | By Nat Ives | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/saudis-debate-expert-in-us-on-outlook-for-their-oil.html | Saudis Debate Expert in US On Outlook For Their Oil | By Jeff Gerth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/sec-chief-proposes-choices-for-stock-trading.html | SEC Chief Proposes Choices for Stock Trading | By Landon Thomas Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/technology-briefing-software-gates-demonstrates-security-measures.html | Technology Briefing Software Gates Demonstrates Security Measures | By John Markoff NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/technology-europe-may-tell-microsoft-to-split-software.html | TECHNOLOGY Europe May Tell Microsoft to Split Software | By Paul Meller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/the-media-business-advertising-addenda-circuit-city-reviews-its-creative-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Circuit City Reviews Its Creative Account | By Nat Ives | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/the-media-business-questions-on-overture-dog-disney.html | THE MEDIA BUSINESS Questions On Overture Dog Disney | By Laura M Holson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/traders-who-bet-on-deals-are-cautiously-celebrating.html | Traders Who Bet on Deals Are Cautiously Celebrating | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/us-units-of-parmalat-seek-bankruptcy.html | US Units of Parmalat Seek Bankruptcy | By Sherri Day | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/with-a-recovering-economy-the-day-of-the-big-deal-is-back.html | With a Recovering Economy The Day of the Big Deal Is Back | By Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/world-business-briefing-americas-canada-bank-s-profit-rises.html | World Business Briefing Americas Canada Banks Profit Rises | By Bernard Simon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/world-business-briefing-europe-britain-security-concerns-merge.html | World Business Briefing Europe Britain Security Concerns Merge | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/world-business-briefing-europe-france-tire-maker-s-profit-falls.html | World Business Briefing Europe France Tire Makers Profit Falls | By Ariane Bernard NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/world-business-briefing-europe-germany-business-confidence-slips.html | World Business Briefing Europe Germany Business Confidence Slips | By Petra Kappl NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/world-business-briefing-europe-switzerland-airline-narrows-loss.html | World Business Briefing Europe Switzerland Airline Narrows Loss | By Fiona Fleck NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/business/world-business-briefing-middle-east-iran-telecom-contract-awarded.html | World Business Briefing Middle East Iran Telecom Contract Awarded | By Borzou Daragahi NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/25-and-under-cajun-spice-is-in-new-york-s-melting-pot-again.html | 25 AND UNDER Cajun Spice Is in New Yorks Melting Pot Again | By Eric Asimov | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/a-tuber-so-homely-only-a-chef-could-love-it.html | A Tuber So Homely Only a Chef Could Love It | By Pavia Rosati | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/chefs-who-salt-early-if-not-often.html | Chefs Who Salt Early if Not Often | By Emily Kaiser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/food-stuff-is-the-stemware-correct-if-it-doesn-t-have-a-stem.html | FOOD STUFF Is the Stemware Correct If It Doesnt Have a Stem | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/food-stuff-perhaps-a-dish-of-carrots-to-pair-with-seabiscuit.html | FOOD STUFF Perhaps a Dish of Carrots To Pair With Seabiscuit | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/food-stuff-simple-decor-for-cakes-made-for-eating.html | FOOD STUFF Simple Dcor For Cakes Made For Eating | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/food-stuff-socially-conscious-coffee-drinkers-raise-your-cups.html | FOOD STUFF Socially Conscious Coffee Drinkers Raise Your Cups | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/home-cooking-a-chef-s-greatest-influence-comes-from-africa-mom.html | HOME COOKING A Chefs Greatest Influence Comes From Africa Mom | By Joan Nathan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/michelin-man-jolts-french-food-world.html | Michelin Man Jolts French Food World | By Elaine Sciolino | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/restaurants-a-lavish-ice-palace-high-above-the-din.html | RESTAURANTS A Lavish Ice Palace High Above the Din | By Amanda Hesser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/the-chef-cesare-casella-happy-marriage-between-eggs-and-greens.html | THE CHEF CESARE CASELLA Happy Marriage Between Eggs and Greens | By Matt Lee and Ted Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/the-minimalist-a-shortcut-to-morocco.html | THE MINIMALIST A Shortcut To Morocco | By Mark Bittman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/what-s-it-take-to-get-a-waiter-in-this-city.html | Whats It Take to Get A Waiter in This City | By Florence Fabricant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/dining/wine-talk-a-hint-of-pineapple-not-in-this-lot.html | WINE TALK A Hint of Pineapple Not in This Lot | By Frank J Prial | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/movies/film-review-good-and-evil-locked-in-violent-showdown.html | FILM REVIEW Good and Evil Locked In Violent Showdown | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/2-doors-617-horses-just-2-million.html | 2 Doors 617 Horses Just 2 Million | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/2-testify-that-williams-wiped-off-shotgun-after-shooting.html | 2 Testify That Williams Wiped Off Shotgun After Shooting | By Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/3-abandoned-newborns-saved-in-a-day-of-luck-and-kindness.html | 3 Abandoned Newborns Saved In a Day of Luck and Kindness | By Thomas Crampton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/a-little-known-new-york-assemblyman-has-senator-schumer-in-his-sights.html | A LittleKnown New York Assemblyman Has Senator Schumer in His Sights | By Marc Santora | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/a-plan-for-wall-st-security-without-the-pickup-trucks.html | A Plan for Wall St Security Without the Pickup Trucks | By David W Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/about-new-york-fading-to-memory-and-beyond.html | About New York Fading To Memory And Beyond | By Dan Barry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/be-it-ever-so-low-the-basement-is-often-home.html | Be It Ever So Low the Basement Is Often Home | By David W Chen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/boldface-names-538701.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/budget-relies-on-bad-drivers-to-balance-trenton-books.html | Budget Relies On Bad Drivers To Balance Trenton Books | By Iver Peterson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/chancellor-offers-wiggle-room-on-promotion-of-third-graders.html | Chancellor Offers Wiggle Room On Promotion of Third Graders | By David M Herszenhorn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/columbia-president-denounces-racially-offensive-incidents.html | Columbia President Denounces Racially Offensive Incidents | By Karen W Arenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/council-speaker-taking-aim-at-bloombergs-school-policies.html | Council Speaker Taking Aim At Bloombergs School Policies | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/critical-of-public-schools-and-poised-to-take-action.html | Critical of Public Schools And Poised to Take Action | By Greg Winter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/education-panel-asks-for-2-more-weeks.html | Education Panel Asks for 2 More Weeks | By Greg Winter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/high-court-citing-flaw-in-law-again-dismisses-a-death-penalty.html | High Court Citing Flaw in Law Again Dismisses a Death Penalty | By William Glaberson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/investigator-quits-rowland-inquiry-citing-possible-conflict.html | Investigator Quits Rowland Inquiry Citing Possible Conflict | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/landmark-status-not-razing-is-now-likely-for-si-home.html | Landmark Status Not Razing Is Now Likely for SI Home | By David W Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/learn-from-history-and-then-repeat-it.html | Learn From History And Then Repeat It | By Cathy Horyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/legislative-leaders-predict-higher-revenues.html | Legislative Leaders Predict Higher Revenues | By Al Baker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/metro-briefing-new-york-bronx-woman-dies-in-ritual.html | Metro Briefing New York Bronx Woman Dies In Ritual | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/metro-briefing-new-york-emergency-official-named-to-california-post.html | Metro Briefing New York Emergency Official Named To California Post | By William K Rashbaum NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/metro-briefing-new-york-phony-doctor-inquiry.html | Metro Briefing New York Phony Doctor Inquiry | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/on-education-pupils-seem-to-disappear-in-shambles-of-special-ed.html | ON EDUCATION Pupils Seem to Disappear In Shambles of Special Ed | By Michael Winerip | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/place-escape-may-survive-barely-parts-ornate-theater-queens-included-condo-plan.html | A Place of Escape May Survive Barely Parts of Ornate Theater in Queens Included in Condo Plan | By Glenn Collins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/plaque-is-back-but-town-asks-why-it-was-left-in-the-passaic.html | Plaque Is Back but Town Asks Why It Was Left in the Passaic | By Ronald Smothers and Yaniv Gafner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/political-memo-bloomberg-tries-makeover-daring-to-look-like-politician.html | Political Memo Bloomberg Tries Makeover Daring to Look Like Politician | By Jennifer Steinhauer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/public-lives-celebrity-weekly-shocker-editor-is-no-diva.html | PUBLIC LIVES Celebrity Weekly Shocker Editor Is No Diva | By Lynda Richardson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/spitzer-and-hevesi-propose-overhauling-operation-of-state-authorities.html | Spitzer and Hevesi Propose Overhauling Operation of State Authorities | By James C McKinley Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/suit-claims-group-s-staff-is-pressured-on-religion.html | Suit Claims Groups Staff Is Pressured On Religion | By Daniel J Wakin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/sunday-morning-beer-sale-is-allowed-just-this-once.html | Sunday Morning Beer Sale Is Allowed Just This Once | By Andy Newman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/nyregion/upbeat-mcgreevey-relies-on-borrowing-for-budget.html | Upbeat McGreevey Relies On Borrowing for Budget | By Iver Peterson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/calling-the-kettle-black.html | Calling The Kettle Black | By Nicholas D Kristof | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/do-you-recognize-this-jesus.html | Do You Recognize This Jesus | By Kenneth L Woodward | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/editorial-observer-i-will-be-the-candidate-in-blue-third-from-the-left.html | Editorial Observer I Will Be the Candidate in Blue Third From the Left | By Gail Collins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/return-to-riga.html | Return to Riga | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/opinion/the-triumph-of-hope-over-science.html | The Triumph of Hope Over Science | By Mark Derr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/baseball-everyone-s-in-gear-including-steinbrenner.html | BASEBALL Everyones in Gear Including Steinbrenner | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/baseball-jeter-says-rodriguez-has-the-tools-to-stand-out-at-third.html | BASEBALL Jeter Says Rodriguez Has the Tools to Stand Out at Third | BY Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/baseball-life-without-football-means-a-life-with-baseball.html | BASEBALL Life Without Football Means a Life With Baseball | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/baseball-notebook-espn-says-it-will-do-film-on-rose-s-issues.html | BASEBALL NOTEBOOK ESPN Says It Will Do Film on Roses Issues | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/baseball-yankees-notebook-lee-agrees-to-contract-and-seeks-a-role.html | BASEBALL YANKEES NOTEBOOK Lee Agrees To Contract And Seeks A Role | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/college-basketball-roundup-men-barrett-23-leads-seton-hall-miami-loses-10th.html | COLLEGE BASKETBALL ROUNDUP MEN Barrett 23 Leads Seton Hall As Miami Loses 10th Straight | By Charlie Nobles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/college-basketball-st-john-s-brief-revival-is-snuffed-out-by-uconn.html | COLLEGE BASKETBALL St Johns Brief Revival Is Snuffed Out by UConn | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/golf-mickelson-in-condition-for-match-play-success.html | GOLF Mickelson in Condition For Match Play Success | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/hockey-college-report-a-wide-avenue-to-the-nhl.html | HOCKEY COLLEGE REPORT A Wide Avenue to the NHL | By Mark Scheerer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/hockey-islanders-solve-an-ice-problem-but-not-the-bruins.html | HOCKEY Islanders Solve an Ice Problem but Not the Bruins | By Ron Dicker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/hockey-rangers-notebook-lindros-cleared-to-work-out.html | HOCKEY RANGERS NOTEBOOK Lindros Cleared to Work Out | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/hockey-rangers-notebook-season-circling-drain-kovalev-talks-trade.html | HOCKEY RANGERS NOTEBOOK Season Circling Drain Kovalev Talks Trade | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/pro-basketball-knicks-fade-as-kings-take-over-in-the-4th.html | PRO BASKETBALL Knicks Fade As Kings Take Over In the 4th | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/pro-basketball-nets-focus-on-raptors-not-streak.html | PRO BASKETBALL Nets Focus On Raptors Not Streak | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/pro-football-broncos-instead-of-the-jets-near-a-deal-to-acquire-bailey.html | PRO FOOTBALL Broncos Instead of the Jets Near a Deal to Acquire Bailey | By Damon Hack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/sports-briefing-boxing-mayweather-s-opponent-is-rejected.html | SPORTS BRIEFING BOXING Mayweathers Opponent Is Rejected | By Michael Katz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/sports-briefing-track-and-field-camden-relay-team-cracks-barrier.html | SPORTS BRIEFING TRACK AND FIELD Camden Relay Team Cracks Barrier | By William J Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/sports-of-the-times-boston-again-takes-the-bumpy-road.html | Sports of The Times Boston Again Takes the Bumpy Road | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/sports/wrestling-some-legitimate-athletes-go-to-the-mat.html | WRESTLING Some Legitimate Athletes Go to the Mat | By Fred Bierman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/theater/theater-notebook-rock-the-cradle-let-s-rock-the-world.html | THEATER NOTEBOOK Rock the Cradle Lets Rock the World | By Neil Genzlinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | https://www.nytimes.com/2004/02/25/theater/theater-review-a-troubled-marriage-and-the-trouble-with-junior.html | THEATER REVIEW A Troubled Marriage and the Trouble With Junior | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/2004-campaign-former-governor-dean-withdrawal-leaves-wild-card-race.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Withdrawal Leaves A Wild Card in the Race | By Elisabeth Rosenthal and Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/2004-campaign-massachusetts-senator-kerry-maintains-administration-partly-blame.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Maintains the Administration Is Partly to Blame for the Unrest in Haiti | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/2004-campaign-north-carolina-senator-edwards-focuses-his-efforts-3-promising.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Edwards Focuses His Efforts On 3 Promising Constituencies | By Rick Lyman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/2004-campaign-ohio-trade-jobs-center-stage-democrats-court-ohio-vote.html | THE 2004 CAMPAIGN OHIO Trade and Jobs at Center Stage As Democrats Court Ohio Vote | By R W Apple Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/cia-chief-defends-handling-of-hijacker-data.html | CIA Chief Defends Handling of Hijacker Data | By Eric Lichtblau | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/dan-kiley-influential-landscape-architect-dies-at-91.html | Dan Kiley Influential Landscape Architect Dies at 91 | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/justices-say-airline-is-liable-for-a-fatal-reaction-to-smoking.html | Justices Say Airline Is Liable For a Fatal Reaction to Smoking | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/national-briefing-midwest-wisconsin-official-is-charged.html | National Briefing Midwest Wisconsin Official Is Charged | By Jo Napolitano NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/national-briefing-new-england-massachusetts-voting-ruling.html | National Briefing New England Massachusetts Voting Ruling | By Katie Zezima NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/national-briefing-south-florida-smuggling-charged.html | National Briefing South Florida Smuggling Charged | By Terry Aguayo NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/national-briefing-south-georgia-6-plead-guilty.html | National Briefing South Georgia 6 Plead Guilty | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/national-briefing-southwest-texas-arson-damages-mosque.html | National Briefing Southwest Texas Arson Damages Mosque | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/national-briefing-washington-contractor-investigated.html | National Briefing Washington Contractor Investigated | By Sarah Kershaw NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/passion-disturbs-a-panel-of-religious-leaders.html | Passion Disturbs a Panel of Religious Leaders | By Laurie Goodstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/police-kill-suspect-as-thousands-watch-the-shooting-on-tv.html | Police Kill Suspect as Thousands Watch the Shooting on TV | By Nick Madigan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/same-sex-marriage-california-california-attorney-general-pressed-gay-marriage.html | SAMESEX MARRIAGE CALIFORNIA California Attorney General Is Pressed on Gay Marriage | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/same-sex-marriage-news-analysis-keeping-faith-with-his-base.html | SAMESEX MARRIAGE NEWS ANALYSIS Keeping Faith With His Base | By Robin Toner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/same-sex-marriage-proposed-amendment-but-with-these-words-can-thee-quasi-wed.html | SAMESEX MARRIAGE THE PROPOSED AMENDMENT But With These Words Can I Thee QuasiWed | By David D Kirkpatrick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/same-sex-marriage-the-president-bush-backs-ban-in-constitution-on-gay-marriage.html | SAMESEX MARRIAGE THE PRESIDENT BUSH BACKS BAN IN CONSTITUTION ON GAY MARRIAGE | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/senate-democrats-block-caps-for-malpractice.html | Senate Democrats Block Caps for Malpractice | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/senators-threaten-to-delay-action-on-medicare-nominee.html | Senators Threaten to Delay Action on Medicare Nominee | By Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/spray-flu-vaccine-is-little-used-even-with-shots-scarce.html | Spray Flu Vaccine Is Little Used Even With Shots Scarce | By Lawrence K Altman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/supreme-court-roundup-prosecutorial-misconduct-leads-justices-overturn-death.html | Supreme Court Roundup Prosecutorial Misconduct Leads Justices to Overturn Death Sentence in Texas | By Linda Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/tenet-says-dangers-to-us-are-at-least-as-great-as-a-year-ago.html | Tenet Says Dangers to US Are at Least as Great as a Year Ago | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/the-2004-campaign-the-primaries-kerry-easily-defeats-edwards-in-utah-primary.html | THE 2004 CAMPAIGN THE PRIMARIES Kerry Easily Defeats Edwards in Utah Primary | By Katharine Q Seelye | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/union-urges-bush-to-replace-education-chief-over-remark.html | Union Urges Bush to Replace Education Chief Over Remark | By Sam Dillon and Diana Jean Schemo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/us-charges-two-at-guantanamo-with-conspiracy.html | US CHARGES TWO AT GUANTNAMO WITH CONSPIRACY | By Neil A Lewis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/us/us-scientist-tells-of-pressure-to-lift-bans-on-food-imports.html | US Scientist Tells of Pressure to Lift Bans on Food Imports | By Donald G McNeil Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/a-top-bin-laden-aide-threatens-new-attacks-against-the-us.html | A Top bin Laden Aide Threatens New Attacks Against the US | By Neil MacFarquhar | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/anti-us-kurdish-militants-rebounding-officials-say.html | AntiUS Kurdish Militants Rebounding Officials Say | By Jeffrey Gettleman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/aristide-s-foes-rule-out-plan-to-share-power.html | Aristides Foes Rule Out Plan To Share Power | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/haitian-leader-warns-of-exodus-and-appeals-for-help.html | Haitian Leader Warns of Exodus and Appeals for Help | By Tony Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/israel-and-jordan-cooperate-in-desert-project.html | Israel and Jordan Cooperate in Desert Project | By Greg Myre | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/letter-from-europe-the-british-secret-is-out-they-re-mad-about-trains.html | LETTER FROM EUROPE The British Secret Is Out Theyre Mad About Trains | By Alan Cowell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/libyan-casts-doubt-on-plane-bombing-guilt-ending-thaw-for-now.html | Libyan Casts Doubt on PlaneBombing Guilt Ending Thaw for Now | By Patrick E Tyler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/north-korea-may-get-aid-if-it-pledges-nuclear-curb.html | North Korea May Get Aid If It Pledges Nuclear Curb | By Steven R Weisman and David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/number-of-asylum-seekers-drops-to-a-six-year-low-the-un-says.html | Number of Asylum Seekers Drops To a SixYear Low the UN Says | By Fiona Fleck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/officers-being-trained-at-base-in-jordan-to-lead-new-iraqi-army.html | Officers Being Trained at Base in Jordan to Lead New Iraqi Army | By Thom Shanker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/putin-abruptly-fires-russian-premier-and-most-of-cabinet.html | Putin Abruptly Fires Russian Premier and Most of Cabinet | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/un-inspectors-report-evidence-that-iran-itself-made-fuel-that-could-be-used-for.html | UN Inspectors Report Evidence That Iran Itself Made Fuel That Could Be Used for ABombs | By William J Broad and David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-africa-south-africa-aids-treatment-closer.html | World Briefing Africa South Africa Aids Treatment Closer | By Michael Wines NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-americas-argentina-freeze-on-ex-president-s-assets.html | World Briefing Americas Argentina Freeze On ExPresidents Assets | By Larry Rohter NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-americas-canada-suspensions-in-scandal.html | World Briefing Americas Canada Suspensions In Scandal | By Colin Campbell NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-asia-india-space-center-fire-killed-6.html | World Briefing Asia India Space Center Fire Killed 6 | By Hari Kumar NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-europe-europewide-ban-on-us-poultry.html | World Briefing Europe Europewide Ban On US Poultry | By Elizabeth Becker NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-europe-france-us-halts-import-of-french-meats.html | World Briefing Europe France US Halts Import Of French Meats | By Elizabeth Becker NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-europe-ireland-joins-britain-on-migrant-worker-curbs.html | World Briefing Europe Ireland Joins Britain On Migrant Worker Curbs | By Brian Lavery NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-25 | https://www.nytimes.com/2004/02/25/world/world-briefing-middle-east-israel-restrictions-for-nuclear-whistle-blower.html | World Briefing Middle East Israel Restrictions For Nuclear WhistleBlower | By Greg Myre NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/arts/bridge-violate-maxims-at-your-peril.html | BRIDGE Violate Maxims at Your Peril | By Alan Truscott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/arts/jazz-review-a-force-of-nature-accompanied-by-a-big-band-of-one.html | JAZZ REVIEW A Force of Nature Accompanied by a Big Band of One | By Ben Ratliff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/arts/music-review-adopting-a-classic-underdog-forgotten-in-the-music-pound.html | MUSIC REVIEW Adopting a Classic Underdog Forgotten in the Music Pound | By Allan Kozinn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/books/books-of-the-times-the-almost-inconceivable-but-don-t-be-intimidated.html | BOOKS OF THE TIMES The Almost Inconceivable But Dont Be Intimidated | By Janet Maslin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/2-cancer-drugs-no-comparative-data.html | 2 Cancer Drugs No Comparative Data | By Gardiner Harris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/2-key-unions-vote-to-accept-plan-to-merge.html | 2 Key Unions Vote to Accept Plan to Merge | By Steven Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/a-deal-that-involves-playing-with-far-more-than-a-full-deck.html | A Deal That Involves Playing With Far More Than a Full Deck | By Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/company-news-chevrontexaco-says-it-will-buy-an-enron-tower.html | COMPANY NEWS ChevronTexaco Says It Will Buy an Enron Tower | By Simon Romero NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/economic-scene-case-study-free-trade-american-incomes-converge-but-not-bottom.html | Economic Scene A case study in free trade American incomes converge but not at the bottom | By Virginia Postrel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/economics-adviser-learns-the-principles-of-politics.html | Economics Adviser Learns the Principles of Politics | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/in-thailand-high-hopes-for-its-rubber-industry.html | In Thailand High Hopes For Its Rubber Industry | By Wayne Arnold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/judge-says-tax-shelter-suit-has-to-go-to-arbitration.html | Judge Says Tax Shelter Suit Has to Go to Arbitration | By Lynnley Browning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/lawyers-conclude-the-defense-of-martha-stewart.html | Lawyers Conclude the Defense of Martha Stewart | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/market-place-a-promotion-adds-to-speculation-on-who-will-be-coke-s-next-leader.html | Market Place A promotion adds to speculation on who will be Cokes next leader | By Sherri Day | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/media-business-advertising-addenda-miller-ends-ventures-with-beverage-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Ends Ventures With Beverage Partners | By Fara Warner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/media-business-advertising-environmental-group-s-depiction-ford-s-chief-exposes.html | THE MEDIA BUSINESS ADVERTISING An environmental groups depiction of Fords chief exposes hostilities between onetime allies | By Fara Warner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/oil-majors-agree-to-develop-a-big-kazakh-field.html | Oil Majors Agree to Develop a Big Kazakh Field | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/roaming-fees-likely-to-fall-for-europe.html | Roaming Fees Likely to Fall For Europe | By Paul Meller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/small-business-sensing-opportunity-in-mad-cow-worries.html | SMALL BUSINESS Sensing Opportunity In Mad Cow Worries | By Alina Tugend | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/state-s-stake-in-alitalia-won-t-be-cut-leader-says.html | States Stake in Alitalia Wont Be Cut Leader Says | By Eric Sylvers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/surge-in-cost-of-metal-squeezes-pricing-and-profits.html | Surge in Cost of Metal Squeezes Pricing and Profits | By Bernard Simon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/technology-europe-weighs-antitrust-steps-for-microsoft.html | TECHNOLOGY Europe Weighs Antitrust Steps For Microsoft | By Paul Meller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/technology-trial-over-safety-at-ibm-now-in-the-hands-of-jurors.html | TECHNOLOGY Trial Over Safety at IBM Now in the Hands of Jurors | By Laurie J Flynn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/the-media-business-advertising-addenda-people-555711.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Fara Warner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/the-media-business-pension-fund-and-proxy-firm-join-critics-of-disney-chief.html | THE MEDIA BUSINESS Pension Fund And Proxy Firm Join Critics Of Disney Chief | By Laura M Holson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/to-trim-deficit-greenspan-urges-social-security-and-medicare-cuts.html | To Trim Deficit Greenspan Urges Social Security and Medicare Cuts | By Edmund L Andrews | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/world-business-briefing-asia-japan-arrests-hurt-softbank-shares.html | World Business Briefing Asia Japan Arrests Hurt Softbank Shares | By Dow Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/world-business-briefing-asia-south-korea-telecom-resignations-offered.html | World Business Briefing Asia South Korea Telecom Resignations Offered | By Dow Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/world-business-briefing-asia-thailand-satellite-concern-s-profit-falls.html | World Business Briefing Asia Thailand Satellite Concerns Profit Falls | By Wayne Arnold NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/world-business-briefing-europe-britain-mining-profit-rises.html | World Business Briefing Europe Britain Mining Profit Rises | By Dow Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/world-business-briefing-europe-germany-airline-posts-loss.html | World Business Briefing Europe Germany Airline Posts Loss | By Petra Kappl NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/business/world-business-briefing-europe-the-netherlands-brewer-s-profit-is-steady.html | World Business Briefing Europe The Netherlands Brewers Profit Is Steady | By Gregory Crouch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/at-home-with-samuel-goldwyn-jr-with-an-epic-effort-the-scion-roars.html | AT HOME WITH SAMUEL GOLDWYN JR With an Epic Effort the Scion Roars | By Hilary De Vries | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/close-to-home-what-might-a-daughter-pick-up-from-sex.html | CLOSE TO HOME What Might a Daughter Pick Up From Sex | By Donald G McNeil Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/currents-los-angeles-books-the-barbie-and-ken-roadshow-tomorrow-new-york.html | CURRENTS LOS ANGELES BOOKS The Barbie and Ken Roadshow Tomorrow New York | By Frances Anderton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/currents-los-angeles-metalwork-pewter-goes-pop-with-potter.html | CURRENTS LOS ANGELES METALWORK Pewter Goes Pop With Potter | By Frances Anderton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/currents-los-angeles-movies-nostalgia-for-the-look-of-east-berlin-s-bad-old-days.html | CURRENTS LOS ANGELES MOVIES Nostalgia for the Look of East Berlins Bad Old Days | By Frances Anderton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/currents-los-angeles-properties-can-one-group-s-white-elephant-be-another-s-gold.html | CURRENTS LOS ANGELES PROPERTIES Can One Groups White Elephant Be Anothers Gold Mine | By Frances Anderton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/currents-los-angeles-textiles-soft-art-for-the-floor-with-designs-from-germany.html | CURRENTS LOS ANGELES TEXTILES Soft Art for the Floor With Designs From Germany | By Frances Anderton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/currents-los-angeles-tributes-birthday-revival-for-an-artist.html | CURRENTS LOS ANGELES TRIBUTES Birthday Revival for an Artist | By Frances Anderton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/nature-fine-fertilizer-those-dollar-bills.html | NATURE Fine Fertilizer Those Dollar Bills | By Anne Raver | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/on-the-back-lot-new-york-90210.html | On the Back Lot New York 90210 | By James Sanders | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/personal-shopper-the-pick-of-the-pots-for-patio-and-terrace.html | PERSONAL SHOPPER The Pick of the Pots for Patio and Terrace | By Marianne Rohrlich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/the-humble-weed-that-could-save-a-life.html | The Humble Weed That Could Save a Life | By Kate Stohr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/garden/turf-a-boomlet-in-kid-friendly-condos.html | TURF A Boomlet in KidFriendly Condos | By Motoko Rich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/movies/critic-s-notebook-no-green-light-on-road-from-hood-to-hollywood.html | CRITICS NOTEBOOK No Green Light on Road From Hood to Hollywood | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/movies/new-film-may-harm-gibson-s-career.html | New Film May Harm Gibsons Career | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | https://www.nytimes.com/2004/02/26/movies/red-carpet-days-for-hbo-films-modest-budgets-but-big-rewards.html | RedCarpet Days For HBO Films Modest Budgets but Big Rewards | By Jesse McKinley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/bloomberg-explains-stand-on-gay-marriage-ban.html | Bloomberg Explains Stand on Gay Marriage Ban | By Jennifer Steinhauer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/boldface-names-552534.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/city-weighs-going-to-court-over-new-metro-north-cars.html | City Weighs Going to Court Over New MetroNorth Cars | By Mike McIntire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/con-edison-is-expected-to-request-rate-increase.html | Con Edison Is Expected To Request Rate Increase | By Ian Urbina | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/court-records-a-click-away-yes-with-some-safeguards.html | Court Records a Click Away Yes With Some Safeguards | By Susan Saulny | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/fashion-diary-second-coming-of-jil-sander.html | FASHION DIARY Second Coming Of Jil Sander | By Guy Trebay | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/fbi-agents-took-mementos-from-rubble-of-twin-towers.html | FBI Agents Took Mementos From Rubble Of Twin Towers | By Eric Lichtblau | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/h-daniel-carpenter-95-revitalized-chelsea.html | H Daniel Carpenter 95 Revitalized Chelsea | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/interim-shrine-is-proposed-for-victims-of-1993-bombing.html | Interim Shrine Is Proposed for Victims of 1993 Bombing | By David W Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/irma-fleck-84-who-battled-decay-in-the-bronx-is-dead.html | Irma Fleck 84 Who Battled Decay in the Bronx Is Dead | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/jazz-classical-and-endless-blues-downloads-just-one-enemy-of-independent-stores.html | Jazz Classical And Endless Blues Downloads Just One Enemy Of Independent Stores | By David Gonzalez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/jeremiah-s-gutman-80-a-fighter-for-free-speech.html | Jeremiah S Gutman 80 a Fighter for Free Speech | By Thomas J Lueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/judge-bars-search-evidence-says-fbi-lied-for-warrant.html | Judge Bars Search Evidence Says FBI Lied for Warrant | By William Glaberson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/mcgreevey-s-optimism-on-budget-plan-meets-criticism-of-its-sources-of-financing.html | McGreeveys Optimism on Budget Plan Meets Criticism of Its Sources of Financing | By Maria Newman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-briefing-new-jersey-rahway-fire-destroys-prison-barracks.html | Metro Briefing New Jersey Rahway Fire Destroys Prison Barracks | By Yaniv Gafner NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-briefing-new-york-manhattan-city-education-official-resigns.html | Metro Briefing New York Manhattan City Education Official Resigns | By Elissa Gootman NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-briefing-new-york-manhattan-woman-sought-in-baby-abandonment.html | Metro Briefing New York Manhattan Woman Sought In Baby Abandonment | By Shaila K Dewan NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-briefing-new-york-queens-ferry-service-seen-for-la-guardia.html | Metro Briefing New York Queens Ferry Service Seen For La Guardia | By Corey Kilgannon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-briefing-new-york-staten-island-30-accused-of-drug-sales.html | Metro Briefing New York Staten Island 30 Accused Of Drug Sales | By William Glaberson NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/metro-matters-this-time-none-of-that-nasty-stuff.html | Metro Matters This Time None of That Nasty Stuff | By Joyce Purnick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/minority-graduation-rates-in-new-york-called-lowest.html | Minority Graduation Rates In New York Called Lowest | By Greg Winter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/priest-called-negligent-in-rape-case.html | Priest Called Negligent In Rape Case | By Bruce Lambert and Faiza Akhtar | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/public-lives-standing-up-for-pets-and-their-humans.html | PUBLIC LIVES Standing Up for Pets and Their Humans | By Chris Hedges | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/schools-restrictions-on-media-are-protested.html | Schools Restrictions on Media Are Protested | By David M Herszenhorn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/speaker-miller-seeks-rollback-of-property-tax.html | Speaker Miller Seeks Rollback Of Property Tax | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/speaking-for-husband-in-same-southern-lilt.html | Speaking for Husband in Same Southern Lilt | By Thomas Crampton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/team-to-respond-to-sex-assaults-in-bronx.html | Team to Respond to Sex Assaults in Bronx | By Alan Feuer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/tom-ford-goes-out-with-a-roar.html | Tom Ford Goes Out With a Roar | By Cathy Horyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/triple-shooting-in-queens-kills-a-bystander-investigators-say.html | Triple Shooting in Queens Kills a Bystander Investigators Say | By Shaila K Dewan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/wanted-chef-for-800000-no-not-boyardee.html | Wanted Chef for 800000 No Not Boyardee | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/nyregion/williams-told-his-guests-stick-to-the-story-one-says.html | Williams Told His Guests Stick to the Story One Says | By Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/in-haiti-all-the-bridges-are-burned.html | In Haiti All the Bridges Are Burned | By Lyonel Trouillot | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/stations-of-the-crass.html | Stations Of the Crass | By Maureen Dowd | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/what-goes-around.html | What Goes Around | By Thomas L Friedman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/opinion/why-aristide-should-stay.html | Why Aristide Should Stay | By Tracy Kidder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/baseball-glavine-plans-to-feel-more-at-home-away-from-home.html | BASEBALL Glavine Plans to Feel More at Home Away From Home | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/baseball-lee-takes-his-place-in-the-line-at-first-base-for-the-yankees.html | BASEBALL Lee Takes His Place in the Line At First Base for the Yankees | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/baseball-yanks-want-second-baseman-to-fit-like-a-glove.html | BASEBALL Yanks Want Second Baseman to Fit Like a Glove | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/college-basketball-rutgers-is-13-1-at-home-as-arena-becomes-a-pit.html | COLLEGE BASKETBALL Rutgers Is 131 at Home As Arena Becomes a Pit | By Rafael Hermoso | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/college-basketball-st-joseph-s-wins-25th-in-its-charmed-season.html | COLLEGE BASKETBALL St Josephs Wins 25th In Its Charmed Season | By Pete Thamel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/golf-woods-can-be-beaten-but-won-t-beat-himself.html | GOLF Woods Can Be Beaten but Wont Beat Himself | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/hockey-analysis-expensive-painful-lesson-not-build-winning-team.html | Hockey Analysis An Expensive and Painful Lesson in How Not to Build a Winning Team | By Joe Lapointe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/hockey-devils-make-it-easy-as-brodeur-sets-record.html | HOCKEY Devils Make It Easy As Brodeur Sets Record | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/hockey-garden-teams-troubles-are-no-trouble-for-cablevision.html | HOCKEY Garden Teams Troubles Are No Trouble for Cablevision | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/hockey-sather-quits-as-coach-keeps-other-hats.html | HOCKEY Sather Quits as Coach Keeps Other Hats | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/pro-basketball-after-rise-tim-thomas-falls-to-injury.html | PRO BASKETBALL After Rise Tim Thomas Falls to Injury | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/pro-basketball-wolves-end-two-streaks-the-nets-and-frank-s.html | PRO BASKETBALL Wolves End Two Streaks The Nets And Franks | By Pat Borzi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/pro-football-jamal-lewis-charged-in-drug-case.html | PRO FOOTBALL Jamal Lewis Charged in Drug Case | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/pro-football-notebook-mitchell-and-levens-are-cut-loose-by-the-giants.html | PRO FOOTBALL NOTEBOOK Mitchell and Levens Are Cut Loose by the Giants | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/sports-of-the-times-those-chants-at-the-garden-won-t-disappear.html | Sports of The Times Those Chants at the Garden Wont Disappear | By William C Rhoden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/sports/the-ski-report-us-help-wanted-ad-gymnasts-looking-to-flip.html | THE SKI REPORT US HelpWanted Ad Gymnasts Looking To Flip | By John Clarke Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/basics-for-peace-of-mind-the-one-button-backup.html | BASICS For Peace of Mind the OneButton Backup | By Thomas J Fitzgerald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/care-and-feeding-of-cyberpets-rivets-tag-along-marketers.html | Care and Feeding of Cyberpets Rivets TagAlong Marketers | By Will Wade | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/cataloging-a-mega-manager-for-dvd-changers.html | Cataloging A MegaManager For DVD Changers | By Wilson Rothman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/i-don-t-rent-i-own.html | I Dont Rent I Own | By Wilson Rothman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/news-watch-accessories-a-remote-that-can-travel-all-over-the-house.html | NEWS WATCH ACCESSORIES A Remote That Can Travel All Over the House | By Eric A Taub | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/news-watch-phones-when-you-don-t-want-to-miss-that-call-or-even-if-you-do.html | NEWS WATCH PHONES When You Dont Want to Miss That Call or Even If You Do | By Ivan Berger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/news-watch-photography-broke-the-bank-last-year-settle-for-a-camera-upgrade.html | NEWS WATCH PHOTOGRAPHY Broke the Bank Last Year Settle for a Camera Upgrade | By Ian Austen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/news-watch-sites-from-the-sphinx-to-king-tut-a-feast-for-budding-egyptologists.html | NEWS WATCH SITES From the Sphinx to King Tut a Feast for Budding Egyptologists | By Chris Larson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/news-watch-toys-what-s-a-small-plastic-gizmo-that-tries-to-read-your-mind.html | NEWS WATCH TOYS Whats a Small Plastic Gizmo That Tries to Read Your Mind | By Charles Herold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/online-shopper-notions-for-the-seasonal-needlewoman.html | ONLINE SHOPPER Notions for the Seasonal Needlewoman | By Michelle Slatalla | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/pre-op-warm-up-a-few-video-games.html | PreOp WarmUp A Few Video Games | By Bonnie Rothman Morris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/q-a-help-your-windows-pc-masquerade-as-a-mac.html | Q A Help Your Windows PC Masquerade as a Mac | By Jdbiersdorfer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/state-of-the-art-after-tivo-radio-rewound.html | STATE OF THE ART After TiVo Radio Rewound | By David Pogue | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/the-ivy-covered-console.html | The IvyCovered Console | By Michael Erard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/the-secret-life-of-off-duty-characters.html | The Secret Life Of OffDuty Characters | By Noah Shachtman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/technology/what-s-next-piercing-the-fog-with-a-tiny-chip.html | WHATS NEXT Piercing the Fog With a Tiny Chip | By Anne Eisenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/theater/theater-review-family-with-situations-to-spare-and-then-some.html | THEATER REVIEW Family With Situations to Spare and Then Some | By Margo Jefferson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/theater/tradition-the-delicate-task-of-retuning-fiddler.html | Tradition The Delicate Task of Retuning Fiddler | By Matthew Gurewitsch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/2004-campaign-battlegrounds-kerry-edwards-hit-campaign-trail-2-big-crucial.html | THE 2004 CAMPAIGN BATTLEGROUNDS Kerry and Edwards Hit Campaign Trail in 2 Big Crucial States | By Adam Nagourney and David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/2004-campaign-california-even-with-early-primary-california-still-has-bit-part.html | THE 2004 CAMPAIGN CALIFORNIA Even With Early Primary California Still Has Bit Part | By John M Broder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/2004-campaign-former-senator-for-ex-senator-kerry-race-chance-rejoin-battle.html | THE 2004 CAMPAIGN THE FORMER SENATOR For ExSenator Kerry Race Is Chance to Rejoin the Battle | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/bill-to-block-gun-lawsuits-moves-ahead.html | Bill to Block Gun Lawsuits Moves Ahead | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/bush-to-limit-testimony-before-9-11-panel.html | Bush to Limit Testimony Before 911 Panel | By Philip Shenon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/cell-protein-gives-monkeys-innate-immunity-to-hiv-researchers-discover.html | Cell Protein Gives Monkeys Innate Immunity to HIV Researchers Discover | By Gina Kolata | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/court-says-states-need-not-finance-divinity-studies.html | COURT SAYS STATES NEED NOT FINANCE DIVINITY STUDIES | By Linda Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/deadly-lung-condition-found-in-many-sickle-cell-patients.html | Deadly Lung Condition Found In Many SickleCell Patients | By Warren E Leary | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/decline-seen-in-science-applications-from-overseas.html | Decline Seen In Science Applications From Overseas | By Diana Jean Schemo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/democrats-join-fray-on-marriage.html | Democrats Join Fray On Marriage | By Robin Toner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/groups-ask-california-supreme-court-to-halt-san-francisco-same-sex-marriages.html | Groups Ask California Supreme Court to Halt San Francisco SameSex Marriages | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/longawaited-film-passion-draws-crowds-around-the-country.html | LongAwaited Film Passion Draws Crowds Around the Country | By Laurie Goodstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/military-women-reporting-rapes-by-us-soldiers.html | MILITARY WOMEN REPORTING RAPES BY US SOLDIERS | By Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/national-briefing-northwest-alaska-natives-serve-longer-terms.html | National Briefing Northwest Alaska Natives Serve Longer Terms | By Matthew Preusch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/national-briefing-south-louisiana-mississippi-reopening-to-ships.html | National Briefing South Louisiana Mississippi Reopening To Ships | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/national-briefing-south-virginia-no-murder-charges-in-hikers-deaths.html | National Briefing South Virginia No Murder Charges In Hikers Deaths | By Adam Liptak NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/national-briefing-southwest-new-mexico-ex-guard-admits-stealing-an-o-keeffe.html | National Briefing Southwest New Mexico ExGuard Admits Stealing An OKeeffe | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/national-briefing-southwest-texas-governor-to-reimburse-donors.html | National Briefing Southwest Texas Governor To Reimburse Donors | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/national-briefing-west-california-trying-to-block-killer-s-appeal.html | National Briefing West California Trying To Block Killers Appeal | By Dean E Murphy NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/some-gop-lawmakers-wary-over-bush-s-call-to-amend-constitution.html | Some GOP Lawmakers Wary Over Bushs Call to Amend Constitution | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/study-finds-most-health-care-workers-do-not-get-flu-vaccines.html | Study Finds Most Health Care Workers Do Not Get Flu Vaccines | By Lawrence K Altman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/the-2004-campaign-political-memo-two-different-democrats-same-advisers-and-ideas.html | THE 2004 CAMPAIGN POLITICAL MEMO Two Different Democrats Same Advisers and Ideas | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/the-2004-campaign-the-ad-campaign-kerry-pitch-puts-the-focus-on-jobs.html | THE 2004 CAMPAIGN THE AD CAMPAIGN Kerry Pitch Puts the Focus on Jobs | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/under-fire-chief-will-quit-national-zoo.html | Under Fire Chief Will Quit National Zoo | By Elizabeth Olson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/us-to-study-importing-canada-drugs.html | US to Study Importing Canada Drugs | By Robert Pear | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/when-to-post-watch-for-falling-asteroid-sign.html | When to Post Watch for Falling Asteroid Sign | By Kenneth Chang | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/us/wider-investigation-sought-at-nuclear-site.html | Wider Investigation Sought at Nuclear Site | By Matthew L Wald and Sarah Kershaw | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/10-years-later-in-rwanda-the-dead-are-ever-present.html | 10 Years Later in Rwanda The Dead Are Ever Present | By Marc Lacey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/aristide-s-foes-on-the-same-side-but-denying-any-ties.html | Aristides Foes On the Same Side but Denying Any Ties | By Lydia Polgreen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/athens-journal-pre-olympic-event-rounding-up-city-s-furry-loiterers.html | Athens Journal PreOlympic Event Rounding Up Citys Furry Loiterers | By Frank Bruni | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/cia-says-election-in-iran-dealt-blow-to-reform.html | CIA Says Election in Iran Dealt Blow to Reform | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/courtship-of-beijing-and-seoul-a-new-twist-for-an-old-bond.html | Courtship of Beijing and Seoul A New Twist for an Old Bond | By James Brooke | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/criticism-by-china-raises-questions-about-hong-kong-freedom.html | Criticism by China Raises Questions About Hong Kong Freedom | By Joseph Kahn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/france-seeks-un-force-in-haiti-and-the-resignation-of-aristide.html | France Seeks UN Force in Haiti And the Resignation of Aristide | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/israelis-in-raid-on-arab-banks-seize-reputed-terrorist-funds.html | Israelis in Raid on Arab Banks Seize Reputed Terrorist Funds | By James Bennet | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/libya-thaw-to-proceed-guilt-is-reaffirmed.html | Libya Thaw to Proceed Guilt Is Reaffirmed | By David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/struggle-for-iraq-casualties-2-gi-s-killed-copter-crash-not-attributed-hostile.html | THE STRUGGLE FOR IRAQ CASUALTIES 2 GIs Killed In Copter Crash Not Attributed To Hostile Fire | By Agence FrancePresse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/struggle-for-iraq-equal-rights-iraqi-women-s-window-opportunity-for-political.html | THE STRUGGLE FOR IRAQ EQUAL RIGHTS Iraqi Womens Window of Opportunity for Political Gains Is Closing | By Neela Banerjee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/struggle-for-iraq-london-britain-citing-terrorist-threat-plans-expand-its-spy.html | THE STRUGGLE FOR IRAQ LONDON Britain Citing Terrorist Threat Plans to Expand Its Spy Agency | By Alan Cowell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/surprise-move-in-prosecution-of-milosevic.html | Surprise Move In Prosecution Of Milosevic | By Marlise Simons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/the-struggle-for-iraq-allies-britain-drops-charges-in-leak-of-us-memo.html | THE STRUGGLE FOR IRAQ ALLIES Britain Drops Charges in Leak of US Memo | By Patrick E Tyler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/unicef-urges-countries-to-improve-care-of-indigenous-children.html | Unicef Urges Countries to Improve Care of Indigenous Children | By Dale Fuchs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/us-urges-israel-to-work-with-arabs-in-any-pullout.html | US Urges Israel to Work With Arabs in Any Pullout | By Steven R Weisman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/world-briefing-asia-sri-lanka-violent-start-to-elections.html | World Briefing Asia Sri Lanka Violent Start To Elections | By Agence FrancePresse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/world-briefing-europe-france-americans-stay-away.html | World Briefing Europe France Americans Stay Away | By Hlne Fouquet NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/world-briefing-europe-serbia-law-changed-to-fill-presidency.html | World Briefing Europe Serbia Law Changed To Fill Presidency | By Nicholas Wood NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/world-briefing-europe-serbia-trial-in-ex-leader-s-murder-begins.html | World Briefing Europe Serbia Trial In ExLeaders Murder Begins | By Nicholas Wood NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-26 | https://www.nytimes.com/2004/02/26/world/world-briefing-europe-switzerland-hunt-for-air-controller-s-killer.html | World Briefing Europe Switzerland Hunt For Air Controllers Killer | By Fiona Fleck NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/alvino-rey-is-dead-at-95-virtuoso-of-the-steel-guitar.html | Alvino Rey Is Dead at 95 Virtuoso of the Steel Guitar | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/antiques-a-historic-raid-from-all-sides.html | ANTIQUES A Historic Raid From All Sides | By Wendy Moonan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-aidas-bareikis.html | ART IN REVIEW Aidas Bareikis | By Holland Cotter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-cameron-hayes.html | ART IN REVIEW Cameron Hayes | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-eija-liisa-ahtila.html | ART IN REVIEW EijaLiisa Ahtila | By Roberta Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-jean-lowe-empire-style.html | ART IN REVIEW Jean Lowe Empire Style | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-michael-mahalchick.html | ART IN REVIEW Michael Mahalchick | By Holland Cotter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-nicolas-dumit-estevez.html | ART IN REVIEW Nicols Dumit Estvez | By Holland Cotter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-in-review-works-on-paper.html | ART IN REVIEW Works on Paper | By Roberta Smith | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-review-a-joyce-devotee-who-saw-how-sexy-a-car-could-be.html | ART REVIEW A Joyce Devotee Who Saw How Sexy a Car Could Be | By John Russell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-review-intimate-sentiments-that-traveled-directly-from-heart-to-hand.html | ART REVIEW Intimate Sentiments That Traveled Directly From Heart to Hand | By Grace Glueck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/art-review-with-an-ear-for-god-and-an-eye-for-art.html | ART REVIEW With an Ear for God and an Eye for Art | By Michael Kimmelman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/estelle-stewart-axton-85-a-founder-of-stax-records.html | Estelle Stewart Axton 85 A Founder of Stax Records | By Jon Pareles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/ground-zero-s-ephemeral-elegance.html | Ground Zeros Ephemeral Elegance | By David W Dunlap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/arts/inside-art-a-20-million-bilbao-project-for-serra.html | INSIDE ART A 20 Million Bilbao Project for Serra | By Carol Vogel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/books/books-of-the-times-a-grand-tour-through-a-world-quickly-evaporating.html | BOOKS OF THE TIMES A Grand Tour Through a World Quickly Evaporating | By Alan Riding | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/a-deal-to-sell-hollinger-stake-is-blocked.html | A Deal to Sell Hollinger Stake Is Blocked | By Jacques Steinberg and Geraldine Fabrikant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/another-recall-involving-ford-firestone-tires-and-suv-s.html | Another Recall Involving Ford Firestone Tires And SUVs | By Danny Hakim | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/are-origins-of-italian-star-found-in-hills-of-kentucky.html | Are Origins Of Italian Star Found in Hills Of Kentucky | By Eric Sylvers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/bank-works-to-improve-its-image-in-canada.html | Bank Works To Improve Its Image In Canada | By Bernard Simon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/british-journalist-said-to-be-close-to-abc-deal.html | British Journalist Said to Be Close to ABC Deal | By Bill Carter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/company-news-clinical-data-adds-6-million-to-bid-for-moore-medical.html | COMPANY NEWS CLINICAL DATA ADDS 6 MILLION TO BID FOR MOORE MEDICAL | By Dow Jones Ap | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/criticism-mounting-as-disney-s-leader-faces-crucial-vote.html | Criticism Mounting As Disneys Leader Faces Crucial Vote | By Laura M Holson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/fda-approves-cancer-drug-from-genentech.html | FDA Approves Cancer Drug From Genentech | By Andrew Pollack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/funds-want-oil-companies-to-report-on-climate.html | Funds Want Oil Companies To Report On Climate | By Barnaby J Feder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/media-business-advertising-dish-protein-with-side-comedy-being-used-promote.html | THE MEDIA BUSINESS ADVERTISING A dish of protein with a side of comedy is being used to promote foods with a soy additive | By Claudia H Deutsch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/mexico-media-mogul-follows-the-money.html | Mexico Media Mogul Follows the Money | By Elisabeth Malkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/nestle-posts-18-drop-in-earnings-for-2003.html | Nestl Posts 18 Drop In Earnings for 2003 | By Fiona Fleck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/reverse-gresham-could-good-accounting-rules-drive-out-bad-ones.html | Reverse Gresham Could Good Accounting Rules Drive Out Bad Ones | By Floyd Norris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/stewart-judge-said-to-retain-a-key-charge.html | Stewart Judge Said to Retain a Key Charge | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/technology-briefing-internet-verisign-files-antitrust-suit-against-icann.html | Technology Briefing Internet Verisign Files Antitrust Suit Against ICANN | By Bob Tedeschi NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/technology-ibm-winsex-workers-cancer-suit.html | TECHNOLOGY IBM WinsExWorkers Cancer Suit | By Matt Richtel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/technology-ruling-may-aid-inquiry-on-chip-pricing.html | TECHNOLOGY Ruling May Aid Inquiry on Chip Pricing | By Barnaby Feder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/the-media-business-advertising-addenda-directv-makes-an-unexpected-move.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DirecTV Makes An Unexpected Move | By Claudia H Deutsch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/us-and-new-york-look-at-annuity-sale-practices.html | US and New York Look At Annuity Sale Practices | By Joseph B Treaster | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/us-leads-suit-to-stop-oracle-bid-for-peoplesoft.html | US Leads Suit to Stop Oracle Bid for PeopleSoft | By Laurie J Flynn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/visiting-europe-trade-chief-warns-of-sanctions-monday.html | Visiting Europe Trade Chief Warns of Sanctions Monday | By Elizabeth Becker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/world-business-briefing-asia-singapore-economy-growing.html | World Business Briefing Asia Singapore Economy Growing | By Wayne Arnold NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/world-business-briefing-australia-bank-investigation.html | World Business Briefing Australia Bank Investigation | By Dow Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/world-business-briefing-europe-britain-lender-posts-loss.html | World Business Briefing Europe Britain Lender Posts Loss | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/world-business-briefing-europe-france-insurer-reports-profit.html | World Business Briefing Europe France Insurer Reports Profit | By Ariane Bernard NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/business/world-business-briefing-europe-ireland-eircom-to-sell-shares.html | World Business Briefing Europe Ireland Eircom To Sell Shares | By Brian Lavery NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/a-box-office-bonanza-of-23.5-million-for-passion-on-opening-day.html | A BoxOffice Bonanza of 235 Million for Passion on Opening Day | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/critic-s-choice-film-where-manhattan-meets-the-water.html | CRITICS CHOICEFilm Where Manhattan Meets the Water | By Stephen Holden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/critic-s-notebook-best-film-bellwether-goes-to-spirit-awards.html | CRITICS NOTEBOOK Best Film Bellwether Goes to Spirit Awards | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/critic-s-notebook-unabashed-stars-break-the-shackles-of-the-name-game.html | CRITICS NOTEBOOK Unabashed Stars Break the Shackles Of the Name Game | By Virginia Heffernan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/dance-review-flexible-flamenco-that-draws-on-surrealism-and-the-tango.html | DANCE REVIEW Flexible Flamenco That Draws On Surrealism and the Tango | By Jack Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-in-review-alila.html | FILM IN REVIEW Alila | By Stephen Holden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-in-review-broken-lizard-s-club-dread.html | FILM IN REVIEW Broken Lizards Club Dread | By Dave Kehr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-in-review-confessions-of-a-burning-man.html | FILM IN REVIEW Confessions of a Burning Man | By Stephen Holden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-review-restoring-a-berlin-wall-to-comfort-dear-old-mom.html | FILM REVIEW Restoring a Berlin Wall To Comfort Dear Old Mom | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-review-spilled-drinks-make-the-dancing-dirty.html | FILM REVIEW Spilled Drinks Make the Dancing Dirty | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-review-watching-old-lovers-turn-into-dead-ones.html | FILM REVIEW Watching Old Lovers Turn Into Dead Ones | By A O Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/film-review-women-ascending-wall-street-making-trades-and-trade-offs.html | FILM REVIEW Women Ascending Wall Street Making Trades and TradeOffs | By Elvis Mitchell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/former-dancer-selected-to-run-ballet-theater.html | Former Dancer Selected To Run Ballet Theater | By Jennifer Dunning | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/music-review-the-mahler-third-abstract-but-layered-with-meanings.html | MUSIC REVIEW The Mahler Third Abstract but Layered With Meanings | By Anne Midgette | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/oscar-mudslinging-it-s-so-o-o-last-year.html | Oscar Mudslinging Its Sooo Last Year | By Sharon Waxman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/pop-review-living-proof-that-clocks-move-in-two-directions.html | POP REVIEW Living Proof That Clocks Move in Two Directions | By Kelefa Sanneh | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/reverberations-where-the-angels-of-a-secular-era-can-materialize-and-multiply.html | REVERBERATIONS Where the Angels of a Secular Era Can Materialize and Multiply | By John Rockwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/movies/theater-review-a-cozy-little-mcshtetl.html | THEATER REVIEW A Cozy Little McShtetl | By Ben Brantley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/a-farm-in-queens-for-now-yes-a-last-holdout-is-sold-but-some-hope-to-save-it.html | A Farm In Queens For Now Yes A Last Holdout Is Sold But Some Hope to Save It | By Dennis Hevesi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/advocates-for-homeless-offer-cautious-praise-for-city-changes.html | Advocates for Homeless Offer Cautious Praise for City Changes | By Jennifer Steinhauer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/albany-ready-to-reinstate-vendor-laws.html | Albany Ready To Reinstate Vendor Laws | By Marc Santora | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/appeals-process-for-3rd-graders-explained.html | Appeals Process for 3rd Graders Explained | By Elissa Gootman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/baby-sitter-17-raped-and-tortured-three-children-for-a-year-police-say.html | Baby Sitter 17 Raped and Tortured Three Children for a Year Police Say | By Avi Salzman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/bank-tower-9-11-survivor-to-be-razed-in-a-deal.html | Bank Tower 911 Survivor To Be Razed In a Deal | By Charles V Bagli | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/boldface-names-568830.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/despite-protestations-torricelli-is-found-guilty-in-a-traffic-accident.html | Despite Protestations Torricelli Is Found Guilty in a Traffic Accident | By Maria Newman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/fake-doctor-is-arrested-in-costa-rica.html | Fake Doctor Is Arrested in Costa Rica | By Shaila K Dewan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/for-exercise-in-new-york-futility-push-button.html | For Exercise in New York Futility Push Button | By Michael Luo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/gay-couples-to-be-wed-today-in-new-paltz-mayor-declares.html | Gay Couples to Be Wed Today In New Paltz Mayor Declares | By Sabrina Tavernise and Thomas Crampton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/hate-fliers-investigated-by-police-in-westchester.html | Hate Fliers Investigated By Police In Westchester | By Marek Fuchs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/men-illegally-performed-x-rays-to-test-machines-officials-say.html | Men Illegally Performed XRays To Test Machines Officials Say | By Yaniv Gafner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-connecticut-new-haven-scandal-sentence.html | Metro Briefing Connecticut New Haven Scandal Sentence | By Alison Leigh Cowan NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-jersey-some-e-zpass-users-to-pay-extra-fee.html | Metro Briefing New Jersey Some EZpass Users To Pay Extra Fee | By Matthew C McCue NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-york-brooklyn-officer-catches-robbery-suspect.html | Metro Briefing New York Brooklyn Officer Catches Robbery Suspect | By Sabrina Tavernise NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-york-brooklyn-scores-of-cars-slashed.html | Metro Briefing New York Brooklyn Scores Of Cars Slashed | By Michael Wilson NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-york-manhattan-bill-calls-for-school-nurses.html | Metro Briefing New York Manhattan Bill Calls For School Nurses | By Winnie Hu NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-york-new-equipment-to-treat-waste-gas.html | Metro Briefing New York New Equipment To Treat Waste Gas | By Mike McIntire NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-york-queens-12-accused-of-fraud.html | Metro Briefing New York Queens 12 Accused Of Fraud | By Corey Kilgannon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/metro-briefing-new-york-queens-man-sentenced-for-sex-crime.html | Metro Briefing New York Queens Man Sentenced For Sex Crime | By Stacy Albin NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/nyc-a-cold-wind-and-the-words-of-war.html | NYC A Cold Wind And the Words of War | By Clyde Haberman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/official-says-dna-and-alibis-clear-suspect-in-sex-attacks.html | Official Says DNA and Alibis Clear Suspect in Sex Attacks | By Robert D McFadden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/political-memo-meeting-local-needs-in-a-presidential-primary.html | Political Memo Meeting Local Needs In a Presidential Primary | By Raymond Hernandez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/public-lives-still-a-broadway-baby-after-all-these-years.html | PUBLIC LIVES Still a Broadway Baby After All These Years | By Robin Finn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/residential-real-estate-suit-disputes-the-accuracy-of-tenant-screening-reports.html | Residential Real Estate Suit Disputes the Accuracy of Tenant Screening Reports | By Josh Barbanel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/subpoenas-are-issued-to-rowland-and-others.html | Subpoenas Are Issued To Rowland And Others | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/tyson-agrees-to-plea-deal-in-hotel-fight-avoiding-jail.html | Tyson Agrees to Plea Deal In Hotel Fight Avoiding Jail | By William Glaberson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/nyregion/with-last-50-pickups-ford-ends-56-years-of-work-in-edison.html | With Last 50 Pickups Ford Ends 56 Years of Work in Edison | By Janon Fisher and Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/bliss-and-bigotry.html | Bliss and Bigotry | By Bob Herbert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/editorial-observer-behind-rise-google-lies-rise-internet-credibility.html | Editorial Observer Behind the Rise of Google Lies the Rise in Internet Credibility | By Verlyn Klinkenborg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/in-search-of-the-president-s-missing-years.html | In Search Of the Presidents Missing Years | By Mimi Swartz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/opinion/the-trade-tightrope.html | The Trade Tightrope | By Paul Krugman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/baseball-notebook-selig-reminds-teams-about-restricting-access.html | BASEBALL NOTEBOOK Selig Reminds Teams About Restricting Access | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/baseball-piazza-keeps-eye-on-potential-successors.html | BASEBALL Piazza Keeps Eye on Potential Successors | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/baseball-yanks-williams-out-after-appendectomy.html | BASEBALL Yanks Williams Out After Appendectomy | By Charlie Nobles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/college-basketball-at-baylor-warmth-after-a-cold-summer.html | COLLEGE BASKETBALL At Baylor Warmth After a Cold Summer | By Pete Thamel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/golf-notebook-with-a-river-running-through-it-play-is-postponed.html | GOLF NOTEBOOK With a River Running Through It Play Is Postponed | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/hockey-hockey-analysis-when-fighting-fair-different-for-players-for-sather.html | HOCKEY Hockey Analysis When Fighting Fair Is Different for Players and for Sather | By Joe Lapointe | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/hockey-rangers-season-is-far-from-perfect-except-against-the-isles.html | HOCKEY Rangers Season Is Far From Perfect Except Against the Isles | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/pro-basketball-finally-a-month-into-the-job-nets-frank-deals-with-a-loss.html | PRO BASKETBALL Finally a Month Into the Job Nets Frank Deals With a Loss | By Pat Borzi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/pro-basketball-the-knicks-outside-chances-are-hurting-without-houston.html | PRO BASKETBALL The Knicks Outside Chances Are Hurting Without Houston | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/pro-football-lewis-pleads-not-guilty-to-drug-charges.html | PRO FOOTBALL Lewis Pleads Not Guilty to Drug Charges | By Ray Glier | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/pro-football-owens-misses-deadline-for-becoming-free-agent.html | PRO FOOTBALL Owens Misses Deadline for Becoming Free Agent | By Vittorio Tafur | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/pro-football-ruling-out-third-string-testaverde-weighs-retiring.html | PRO FOOTBALL Ruling Out Third String Testaverde Weighs Retiring | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/sports-of-the-times-last-of-a-vanishing-breed-stops-by-court.html | Sports of The Times Last of a Vanishing Breed Stops by Court | By Dave Anderson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/sports-of-the-times-yankees-only-adding-to-lack-of-continuity.html | Sports of The Times Yankees Only Adding To Lack of Continuity | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/sports/tv-sports-hbo-is-losing-foreman-s-unusual-ringside-flavor.html | TV SPORTS HBO Is Losing Foremans Unusual Ringside Flavor | By Richard Sandomir | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/driving-in-new-starsky-hutch-one-70-s-star-makes-a-comeback.html | DRIVING In New Starsky Hutch One 70s Star Makes a Comeback | By David Puner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/driving-kings-of-the-road-with-rusted-crowns.html | DRIVING Kings of the Road With Rusted Crowns | By Robert Andrew Powell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/havens-living-here-desert-houses-sunsets-stars-sound-your-own-thoughts.html | HAVENS LIVING HERE Desert Houses Sunsets Stars and the Sound of Your Own Thoughts | As told to Seth Kugel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/havens-woodstock-rocks-on-but-the-beat-is-quieter.html | HAVENS Woodstock Rocks On but the Beat Is Quieter | By Denny Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/if-you-go-retreats-on-land-and-sea.html | IF YOU GO Retreats on Land and Sea | By George Gene Gustines | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/journeys-36-hours-fort-lauderdale-fla.html | JOURNEYS 36 Hours Fort Lauderdale Fla | By Charles Passy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/journeys-in-the-yucatan-all-yoga-all-the-time.html | JOURNEYS In the Yucatn All Yoga All the Time | By Jane Gross | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/rituals-no-bridge-mix-for-this-crowd.html | RITUALS No Bridge Mix For This Crowd | By Stephen P Williams | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/travel/shopping-list-skiing.html | Shopping List Skiing | By Wendy Knight | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/2004-campaign-former-governor-dean-urges-supporters-not-leave-party.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Dean Urges Supporters Not to Leave the Party | By Robert F Worth | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/2004-campaign-massachusetts-senator-kerry-uses-edwards-s-common-touch-soften.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Uses Edwardss Common Touch to Soften Image | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/a-producer-of-us-beef-wants-to-test-all-its-cattle.html | A Producer Of US Beef Wants to Test All Its Cattle | By Sandra Blakeslee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/boston-study-traces-patterns-of-sexual-abuse-by-priests.html | Boston Study Traces Patterns Of Sexual Abuse by Priests | By Pam Belluck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/columbine-evidence-is-placed-on-chilling-public-display.html | Columbine Evidence Is Placed on Chilling Public Display | By Kirk Johnson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/court-allows-medicinal-use-of-marijuana.html | Court Allows Medicinal Use Of Marijuana | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/ex-reporter-for-the-times-tells-in-book-of-deceptions.html | ExReporter For The Times Tells in Book Of Deceptions | By Jacques Steinberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/extension-of-the-9-11-panel-is-said-to-hinge-on-speaker.html | Extension of the 911 Panel Is Said to Hinge on Speaker | By Philip Shenon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/f-booker-noe-ii-74-master-bourbon-distiller.html | F Booker Noe II 74 Master Bourbon Distiller | By Frank J Prial | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/house-confers-legal-protection-on-fetuses.html | House Confers Legal Protection On Fetuses | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/long-suffering-cubs-fans-hope-blasted-ball-puts-end-to-curse.html | LongSuffering Cubs Fans Hope Blasted Ball Puts End to Curse | By Monica Davey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/national-briefing-midwest-wisconsin-top-lawyer-pleads.html | National Briefing Midwest Wisconsin Top Lawyer Pleads | By Jo Napolitano NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/national-briefing-plains-oklahoma-delay-denied-in-trial.html | National Briefing Plains Oklahoma Delay Denied In Trial | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/national-briefing-south-louisiana-city-is-sued.html | National Briefing South Louisiana City Is Sued | By Ariel Hart NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/national-briefing-southwest-texas-new-chief.html | National Briefing Southwest Texas New Chief | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/national-briefing-washington-postmaster-requests-money.html | National Briefing Washington Postmaster Requests Money | By John Files NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/national-briefing-west-california-mail-threat.html | National Briefing West California Mail Threat | By Nick Madigan NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/older-women-team-up-to-face-future-together.html | Older Women Team Up to Face Future Together | By Jane Gross | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/poor-airplane-maintenance-is-said-to-have-led-to-crash.html | Poor Airplane Maintenance Is Said to Have Led to Crash | By Matthew L Wald | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/senate-votes-to-require-safety-locks-on-guns.html | Senate Votes to Require Safety Locks on Guns | By Sheryl Gay Stolberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/state-action-is-pursued-on-same-sex-marriage.html | State Action Is Pursued On SameSex Marriage | By James Dao | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/students-at-air-base-feel-safe-study-finds.html | Students at Air Base Feel Safe Study Finds | By Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/tentative-deal-is-reached-in-grocery-labor-dispute.html | Tentative Deal Is Reached In Grocery Labor Dispute | By Charlie Leduff and Steven Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/the-2004-campaign-ad-effort-focuses-on-cable.html | THE 2004 CAMPAIGN Ad Effort Focuses on Cable | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/the-2004-campaign-debate-edwards-challenges-kerry-over-who-can-win.html | THE 2004 CAMPAIGN DEBATE Edwards Challenges Kerry Over Who Can Win | By Adam Nagourney and David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/the-2004-campaign-social-security-the-hot-potato-of-issues-is-dropped-anew.html | THE 2004 CAMPAIGN SOCIAL SECURITY The Hot Potato of Issues Is Dropped Anew | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/the-2004-campaign-the-ad-campaign-edwards-highlights-his-theme-of-two-americas.html | THE 2004 CAMPAIGN THE AD CAMPAIGN Edwards Highlights His Theme of Two Americas | By Jim Rutenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/the-2004-campaign-the-president-bush-continues-a-tough-attack-on-kerry.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Continues a Tough Attack on Kerry | By Elisabeth Bumiller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/us/two-studies-cite-child-sex-abuse-by-4-of-priests.html | TWO STUDIES CITE CHILD SEX ABUSE BY 4 OF PRIESTS | By Laurie Goodstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/2-palestinians-are-killed-dozens-wounded-clashes-with-israeli-troops-over.html | 2 Palestinians Are Killed and Dozens Wounded in Clashes With Israeli Troops Over Barrier | By Greg Myre | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/advocates-for-immigrants-scorn-bush-policy-on-haitian-refugees.html | Advocates for Immigrants Scorn Bush Policy on Haitian Refugees | By Rachel L Swarns | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/after-rumsfeld-visit-afghan-leader-asserts-taliban-is-beaten.html | After Rumsfeld Visit Afghan Leader Asserts Taliban Is Beaten | By Carlotta Gall | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/bangkok-journal-at-10-pm-thais-better-know-where-their-children-are.html | Bangkok Journal At 10 PM Thais Better Know Where Their Children Are | By Seth Mydans | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/bush-lifts-some-libya-curbs-but-senators-issue-a-warning.html | Bush Lifts Some Libya Curbs but Senators Issue a Warning | By David E Sanger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/ex-aide-to-blair-says-the-british-spied-on-annan.html | ExAide to Blair Says the British Spied on Annan | By Patrick E Tyler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/for-slovenia-new-alliances-are-raising-new-issues.html | For Slovenia New Alliances Are Raising New Issues | By Nicholas Wood | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/in-beijing-nuclear-talks-seem-mired-in-discord.html | In Beijing Nuclear Talks Seem Mired In Discord | By Joseph Kahn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/iraqi-ayatollah-insists-on-vote-by-end-of-year.html | IRAQI AYATOLLAH INSISTS ON VOTE BY END OF YEAR | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/macedonia-leader-feared-dead-after-a-plane-crash-in-bosnia.html | Macedonia Leader Feared Dead After a Plane Crash in Bosnia | By Nicholas Wood | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/new-us-land-mines-to-pose-less-long-term-danger.html | New US Land Mines to Pose Less LongTerm Danger | By Steven R Weisman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/pakistan-may-have-aided-north-korea-a-test.html | Pakistan May Have Aided North Korea ATest | By David E Sanger and William J Broad | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/powell-too-hints-haitian-should-leave.html | Powell Too Hints Haitian Should Leave | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/russia-rebukes-qatar-for-arresting-2-agents-held-in-killing.html | Russia Rebukes Qatar for Arresting 2 Agents Held in Killing | By Steven Lee Myers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/russian-held-in-stabbing-death-of-air-controller.html | Russian Held in Stabbing Death of Air Controller | By Fiona Fleck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/senate-panel-presses-bush-on-war-s-plan.html | Senate Panel Presses Bush On Wars Plan | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/us-plan-for-mideast-reform-draws-ire-of-arab-leaders.html | US Plan for Mideast Reform Draws Ire of Arab Leaders | By Steven R Weisman and Neil MacFarquhar | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/world-briefing-africa-namibia-seizures-of-white-land-planned.html | World Briefing Africa Namibia Seizures Of White Land Planned | By Michael Wines NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/world-briefing-africa-zimbabwe-treason-trial-ends.html | World Briefing Africa Zimbabwe Treason Trial Ends | By Michael Wines NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/world-briefing-africa-zimbabwe-voice-of-america-termed-a-threat.html | World Briefing Africa Zimbabwe Voice Of America Termed A Threat | By Michael Wines NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/world-briefing-europe-britain-lawmaker-censured-for-racist-joke.html | World Briefing Europe Britain Lawmaker Censured For Racist Joke | By Alan Cowell NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/world-briefing-europe-russia-blasts-kills-25.html | World Briefing Europe Russia Blasts Kills 25 | By Steven Lee Myers NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-27 | https://www.nytimes.com/2004/02/27/world/world-briefing-europe-spain-protest-against-basque-guerrillas.html | World Briefing Europe Spain Protest Against Basque Guerrillas | By Dale Fuchs NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/agreed-all-the-publicity-is-a-triumph-for-passion.html | Agreed All the Publicity Is a Triumph for Passion | By Randy Kennedy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/armies-of-consumers-1776-s-secret-weapon.html | Armies of Consumers 1776s Secret Weapon | By Emily Eakin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/ballet-review-the-girl-who-invented-beauty-sleep.html | BALLET REVIEW The Girl Who Invented Beauty Sleep | By Anna Kisselgoff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/bridge-a-case-for-wild-overbidding-but-only-the-experts-know-it.html | BRIDGE A Case for Wild Overbidding But Only the Experts Know It | By Alan Truscott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/connections-two-men-two-different-passions.html | CONNECTIONS Two Men Two Different Passions | By Edward Rothstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/essay-for-one-catholic-passion-skews-the-meaning-of-the-crucifixion.html | ESSAY For One Catholic Passion Skews the Meaning of the Crucifixion | By Mary Gordon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/feuding-over-intelligence-that-s-iq-not-g-2.html | Feuding Over Intelligence Thats IQ Not G2 | By Alan Riding | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/john-randolph-88-an-actor-on-broadway-and-in-the-movies.html | John Randolph 88 an Actor On Broadway and in the Movies | By Ben Sisario | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/philharmonic-review-james-galway-pipes-away-swarms-of-concertgoing-rats.html | PHILHARMONIC REVIEW James Galway Pipes Away Swarms of Concertgoing Rats | By Jeremy Eichler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/revisionists-sing-new-blues-history.html | Revisionists Sing New Blues History | By Ben Sisario | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/rock-review-throwbacks-with-muscle.html | ROCK REVIEW Throwbacks With Muscle | By Jon Pareles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/arts/television-review-lawyers-woo-and-brawl-in-sunny-londontown.html | TELEVISION REVIEW Lawyers Woo And Brawl In Sunny Londontown | By Alessandra Stanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/barred-ex-analyst-is-hired-by-small-digital-developer.html | Barred ExAnalyst Is Hired By Small Digital Developer | By Gretchen Morgenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/grasso-refuses-to-return-any-of-139.5-million-pay.html | Grasso Refuses to Return Any of 1395 Million Pay | By Landon Thomas Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/iconoclast-gets-consultant-fees-to-tell-big-oil-it-s-fading-fast.html | Iconoclast Gets Consultant Fees To Tell Big Oil Its Fading Fast | By Barnaby J Feder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/international-business-2-year-fight-pays-off-for-hollinger-shareholders.html | INTERNATIONAL BUSINESS 2Year Fight Pays Off for Hollinger Shareholders | By Geraldine Fabrikant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/international-business-a-horse-a-soccer-club-and-the-tampa-bay-bucs.html | INTERNATIONAL BUSINESS A Horse a Soccer Club and the Tampa Bay Bucs | By Alan Cowell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/international-business-fiat-reports-improved-results-but-it-still-losing-money.html | INTERNATIONAL BUSINESS Fiat Reports Improved Results but It Is Still Losing Money | By Eric Sylvers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/international-business-less-urgency-in-effort-to-sell-crucial-assets.html | INTERNATIONAL BUSINESS Less Urgency in Effort to Sell Crucial Assets | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/most-serious-charge-against-stewart-is-dismissed.html | Most Serious Charge Against Stewart Is Dismissed | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/pfizer-ad-stirs-talk-of-entry-into-rivals-fight.html | Pfizer Ad Stirs Talk of Entry Into Rivals Fight | By Heather Timmons | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/pfizer-gives-up-testing-viagra-on-women.html | Pfizer Gives Up Testing Viagra On Women | By Gardiner Harris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/world-business-briefing-americas-brazil-economy-contracts-again.html | World Business Briefing Americas Brazil Economy Contracts Again | By Dow Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/world-business-briefing-americas-canada-growth-rate-is-up.html | World Business Briefing Americas Canada Growth Rate Is Up | By Bernard Simon NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/business/world-business-briefing-europe-britain-profit-up-at-ad-concern.html | World Business Briefing Europe Britain Profit Up At Ad Concern | By Heather Timmons NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/2-transit-workers-are-found-fatally-shot.html | 2 Transit Workers Are Found Fatally Shot | By Michael Brick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/about-new-york-ghoul-charges-add-insult-to-tragedy.html | About New York Ghoul Charges Add Insult To Tragedy | By Dan Barry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/call-to-ban-gay-marriage-is-dividing-republicans.html | Call to Ban Gay Marriage Is Dividing Republicans | By Raymond Hernandez | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/for-liquor-store-owners-a-profitable-sunday-swap.html | For Liquor Store Owners a Profitable Sunday Swap | By Andy Newman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/for-some-vendors-fears-over-new-street-restrictions.html | For Some Vendors Fears Over New Street Restrictions | By Ian Urbina | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/mayor-denounces-tax-cut-proposed-by-council-speaker.html | Mayor Denounces Tax Cut Proposed by Council Speaker | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/nearly-half-of-black-men-found-jobless.html | Nearly Half Of Black Men Found Jobless | By Janny Scott | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/panel-blocks-metro-north-plan-to-speed-purchase-of-train-cars.html | Panel Blocks MetroNorth Plan to Speed Purchase of Train Cars | By Michael Luo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/penn-station-is-to-stay-open-during-gop-convention.html | Penn Station Is to Stay Open During GOP Convention | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/primary-race-comes-to-new-york-but-focus-doesn-t.html | Primary Race Comes to New York but Focus Doesnt | By Michael Slackman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/same-sex-weddings-in-upstate-village-test-new-york-law.html | SameSex Weddings In Upstate Village Test New York Law | By Marc Santora and Thomas Crampton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/suffolk-halts-taking-of-cars-in-dwi-cases.html | Suffolk Halts Taking of Cars in DWI Cases | By Julia C Mead | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/the-definition-of-triumph-this-eighth-grader-knows.html | The Definition of Triumph This Eighth Grader Knows | By Debra West | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/walter-f-riker-jr-87-drug-adviser-for-nfl.html | Walter F Riker Jr 87 Drug Adviser for NFL | By Stuart Lavietes | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/waterbury-man-facing-charges-in-sexual-assault-of-teenager.html | Waterbury Man Facing Charges In Sexual Assault of Teenager | By Avi Salzman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/what-new-yorkers-want-president-wishes-whines-are-like-everyone-else-s.html | What Do New Yorkers Want in a President Wishes and Whines Are Like Everyone Elses | By Diane Cardwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/nyregion/woman-fights-off-attacker-in-white-plains.html | Woman Fights Off Attacker in White Plains | By Marek Fuchs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/a-time-to-dance-and-mourn.html | A Time To Dance And Mourn | By David Brooks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/big-movies-bad-dreams.html | Big Movies Bad Dreams | By Colin McGinn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/cartoon-character.html | Cartoon Character | By Sylvain Chomet | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/hurray-for-bollywood.html | Hurray for Bollywood | By Pankaj Mishra | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/opinion/peter-paul-mary-and-god.html | Peter Paul Mary And God | By Nicholas D Kristof | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/baseball-as-clubhouse-doors-slam-shut-giambi-objects.html | BASEBALL As Clubhouse Doors Slam Shut Giambi Objects | By Charlie Nobles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/baseball-pair-of-scouts-are-using-history-to-help-shape-the-mets-future.html | BASEBALL Pair of Scouts Are Using History To Help Shape the Mets Future | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/baseball-ripken-knows-about-going-to-his-right.html | BASEBALL Ripken Knows About Going To His Right | By Jack Curry | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/boxing-box-off-winners-take-step-closer-to-athens.html | BOXING BoxOff Winners Take Step Closer to Athens | By Damon Hack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/college-basketball-cuny-tournament-lehman-earns-first-berth-division-iii.html | COLLEGE BASKETBALL CUNY TOURNAMENT Lehman Earns First Berth In Division III Tournament | By Ron Dicker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/college-football-special-prosecutor-named-in-colorado-inquiry.html | COLLEGE FOOTBALL Special Prosecutor Named in Colorado Inquiry | By Mindy Sink | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/golf-woods-rolls-after-finding-his-stroke.html | GOLF Woods Rolls After Finding His Stroke | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/hockey-gifts-are-nice-but-picky-burns-isn-t-grinning.html | HOCKEY Gifts Are Nice but Picky Burns Isnt Grinning | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/pro-basketball-knicks-miss-their-mark-on-the-road-once-again.html | PRO BASKETBALL Knicks Miss Their Mark On the Road Once Again | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/pro-basketball-move-looms-but-nets-fans-aren-t-ready-to-let-go-just-yet.html | PRO BASKETBALL Move Looms but Nets Fans Arent Ready to Let Go Just Yet | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/pro-football-jets-player-purge-starts-with-szott-and-beasley.html | PRO FOOTBALL Jets Player Purge Starts With Szott and Beasley | By Gerald Eskenazi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/sports/track-and-field-athletes-eager-to-change-reputation-of-sport.html | TRACK AND FIELD Athletes Eager to Change Reputation of Sport | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/2004-campaign-battlegrounds-kerry-offers-his-alternatives-for-national-security.html | THE 2004 CAMPAIGN BATTLEGROUNDS Kerry Offers His Alternatives for National Security Exchanging Fire With President | By David M Halbfinger and Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/2004-campaign-massachusetts-senator-71-antiwar-words-complex-view-kerry.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR In 71 Antiwar Words a Complex View of Kerry | By Todd S Purdum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/2004-campaign-north-carolina-senator-team-edwards-holds-fast-its-biggest-test.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Team Edwards Holds Fast As Its Biggest Test Looms | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/2004-campaign-proposed-amendment-fight-over-gay-marriage-evangelicals-are.html | THE 2004 CAMPAIGN THE PROPOSED AMENDMENT In Fight Over Gay Marriage Evangelicals Are Conflicted | By David D Kirkpatrick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/action-urged-on-diseases-with-dangers-for-women.html | Action Urged On Diseases With Dangers For Women | By Lawrence K Altman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/amy-m-spindler-style-editor-of-times-magazine-dies-at-40.html | Amy M Spindler Style Editor Of Times Magazine Dies at 40 | By Cathy Horyn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/beliefs-end-does-passion-christ-point-christian-truths-obscure-them.html | Beliefs In the end does The Passion of the Christ point to Christian truths or obscure them | By Peter Steinfels | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/budget-office-predicts-deficit-over-10-years-2.75-trillion.html | Budget Office Predicts Deficit Over 10 Years 275 Trillion | By Richard A Oppel Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/crime-editing-us-tells-publishers-not-touch-comma-manuscripts-iran.html | The Crime of Editing US Tells Publishers Not to Touch a Comma in Manuscripts From Iran | By Adam Liptak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/fbi-orders-an-internal-review-of-oklahoma-city-bombing-files.html | FBI Orders an Internal Review Of Oklahoma City Bombing Files | By Eric Lichtblau | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/federal-panel-recommends-mandatory-registry-for-acne-drug.html | Federal Panel Recommends Mandatory Registry for Acne Drug | By Alicia Ault | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/grocery-workers-relieved-if-not-happy-at-strike-s-end.html | Grocery Workers Relieved if Not Happy at Strikes End | By Charlie Leduff and Steven Greenhouse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/hastert-in-reversal-backs-extension-for-9-11-panel.html | Hastert in Reversal Backs Extension for 911 Panel | By Philip Shenon and Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/nasa-report-says-problems-plague-space-station-program.html | NASA Report Says Problems Plague Space Station Program | By Warren E Leary | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/national-briefing-midwest-michigan-new-power-to-review-terror-case.html | National Briefing Midwest Michigan New Power To Review Terror Case | By Danny Hakim NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/national-briefing-northwest-oregon-camp-for-homeless-finds-its-home.html | National Briefing Northwest Oregon Camp For Homeless Finds Its Home | By Matthew Preusch NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/national-briefing-plains-oklahoma-stay-of-execution-at-hanoi-s-request.html | National Briefing Plains Oklahoma Stay Of Execution At Hanois Request | By Steve Barnes NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/national-briefing-rockies-colorado-apology-in-lieu-of-accusatory-jesus-sign.html | National Briefing Rockies Colorado Apology In Lieu Of Accusatory Jesus Sign | By Mindy Sink NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/national-briefing-washington-subpoenas-for-abortion-records.html | National Briefing Washington Subpoenas For Abortion Records | By Robert Pear NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/national-briefing-washington-suggestions-to-upgrade-fbi-discipline.html | National Briefing Washington Suggestions To Upgrade FBI Discipline | By Eric Lichtblau NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/scandals-church-new-york-priestly-abuse-archdiocese-new-york-called-low.html | SCANDALS IN THE CHURCH NEW YORK Priestly Abuse In Archdiocese Of New York Is Called Low | By Daniel J Wakin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/scandals-in-the-church-the-overview-abuse-scandal-has-been-ended-top-bishop-says.html | SCANDALS IN THE CHURCH THE OVERVIEW ABUSE SCANDAL HAS BEEN ENDED TOP BISHOP SAYS | By Laurie Goodstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/the-2004-campaign-edwards-s-inner-circle.html | THE 2004 CAMPAIGN Edwardss Inner Circle | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/us/the-2004-campaign-technology-electronic-vote-faces-big-test-of-its-security.html | THE 2004 CAMPAIGN TECHNOLOGY Electronic Vote Faces Big Test Of Its Security | By John Schwartz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/2-killed-as-troops-fight-protesters-in-venezuela.html | 2 Killed as Troops Fight Protesters in Venezuela | By Juan Forero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/a-day-of-israeli-palestinian-violence-civil-disorder-in-nablus.html | A Day of IsraeliPalestinian Violence Civil Disorder in Nablus | By James Bennet | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/after-8-year-trial-in-japan-cultist-is-sentenced-to-death.html | After 8Year Trial in Japan Cultist Is Sentenced to Death | By Norimitsu Onishi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/bush-and-schroder-laugh-over-lunch-but-not-all-weekend.html | Bush and Schrder Laugh Over Lunch but Not All Weekend | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/diplomats-see-modest-progress-in-north-korea-nuclear-talks.html | Diplomats See Modest Progress In North Korea Nuclear Talks | By Joseph Kahn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/rebels-nearing-haitian-capital-deepening-panic.html | REBELS NEARING HAITIAN CAPITAL DEEPENING PANIC | By Lydia Polgreen and Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/struggle-for-iraq-intelligence-senator-rebuts-times-article-panel-vote-over.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Senator Rebuts Times Article On Panel Vote Over Subpoenas | By Douglas Jehl | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/struggle-for-iraq-repatriation-iraqi-council-weighs-return-jews-rejecting-it-so.html | THE STRUGGLE FOR IRAQ REPATRIATION Iraqi Council Weighs Return of Jews Rejecting It So Far | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/struggle-for-iraq-united-nations-bugging-annan-had-low-key-reaction-old-practice.html | THE STRUGGLE FOR IRAQ UNITED NATIONS On Bugging News Annan Had LowKey Reaction to Old Practice | By Warren Hoge | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/the-saturday-profile-a-south-african-journey-bomb-maker-to-police-chief.html | THE SATURDAY PROFILE A South African Journey Bomb Maker to Police Chief | By Sharon Lafraniere | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/the-struggle-for-iraq-the-constitution-iraqi-women-1-islamists-0.html | THE STRUGGLE FOR IRAQ THE CONSTITUTION Iraqi Women 1 Islamists 0 | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/uranium-traveled-to-iran-via-russia-inspectors-find.html | Uranium Traveled to Iran Via Russia Inspectors Find | By William J Broad | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/world-briefing-africa-ivory-coast-un-creates-peacekeeping-force.html | World Briefing Africa Ivory Coast UN Creates Peacekeeping Force | By Daniel B Schneider NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/world-briefing-asia-india-kashmir-chief-escapes-grenades.html | World Briefing Asia India Kashmir Chief Escapes Grenades | By Hari Kumar NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/world-briefing-europe-lithuania-russian-diplomats-expelled.html | World Briefing Europe Lithuania Russian Diplomats Expelled | By Seth Mydans NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-28 | https://www.nytimes.com/2004/02/28/world/world-briefing-europe-macedonia-president-s-body-found.html | World Briefing Europe Macedonia Presidents Body Found | By Nicholas Wood NYT | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/architecture-a-tiny-museum-achieves-its-towering-ambition.html | ARCHITECTURE A Tiny Museum Achieves Its Towering Ambition | By Julie V Iovine | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/art-architecture-the-white-stuff.html | ARTARCHITECTURE The White Stuff | By Alan Riding | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/dance-this-week-vibrating-to-the-ideas-of-beckett.html | DANCE THIS WEEK Vibrating To the Ideas Of Beckett | By Gia Kourlas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/dance-this-week-voguing-to-sounds-of-bartok.html | DANCE THIS WEEK Voguing to Sounds of Bartok | By Valerie Gladstone | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/film-the-missing-title-character.html | FILM The Missing Title Character | By Terrence Rafferty | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/music-high-notes-when-not-seeing-is-believing.html | MUSIC HIGH NOTES When Not Seeing Is Believing | By James R Oestreich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/music-into-the-heart-of-darkness-with-puppets.html | MUSIC Into the Heart Of Darkness With Puppets | By Matthew Gurewitsch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/music-playlist-rap-by-the-beatles-and-reggae-by-alicia-keys.html | MUSIC PLAYLIST Rap by the Beatles and Reggae by Alicia Keys | By Kelefa Sanneh | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/music-reaching-the-top-of-the-opera-world-by-accident.html | MUSIC Reaching the Top of the Opera World by Accident | By Cori Ellison | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/music-the-many-faces-and-grooves-of-arthur-russell.html | MUSIC The Many Faces and Grooves of Arthur Russell | By Ben Ratliff | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/photography-the-eerily-lovely-children-of-the-photoshop-generation.html | PHOTOGRAPHY The Eerily Lovely Children Of the Photoshop Generation | By Richard B Woodward | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/television-a-hospital-that-s-a-real-horror-show.html | TELEVISION A Hospital Thats a Real Horror Show | By Bill Carter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/arts/the joy-of-gay-marriage.html | The Joy of Gay Marriage | By Frank Rich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/automo biles/behind-the-wheel-2004-mazda-3-another-lucky-number.html | BEHIND THE WHEEL2004 Mazda 3 Another Lucky Number | By Peter Passell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/automo biles/g-is-for-guzzler-t-is-for-tax-o-is-for-oops.html | G Is for Guzzler T Is for Tax O Is for Oops | By Norman Mayersohn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/automo biles/why-the-maybach-won-t-go-on-a-diet.html | Why the Maybach Wont Go on a Diet | By Norman Mayersohn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ a-diminished-man.html | A Diminished Man | By D T Max | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ annals-of-the-brontes.html | Annals of the Bronts | By Daphne Merkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ before-the-east-was-red.html | Before the East Was Red | By Jonathan Spence | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ books-in-brief-nonfiction-477273.html | BOOKS IN BRIEF NONFICTION | By James Polk | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ books-in-brief-nonfiction-477281.html | BOOKS IN BRIEF NONFICTION | By Priyanka Motaparthy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ books-in-brief-nonfiction-477290.html | BOOKS IN BRIEF NONFICTION | By Hugh Eakin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ books-in-brief-nonfiction-477303.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ books-in-brief-nonfiction-477311.html | BOOKS IN BRIEF NONFICTION | By Kate Jacobs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ books-in-brief-nonfiction-an-eye-on-appalachia.html | BOOKS IN BRIEF NONFICTION An Eye on Appalachia | By Suzanne MacNeille | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ calling-a-speck-a-speck.html | Calling a Speck a Speck | By Claire Dederer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ hazing.html | Hazing | By Heidi Julavits | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/l abor-s-love-s-lost.html | Labors Loves Lost | By Geoffrey Wheatcroft | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ memories-of-underdevelopment.html | Memories of Underdevelopment | By Katha Pollitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ new-noteworthy-paperbacks-477370.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/r eading-alger-hiss-s-mind.html | Reading Alger Hisss Mind | By Max Frankel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/t he-pirate-queen.html | The Pirate Queen | By Choire Sicha | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/t he-play-s-the-thing-usually.html | The Plays the Thing Usually | By Joy Connolly | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/t he-silence.html | The Silence | By Valerie Sayers | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/t he-stoning.html | The Stoning | By Lenora Todaro | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/t oo-late-to-die-young.html | Too Late to Die Young | By Maureen N McLane | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ you-don-t-want-to-live-there.html | You Dont Want to Live There | By Ben Macintyre | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/books/ you-ve-got-to-have-pecs.html | Youve Got to Have Pecs | By Benjamin Kunkel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/busines s/business-a-movie-pondered-reality-a-lawsuit-questions-its-originality.html | Business A Movie Pondered Reality A Lawsuit Questions Its Originality | By William Norwich | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-people-agassi-opens-a-neighborhood-joint.html | Business People Agassi Opens A Neighborhood Joint | By Melinda Ligos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-people-fewer-fireworks.html | Business People Fewer Fireworks | By Melinda Ligos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-people-fired-by-trump-but-available-to-offer-advice.html | Business People Fired by Trump But Available To Offer Advice | By Eric Dash | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-people-taking-tyco-s-view.html | Business People Taking Tycos View | By Andrew Ross Sorkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-people-tennis-icon-golf-fan.html | Business People Tennis Icon Golf Fan | By Jane L Levere | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/business-yes-women-spend-and-saw-and-sand.html | Business Yes Women Spend And Saw and Sand | By Fara Warner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/call-in-the-feds-uh-maybe-not.html | Call In The Feds Uh Maybe Not | By Gretchen Morgenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/databank-two-benchmarks-break-election-year-jinx.html | DataBank Two Benchmarks Break ElectionYear Jinx | By Jonathan Fuerbringer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/economic-view-how-a-stronger-yuan-could-hurt-the-us.html | ECONOMIC VIEW How a Stronger Yuan Could Hurt the US | By Eduardo Porter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/executive-life-for-the-boss-days-of-sweat-and-fumbles.html | Executive Life For the Boss Days of Sweat and Fumbles | By Melinda Ligos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/executive-life-the-boss-cowboy-willpower.html | EXECUTIVE LIFE THE BOSS Cowboy Willpower | By Darl C McBride | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/investing-a-goodbye-to-buy-and-sell.html | Investing A Goodbye to Buy and Sell | By Conrad De Aenlle | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/investing-taking-big-risks-out-of-small-films.html | Investing Taking Big Risks Out of Small Films | By Eric Dash | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/investing-warming-up-to-funds-that-trade-like-stocks.html | Investing Warming Up to Funds That Trade Like Stocks | By Paul J Lim | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/is-biotechnology-losing-its-nerve.html | Is Biotechnology Losing Its Nerve | By Andrew Pollack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/market-insight-freddie-and-fannie-healthy-or-overweight.html | MARKET INSIGHT Freddie And Fannie Healthy or Overweight | By Kenneth N Gilpin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/market-watch-after-ibm-s-options-overhaul.html | MARKET WATCH After IBMs Options Overhaul | By Gretchen Morgenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/my-job-a-life-of-boots-and-blades.html | MY JOB A Life Of Boots And Blades | By Rich Liebenow | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/personal-business-the-amt-an-uninvited-guest-of-the-middle-class.html | Personal Business The AMT An Uninvited Guest of the Middle Class | By Robert D Hershey Jr | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/portfolios-etc-do-dividends-help-look-at-interest-rates-not-tax-rates.html | PORTFOLIOS ETC Do Dividends Help Look at Interest Rates Not Tax Rates | By Jonathan Fuerbringer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/preludes-when-it-comes-to-salary-many-women-don-t-push.html | PRELUDES When It Comes to Salary Many Women Dont Push | By Abby Ellin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/private-sector-a-supporting-role-earns-praise.html | Private Sector A Supporting Role Earns Praise | By Neal Koch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/business/state-regulators-win-some-lose-some.html | State Regulators Win Some Lose Some | By Gretchen Morgenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/jobs/life-s-work-a-sick-child-tips-the-balance-for-parents.html | LIFES WORK A Sick Child Tips the Balance for Parents | By Lisa Belkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/jobs/looking-for-a-new-job-help-may-be-snoozing-next-to-you.html | Looking for a New Job Help May Be Snoozing Next to You | By Shira BossBicak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/a-frenchman-or-a-jew.html | A Frenchman Or a Jew | By Fernanda Eberstadt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/deep-in-suburbia.html | Deep In Suburbia | By Charles McGrath | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/food-cuckoo-for-cocoa.html | FOOD Cuckoo for Cocoa | By Jonathan Reynolds | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/great-performers.html | Great Performers | By Lynn Hirschberg and Kathy Ryan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/lives-not-close-enough-for-comfort.html | LIVES Not Close Enough for Comfort | By David P Bardeen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/say-no-more.html | Say No More | By Jack Hitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-consumed-method.html | THE WAY WE LIVE NOW 22904 CONSUMED Method | By Rob Walker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-diagnosis-chest-pain-frequent-cramping-weakness.html | THE WAY WE LIVE NOW 22904 DIAGNOSIS Chest Pain Frequent Cramping Weakness | By Lisa Sanders Md | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-essay-the-personal-jesus.html | THE WAY WE LIVE NOW 22904 ESSAY The Personal Jesus | By Stephen Prothero | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-on-language-bring-it-on.html | THE WAY WE LIVE NOW 22904 ON LANGUAGE Bring It On | By William Safire | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-questions-for-farah-pahlavi-a-life-in-exile.html | THE WAY WE LIVE NOW 22904 QUESTIONS FOR FARAH PAHLAVI A Life in Exile | By Deborah Solomon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-the-ethicist-just-awards.html | THE WAY WE LIVE NOW 22904 THE ETHICIST Just Awards | By Randy Cohen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/magazine/the-way-we-live-now-2-29-04-the-pull-of-family.html | THE WAY WE LIVE NOW 22904 The Pull of Family | By James Traub | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/and-the-oscar-for-worst-oscar-goes.html | And the Oscar For Worst Oscar Goes | By Bryan Curtis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/film-this-week-making-it-israeli-style.html | FILM THIS WEEK Making It Israeli Style | By Leslie Camhi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/film-waiting-for-the-razzle-dazzle.html | FILM Waiting for the RazzleDazzle | By Rebecca Traister | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/television-reruns-the-show-that-made-police-brutality-stylish.html | TELEVISION RERUNS The Show That Made Police Brutality Stylish | By Emily Nussbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/movies/theater-an-american-pie-with-different-fruit.html | THEATER An American Pie With Different Fruit | By Melena Z Ryzik | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/art-it-s-long-islanders-vs-a-canadian-in-a-port-jefferson-tempest.html | ART Its Long Islanders vs a Canadian in a Port Jefferson Tempest | By Marcelle S Fischler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/art-review-at-museums-the-writing-on-the-wall-can-be-misleading.html | ART REVIEW At Museums the Writing on the Wall Can Be Misleading | By Benjamin Genocchio | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/art-review-from-the-beginning-a-master-of-pop-art.html | ART REVIEW From the Beginning a Master of Pop Art | By Benjamin Genocchio | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/as-nader-runs-winsted-still-waits-for-its-favorite-son.html | As Nader Runs Winsted Still Waits For Its Favorite Son | By Avi Salzman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/bada-boom-times.html | BadaBoom Times | By Steve Kurutz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/before-college-a-taste-of-real-world.html | Before College A Taste Of Real World | By Abigail Sullivan Moore | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/bernard-goldberg-79-ex-chief-of-two-american-distilleries.html | Bernard Goldberg 79 ExChief of Two American Distilleries | By Wolfgang Saxon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/briefings-your-money-big-increase-in-state-budget.html | BRIEFINGS YOUR MONEY BIG INCREASE IN STATE BUDGET | By Jessica Bruder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/by-the-way-air-travel-and-endangered-species.html | BY THE WAY Air Travel and Endangered Species | By Christine Contillo | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/chess-yes-old-timers-made-errors-but-they-often-got-it-right.html | CHESS Yes OldTimers Made Errors But They Often Got It Right | By Robert Byrne | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/city-lore-such-stuff-as-dreams-are-made-on.html | CITY LORE Such Stuff as Dreams Are Made On | By Tom Vanderbilt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/coping-kerry-s-other-band-of-brothers.html | COPING Kerrys Other Band of Brothers | By Anemona Hartocollis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/county-lines-when-life-gives-you-sap-make-maple-syrup.html | COUNTY LINES When Life Gives You Sap Make Maple Syrup | By Debra West | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/cutting-train-noise-increasing-safety.html | Cutting Train Noise Increasing Safety | By John Rather | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/cuttings-cooking-up-compost-even-in-the-big-city.html | CUTTINGS Cooking Up Compost Even in the Big City | By Henry Homeyer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/cuttings-making-compost-with-a-little-help.html | CUTTINGS Making Compost With a Little Help | By Henry Homeyer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/death-night-shift-16-years-dozens-bodies-through-gaps-system-nurse-left-trail.html | DEATH ON THE NIGHT SHIFT 16 Years Dozens of Bodies Through Gaps in System Nurse Left Trail of Grief | This article is by Richard PrezPea David Kocieniewski and Jason George | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/development-after-talks-a-handshake.html | DEVELOPMENT After Talks a Handshake | By Tina Kelley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/dining-a-new-spot-with-a-lively-atmosphere.html | DINING A New Spot With a Lively Atmosphere | By Stephanie Lyness | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/dining-out-a-sure-hand-in-long-beach.html | DINING OUT A Sure Hand in Long Beach | By Joanne Starkey | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/dining-out-nestled-among-trees-a-french-bistro.html | DINING OUT Nestled Among Trees a French Bistro | By Mh Reed | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/education-yorktown-district-roiled-by-disputes-and-tension.html | EDUCATION Yorktown District Roiled By Disputes and Tension | By Marc Ferris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/finding-the-right-pulse-with-a-jazz-ensemble.html | Finding the Right Pulse With a Jazz Ensemble | By Thomas Staudter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/fired-transit-worker-is-held-in-killing-of-2-ex-supervisors.html | Fired Transit Worker Is Held In Killing of 2 ExSupervisors | By Michael Brick | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/firefighter-in-crash-took-cocaine-city-says.html | Firefighter in Crash Took Cocaine City Says | By Winnie Hu | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/fyi-577790.html | FYI | By Michael Pollak | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/hanging-out-or-left-high-and-dry-the-seals-are-back.html | Hanging Out or Left High and Dry the Seals Are Back | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-brief-lipa-plans-green-power-as-an-extra-price-option.html | IN BRIEF LIPA Plans Green Power As an ExtraPrice Option | By John Rather | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-brief-nassau-budget-reforms-are-made-a-legal-mandate.html | IN BRIEF Nassau Budget Reforms Are Made a Legal Mandate | By Vivian S Toy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-brief-suffolk-election-watchdog-criticizes-2003-campaign.html | IN BRIEF Suffolk Election Watchdog Criticizes 2003 Campaign | By Vivian S Toy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-business-arts-council-publishes-book-of-older-residents-accounts.html | IN BUSINESS Arts Council Publishes Book Of Older Residents Accounts | By Elsa Brenner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-business-port-chester-food-pantry-is-low-on-funds.html | IN BUSINESS Port Chester Food Pantry Is Low on Funds | By Barbara Whitaker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-business-tally-ho-and-see-you-in-court.html | IN BUSINESS Tally Ho and See You in Court | By Christopher West Davis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-person-a-bridge-over-troubled-water.html | IN PERSON A Bridge Over Troubled Water | By Jeremy Pearce | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-person-her-kind-of-piano-in-need-of-repair.html | IN PERSON Her Kind Of Piano In Need Of Repair | By Tina Kelley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/in-the-schools-think-sat-is-fierce-try-for-a-parking-spot.html | IN THE SCHOOLS Think SAT Is Fierce Try for a Parking Spot | By Merri Rosenberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/jersey-all-i-can-say-is-nets-to-you.html | JERSEY All I Can Say Is Nets to You | By Neil Genzlinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/jerseyana-christianity-on-the-radio.html | JERSEYANA Christianity On the Radio | By George James | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/lady-fiennes-muse-of-a-british-explorer-is-dead-at-56.html | Lady Fiennes Muse of a British Explorer Is Dead at 56 | By Douglas Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/li-work-for-north-fork-s-chairman-it-s-westward-ho.html | LI WORK For North Forks Chairman Its Westward Ho | By Warren Strugatch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/long-island-journal-fall-and-rise-of-a-champion-bodybuilder.html | LONG ISLAND JOURNAL Fall and Rise of a Champion Bodybuilder | By Marcelle S Fischler | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/long-island-vines-choosing-the-best.html | LONG ISLAND VINES Choosing The Best | By Howard G Goldberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/mayor-wedding-gay-couples-has-history-of-activism.html | Mayor Wedding Gay Couples Has History of Activism | By Thomas Crampton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/more-are-betting-the-franchise.html | More Are Betting The Franchise | By Sheryl NanceNash | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-brooklyn-up-close-last-exit-brooklyn-brought-you-marty.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Last Exit to Brooklyn Brought to You by Marty | By Tara Bahrampour | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-new-york-close-up-sets-and-the-city.html | NEIGHBORHOOD REPORT NEW YORK CLOSE UP Sets and the City | By Mary Christ | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-op-city-for-illegal-subletters-offer-come-cold.html | NEIGHBORHOOD REPORT COOP CITY For Illegal Subletters an Offer to Come In From the Cold | By Seth Kugel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-queens-up-close-fewer-new-school-bells-ring-crowded-borough.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Fewer New School Bells Ring in a Crowded Borough | By Jim OGrady | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-tribeca-arc-and-its-habitues-await-one-last-dance.html | NEIGHBORHOOD REPORT TRIBECA Arc and Its Habitus Await One Last Dance | By Michael Gwertzman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-upper-east-side-shaft-deep-residents-opposition-it.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Shaft as Deep as Residents Opposition to It | By Jake Mooney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-urban-studies-charming-would-you-like-complimentary-cocktail.html | NEIGHBORHOOD REPORT URBAN STUDIESCHARMING And Would You Like a Complimentary Cocktail With This Ride | By Corey Kilgannon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-washington-heights-better-hide-that-red-sox-cap-now-that-rod.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Better Hide That Red Sox Cap Now That ARod Is Back in Town | By Seth Kugel | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/neighborhood-report-williamsburg-concerns-about-waste-plant-have-long-half-life.html | NEIGHBORHOOD REPORT WILLIAMSBURG Concerns About a Waste Plant Have a Long HalfLife | By Tara Bahrampour | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/ok-what-about-sharks-is-so-italian.html | OK What About Sharks Is So Italian | By Vicki Vasilopoulos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/on-politics-is-mcgreevey-following-in-florio-s-footsteps.html | ON POLITICS Is McGreevey Following In Florios Footsteps | By Iver Peterson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/outgrowing-the-red-suspenders.html | Outgrowing the Red Suspenders | By Kate Stone Lombardi | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/peril-afoot-land-four-wheels-carless-immigrants-find-risk-long-island-roadways.html | Peril Afoot in the Land of Four Wheels Carless Immigrants Find Risk on Long Island Roadways | By Patrick Healy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/politics-hot-and-cold-on-the-state-purse.html | POLITICS Hot and Cold on the State Purse | By John Sullivan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/questions-about-tainted-traps.html | Questions About Tainted Traps | By David Winzelberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/quick-bite-westfield-when-you-start-with-dessert.html | QUICK BITEWestfield When You Start With Dessert | By Millicent K Brody | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/reporter-s-notebook-at-former-nets-star-s-trial-a-tangle-of-contradictions.html | Reporters Notebook At Former Nets Stars Trial A Tangle of Contradictions | By Robert Hanley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/restaurants-in-dumpling-heaven.html | RESTAURANTS In Dumpling Heaven | By Karla Cook | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/riding-out-downturn-start-ups-are-poised-for-upside.html | Riding Out Downturn StartUps Are Poised For Upside | By Allan Richter | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/sex-lies-and-videotape-and-murder.html | Sex Lies and Videotape and Murder | By Jonathan Miller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/sharpton-returns-with-a-few-good-jabs-but-very-few-delegates.html | Sharpton Returns With a Few Good Jabs but Very Few Delegates | By Jonathan P Hicks | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/should-goodspeed-stay-or-should-it-go.html | Should Goodspeed Stay or Should It Go | By Jane Gordon | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/sierra-leone-and-connecticut-the-connection-continues-to-grow.html | Sierra Leone and Connecticut The Connection Continues to Grow | By Joe Wojtas | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/soapbox-in-teaching-a-child-start-at-home.html | SOAPBOX In Teaching a Child Start at Home | By Fred Campbell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/soapbox-the-accidental-wife.html | SOAPBOX The Accidental Wife | By Mary Ann DUrso | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/soapbox-the-only-hope-for-the-lie.html | SOAPBOX The Only Hope for the LIE | By Ed Blumenfeld | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/suozzi-property-plan-gets-first-go-ahead.html | Suozzi Property Plan Gets First GoAhead | By Vivian S Toy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/taking-the-mystery-out-of-modern-dance.html | Taking the Mystery Out of Modern Dance | By Tammy La Gorce | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/the-guide-546798.html | THE GUIDE | By Barbara Delatiner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/the-guide-557129.html | THE GUIDE | By Eleanor Charles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/the-neediest-cases-8.3-million-given-to-neediest-cases-fund.html | The Neediest Cases 83 Million Given to Neediest Cases Fund | By Kari Haskell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/theater-review-a-father-a-son-and-their-struggle.html | THEATER REVIEW A Father a Son and Their Struggle | By Neil Genzlinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/theater-review-demanding-love-falling-into-chaos.html | THEATER REVIEW Demanding Love Falling Into Chaos | By David Dewitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/they-don-t-deliver.html | They Dont Deliver | By Peter C Beller | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/turkeys-comeback-reaches-south-fork.html | Turkeys Comeback Reaches South Fork | By Tom Clavin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/up-front-worth-noting-doo-be-doo-be-doo-in-pink-green-and-blue.html | UP FRONT WORTH NOTING DooBe DooBe Doo In Pink Green and Blue | By Robert Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/up-front-worth-noting-new-river-rail-line-becomes-midnight-express.html | UP FRONT WORTH NOTING New River Rail Line Becomes Midnight Express | By Robert Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/up-front-worth-noting-news-flash-mcgreevey-may-endorse-kerry.html | UP FRONT WORTH NOTING News Flash McGreevey May Endorse Kerry | By Jessica Bruder | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/urban-tactics-to-find-the-unfindable-pie.html | URBAN TACTICS To Find the Unfindable Pie | By Bernard Gwertzman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/wine-under-20-food-friendly-and-israeli.html | WINE UNDER 20 FoodFriendly And Israeli | By Howard G Goldberg | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/worth-noting-comair-service-returns-to-tweed-new-haven.html | WORTH NOTING Comair Service Returns To TweedNew Haven | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/worth-noting-health-care-issue-a-priority-in-sbc-contract-discussions.html | WORTH NOTING Health Care Issue a Priority In SBC Contract Discussions | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/worth-noting-one-hartford-tradition-is-set-to-acquire-another.html | WORTH NOTING One Hartford Tradition Is Set to Acquire Another | By Dick Ahles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/worth-noting-sikorsky-aiming-to-fight-a-decision-on-comanche.html | WORTH NOTING Sikorsky Aiming to Fight A Decision on Comanche | By Jeff Holtz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/worth-noting-update-more-problems-for-wellspring-capital.html | WORTH NOTING UPDATE More Problems for Wellspring Capital | By Matthew J Malone | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/nyregion/yes-it-s-new-jersey-but-don-t-ask-the-sopranos-for-directions.html | Yes Its New Jersey but Dont Ask the Sopranos for Directions | By Robert Strauss | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/30-little-turtles.html | 30 Little Turtles | By Thomas L Friedman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/a-new-topic-for-an-old-argument.html | A New Topic for an Old Argument | By Joseph J Ellis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/editorial-observer-the-results-are-in-and-the-winner-is-or-maybe-not.html | Editorial Observer The Results Are in and the Winner Is or Maybe Not | By Adam Cohen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/how-the-judges-forced-the-president-s-hand.html | How the Judges Forced the Presidents Hand | By Lisa Schiffren | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/joining-the-debate-but-missing-the-point.html | Joining the Debate But Missing the Point | By Nathaniel Frank | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/opinion/sorry-right-number.html | Sorry Right Number | By Maureen Dowd | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/commercial-property-jamaica-seeks-to-build-on-airtrain.html | Commercial Property Jamaica Seeks to Build on AirTrain | By John Holusha | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/habitats-east-55th-street-passion-for-the-tango-turns-a-bedroom-into-a-closet.html | HabitatsEast 55th Street Passion for the Tango Turns a Bedroom Into a Closet | By Penelope Green | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/if-you-re-thinking-living-mariner-s-harbor-staten-island-signs-revival.html | If Youre Thinking of Living InMariners Harbor Staten Island Signs of Revival in a Waterfront Area | By Janice Fioravante | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/in-the-region-long-island-hotels-set-for-north-fork-and-nassau-suffolk-border.html | In the RegionLong Island Hotels Set for North Fork and NassauSuffolk Border | By Carole Paquette | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/in-the-region-new-jersey-office-developer-to-add-residential-projects-as-well.html | In the RegionNew Jersey Office Developer to Add Residential Projects As Well | By Antoinette Martin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/streetscapes-hunter-college-68th-street-park-avenue-industrial-style-main.html | StreetscapesHunter College on 68th Street and Park Avenue IndustrialStyle Main Building Raised Storm in 1940 | By Christopher Gray | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/realestate/your-home-liability-concerns-for-condos.html | YOUR HOME Liability Concerns For Condos | By Jay Romano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/backtalk-nhl-can-generate-offense-by-emphasizing-game-s-flow.html | BackTalk NHL Can Generate Offense By Emphasizing Games Flow | By Scotty Bowman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/backtalk-what-the-nfl-is-doing-to-stamp-out-steroid-abuse.html | BackTalk What the NFL Is Doing to Stamp Out Steroid Abuse | By Paul Tagliabue | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/baseball-high-velocity-some-anxiety.html | BASEBALL High Velocity Some Anxiety | By Tyler Kepner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/baseball-notebook-hernandez-throws-at-tryout-but-doesn-t-excite-the-yanks.html | BASEBALL NOTEBOOK Hernndez Throws at Tryout But Doesnt Excite the Yanks | By Charlie Nobles | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/baseball-third-and-2-for-mets-wigginton-and-wright.html | BASEBALL Third and 2 for Mets Wigginton and Wright | By Lee Jenkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/baseball-virginia-s-pursuit-expos-develops-into-battle-between-north-south.html | On Baseball Virginias Pursuit of Expos Develops Into Battle Between North and South | By Murray Chass | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/boxing-morales-beats-injured-chavez-for-junior-lightweight-title.html | BOXING Morales Beats Injured Chavez for Junior Lightweight Title | By Michael Katz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/boxing-welterweight-not-deterred-by-setbacks.html | BOXING Welterweight Not Deterred By Setbacks | By Damon Hack | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/college-basketball-barrett-lives-out-a-dream-in-his-final-home-game.html | COLLEGE BASKETBALL Barrett Lives Out a Dream In His Final Home Game | By Dave Caldwell | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/college-basketball-cardinal-s-attack-remains-unbeatable.html | COLLEGE BASKETBALL Cardinals Attack Remains Unbeatable | By Vittorio Tafur | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/college-basketball-hawks-overcome-flaws-to-keep-record-perfect.html | COLLEGE BASKETBALL Hawks Overcome Flaws To Keep Record Perfect | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/college-basketball-manhattan-loses-its-grip-on-ncaa-at-large-bid.html | COLLEGE BASKETBALL Manhattan Loses Its Grip On NCAA AtLarge Bid | By Bill Finley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/college-basketball-midmajor-teams-taking-a-stressful-road-to-the-final-65.html | COLLEGE BASKETBALL Midmajor Teams Taking a Stressful Road to the Final 65 | By Joe Drape | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/golf-woods-sees-opportunity-and-pounces-with-putter.html | GOLF Woods Sees Opportunity And Pounces With Putter | By Clifton Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/gymnastics-injury-mars-us-successes-at-garden.html | GYMNASTICS Injury Mars US Successes at Garden | By Lynn Zinser | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/hockey-kovalev-is-continuing-to-be-rangers-liability.html | HOCKEY Kovalev Is Continuing To Be Rangers Liability | By Jason Diamos | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/inside-the-nba-a-move-to-point-guard-could-ease-iverson-s-aches-and-pains.html | INSIDE THE NBA A Move to Point Guard Could Ease Iversons Aches and Pains | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/pro-basketball-in-victory-martin-casts-big-shadow-for-nets.html | PRO BASKETBALL In Victory Martin Casts Big Shadow for Nets | By Steve Popper | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/pro-basketball-nixon-is-still-giving-assists-as-an-agent.html | PRO BASKETBALL Nixon Is Still Giving Assists as an Agent | By Chris Broussard | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/pro-basketball-staggering-knicks-are-glad-to-have-houston-back.html | PRO BASKETBALL Staggering Knicks Are Glad to Have Houston Back | By Liz Robbins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/sports-of-the-times-the-wall-of-silence-is-crumbling-in-baseball.html | Sports of The Times The Wall of Silence Is Crumbling in Baseball | By Harvey Araton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/sports/track-and-field-rare-double-by-devers-highlights-us-indoors.html | TRACK AND FIELD Rare Double by Devers Highlights US Indoors | By Frank Litsky | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/a-night-out-with-dominic-monaghan-forever-a-hobbit.html | A NIGHT OUT WITH Dominic Monaghan Forever a Hobbit | By Janelle Brown | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/fashion-diary-all-together-now-the-making-of-a-scene.html | FASHION DIARY All Together Now The Making of a Scene | By Guy Trebay | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/foreign-report-london-this-blessed-plot-this-earth-this-realm-this-soul-food.html | FOREIGN REPORT LONDON This Blessed Plot This Earth This Realm This Soul Food | By Warren St John | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/good-company-from-hell-s-kitchen-to-a-penthouse-with-oscar-hopes.html | GOOD COMPANY From Hells Kitchen to a Penthouse With Oscar Hopes | By Linda Lee | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/on-the-street-guy-garb-a-to-z.html | ON THE STREET Guy Garb A to Z | By Bill Cunningham | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/possessed-beauty-the-enigma-on-the-table.html | POSSESSED Beauty the Enigma on the Table | By David Colman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/pulse-free-delivery.html | PULSE Free Delivery | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/pulse-neo-classics.html | PULSE NeoClassics | By Elizabeth Hayt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/pulse-pocket-friendly.html | PULSE Pocket Friendly | By Ellen Tien | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/pulse-skin-smoothies.html | PULSE Skin Smoothies | By Stephanie Huszar | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/pulse-what-i-m-wearing-now-the-designer.html | PULSE WHAT IM WEARING NOW The Designer | By Jennifer Tung | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/shaken-and-stirred-in-the-sky-a-classic.html | SHAKEN AND STIRRED In the Sky a Classic | By William L Hamilton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/wanted-pretty-people-to-fill-mansion.html | Wanted Pretty People to Fill Mansion | By Bob Morris | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/wearing-mom-to-the-oscars.html | Wearing Mom To the Oscars | By Ginia Bellafante | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/style/weddings-celebrations-vows-norma-fritz-and-michael-o-brien.html | WEDDINGSCELEBRATIONS VOWS Norma Fritz and Michael OBrien | By Kathryn Shattuck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/theater/theater-excerpt-bug.html | THEATER EXCERPT BUG | By Jason Zinoman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/theater/theater-shtetl-shtick.html | THEATER Shtetl Shtick | By Ruth Franklin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/baptism-on-bikes-in-donegal.html | Baptism on Bikes in Donegal | By Brian Lavery | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/every-trip-is-a-picnic.html | Every Trip Is a Picnic | By Joanne Kaufman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/in-dublin-lots-to-talk-about.html | In Dublin Lots to Talk About | By Robert OByrne | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/irish-food-not-so-simple.html | Irish Food Not So Simple | By Maureen B Fant | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/no-fumes-day.html | Nofumes day | By Brian Lavery | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/practical-traveler-long-flights-and-thrombosis.html | PRACTICAL TRAVELER Long Flights And Thrombosis | By Susan Gilbert | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/rafting-serenely-with-western-ghosts.html | Rafting Serenely With Western Ghosts | By John Freeman Gill | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/travel-advisory-correspondent-s-report-san-francisco-toasts-gay-weddings.html | TRAVEL ADVISORY CORRESPONDENTS REPORT San Francisco Toasts Gay Weddings | By Dean E Murphy | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/travel-advisory-faster-trains-connect-madrid-and-barcelona.html | TRAVEL ADVISORY Faster Trains Connect Madrid and Barcelona | By Benjamin Jones | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/travel-advisory-move-over-rosebud.html | TRAVEL ADVISORY Move Over Rosebud | By Wendy Knight | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/travel-advisory-orbitz-simplifies-car-rental-charges.html | TRAVEL ADVISORY Orbitz Simplifies Car Rental Charges | By Susan Stellin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/travel/what-s-doing-in-tokyo.html | WHATS DOING IN Tokyo | By Lisa Twaronite | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/tv/cover-story-going-for-young-funny-and-brash.html | COVER STORY Going for Young Funny and Brash | By Caryn James | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/tv/for-young-viewers-those-mighty-power-rangers-just-keep-on-morphing.html | FOR YOUNG VIEWERS Those Mighty Power Rangers Just Keep On Morphing | By Ben Sisario | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/2004-campaign-connecticut-for-kerry-good-polls-bad-history.html | THE 2004 CAMPAIGN CONNECTICUT For Kerry Good News From Polls and Bad News From History | By William Yardley | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/2004-campaign-massachusetts-senator-democrats-turn-embrace-kerry-brooklyn.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Democrats Turn Out to Embrace Kerry in Brooklyn | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/2004-campaign-overview-edwards-changes-schedule-effort-gain-kerry.html | THE 2004 CAMPAIGN THE OVERVIEW Edwards Changes Schedule in Effort To Gain on Kerry | By Adam Nagourney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/daniel-boorstin-89-former-librarian-of-congress-who-won-pulitzer-in-history-dies.html | Daniel Boorstin 89 Former Librarian of Congress Who Won Pulitzer in History Dies | By Robert D McFadden | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/forget-the-gators-exotic-pets-run-wild-in-florida.html | Forget the Gators Exotic Pets Run Wild in Florida | By Abby Goodnough | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/harvard-says-poor-parents-won-t-have-to-pay.html | Harvard Says Poor Parents Wont Have to Pay | By Karen W Arenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/in-alaska-help-for-logging-comes-late.html | In Alaska Help for Logging Comes Late | By Felicity Barringer | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/judge-in-bomb-case-calls-hearing-after-report.html | Judge in Bomb Case Calls Hearing After Report | By Ralph Blumenthal | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/montana-creationism-bid-evolves-into-unusual-fight.html | Montana Creationism Bid Evolves Into Unusual Fight | By James Glanz | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/the-2004-campaign-congress-democrats-scale-back-ambitions-for-house.html | THE 2004 CAMPAIGN CONGRESS Democrats Scale Back Ambitions for House | By Carl Hulse | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN Political Points | By John Tierney | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/the-2004-campaign-the-battlegrounds-this-week.html | THE 2004 CAMPAIGN The Battlegrounds This Week | By David E Rosenbaum | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/the-2004-campaign-the-president-bush-allies-don-t-expect-to-overtake-kerry-soon.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Allies Dont Expect To Overtake Kerry Soon | By Richard W Stevenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/the-2004-campaign-the-voters-with-decision-at-hand-many-voters-turn-to-instinct.html | THE 2004 CAMPAIGN THE VOTERS With Decision at Hand Many Voters Turn to Instinct | By Elisabeth Rosenthal | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/us/web-of-friends-and-business-blurs-stewart-s-glossy-image.html | Web of Friends and Business Blurs Stewarts Glossy Image | By Leslie Eaton | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/correspondence-class-consciousness-china-s-wealthy-live-creed-hobbes-darwin-meet.html | CorrespondenceClass Consciousness Chinas Wealthy Live by a Creed Hobbes and Darwin Meet Marx | By Yilu Zhao | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/ideas-trends-joyously-watching-others-fail.html | Ideas Trends Joyously Watching Others Fail | By Jonathan D Glater | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/ideas-trends-marriage-minded-the-gay-rights-movement-settled-down.html | Ideas Trends MarriageMinded The Gay Rights Movement Settled Down | By Tamar Lewin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/ideas-trends-overcompensating-in-fraud-cases-guilt-can-be-skin-deep.html | Ideas Trends Overcompensating In Fraud Cases Guilt Can Be Skin Deep | By Alex Berenson | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/ideas-trends-tactical-shift-on-the-west-bank-a-hint-of-resistance-without-blood.html | Ideas Trends Tactical Shift On the West Bank a Hint of Resistance Without Blood | By James Bennet | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/ideas-trends-the-sky-is-falling-say-hollywood-and-yes-the-pentagon.html | Ideas Trends The Sky is Falling Say Hollywood and Yes the Pentagon | By Andrew C Revkin | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/ideas-trends-the-social-security-promise-not-yet-kept.html | Ideas Trends The Social Security Promise Not Yet Kept | By David Cay Johnston | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-feb-22-feb-28-don-t-take-this-shirt-seriously-just-buy-it.html | Page Two Feb 22Feb 28 Dont Take This Shirt Seriously Just Buy It | By Shaila K Dewan | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-feb-22-feb-28-how-he-keeps-going-and-going.html | Page Two Feb 22Feb 28 How He Keeps Going and Going | By Glen Justice | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-feb-22-feb-28-politics-up-confidence-down.html | Page Two Feb 22Feb 28 POLITICS UP CONFIDENCE DOWN | By David Leonhardt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-feb-22-feb-28-the-church-and-its-4-percent.html | Page Two Feb 22Feb 28 THE CHURCH AND ITS 4 PERCENT | By Pam Belluck | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-feb-22-feb-28-there-is-no-spying-at-the-un-is-there.html | Page Two Feb 22Feb 28 There Is No Spying At the UN Is There | By Warren Hoge | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/page-two-the-week-ahead-opera.html | Page Two The Week Ahead OPERA | By Allan Kozinn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/the-nation-for-kerry-and-edwards.html | The Nation For Kerry and Edwards | By David M Halbfinger | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/the-nation-much-bears-repeating.html | The Nation Much Bears Repeating | By Randal C Archibold | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/the-nation-to-the-barricades-the-culture-wars-part-ii.html | The Nation To the Barricades The Culture Wars Part II | By Robin Toner | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/the-public-editor-what-do-you-know-and-how-do-you-know-it.html | The Public Editor What Do You Know and How Do You Know It | By Daniel Okrent | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/weekinreview/the-world-standing-by-ignore-haiti-tell-that-to-politicians-in-florida.html | The World Standing By Ignore Haiti Tell That to Politicians in Florida | By Christopher Marquis | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/world/bush-increases-push-for-haitian-to-leave-office.html | BUSH INCREASES PUSH FOR HAITIAN TO LEAVE OFFICE | By David E Sanger and Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/world/hiv-risk-greater-for-young-african-brides.html | HIV Risk Greater for Young African Brides | By Lawrence K Altman | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/world/hussein-s-regime-skimmed-billions-from-aid-program.html | Husseins Regime Skimmed Billions From Aid Program | By Susan Sachs | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/world/in-zimbabwe-even-the-farmers-are-going-hungry.html | In Zimbabwe Even the Farmers Are Going Hungry | By Michael Wines | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/world/iraqi-leaders-miss-deadline-for-an-interim-constitution.html | Iraqi Leaders Miss Deadline For an Interim Constitution | By Dexter Filkins | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/world/lebanon-resumes-capital-punishment.html | Lebanon Resumes Capital Punishment | By Ian Fisher | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/world/new-us-effort-steps-up-hunt-for-bin-laden.html | New US Effort Steps Up Hunt For bin Laden | By David E Sanger and Eric Schmitt | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/world/us-and-north-korea-agree-to-more-talks.html | US and North Korea Agree to More Talks | By Joseph Kahn | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/world/us-commanders-keep-their-guard-up-as-forces-move.html | US Commanders Keep Their Guard Up as Forces Move | By Thom Shanker | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-02-29 | https://www.nytimes.com/2004/02/29/world/veterans-of-past-murderous-campaigns-are-leading-haiti-s-new-rebellion.html | Veterans of Past Murderous Campaigns Are Leading Haitis New Rebellion | By Tim Weiner and Lydia Polgreen | TX 5-964-192 | 2004-04-26 | TX 6-683-885 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/airlift-for-art-modern-painting-returns-to-one-of-its-cradles.html | Airlift for Art Modern Painting Returns to One of Its Cradles | By William Boston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/arts-briefing-highlights-paris-review-appointments.html | ARTS BRIEFING HIGHLIGHTS PARIS REVIEW APPOINTMENTS | By Dinitia Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/bridge-oh-how-tangle-webb-is-shocked-when-he-finds-a-suit-is-blocked.html | BRIDGE Oh How Tangle Webb Is Shocked When He Finds a Suit Is Blocked | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/critic-s-choice-new-cd-s-an-indie-smorgasbord-features-current-fare.html | CRITICS CHOICENew CDs An Indie Smorgasbord Features Current Fare | By Neil Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/critic-s-notebook-hucksters-forbidden-sameness-welcome.html | CRITICS NOTEBOOK Hucksters Forbidden Sameness Welcome | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/diamonds-around-the-neck-and-even-on-the-shoes.html | Diamonds Around the Neck and Even on the Shoes | By Ginia Bellafante | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/gant-gaither-86-producer-with-second-career-as-artist.html | Gant Gaither 86 Producer With Second Career as Artist | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/like-moths-to-flamboyance-those-gold-statuettes.html | Like Moths to Flamboyance Those Gold Statuettes | By Nick Madigan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/lord-rings-dominates-oscars-final-film-trilogy-sweeps-11-categories-sean-penn.html | Lord of the Rings Dominates the Oscars Final Film of Trilogy Sweeps 11 Categories Sean Penn and Charlize Theron Get Top Acting Awards | By Sharon Waxman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/newsweek-alumni-nostalgia-and-history.html | Newsweek Alumni Nostalgia and History | By Mel Gussow | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/passion-dominates-box-office.html | Passion Dominates Box Office | By Evelyn Nussenbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/television-review-another-view-of-the-falling-of-a-star.html | TELEVISION REVIEW Another View Of the Falling Of a Star | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/arts/the-tv-watch-few-waves-are-made-as-most-behave-well.html | THE TV WATCH Few Waves Are Made As Most Behave Well | By Alessandra Stanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/automobiles/autos-on-monday-collecting-bikes-that-roar-in-a-british-accent.html | AUTOS ON MONDAYCollecting Bikes That Roar in a British Accent | By Lindsay Brooke | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/automobiles/crown-jewels-on-two-wheels.html | Crown Jewels on Two Wheels | By Lindsay Brooke | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/books/books-of-the-times-in-chess-as-in-life-nasty-guys-really-can-finish-first.html | BOOKS OF THE TIMES In Chess as in Life Nasty Guys Really Can Finish First | By Janet Maslin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/a-namesake-company-plugs-ahead-on-its-own.html | A Namesake Company Plugs Ahead On Its Own | By David Carr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/closing-arguments-in-the-trial-start-today.html | Closing Arguments in the Trial Start Today | By Jonathan D Glater | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/disney-board-is-expected-to-go-slowly-on-eisner.html | Disney Board Is Expected To Go Slowly On Eisner | By Laura M Holson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/e-commerce-report-higher-prices-for-domain-names-are-one-more-hopeful-sign-that.html | ECommerce Report Higher prices for domain names are one more hopeful sign that the economy may be turning around a bit | By Bob Tedeschi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/former-insider-seen-as-pivotal-in-rigas-trial-starting-today.html | Former Insider Seen as Pivotal In Rigas Trial Starting Today | By Barry Meier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/letter-about-disney-raises-question-about-columnist.html | Letter About Disney Raises Question About Columnist | By Jacques Steinberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media-business-advertising-interpublic-group-recovers-stumble-its-competitors.html | THE MEDIA BUSINESS ADVERTISING As the Interpublic Group recovers from a stumble its competitors may be surging ahead | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media-downstage-from-the-oscars-awards-for-the-awards.html | MEDIA Downstage From the Oscars Awards for the Awards | By David Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media-got-a-book-in-you-more-companies-than-ever-are-willing-to-get-it-out.html | MEDIA Got a Book in You More Companies Than Ever Are Willing to Get It Out | By Gayle Feldman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media-online-advertising-bounces-back-as-animations-increase.html | MEDIA Online Advertising Bounces Back as Animations Increase | By Susan Stellin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/media-super-millionaire-helps-abc-but-doesn-t-provide-mega-payoff.html | MEDIA Super Millionaire Helps ABC But Doesnt Provide MegaPayoff | By Bill Carter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/microsoft-amid-dwindling-interest-talks-up-computing-as-a-career.html | Microsoft Amid Dwindling Interest Talks Up Computing as a Career | By Steve Lohr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/most-wanted-drilling-down-magazines-popularity-contest.html | MOST WANTED DRILLING DOWNMAGAZINES Popularity Contest | By David Carr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/report-raises-questions-about-fighting-online-piracy.html | Report Raises Questions About Fighting Online Piracy | By John Schwartz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/sprint-says-it-will-merge-two-classes-of-its-stock.html | Sprint Says It Will Merge Two Classes Of Its Stock | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/technology-an-extra-eye-in-combat-and-maybe-aboard-airplanes.html | TECHNOLOGY An Extra Eye in Combat and Maybe Aboard Airplanes | By Conrad De Aenlle | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/technology-ebay-seller-of-fake-artwork-again-upsets-the-auction-site.html | TECHNOLOGY EBay Seller Of Fake Artwork Again Upsets The Auction Site | By Bob Tedeschi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/technology-that-s-the-weather-and-now-let-s-go-to-the-cellphone-for-the-traffic.html | TECHNOLOGY Thats the Weather and Now Lets Go to the Cellphone for the Traffic | By John Markoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/the-media-business-advertising-addenda-old-navy-narrows-review-to-5-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Old Navy Narrows Review to 5 Agencies | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/business/the-media-business-advertising-addenda-verizon-wireless-selects-levytenny.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Verizon Wireless Selects LevyTenny | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/1000-subway-passengers-evacuated-after-smoky-track-fire.html | 1000 Subway Passengers Evacuated After Smoky Track Fire | By Thomas J Lueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/at-modernized-welfare-center-some-things-are-hard-to-fix.html | At Modernized Welfare Center Some Things Are Hard to Fix | By Leslie Kaufman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/dr-cecil-g-sheps-90-headed-2-hospitals.html | Dr Cecil G Sheps 90 Headed 2 Hospitals | By Campbell Robertson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/fire-kills-girl-living-in-home-with-3-families.html | Fire Kills Girl Living in Home With 3 Families | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/getting-out-the-muslim-vote-advocates-battle-cynicism-in-community.html | Getting Out the Muslim Vote Advocates Battle Cynicism in Community | By Christine Hauser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/in-milan-elvis-is-royalty-and-prada-is-queen.html | In Milan Elvis Is Royalty and Prada Is Queen | By Cathy Horyn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/joan-mccord-who-evaluated-anticrime-efforts-dies-at-73.html | Joan McCord Who Evaluated Anticrime Efforts Dies at 73 | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/labe-scheinberg-78-physician-and-multiple-sclerosis-specialist.html | Labe Scheinberg 78 Physician And Multiple Sclerosis Specialist | By Jeremy Pearce | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/legislative-sponsors-higher-minimum-wage-fear-it-may-be-doomed-senate.html | Legislative Sponsors of a Higher Minimum Wage Fear It May Be Doomed in the Senate | By Steven Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/metro-matters-mr-nice-guys-go-by-wayside-in-new-york.html | Metro Matters Mr Nice Guys Go by Wayside In New York | By Joyce Purnick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/metropolitan-diary-606740.html | Metropolitan Diary | By Joe Rogers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/on-the-roosevelt-island-tram-tokens-finish-a-farewell-tour.html | On the Roosevelt Island Tram Tokens Finish a Farewell Tour | By Colin Moynihan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/rowland-team-to-recommend-narrow-impeachment-criteria.html | Rowland Team to Recommend Narrow Impeachment Criteria | By Alison Leigh Cowan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/same-sex-weddings-bring-division-to-an-upstate-village.html | SameSex Weddings Bring Division to an Upstate Village | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/walter-perkins-72-drummer-played-with-top-jazz-artists.html | Walter Perkins 72 Drummer Played With Top Jazz Artists | By Ben Ratliff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/nyregion/where-white-cloth-dining-faltered-chain-looks-to-thrive.html | Where WhiteCloth Dining Faltered Chain Looks to Thrive | By Andrea Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/not-peace-but-a-sword.html | Not Peace but a Sword | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/stolen-kisses.html | Stolen Kisses | By Bob Herbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/the-making-of-a-candidate-a-trust-worth-winning.html | The Making of a Candidate A Trust Worth Winning | By John Edwards | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/opinion/the-making-of-a-candidate-this-soldier-s-story.html | The Making of a Candidate This Soldiers Story | By John Kerry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/baseball-on-revamped-staff-posada-is-the-mainstay.html | BASEBALL On Revamped Staff Posada Is the Mainstay | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/baseball-the-art-of-catching-a-fly-playing-the-angles.html | BASEBALL The Art of Catching a Fly Playing the Angles | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/basketball-it-can-t-get-worse-but-does-for-st-john-s.html | BASKETBALL It Cant Get Worse but Does for St Johns | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/basketball-road-remains-rough-even-with-houston.html | BASKETBALL Road Remains Rough Even With Houston | By Liz Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/basketball-syracuse-victory-may-be-more-than-a-loss-for-pitt.html | BASKETBALL Syracuse Victory May Be More Than a Loss for Pitt | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/boxing-beaten-chavez-leaves-ring-with-head-up.html | BOXING Beaten Chavez Leaves Ring With Head Up | By Michael Katz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/college-football-bcs-adds-fifth-game-and-access-for-have-nots.html | COLLEGE FOOTBALL BCS Adds Fifth Game And Access For HaveNots | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/golf-woods-off-early-but-his-recovery-is-right-on.html | GOLF Woods Off Early but His Recovery Is Right On | By Clifton Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/hockey-in-defeat-rangers-admire-young-defenseman.html | HOCKEY In Defeat Rangers Admire Young Defenseman | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/hockey-islanders-play-down-to-penguins-level.html | HOCKEY Islanders Play Down to Penguins Level | By Ron Dicker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/in-alaska-getting-there-is-half-the-fun.html | In Alaska Getting There Is Half the Fun | By Bill Pennington | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/on-baseball-the-folly-of-forecasting-a-braves-breakdown.html | On Baseball The Folly of Forecasting A Braves Breakdown | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/outdoors-fishing-and-outdoor-exposition-is-back.html | OUTDOORS Fishing and Outdoor Exposition Is Back | By Nelson Bryant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/pro-basketball-kidd-s-injury-compounds-pain-in-nets-blowout-loss.html | PRO BASKETBALL Kidds Injury Compounds Pain in Nets Blowout Loss | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/pro-basketball-lakers-seem-to-thrive-despite-clashing-egos.html | PRO BASKETBALL Lakers Seem to Thrive Despite Clashing Egos | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/roundup-nhl-devils-rafalski-ailing.html | ROUNDUP NHL Devils Rafalski Ailing | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/sports-of-the-times-award-for-best-story-wait-these-are-the-nets.html | Sports of The Times Award for Best Story Wait These Are the Nets | By William C Rhoden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/sports/track-and-field-double-victor-finds-races-she-likes.html | TRACK AND FIELD Double Victor Finds Races She Likes | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/theater/theater-review-motel-tale-down-and-out-and-itchy-and-scratchy-in-oklahoma.html | THEATER REVIEW Motel Tale Down and Out and Itchy and Scratchy in Oklahoma | By Ben Brantley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/2004-campaign-behind-scenes-spotlight-lands-uneasily-architect-kerry-revival.html | THE 2004 CAMPAIGN BEHIND THE SCENES Spotlight Lands Uneasily on Architect of Kerry Revival | By Sheryl Gay Stolberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/2004-campaign-candidates-edwards-kerry-make-last-minute-new-york-push.html | THE 2004 CAMPAIGN THE CANDIDATES Edwards and Kerry Make LastMinute New York Push | By Randal C Archibold and David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/2004-campaign-contest-voters-see-more-belligerent-edwards-he-finds-himself.html | THE 2004 CAMPAIGN THE CONTEST Voters See a More Belligerent Edwards as He Finds Himself Fighting Out of a Corner | By Adam Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/2004-campaign-debate-edwards-attacks-kerry-sharply-debate-crucial-votes-near.html | THE 2004 CAMPAIGN DEBATE Edwards Attacks Kerry Sharply In Debate as Crucial Votes Near | By Robin Toner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/2004-campaign-massachusetts-senator-meeting-kerry-emphasizes-his-strong-support.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR In Meeting Kerry Emphasizes His Strong Support of Israel | By David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/2004-campaign-primary-process-art-possible-meets-science-probable.html | THE 2004 CAMPAIGN THE PRIMARY PROCESS The Art of the Possible Meets The Science of the Probable | By David E Rosenbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/a-hummer-alongside-a-horse-the-rodeo-must-be-in-houston.html | A Hummer Alongside a Horse The Rodeo Must Be in Houston | By Ralph Blumenthal | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/both-sides-court-black-churches-in-the-battle-over-gay-marriage.html | Both Sides Court Black Churches In the Battle Over Gay Marriage | By Lynette Clemetson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/daniel-boorstin-89-former-librarian-of-congress-who-won-pulitzer-in-history-dies.html | Daniel Boorstin 89 Former Librarian of Congress Who Won Pulitzer in History Dies | By Robert D McFadden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/polio-in-ivory-coast-started-in-nigeria-tests-confirm.html | Polio in Ivory Coast Started In Nigeria Tests Confirm | By Lawrence K Altman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/rescue-effort-halted-in-tanker-explosion-off-virginia.html | Rescue Effort Halted in Tanker Explosion Off Virginia | By James Dao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/sizing-up-america-signs-of-expansion-from-head-to-toe.html | Sizing Up America Signs of Expansion From Head to Toe | By Kate Zernike | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/the-2004-campaign-new-england-kerry-faces-little-competition-on-home-turf.html | THE 2004 CAMPAIGN NEW ENGLAND Kerry Faces Little Competition on Home Turf | By David E Rosenbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/the-2004-campaign-the-south-edwards-hopes-georgia-repeats-history.html | THE 2004 CAMPAIGN THE SOUTH Edwards Hopes Georgia Repeats History | By Andrew Jacobs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/us/white-house-letter-on-gay-marriage-bush-may-have-said-all-he-s-going-to.html | White House Letter On Gay Marriage Bush May Have Said All Hes Going To | By Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/aristide-resignation-exile-haiti-president-forced-marines-sent-keep-order.html | THE ARISTIDE RESIGNATION EXILE HAITI PRESIDENT FORCED OUT MARINES SENT TO KEEP ORDER | By Lydia Polgreen and Tim Weiner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/aristide-resignation-security-council-un-panel-backs-plan-aid-haiti-with-troops.html | THE ARISTIDE RESIGNATION SECURITY COUNCIL UN Panel Backs Plan To Aid Haiti With Troops | By Warren Hoge | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/aristide-resignation-turbulent-career-aristide-raised-haiti-s-hopes-then.html | THE ARISTIDE RESIGNATION A TURBULENT CAREER Aristide Raised Haitis Hopes Then Shattered Them | By Tim Weiner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/at-halfway-point-of-milosevic-trial-prosecutor-is-confident.html | At Halfway Point of Milosevic Trial Prosecutor Is Confident | By Marlise Simons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/court-halts-work-for-now-on-part-of-israeli-barrier.html | Court Halts Work for Now On Part of Israeli Barrier | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/for-2-ex-generals-a-common-language.html | For 2 ExGenerals a Common Language | By Steven R Weisman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/german-conservatives-hand-socialists-a-drubbing-in-local-hamburg-voting.html | German Conservatives Hand Socialists a Drubbing in Local Hamburg Voting | By Richard Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/india-to-begin-its-elections-for-parliament-on-april-20.html | India to Begin Its Elections For Parliament On April 20 | By Hari Kumar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/iraq-oil-industry-reviving-as-output-nears-prewar-levels.html | Iraq Oil Industry Reviving as Output Nears Prewar Levels | By Neela Banerjee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/iraqi-leadership-gains-agreement-on-constitution.html | IRAQI LEADERSHIP GAINS AGREEMENT ON CONSTITUTION | By Dexter Filkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/raslavice-journal-where-gypsy-life-gets-harder-the-bitterness-boils-over.html | Raslavice Journal Where Gypsy Life Gets Harder the Bitterness Boils Over | By Ian Fisher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/russia-seizes-2-athletes-in-a-dispute-with-qatar.html | Russia Seizes 2 Athletes In a Dispute With Qatar | By Steven Lee Myers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/sunni-clerics-call-for-end-to-attacks-on-iraqis.html | Sunni Clerics Call for End to Attacks on Iraqis | By Dexter Filkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/the-aristide-resignation-the-finale-aristide-flees-after-a-shove-from-the-us.html | THE ARISTIDE RESIGNATION THE FINALE Aristide Flees After a Shove From the US | By Christopher Marquis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/ulster-attack-linked-to-the-ira-provokes-anger-in-ireland.html | Ulster Attack Linked to the IRA Provokes Anger in Ireland | By Brian Lavery | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-01 | https://www.nytimes.com/2004/03/01/world/venezuelan-leader-battling-a-recall-mocks-bush.html | Venezuelan Leader Battling a Recall Mocks Bush | By Juan Forero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/arts-briefing-highlights-grey-album-downloads.html | ARTS BRIEFING HIGHLIGHTS GREY ALBUM DOWNLOADS | By Bill Werde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/critic-s-notebook-post-oscar-reflections-before-we-forget.html | CRITICS NOTEBOOK PostOscar Reflections Before We Forget | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/curtain-rises-new-act-berlin-s-opera-wars-three-fiefs-must-learn-share-live-less.html | Curtain Rises on New Act in Berlins Opera Wars Three Fiefs Must Learn How to Share and to Live on Less | By Alan Riding | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/flamenco-review-carrying-an-art-forward-but-keeping-the-spirit-pure.html | FLAMENCO REVIEW Carrying an Art Forward But Keeping the Spirit Pure | By Ben Ratliff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/jerome-lawrence-88-author-of-stage-hit-inherit-the-wind.html | Jerome Lawrence 88 Author Of Stage Hit Inherit the Wind | By Ben Sisario | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/josephine-schwarz-95-leader-in-growth-of-regional-ballets.html | Josephine Schwarz 95 Leader In Growth of Regional Ballets | By Jack Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/laughter-s-perennial-at-the-doctor-s-seussentennial.html | Laughters Perennial at the Doctors Seussentennial | By Douglas Brinkley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/lobbing-a-grenade-at-women-s-magazines.html | Lobbing A Grenade At Womens Magazines | By David Carr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/music-review-explaining-beethoven-with-help-from-mahler.html | MUSIC REVIEW Explaining Beethoven With Help From Mahler | By Bernard Holland | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/music-review-spoken-words-help-melody-face-the-unspeakable.html | MUSIC REVIEW Spoken Words Help Melody Face the Unspeakable | By Anthony Tommasini | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/new-dvd-s-a-set-surveys-the-work-of-a-record-setting-producer.html | NEW DVDS A Set Surveys the Work of a RecordSetting Producer | By Peter M Nichols | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/novel-about-nazi-pornography-scandalizes-german-literati.html | Novel About Nazi Pornography Scandalizes German Literati | By Andrew Berg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/arts/r-b-review-the-rapture-of-seduction-from-four-different-directions.html | RB REVIEW The Rapture of Seduction From Four Different Directions | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/books/books-of-the-times-a-practiced-traveler-tells-paraguay-s-tale-of-violence.html | BOOKS OF THE TIMES A Practiced Traveler Tells Paraguays Tale of Violence | By Michiko Kakutani | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/ahold-sells-2-brazilian-units-to-wal-mart-and-unibanco.html | Ahold Sells 2 Brazilian Units To WalMart and Unibanco | By Tony Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/business-travel-frequent-flier-heading-west-and-then-east-once-a-week.html | BUSINESS TRAVEL FREQUENT FLIER Heading West And Then East Once a Week | By Ralph M Rickey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/business-travel-many-return-to-lap-of-luxury-with-no-tight-belts.html | BUSINESS TRAVEL Many Return to Lap of Luxury With No Tight Belts | By Joe Sharkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/business-travel-on-the-road-airport-hurdles-and-the-nonflying-nuns.html | BUSINESS TRAVEL ON THE ROAD Airport Hurdles and the Nonflying Nuns | By Joe Sharkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/closing-arguments-in-full-swing-at-martha-stewart-trial.html | Closing Arguments in Full Swing at Martha Stewart Trial | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/critics-continue-push-against-disney-s-eisner.html | Critics Continue Push Against Disneys Eisner | By Kenneth N Gilpin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/fearing-that-a-gap-will-become-a-chasm.html | Fearing That a Gap Will Become a Chasm | By Edmund L Andrews | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/financial-scandal-hits-hong-kong.html | Financial Scandal Hits Hong Kong | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/hsbc-says-profit-jumped-41-in-2003.html | HSBC Says Profit Jumped 41 in 2003 | By Heather Timmons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/interbrew-said-to-be-near-deal-for-brazil-brewer.html | Interbrew Said to Be Near Deal for Brazil Brewer | By Sherri Day and Tony Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/investigator-for-tyco-contradicts-defendant.html | Investigator For Tyco Contradicts Defendant | By Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/jury-hears-clashing-views-of-roles-of-rigas-family-in-adelphia.html | Jury Hears Clashing Views of Roles of Rigas Family in Adelphia | By Barry Meier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/leader-of-justice-s-enron-team-to-step-down.html | Leader of Justices Enron Team to Step Down | By Kurt Eichenwald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/like-japan-in-the-1980-s-china-poses-big-economic-challenge.html | Like Japan in the 1980s China Poses Big Economic Challenge | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/market-place-tech-revival-fueled-by-sales-to-government.html | MARKET PLACE Tech Revival Fueled by Sales To Government | By Alex Berenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/media-business-advertising-addenda-verizon-wireless-picks-finalists-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Verizon Wireless Picks Finalists in Review | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/media-business-advertising-lopsided-victory-for-oscar-up-against-super-bowl-s.html | THE MEDIA BUSINESS ADVERTISING A lopsided victory for Oscar up against the Super Bowls spots | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/oracle-argues-its-case-before-peoplesoft-clients.html | Oracle Argues Its Case Before PeopleSoft Clients | By Laurie J Flynn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/paul-sweezy-93-marxist-publisher-and-economist-dies.html | Paul Sweezy 93 Marxist Publisher and Economist Dies | By Louis Uchitelle | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/rally-in-russian-stocks-doesn-t-pause-for-politics.html | Rally in Russian Stocks Doesnt Pause for Politics | By Erin E Arvedlund | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/small-airlines-oppose-plan-for-us-aid-to-united.html | Small Airlines Oppose Plan For US Aid To United | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/sprint-seen-as-jockeying-for-place-in-merger-game.html | Sprint Seen as Jockeying For Place in Merger Game | By Matt Richtel and Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/technology-yahoo-to-charge-for-guaranteeing-a-spot-on-its-index.html | TECHNOLOGY Yahoo to Charge for Guaranteeing a Spot on Its Index | By Saul Hansell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/the-media-business-advertising-addenda-st-louis-firm-selects-a-new-york-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA St Louis Firm Selects A New York Agency | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/world-business-briefing-europe-britain-publisher-posts-a-profit.html | World Business Briefing Europe Britain Publisher Posts A Profit | By Heather Timmons NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/business/world-business-briefing-europe-italy-new-chief-at-airline.html | World Business Briefing Europe Italy New Chief At Airline | By Eric Sylvers NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/health/a-stranger-in-a-house-of-memories.html | A Stranger In a House Of Memories | By Emerson Moran Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/health/deaths-go-unexamined-and-the-living-pay-the-price.html | Deaths Go Unexamined and the Living Pay the Price | By Anahad OConnor | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/health/essay-on-high-tech-reproduction-italy-will-practice-abstinence.html | ESSAY On HighTech Reproduction Italy Will Practice Abstinence | By Robin Marantz Henig | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/health/personal-health-even-with-vaccination-the-whoop-is-back.html | PERSONAL HEALTH Even With Vaccination the Whoop Is Back | By Jane E Brody | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/health/vital-signs-behavior-e-mail-doesn-t-lie-that-much.html | VITAL SIGNS BEHAVIOR EMail Doesnt Lie That Much | By John ONeil | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/health/vital-signs-hygiene-got-germs-regular-soap-will-do.html | VITAL SIGNS HYGIENE Got Germs Regular Soap Will Do | By John ONeil | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/health/vital-signs-nutrition-for-babies-going-with-the-grain.html | VITAL SIGNS NUTRITION For Babies Going With the Grain | By John ONeil | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/health/vital-signs-senses-add-a-dollop-of-hunger-for-taste.html | VITAL SIGNS SENSES Add a Dollop of Hunger for Taste | By John ONeil | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/a-sampling-of-apartments-to-be-retested-for-9-11-ills.html | A Sampling of Apartments To Be Retested for 911 Ills | By Anthony Depalma | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/boldface-names-617768.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/couple-charged-as-half-ton-of-cocaine-guns-and-cash-are-seized.html | Couple Charged as Half Ton of Cocaine Guns and Cash Are Seized | By Yaniv Gafner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/designer-deals-red-carpet-style.html | Designer Deals RedCarpet Style | By Ruth La Ferla | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/friend-of-williams-testifies-about-shot-that-killed-chauffeur.html | Friend of Williams Testifies About Shot That Killed Chauffeur | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/high-rate-for-asthma-at-shelters.html | High Rate For Asthma At Shelters | By RICHARD PREZPEA | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/hoping-courts-will-address-same-sex-marriage-ithaca-begins-accepting-licenses.html | Hoping Courts Will Address SameSex Marriage Ithaca Begins Accepting Licenses | By Thomas Crampton and Michelle York | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/investigators-seek-more-details-about-rowland-s-deal-with-a-lawyer.html | Investigators Seek More Details About Rowlands Deal With a Lawyer | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/javits-center-expansion-overshadowed-by-stadium-debate.html | Javits Center Expansion Overshadowed by Stadium Debate | By Charles V Bagli | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-jersey-newark-man-struck-by-path-train.html | Metro Briefing New Jersey Newark Man Struck By Path Train | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-jersey-newark-postal-worker-gets-prison-in-mail-theft.html | Metro Briefing New Jersey Newark Postal Worker Gets Prison In Mail Theft | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-jersey-trenton-sex-abuse-bill-advances.html | Metro Briefing New Jersey Trenton SexAbuse Bill Advances | By Laura Mansnerus NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-york-albany-assembly-approves-minimum-wage-plan.html | Metro Briefing New York Albany Assembly Approves Minimum Wage Plan | By Al Baker NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-york-albany-street-vendor-bill-goes-to-governor.html | Metro Briefing New York Albany Street Vendor Bill Goes To Governor | By Al Baker NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-york-manhattan-health-care-workers-union-for-kerry.html | Metro Briefing New York Manhattan Health Care Workers Union For Kerry | By Steven Greenhouse NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/metro-briefing-new-york-queens-human-body-parts-found.html | Metro Briefing New York Queens Human Body Parts Found | By Janon Fisher NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/new-york-s-grid-not-at-fault-in-blackout-state-board-says.html | New Yorks Grid Not at Fault In Blackout State Board Says | By Ian Urbina | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/nyc-the-voters-get-set-to-confound.html | NYC The Voters Get Set To Confound | By Clyde Haberman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/plan-offered-to-accelerate-purchase-of-rail-cars.html | Plan Offered To Accelerate Purchase Of Rail Cars | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/planners-seek-more-streets-through-trade-center-site.html | Planners Seek More Streets Through Trade Center Site | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/public-lives-a-life-s-work-of-rebuilding-a-family-reputation.html | PUBLIC LIVES A Lifes Work of Rebuilding a Family Reputation | By Chris Hedges | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/quiet-street-reaps-price-progress-bronx-developer-s-offer-wins-over-longtime.html | Quiet Street Reaps Price of Progress Bronx Developers Offer Wins Over Longtime Residents One at a Time | By Alan Feuer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/rebuffing-bush-seems-to-be-primary-goal-of-new-york-voters.html | Rebuffing Bush Seems to Be Primary Goal of New York Voters | By Michael Slackman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/sticking-with-london-and-himself.html | Sticking With London and Himself | By Cathy Horyn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/where-a-newspaper-began-the-only-sign-seeks-a-buyer.html | Where a Newspaper Began the Only Sign Seeks a Buyer | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/while-gays-rush-to-the-altar-albany-takes-it-slow.html | While Gays Rush to the Altar Albany Takes It Slow | By Marc Santora | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/nyregion/woman-34-waiting-for-cab-is-fatally-hit-by-stray-bullet.html | Woman 34 Waiting for Cab Is Fatally Hit by Stray Bullet | By William K Rashbaum and Oren Yaniv | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/in-haiti-mobs-are-the-easy-part.html | In Haiti Mobs Are the Easy Part | By Kenneth L Cain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/maestro-of-chutzpah.html | Maestro of Chutzpah | By Paul Krugman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/opinion/more-than-money.html | More Than Money | By David Brooks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | https://www.nytimes.com/2004/03/02/science/bacteria-run-wild-defying-antibiotics.html | Bacteria Run Wild Defying Antibiotics | By Abigail Zuger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/science/did-your-vote-count-new-coded-ballots-may-prove-it-did.html | Did Your Vote Count New Coded Ballots May Prove It Did | By Sara Robinson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/science/in-upstate-new-york-a-winter-hunt-for-crows-and-west-nile.html | In Upstate New York a Winter Hunt for Crows and West Nile | By James Gorman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/science/libya-s-vast-pipe-dream-taps-into-desert-s-ice-age-water.html | Libyas Vast Pipe Dream Taps Into Deserts Ice Age Water | By Patrick E Tyler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/science/q-a-611026.html | Q A | By C Claiborne Ray | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/science/researchers-rewrite-first-chapter-for-the-history-of-medicine.html | Researchers Rewrite First Chapter for the History of Medicine | By William H Honan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/science/scientist-at-work-jacqueline-barton.html | SCIENTIST AT WORKJacqueline Barton | By Natalie Angier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/science/second-thoughts-on-a-chemical-in-water-how-much-is-too-much.html | Second Thoughts on a Chemical In Water How Much Is Too Much | By Jennifer 8 Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/baseball-aloha-spirit-infuses-rookie-with-the-mets.html | BASEBALL Aloha Spirit Infuses Rookie With the Mets | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/baseball-vazquez-seems-ready-for-number-to-come-up.html | BASEBALL Vazquez Seems Ready for Number to Come Up | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/baseball-yankees-notebook-health-of-the-pitchers-is-already-a-concern.html | BASEBALL YANKEES NOTEBOOK Health of the Pitchers Is Already a Concern | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/college-basketball-former-uconn-star-trades-dreams.html | COLLEGE BASKETBALL Former UConn Star Trades Dreams | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/college-basketball-hot-okafor-dominates-foul-prone-seton-hall.html | COLLEGE BASKETBALL Hot Okafor Dominates FoulProne Seton Hall | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/pro-basketball-injury-that-slowed-kidd-may-put-him-on-bench.html | PRO BASKETBALL Injury That Slowed Kidd May Put Him on Bench | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/pro-basketball-knicks-may-have-made-one-too-many-trades.html | PRO BASKETBALL Knicks May Have Made One Too Many Trades | By Liz Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/pro-football-49ers-may-cut-garcia-in-a-money-saving-move.html | PRO FOOTBALL 49ers May Cut Garcia In a MoneySaving Move | By Damon Hack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/pro-football-coughlin-turns-observation-to-action.html | PRO FOOTBALL Coughlin Turns Observation to Action | By Lynn Zinser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/pro-football-lewis-and-garnes-jettisoned-by-jets.html | PRO FOOTBALL Lewis and Garnes Jettisoned by Jets | By Lynn Zinser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/soccer-report-wusa-returns-sort-of.html | SOCCER REPORT WUSA Returns Sort Of | By Jack Bell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/sports-briefing-boxing-golota-to-fight-at-madison-square-garden.html | SPORTS BRIEFING BOXING Golota to Fight at Madison Square Garden | By Michael Katz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/sports-of-the-times-athletes-who-use-drugs-are-cheating-the-fans.html | Sports of The Times Athletes Who Use Drugs Are Cheating the Fans | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/sports-of-the-times-hogan-s-secret-his-shag-boy-s-version.html | Sports of The Times Hogans Secret His Shag Boys Version | By Dave Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/tv-sports-in-cable-s-on-deck-circle-the-arbitrators.html | TV SPORTS In Cables OnDeck Circle The Arbitrators | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/sports/wwe-hall-of-fame-to-welcome-rose-with-open-wallet.html | WWE Hall of Fame To Welcome Rose With Open Wallet | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/2004-campaign-advertising-new-audience-sees-different-face-edwards-commercial.html | THE 2004 CAMPAIGN ADVERTISING New Audience Sees Different Face in Edwards Commercial | By Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/2004-campaign-battlegrounds-edwards-campaigns-for-votes-crucial-his-candidacy.html | THE 2004 CAMPAIGN BATTLEGROUNDS Edwards Campaigns for Votes Crucial to His Candidacy as Kerry Runs Against Bush | By David M Halbfinger and Randal C Archibold | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/2004-campaign-congressman-kucinich-s-campaign-leaves-hometown-voters-wondering.html | THE 2004 CAMPAIGN THE CONGRESSMAN Kucinichs Campaign Leaves Hometown Voters Wondering | By Jennifer 8 Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/2004-campaign-senators-even-senate-s-small-circle-kerry-edwards-stay-apart.html | THE 2004 CAMPAIGN THE SENATORS Even in Senates Small Circle Kerry and Edwards Stay Apart | By Sheryl Gay Stolberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/california-county-debates-use-of-gene-altered-foods.html | California County Debates Use of GeneAltered Foods | By Carol Pogash | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/catholic-group-is-told-to-pay-for-birth-control.html | Catholic Group Is Told to Pay for Birth Control | By Stephanie Strom | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/chinese-and-american-cultures-clash-in-custody-battle-for-girl-5.html | Chinese and American Cultures Clash in Custody Battle for Girl 5 | By Andrew Jacobs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/closing-remarks-in-terror-trial-touch-on-paintball-and-pakistan.html | Closing Remarks in Terror Trial Touch on Paintball and Pakistan | By James Dao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/education-chief-again-apologizes-for-terrorist-remark.html | Education Chief Again Apologizes for Terrorist Remark | By Sam Dillon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/flu-season-seems-over-officials-say.html | Flu Season Seems Over Officials Say | By Lawrence K Altman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/justices-agree-to-evaluate-prison-policy-based-on-race.html | Justices Agree To Evaluate Prison Policy Based on Race | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/national-briefing-south-louisiana-river-is-open-again.html | National Briefing South Louisiana River Is Open Again | By Ariel Hart NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/national-briefing-washington-new-effort-on-abortion-records.html | National Briefing Washington New Effort On Abortion Records | By Robert Pear NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/national-briefing-west-california-execution-review-to-proceed.html | National Briefing West California Execution Review To Proceed | By Dean E Murphy NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/schools-facing-tight-budgets-leave-gifted-programs-behind.html | Schools Facing Tight Budgets Leave Gifted Programs Behind | By Diana Jean Schemo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/senators-set-to-vote-on-extending-gun-ban.html | Senators Set to Vote on Extending Gun Ban | By Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/the-2004-campaign-the-commentator-dole-finding-winning-role-as-tv-pundit.html | THE 2004 CAMPAIGN THE COMMENTATOR Dole Finding Winning Role As TV Pundit | By Katharine Q Seelye | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/trial-proceeds-for-defendant-in-oklahoma-city-bombing.html | Trial Proceeds for Defendant In Oklahoma City Bombing | By Ralph Blumenthal | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/us/us-wants-to-place-its-own-inspectors-at-airports-abroad.html | US Wants to Place Its Own Inspectors at Airports Abroad | By Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/aristide-resignation-departure-state-dept-denies-leader-was-forced-out-office.html | THE ARISTIDE RESIGNATION THE DEPARTURE State Dept Denies Leader Was Forced Out of Office | By David E Sanger and Christopher Marquis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/aristide-resignation-ousted-leader-aristide-now-central-african-republic-has.html | THE ARISTIDE RESIGNATION OUSTED LEADER Aristide Now in Central African Republic Has Harsh Words for the Haitian Rebels | By Michael Wines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/aristide-resignation-turmoil-haitian-rebels-enter-capital-aristide-bitter.html | THE ARISTIDE RESIGNATION THE TURMOIL HAITIAN REBELS ENTER CAPITAL ARISTIDE BITTER | By Tim Weiner and Lydia Polgreen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/belgian-faces-trial-at-last-in-sex-killings.html | Belgian Faces Trial at Last In Sex Killings | By Paul Meller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/coaticook-journal-in-aging-quebec-town-pays-to-keep-the-babies-coming.html | Coaticook Journal In Aging Quebec Town Pays to Keep the Babies Coming | By Clifford Krauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/iraqis-receive-us-approval-of-constitution.html | Iraqis Receive US Approval Of Constitution | By Dexter Filkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/israel-may-ask-egypt-to-help-secure-gaza-after-a-pullout.html | Israel May Ask Egypt to Help Secure Gaza After a Pullout | By Steven R Weisman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/putin-picks-a-low-profile-economic-technocrat-as-premier.html | Putin Picks a LowProfile Economic Technocrat as Premier | By Seth Mydans | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/the-aristide-resignation-the-troops-military-still-able-to-respond-to-new-crisis.html | THE ARISTIDE RESIGNATION THE TROOPS Military Still Able to Respond to New Crisis | By Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/this-baghdad-gunfire-celebrates-love-not-war.html | This Baghdad Gunfire Celebrates Love Not War | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/venezuelans-plan-to-recall-chavez-is-near-defeat.html | Venezuelans Plan to Recall Chvez Is Near Defeat | By Juan Forero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/world-briefing-africa-nigeria-death-row-review.html | World Briefing Africa Nigeria Death Row Review | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/world-briefing-asia-afghanistan-fatal-attack.html | World Briefing Asia Afghanistan Fatal Attack | By Carlotta Gall NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/world-briefing-asia-thailand-no-lights-out.html | World Briefing Asia Thailand No Lights Out | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/world-briefing-europe-italy-smoking-ban.html | World Briefing Europe Italy Smoking Ban | By Jason Horowitz NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/world-briefing-europe-russia-chechen-rebel-killed.html | World Briefing Europe Russia Chechen Rebel Killed | By Steven Lee Myers NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-02 | https://www.nytimes.com/2004/03/02/world/world-briefing-middle-east-egypt-torture-charged.html | World Briefing Middle East Egypt Torture Charged | By Abeer Allam NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/arts-briefing-highlights-washington-kennedy-center-s-season.html | ARTS BRIEFING HIGHLIGHTS WASHINGTON KENNEDY CENTERS SEASON | By John Files | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/critic-s-notebook-passion-for-tango-west-coast-and-east.html | CRITICS NOTEBOOK Passion for Tango West Coast and East | By Bernard Holland | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/dance-review-an-enigmatic-and-lively-gathering-of-women.html | DANCE REVIEW An Enigmatic And Lively Gathering Of Women | By Jack Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/met-opera-review-a-monster-from-mozart-oozing-seductive-charm.html | MET OPERA REVIEW A Monster From Mozart Oozing Seductive Charm | By Anthony Tommasini | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/music-review-an-all-american-afternoon-of-life-in-america.html | MUSIC REVIEW An AllAmerican Afternoon of Life in America | By Anne Midgette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/television-review-scalpel-sutures-sponge-hemostat-psychic.html | TELEVISION REVIEW Scalpel Sutures Sponge Hemostat Psychic | By Alessandra Stanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/arts/television-review-what-makes-for-good-reality-clear-rules-and-a-few-twists.html | TELEVISION REVIEW What Makes for Good Reality Clear Rules and a Few Twists | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/books/books-of-the-times-using-american-power-definite-and-opposite-views.html | BOOKS OF THE TIMES Using American Power Definite and Opposite Views | By Ronald D Asmus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/a-grasso-supporter-sells-a-big-board-seat.html | A Grasso Supporter Sells a Big Board Seat | By Landon Thomas Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/after-its-bid-for-disney-comcast-hits-pause-button.html | After Its Bid For Disney Comcast Hits Pause Button | By Geraldine Fabrikant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/appeals-court-favors-bells-on-rates-for-access.html | Appeals Court Favors Bells On Rates For Access | By Stephen Labaton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/bid-off-but-barclay-brothers-are-said-to-still-want-papers.html | Bid Off but Barclay Brothers Are Said to Still Want Papers | By Alan Cowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/canada-lowers-its-key-interest-rate.html | Canada Lowers Its Key Interest Rate | By Bernard Simon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/clothing-sales-expected-to-show-surge.html | Clothing Sales Expected to Show Surge | By Tracie Rozhon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/commercial-real-estate-houston-tries-to-banish-enron-s-ghosts.html | COMMERCIAL REAL ESTATE Houston Tries to Banish Enrons Ghosts | By Terry Pristin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/commercial-real-estate-regional-market-queens-renovations-and-renewal-for-a-mall.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Queens Renovations And Renewal For a Mall | By Sana Siwolop | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/company-news-1100-jobs-to-be-lost-in-closings-of-officemax-stores.html | COMPANY NEWS 1100 JOBS TO BE LOST IN CLOSINGS OF OFFICEMAX STORES | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/company-news-marathon-oil-drops-plan-to-build-energy-complex.html | COMPANY NEWS MARATHON OIL DROPS PLAN TO BUILD ENERGY COMPLEX | By Elisabeth Malkin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/corporate-conduct-former-chief-hubris-fall-telecommunications-empire.html | CORPORATE CONDUCT THE FORMER CHIEF Hubris and the Fall of a Telecommunications Empire | By Simon Romero and Seth Schiesel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/corporate-conduct-overview-ex-worldcom-chief-indicted-us-securities-fraud.html | CORPORATE CONDUCT THE OVERVIEW ExWorldCom Chief Is Indicted by US In Securities Fraud | By Barnaby J Feder and Kurt Eichenwald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/corporate-conduct-the-company-an-attractive-candidate-for-a-takeover-emerges.html | CORPORATE CONDUCT THE COMPANY An Attractive Candidate For a Takeover Emerges | By Matt Richtel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/disney-said-to-weigh-dividing-top-posts.html | Disney Said to Weigh Dividing Top Posts | By Laura M Holson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/gavel-for-some-and-muffins-for-others.html | Gavel for Some and Muffins for Others | By Jonathan D Glater | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/greenspan-plays-down-2-threats-to-us-economy.html | Greenspan Plays Down 2 Threats to US Economy | By Edmund L Andrews | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/korean-carmaker-plans-plant-in-europe.html | Korean Carmaker Plans Plant in Europe | By Samuel Len | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/lawyers-present-their-closing-arguments-in-trial-of-martha-stewart.html | Lawyers Present Their Closing Arguments in Trial of Martha Stewart | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/market-place-an-emboldened-investor-class-is-not-likely-to-go-away-soon.html | MARKET PLACE An Emboldened Investor Class Is Not Likely to Go Away Soon | By Gretchen Morgenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/media-business-advertising-designer-coffee-cup-time-while-keeping-your-taste.html | THE MEDIA BUSINESS ADVERTISING Designer coffee a cup at a time while keeping your taste buds at home | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/new-zealand-stokes-its-wine-ambitions.html | New Zealand Stokes Its Wine Ambitions | By Otto Pohl | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/parmalat-s-auditors-opt-to-not-meet-prosecutors.html | Parmalats Auditors Opt To Not Meet Prosecutors | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/technology-briefing-courts-ibm-settles-birth-defects-suit.html | Technology Briefing  Courts IBM Settles Birth Defects Suit | By Laurie J Flynn NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/technology-briefing-deals-interactivecorp-acquires-zerodegrees.html | Technology Briefing  Deals InterActiveCorp Acquires ZeroDegrees | By Bob Tedeschi NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/world-business-briefing-asia-warming-ties-in-southeast-asia.html | World Business Briefing  Asia Warming Ties In Southeast Asia | By Wayne Arnold NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/world-business-briefing-australia-new-zealand-new-zealand-surge-in-tourism.html | World Business Briefing  AustraliaNew Zealand New Zealand Surge In Tourism | By Wayne Arnold NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/world-business-briefing-europe-britain-visa-names-executive.html | World Business Briefing  Europe Britain Visa Names Executive | By Heather Timmons NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/world-business-briefing-europe-ireland-fruit-concern-s-profit-rises.html | World Business Briefing  Europe Ireland Fruit Concerns Profit Rises | By Brian Lavery NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/business/world-business-briefing-europe-ireland-profit-in-building-materials.html | World Business Briefing  Europe Ireland Profit In Building Materials | By Brian Lavery NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/25-and-under-a-crackling-glow-of-welcome-in-carroll-gardens.html | 25 AND UNDER A Crackling Glow of Welcome in Carroll Gardens | By Eric Asimov | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/at-my-table-cod-that-speaks-italian.html | AT MY TABLE Cod That Speaks Italian | By Nigella Lawson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/at-the-nation-s-table-icy-holes-slake-a-midwinter-hunger.html | AT THE NATIONS TABLE Icy Holes Slake a Midwinter Hunger | By Paula Routly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/bagels-lox-lollipops-and-smelling-salts.html | Bagels Lox Lollipops And Smelling Salts | By Alex Witchel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/creating-a-salad-that-bites-back.html | Creating a Salad That Bites Back | By Kay Rentschler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/downtown-a-restaurant-rush.html | Downtown a Restaurant Rush | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/food-stuff-a-burger-worth-a-steak-price-the-extra-patty-is-just-a-start.html | FOOD STUFF A Burger Worth a Steak Price The Extra Patty Is Just a Start | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/food-stuff-a-cream-puff-to-make-new-york-go-all-soft-at-the-center.html | FOOD STUFF A Cream Puff To Make New York Go All Soft At the Center | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/food-stuff-because-few-dishes-call-for-fingernail-clippings.html | FOOD STUFF Because Few Dishes Call for Fingernail Clippings | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/food-stuff-to-play-house-first-you-shop.html | FOOD STUFF To Play House First You Shop | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/going-fast-the-fresh-fish-of-venice.html | Going Fast The Fresh Fish of Venice | By R W Apple Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/pairings-something-bitter-something-sweet.html | PAIRINGS Something Bitter Something Sweet | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/restaurants-solid-and-cozy-short-on-ostentation.html | RESTAURANTS Solid and Cozy Short on Ostentation | By Amanda Hesser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/the-minimalist-paella-translated.html | THE MINIMALIST Paella Translated | By Mark Bittman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/dining/wines-of-the-times-when-a-lightweight-is-just-what-you-need.html | WINES OF THE TIMES When a Lightweight Is Just What You Need | By Eric Asimov | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/movies/film-review-anguished-emotions-smoldering-since-9-11.html | FILM REVIEW Anguished Emotions Smoldering Since 911 | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/movies/worlds-away-hollywood-young-star-under-veil-actress-osama-dreams-life-beyond.html | Worlds Away From Hollywood A Young Star Under the Veil The Actress in Osama Dreams of Life Beyond Kabul | By Carlotta Gall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/8-robbers-beat-security-guard-and-grab-watches-in-midtown.html | 8 Robbers Beat Security Guard And Grab Watches in Midtown | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/about-new-york-carrying-tunes-all-the-way-from-sri-lanka.html | About New York Carrying Tunes All the Way From Sri Lanka | By Dan Barry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/an-appraisal-for-lower-manhattan-tower-offers-a-residential-stairway-to-the-sky.html | AN APPRAISAL For Lower Manhattan Tower Offers a Residential Stairway to the Sky | By Herbert Muschamp | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/an-evolving-relationship-kept-together-for-the-sake-of-the-students.html | An Evolving Relationship Kept Together for the Sake of the Students | By Tamar Lewin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/architect-sees-new-dimension-in-cubic-living.html | Architect Sees New Dimension In Cubic Living | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/boldface-names-639125.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/boldface-names-641634.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/broad-overhaul-in-new-york-city-to-replace-many-middle-schools.html | Broad Overhaul in New York City To Replace Many Middle Schools | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/brothers-acquitted-of-charges-in-work-bid.html | Brothers Acquitted Of Charges In Work Bid | By Susan Saulny | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/catholic-school-looks-for-salvation-and-an-affluent-angel-or-two.html | Catholic School Looks for Salvation and an Affluent Angel or Two | By David Gonzalez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/grand-jury-urges-overhaul-of-legal-guardianship-system.html | Grand Jury Urges Overhaul of Legal Guardianship System | By William Glaberson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/he-s-the-mayor-and-yes-he-s-playing-one-on-tv.html | Hes the Mayor And Yes Hes Playing One on TV | By Jennifer Steinhauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/impeachment-panel-examining-law-firm.html | Impeachment Panel Examining Law Firm | By Stacey Stowe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/jane-engelhard-86-fixture-in-society-and-philanthropy.html | Jane Engelhard 86 Fixture In Society and Philanthropy | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/man-indicted-in-two-killings-including-poet-s-daughter.html | Man Indicted in Two Killings Including Poets Daughter | By Ronald Smothers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/many-at-successful-middle-school-oppose-its-expansion.html | Many at Successful Middle School Oppose Its Expansion | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-calendar-tomorrow-hearing-on-closed-firehouses.html | Metro Briefing Calendar Tomorrow Hearing On Closed Firehouses | Compiled by Anthony Ramirez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-connecticut-new-haven-corruption-figure-sentenced.html | Metro Briefing Connecticut New Haven Corruption Figure Sentenced | By Stacey Stowe NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-jersey-cliffside-park-woman-found-dead.html | Metro Briefing New Jersey Cliffside Park Woman Found Dead | By Yaniv Gafner NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-jersey-trenton-documents-seized-by-government.html | Metro Briefing New Jersey Trenton Documents Seized By Government | By Laura Mansnerus NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-york-manhattan-9-11-registry-tops-25000.html | Metro Briefing New York Manhattan 911 Registry Tops 25000 | By Richard PrezPea NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-york-manhattan-aids-financing-increased.html | Metro Briefing New York Manhattan AIDS Financing Increased | By Jennifer Steinhauer NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-york-manhattan-ex-firefighter-convicted-of-theft.html | Metro Briefing New York Manhattan ExFirefighter Convicted Of Theft | By Susan Saulny NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-york-manhattan-skyscraper-rampage-suit-dismissed.html | Metro Briefing New York Manhattan Skyscraper Rampage Suit Dismissed | By Susan Saulny NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/metro-briefing-new-york-manhattan-teachers-offer-alternative.html | Metro Briefing New York Manhattan Teachers Offer Alternative | By Elissa Gootman NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/on-auction-tin-medallions-and-hundreds-of-dreams.html | On Auction Tin Medallions And Hundreds of Dreams | By Michael Luo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/on-education-a-vital-touchstone-for-high-schools.html | ON EDUCATION A Vital Touchstone For High Schools | By Michael Winerip | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/police-charge-new-paltz-mayor-for-marrying-same-sex-couples.html | Police Charge New Paltz Mayor For Marrying SameSex Couples | By Thomas J Lueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/public-lives-from-punk-rock-and-drugs-to-the-war-on-hiv.html | PUBLIC LIVES From Punk Rock and Drugs to the War on HIV | By Lynda Richardson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/shotgun-wedding-with-politics-trigger-rushing-closet-down-aisle.html | A Shotgun Wedding With Politics as the Trigger Rushing Out of the Closet and Down the Aisle | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/slaying-victim-s-heart-cut-officials-say-she-rejected-proposal-valentine-s-day.html | Slaying Victims Heart Cut Out Officials Say She Rejected Proposal on Valentines Day | By Sabrina Tavernise and William K Rashbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/the-2004-campaign-connecticut-kerry-scores-easy-victory-over-rivals-turnout-low.html | THE 2004 CAMPAIGN CONNECTICUT Kerry Scores Easy Victory Over Rivals Turnout Low | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/the-2004-campaign-new-york-sharpton-claims-success-but-reassesses-campaign.html | THE 2004 CAMPAIGN NEW YORK Sharpton Claims Success But Reassesses Campaign | By Michael Slackman and Marjorie Connelly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/trial-focuses-on-night-out-and-drinking-by-williams.html | Trial Focuses On Night Out And Drinking By Williams | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/nyregion/turntables-come-out-of-the-basement-and-into-music-class.html | Turntables Come Out of the Basement and Into Music Class | By Katie Zezima | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/for-priests-celibacy-is-not-the-problem.html | For Priests Celibacy Is Not The Problem | By Andrew Greeley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/kerry-s-unreal-deal.html | Kerrys Unreal Deal | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/marriage-mix-and-match.html | Marriage Mix and Match | By Nicholas D Kristof | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/opinion/the-next-best-thing-to-being-president.html | The Next Best Thing to Being President | By Stephen Gillers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/baseball-as-games-begin-talk-of-steroids-dominates.html | BASEBALL As Games Begin Talk of Steroids Dominates | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/baseball-fox-to-broadcast-yanks-first-game-with-boston.html | BASEBALL Fox to Broadcast Yanks First Game With Boston | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/baseball-hunters-catch-smell-blood-hunt-for-steroids-heightens.html | On Baseball The Hunters Catch the Smell of Blood as the Hunt for Steroids Heightens | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/baseball-with-help-piazza-blends-baseball-with-yoga.html | BASEBALL With Help Piazza Blends Baseball With Yoga | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/baseball-yankees-hope-allegations-won-t-be-a-distraction.html | BASEBALL Yankees Hope Allegations Wont Be a Distraction | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/basketball-richardson-wants-to-coach-with-knicks.html | BASKETBALL Richardson Wants to Coach With Knicks | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/basketball-st-joseph-s-stays-perfect-for-27-games.html | BASKETBALL St Josephs Stays Perfect For 27 Games | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/basketball-without-kidd-nets-post-big-victory-on-road.html | BASKETBALL Without Kidd Nets Post Big Victory on Road | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/hockey-college-report-interim-coach-leads-colgate.html | HOCKEY COLLEGE REPORT Interim Coach Leads Colgate | By Mark Scheerer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/hockey-islanders-offer-playoff-incentive-for-season-tickets.html | HOCKEY Islanders Offer Playoff Incentive for Season Tickets | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/hockey-rangers-trade-kovalev-to-montreal.html | HOCKEY Rangers Trade Kovalev To Montreal | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/hockey-wall-street-executive-to-purchase-devils.html | HOCKEY Wall Street Executive To Purchase Devils | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/marge-schott-eccentric-owner-of-the-reds-dies-at-75.html | Marge Schott Eccentric Owner of the Reds Dies at 75 | By Richard Goldstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/pro-basketball-knicks-forced-to-wait-on-baker.html | PRO BASKETBALL Knicks Forced To Wait On Baker | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/pro-football-indianapolis-gives-manning-keys-to-city-and-to-vault.html | PRO FOOTBALL Indianapolis Gives Manning Keys to City and to Vault | By Damon Hack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/pro-football-notebook-jets-still-undecided-on-jones-but-they-are-keeping-cowart.html | PRO FOOTBALL NOTEBOOK Jets Still Undecided on Jones But They Are Keeping Cowart | By Lynn Zinser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/pro-football-raiders-release-romanowski.html | PRO FOOTBALL Raiders Release Romanowski | By Damon Hack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/roundup-nhl-blake-and-islanders-start-fast-but-end-up-unhappy.html | ROUNDUP NHL Blake and Islanders Start Fast but End Up Unhappy | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/sports/sports-times-steroid-issue-knocking-door-players-union.html | Sports of The Times The Steroid Issue Is Knocking On the Door of the Players Union | By Harvey Araton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/theater/theater-review-new-year-s-revolutions-doors-slam-clothes-drop.html | THEATER REVIEW New Years Revolutions Doors Slam Clothes Drop | By Ben Brantley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/theater/this-summer-s-potpourri-at-lincoln-center.html | This Summers Potpourri at Lincoln Center | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/2004-campaign-massachusetts-senator-tuesday-march-kerry-looks-november.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR From a Tuesday in March Kerry Looks to November | By David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/2004-campaign-north-carolina-senator-edwards-plans-announce-withdrawal-this.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Edwards Plans to Announce Withdrawal This Afternoon at His Late Sons School | By Randal C Archibold | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/2004-campaign-overview-kerry-big-victories-across-nation-edwards-will-quit-race.html | THE 2004 CAMPAIGN THE OVERVIEW KERRY IN BIG VICTORIES ACROSS NATION EDWARDS WILL QUIT RACE AN AIDE SAYS | By Adam Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/2004-campaign-voters-democrats-polls-focus-one-objective-beating-president-bush.html | THE 2004 CAMPAIGN THE VOTERS Democrats at Polls Focus on One Objective Beating President Bush | By Rick Lyman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/9-11-panel-rejects-white-house-limits-on-interviews.html | 911 Panel Rejects White House Limits on Interviews | By Philip Shenon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/a-resort-says-it-s-been-driven-to-the-last-one-secession.html | A Resort Says Its Been Driven To the Last One Secession | By Katie Zezima | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/a-shortage-of-meningitis-vaccine.html | A Shortage of Meningitis Vaccine | By Lawrence K Altman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/black-legislators-stall-marriage-amendment-in-georgia.html | Black Legislators Stall Marriage Amendment in Georgia | By Andrew Jacobs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/estrogen-study-stopped-early-because-of-slight-stroke-risk.html | Estrogen Study Stopped Early Because of Slight Stroke Risk | By Denise Grady | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/experts-say-new-desktop-fusion-claims-seem-more-credible.html | Experts Say New Desktop Fusion Claims Seem More Credible | By Kenneth Chang | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/girl-found-and-woman-held-after-a-ruse-lasting-years.html | Girl Found and Woman Held After a Ruse Lasting Years | By Jason George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/house-gop-to-drop-idea-of-penalty-for-steep-rises-in-tuition.html | House GOP to Drop Idea of Penalty for Steep Rises in Tuition | By Greg Winter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/inquiry-finds-sharp-increase-in-health-insurance-schemes.html | Inquiry Finds Sharp Increase In Health Insurance Schemes | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/justices-hear-arguments-on-internet-pornography-law.html | Justices Hear Arguments on Internet Pornography Law | By John Schwartz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/national-briefing-midwest-illinois-chicago-to-hold-gay-games.html | National Briefing Midwest Illinois Chicago To Hold Gay Games | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/national-briefing-midwest-indiana-coroner-confirms-hanging-death.html | National Briefing Midwest Indiana Coroner Confirms Hanging Death | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/national-briefing-plains-oklahoma-one-court-defies-another-and-sets-execution.html | National Briefing Plains Oklahoma One Court Defies Another And Sets Execution | By Adam Liptak NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/national-briefing-rockies-colorado-boy-in-the-window-settles-suit.html | National Briefing Rockies Colorado Boy In The Window Settles Suit | By Mindy Sink NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/national-briefing-washington-recall-of-toy-rings.html | National Briefing Washington Recall Of Toy Rings | By John Files NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/national-briefing-west-california-charges-against-former-governor-s-aide.html | National Briefing West California Charges Against Former Governors Aide | By Carolyn Marshall NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/new-signs-of-water-mean-mars-may-once-have-supported-life.html | New Signs of Water Mean Mars May Once Have Supported Life | By Kenneth Chang | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/president-urges-renewal-of-the-antiterrorism-law.html | President Urges Renewal Of the Antiterrorism Law | By Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/rape-shield-law-becomes-focal-point-in-bryant-s-case.html | Rape Shield Law Becomes Focal Point in Bryants Case | By Kirk Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/report-details-issues-that-let-rapist-into-us.html | Report Details Issues That Let Rapist Into US | By Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/request-for-military-spending-faces-cuts-by-budget-leaders.html | Request for Military Spending Faces Cuts by Budget Leaders | By Richard A Oppel Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/schwarzenegger-backs-off-his-stance-against-gay-marriage.html | Schwarzenegger Backs Off His Stance Against Gay Marriage | By Dean E Murphy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/senate-leaders-scuttle-gun-bill-over-changes.html | Senate Leaders Scuttle Gun Bill Over Changes | By Sheryl Gay Stolberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-california-fiscal-plan-advocated-by-governor-wins-passage.html | THE 2004 CAMPAIGN CALIFORNIA Fiscal Plan Advocated By Governor Wins Passage | By John M Broder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-flag-dispute-georgians-vote-to-keep-new-flag.html | THE 2004 CAMPAIGN FLAG DISPUTE Georgians Vote to Keep New Flag | By Ariel Hart | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-news-analysis-sprinter-faces-a-marathon.html | THE 2004 CAMPAIGN NEWS ANALYSIS Sprinter Faces a Marathon | By Todd S Purdum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-the-former-governor-out-of-running-dean-wins-home-primary.html | THE 2004 CAMPAIGN THE FORMER GOVERNOR Out of Running Dean Wins Home Primary | By Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-the-polls-cross-section-of-democrats-shows-kerry-s-wide-appeal.html | THE 2004 CAMPAIGN THE POLLS Cross Section of Democrats Shows Kerrys Wide Appeal | By Katharine Q Seelye and Janet Elder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/the-2004-campaign-the-vice-president-cheney-gives-interviews-on-tv.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Cheney Gives Interviews on TV | By Michael Janofsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/us/us-offers-california-tribe-water-plan-to-end-dispute.html | US Offers California Tribe Water Plan to End Dispute | By Dean E Murphy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/a-region-inflamed-bombing-at-least-40-in-pakistan-die-in-attack-on-holy-day.html | A REGION INFLAMED BOMBING At Least 40 In Pakistan Die in Attack On Holy Day | By Salman Masood | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/aristide-resignation-allies-us-france-set-aside-differences-effort-resolve-haiti.html | THE ARISTIDE RESIGNATION THE ALLIES US and France Set Aside Differences in Effort to Resolve Haiti Conflict | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/aristide-resignation-politics-rebel-says-he-charge-political-chaos-deepens.html | THE ARISTIDE RESIGNATION POLITICS Rebel Says He Is in Charge Political Chaos Deepens | By Lydia Polgreen and Tim Weiner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/aristide-resignation-washington-us-sees-no-rebel-role-new-haiti-government.html | THE ARISTIDE RESIGNATION WASHINGTON US Sees No Rebel Role In New Haiti Government | By Christopher Marquis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/bush-envoy-briefs-panel-after-talks-on-a-bombs.html | Bush Envoy Briefs Panel After Talks On ABombs | By David E Sanger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/dutch-arrest-2-africans-suspected-of-war-crimes.html | Dutch Arrest 2 Africans Suspected of War Crimes | By Marlise Simons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/killing-of-arafat-aide-jolts-palestinians.html | Killing of Arafat Aide Jolts Palestinians | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/letter-from-asia-china-s-offshore-headaches-is-the-leash-short-enough.html | LETTER FROM ASIA Chinas Offshore Headaches Is the Leash Short Enough | By Joseph Kahn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/region-inflamed-holy-day-ritual-self-punishment-long-suppressed-shattered-mortar.html | A REGION INFLAMED HOLY DAY A Ritual of SelfPunishment Long Suppressed Is Shattered by a Mortar Attack | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/region-inflamed-violence-least-143-die-attacks-two-sacred-sites-iraq.html | A REGION INFLAMED VIOLENCE At Least 143 Die in Attacks At Two Sacred Sites in Iraq | By John F Burns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/the-aristide-resignation-exile-the-host-of-aristide-is-uneasy.html | THE ARISTIDE RESIGNATION EXILE The Host Of Aristide Is Uneasy | By Michael Wines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/today-carinthia-tomorrow-vienna.html | Today Carinthia Tomorrow Vienna | By Richard Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/venezuela-panel-rules-against-chavez-s-foes.html | Venezuela Panel Rules Against Chvezs Foes | By Juan Forero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/world-briefing-europe-britain-coke-questioned-on-bottled-tap.html | World Briefing Europe Britain Coke Questioned On Bottled Tap | By Alan Cowell NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/world-briefing-europe-britain-weapons-inquiry-to-continue.html | World Briefing Europe Britain Weapons Inquiry To Continue | By Patrick E Tyler NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/world-briefing-europe-italy-power-to-the-islanders.html | World Briefing Europe Italy Power To The Islanders | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-03 | https://www.nytimes.com/2004/03/03/world/world-briefing-europe-northern-ireland-unionists-quit-talks.html | World Briefing Europe Northern Ireland Unionists Quit Talks | By Brian Lavery NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/bridge-americans-stay-off-road-to-world-championships.html | BRIDGE Americans Stay Off Road to World Championships | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/cabaret-review-a-line-between-rodgers-and-gounod-you-know.html | CABARET REVIEW A Line Between Rodgers and Gounod You Know | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/cabaret-review-a-teacher-s-warm-lesson-in-possessing-a-classic-song.html | CABARET REVIEW A Teachers Warm Lesson In Possessing A Classic Song | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/dance-review-making-petrouchka-fit-the-times-and-politicians.html | DANCE REVIEW Making Petrouchka Fit the Times and Politicians | By Anna Kisselgoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/julius-dixon-90-songwriter-known-for-the-1958-hit-lollipop.html | Julius Dixon 90 Songwriter Known for the 1958 Hit Lollipop | By Ben Sisario | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/musicians-in-chicago-seek-to-hold-on-to-barenboim.html | Musicians in Chicago Seek To Hold On to Barenboim | By Stephen Kinzer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/opera-review-wanderer-s-dreams-home-through-puppet-artistry-with-video-assist.html | OPERA REVIEW A Wanderers Dreams of Home Through Puppet Artistry With a Video Assist | By Anne Midgette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/pop-review-suds-sequins-and-even-a-little-song-from-spears.html | POP REVIEW Suds Sequins And Even A Little Song From Spears | By Neil Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/television-review-reality-and-a-cartoon-or-vice-versa-both-on-sci-fi.html | TELEVISION REVIEW Reality and a Cartoon or Vice Versa Both on Sci Fi | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/arts/upn-show-is-called-insensitive-to-amish.html | UPN Show Is Called Insensitive To Amish | By Bernard Weinraub | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/books/books-of-the-times-how-bush-s-advisers-confront-the-world.html | BOOKS OF THE TIMES How Bushs Advisers Confront The World | By Michiko Kakutani | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | https://www.nytimes.com/2004/03/04/books/sex-drugs-ego-music-mogul-s-swath-destruction-deposed-president-cbs-records.html | Sex Drugs and Ego A Music Moguls Swath of Destruction A Deposed President of CBS Records Chronicles His Debauchery and Detox | By Lola Ogunnaike | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/a-bet-on-a-brazilian-brewery-pays-off-for-3-investors.html | A Bet on a Brazilian Brewery Pays Off for 3 Investors | By Tony Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/chief-executives-planning-to-hire-outnumber-those-who-foresee-cuts.html | Chief Executives Planning to Hire Outnumber Those Who Foresee Cuts | By David Leonhardt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/comcast-sees-an-opening-to-push-its-unsolicited-bid.html | Comcast Sees an Opening To Push Its Unsolicited Bid | By Geraldine Fabrikant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/company-news-mcdonald-s-is-taking-its-portions-down-a-size.html | COMPANY NEWS McDONALDS IS TAKING ITS PORTIONS DOWN A SIZE | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/consumer-groups-criticize-insurance-regulations-chief.html | Consumer Groups Criticize Insurance Regulations Chief | By Joseph B Treaster | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/defied-in-vote-disney-leader-loses-one-post.html | Defied in Vote Disney Leader Loses One Post | By Laura M Holson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/economic-scene-repairing-workers-comp-will-be-schwarzenegger-s-next-big.html | Economic Scene Repairing workers comp will be Schwarzeneggers next big challenge | By Alan B Krueger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/ex-worldcom-chief-pleads-not-guilty-to-fraud.html | ExWorldCom Chief Pleads Not Guilty to Fraud | By Barnaby J Feder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/executive-says-merged-brewery-can-be-leader-in-many-markets.html | Executive Says Merged Brewery Can Be Leader in Many Markets | By Paul Meller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/jury-starts-deliberations-in-stewart-case.html | Jury Starts Deliberations In Stewart Case | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/loan-office-in-new-york-looks-to-tap-mexican-market.html | Loan Office in New York Looks to Tap Mexican Market | By Elisabeth Malkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/lvmh-announces-a-30-increase-in-income-for-year.html | LVMH Announces A 30 Increase In Income for Year | By Tracie Rozhon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/market-place-corporate-democracy-and-the-power-to-embarrass.html | MARKET PLACE Corporate Democracy and the Power to Embarrass | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/media-business-advertising-addenda-creative-director-quits-bartle-bogle-hegarty.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Director Quits Bartle Bogle Hegarty | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/media-business-advertising-campaign-for-united-airlines-uses-animation-casts.html | THE MEDIA BUSINESS ADVERTISING Campaign for United Airlines uses animation and casts Robert Redford as the voice of reason | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/meyer-blinder-penny-stock-king-dies-at-82.html | Meyer Blinder Penny Stock King Dies at 82 | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/outside-the-meeting-the-sounds-of-protest.html | Outside the Meeting the Sounds of Protest | By Jill P Capuzzo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/sbc-tired-of-courts-and-regulators-offers-to-settle-network-leasing-issue.html | SBC Tired of Courts and Regulators Offers to Settle Network Leasing Issue | By Matt Richtel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/shell-s-top-executive-is-forced-to-step-down.html | Shells Top Executive Is Forced to Step Down | By Heather Timmons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/small-business-when-the-intern-needs-a-crash-course-on-life.html | SMALL BUSINESS When the Intern Needs A Crash Course on Life | By Anne Field | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/technology-us-pressing-china-to-yield-on-wireless-encryption.html | TECHNOLOGY US Pressing China to Yield On Wireless Encryption | By Steve Lohr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/the-media-business-advertising-addenda-accounts-656364.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/the-media-business-advertising-addenda-changes-in-agencies-aimed-at-hispanics.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes in Agencies Aimed at Hispanics | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/us-seeks-to-use-fraud-tactic-in-tax-shelter-case.html | US Seeks to Use Fraud Tactic in TaxShelter Case | By David Cay Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/world-business-briefing-asia-india-gm-to-buy-assembly-plant.html | World Business Briefing Asia India GM To Buy Assembly Plant | By Saritha Rai NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/world-business-briefing-asia-japan-chip-engineer-sues-toshiba.html | World Business Briefing Asia Japan Chip Engineer Sues Toshiba | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/business/world-business-briefing-europe-france-hotel-company-s-profit-falls.html | World Business Briefing Europe France Hotel Companys Profit Falls | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/apple-opens-a-store-and-it-clicks.html | Apple Opens A Store And It Clicks | By Christopher Hawthorne | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/currents-appliances-a-simple-shape-for-a-puzzle-of-a-clock.html | CURRENTS APPLIANCES A Simple Shape For a Puzzle of a Clock | By Elaine Louie | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/currents-clubs-where-vermilion-is-the-new-beige.html | CURRENTS CLUBS Where Vermilion Is the New Beige | By Elaine Louie | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/currents-design-luxury-if-not-punctuality-at-kennedy-airport.html | CURRENTS DESIGN Luxury If Not Punctuality At Kennedy Airport | By Elaine Louie | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/currents-furnishings-earth-friendly-pieces-in-dances-of-color.html | CURRENTS FURNISHINGS EarthFriendly Pieces In Dances of Color | By Heather MacIsaac | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/currents-landscapes-greener-paths-from-fitness-to-fashion.html | CURRENTS LANDSCAPES Greener Paths From Fitness to Fashion | By Elaine Louie | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/currents-who-knew-a-new-leaf-or-entire-table-from-scratch.html | CURRENTS WHO KNEW A New Leaf Or Entire Table From Scratch | By Marianne Rohrlich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/decor-by-dresser-frogs-tongues-and-all.html | Dcor by Dresser Frogs Tongues and All | By Craig Kellogg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/design-dispatch-beirut-gets-its-groove-back.html | DESIGN DISPATCH Beirut Gets Its Groove Back | By Mitchell Owens | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/designing-minds-to-the-millstone.html | Designing Minds To the Millstone | By Patricia Leigh Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/from-the-sky-for-the-home.html | From the Sky for the Home | By Mitchell Owens | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/nature-go-time-for-garden-olympics.html | NATURE Go Time For Garden Olympics | By Anne Raver | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/personal-shopper-a-modern-sense-with-vintage-sensibility.html | PERSONAL SHOPPER A Modern Sense With Vintage Sensibility | By Marianne Rohrlich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/the-best-of-garden-shows-east-coast-and-west.html | The Best of Garden Shows East Coast and West | By Shelly Freierman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/garden/turf-helping-the-elderly-stay-put.html | TURF Helping the Elderly Stay Put | By Motoko Rich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/movies/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/movies/critic-s-notebook-a-neighbor-and-a-stranger-canada-portrayed-in-film.html | CRITICS NOTEBOOK A Neighbor and a Stranger Canada Portrayed in Film | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/blocks-to-help-cross-the-lower-manhattan-maze-a-new-twist.html | BLOCKS To Help Cross the Lower Manhattan Maze a New Twist | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/boldface-names-654043.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/boy-s-death-called-new-sign-of-lapses-in-child-welfare-system.html | Boys Death Called New Sign of Lapses in Child Welfare System | By Richard Lezin Jones and Ronald Smothers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/children-s-mental-health-aid-called-inadequate-in-hartford.html | Childrens Mental Health Aid Called Inadequate in Hartford | By Stacey Stowe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/city-to-resume-full-recycling-but-expects-some-confusion.html | City to Resume Full Recycling But Expects Some Confusion | By Anthony Depalma | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/council-members-question-plan-to-hold-back-3rd-graders.html | Council Members Question Plan to Hold Back 3rd Graders | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/despite-bishop-s-apologies-sexual-abuse-issue-lingers.html | Despite Bishops Apologies Sexual Abuse Issue Lingers | By Bruce Lambert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/ex-pta-president-accused-of-theft.html | ExPTA President Accused of Theft | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/fashion-diary-making-a-surreal-trip-onto-a-nightclub-runway.html | FASHION DIARY Making a Surreal Trip Onto a Nightclub Runway | By Guy Trebay | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/in-paris-it-s-all-about-boys.html | In Paris Its All About Boys | By Cathy Horyn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/judge-s-ties-with-rowland-threaten-his-confirmation.html | Judges Ties With Rowland Threaten His Confirmation | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/lawyer-described-as-a-dupe-or-a-messenger-for-the-mob.html | Lawyer Described as a Dupe Or a Messenger for the Mob | By William Glaberson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/long-island-girl-assaulted-and-left-for-dead-near-home.html | Long Island Girl Assaulted and Left for Dead Near Home | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/man-is-held-in-stabbing-death-after-victim-refused-marriage.html | Man Is Held in Stabbing Death After Victim Refused Marriage | By Alan Feuer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/messy-business-clearing-junk-iron-triangle-queens-eyesore-some-but-livelihood.html | A Messy Business Clearing the Junk Iron Triangle in Queens Is an Eyesore to Some but a Livelihood to Others | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/metro-briefing-new-jersey-mount-holly-former-official-sentenced.html | Metro Briefing New Jersey Mount Holly Former Official Sentenced | By Yaniv Gafner NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/metro-briefing-new-york-brooklyn-councilman-supports-mayor.html | Metro Briefing New York Brooklyn Councilman Supports Mayor | By Jennnifer Steinhauer NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/metro-briefing-new-york-denim-company-to-build-centers.html | Metro Briefing New York Denim Company To Build Centers | By Jennifer Steinhauer NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/metro-briefing-new-york-manhattan-shooting-victim-s-family-to-sue.html | Metro Briefing New York Manhattan Shooting Victims Family To Sue | By Shaila K Dewan NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/metro-briefing-new-york-yonkers-superintendent-sets-a-fire.html | Metro Briefing New York Yonkers Superintendent Sets a Fire | By Janon Fisher NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/public-lives-for-one-trooper-the-bad-guys-often-wore-blue.html | PUBLIC LIVES For One Trooper the Bad Guys Often Wore Blue | By Chris Hedges | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/raid-on-democrats-is-used-as-an-ethics-salvo.html | Raid on Democrats Is Used as an Ethics Salvo | By David Kocieniewski | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/same-sex-marriage-city-hall-law-dept-backs-barring-marriage-licenses-for-gays.html | SAMESEX MARRIAGE CITY HALL Law Dept Backs Barring Marriage Licenses for Gays | By Jennifer Steinhauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/same-sex-marriage-new-paltz-despite-charges-mayor-pledges-keep-marrying-gay.html | SAMESEX MARRIAGE NEW PALTZ Despite Charges Mayor Pledges To Keep Marrying Gay Couples | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/same-sex-marriage-the-law-spitzer-s-opinion-mixed-on-status-of-gay-marriage.html | SAMESEX MARRIAGE THE LAW SPITZERS OPINION MIXED ON STATUS OF GAY MARRIAGE | By Marc Santora | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/while-critical-of-aging-buses-city-has-funds-it-hasn-t-used.html | While Critical of Aging Buses City Has Funds It Hasnt Used | By Mike McIntire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/nyregion/witness-says-williams-s-finger-was-on-the-trigger.html | Witness Says Williamss Finger Was on the Trigger | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/nukes-r-us.html | Nukes R Us | By Gary Milhollin and Kelly Motz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/see-dick-run.html | See Dick Run | By Maureen Dowd | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/opinion/small-and-smaller.html | Small and Smaller | By Thomas L Friedman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/baseball-addictive-effects-of-steroids-raise-questions-about-users-awareness.html | BASEBALL Addictive Effects of Steroids Raise Questions About Users Awareness | By Donald G McNeil Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/baseball-investment-in-heilman-could-pay-a-dividend.html | BASEBALL Investment in Heilman Could Pay a Dividend | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/baseball-yankees-notebook-williams-will-be-given-all-the-time-he-needs-to-heal.html | BASEBALL YANKEES NOTEBOOK Williams Will Be Given All the Time He Needs to Heal | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/baseball-yankees-will-not-rehire-giambi-s-trainer.html | BASEBALL Yankees Will Not Rehire Giambis Trainer | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/college-basketball-keita-says-st-john-s-paid-him-to-play.html | COLLEGE BASKETBALL Keita Says St Johns Paid Him To Play | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/college-basketball-perfect-a-small-school-s-challenges-only-get-bigger.html | COLLEGE BASKETBALL PERFECT A Small Schools Challenges Only Get Bigger | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/college-basketball-perfect-a-squad-of-overachievers-majoring-in-chemistry.html | COLLEGE BASKETBALL PERFECT A Squad of Overachievers Majoring in Chemistry | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/hockey-an-era-ends-as-the-rangers-trade-leetch.html | HOCKEY An Era Ends as the Rangers Trade Leetch | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/hockey-analysis-as-an-icon-departs-the-rebuilding-begins.html | Hockey Analysis As an Icon Departs The Rebuilding Begins | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/pro-basketball-after-soaring-in-denver-nets-crash-in-phoenix.html | PRO BASKETBALL After Soaring in Denver Nets Crash in Phoenix | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/pro-basketball-marbury-and-tim-thomas-connect-in-victory.html | PRO BASKETBALL Marbury and Tim Thomas Connect in Victory | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/pro-football-johnson-is-close-to-a-reunion-with-parcells.html | PRO FOOTBALL Johnson Is Close to a Reunion With Parcells | By Damon Hack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/pro-football-redskins-early-moves-include-signing-griffin.html | PRO FOOTBALL Redskins Early Moves Include Signing Griffin | By Lynn Zinser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/soccer-metrostars-assess-players-on-way-to-tourney-final.html | SOCCER MetroStars Assess Players On Way to Tourney Final | By Jack Bell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/sports-of-the-times-haitian-players-watch-the-ball-and-the-tube.html | Sports of The Times Haitian Players Watch The Ball and the Tube | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/sports/the-ski-report-alaska-offers-extremes-in-sport-and-in-scenery.html | THE SKI REPORT Alaska Offers Extremes In Sport and in Scenery | By Bill Pennington | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/50-first-deaths-a-chance-to-play-and-pay-again.html | 50 First Deaths A Chance to Play And Pay Again | By Jonathan D Glater | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/at-a-mountain-monastery-old-texts-gain-digital-life.html | At a Mountain Monastery Old Texts Gain Digital Life | By Sarah Gauch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/carry-a-concert-home-in-your-pocket.html | Carry a Concert Home in Your Pocket | By Mark Walsh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/fast-forward-for-tivo-more-hours-and-lower-prices.html | Fast Forward For TiVo More Hours and Lower Prices | By Jd Biersdorfer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/for-audio-players-a-chance-to-cut-the-cord.html | For Audio Players A Chance to Cut the Cord | By Alan Krauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/game-theory-tackling-the-mystery-of-the-missing-game.html | GAME THEORY Tackling the Mystery of the Missing Game | By Charles Herold | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/how-it-works-toward-a-clean-sweep-without-the-human-touch.html | HOW IT WORKS Toward a Clean Sweep Without the Human Touch | By Jeffrey Selingo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/news-watch-audio-sounds-that-surround-you-make-it-onto-your-playlist.html | NEWS WATCH AUDIO Sounds That Surround You Make It Onto Your Playlist | By Ivan Berger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/news-watch-keyboards-logical-layout-speeds-up-the-hunting-and-pecking.html | NEWS WATCH KEYBOARDS Logical Layout Speeds Up The Hunting and Pecking | By Chris Larson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/news-watch-peripherals-for-cd-s-and-memory-cards-a-space-saving-double-agent.html | NEWS WATCH PERIPHERALS For CDs and Memory Cards A SpaceSaving Double Agent | By Jd Biersdorfer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/news-watch-security-furtive-surfers-find-a-way-to-keep-their-travels-secret.html | NEWS WATCH SECURITY Furtive Surfers Find a Way To Keep Their Travels Secret | By Howard Millman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/news-watch-software-down-to-earth-directions-for-the-well-shod-tourist.html | NEWS WATCH SOFTWARE DowntoEarth Directions For the WellShod Tourist | By Ian Austen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/online-shopper-in-search-of-the-one-true-lipstick.html | ONLINE SHOPPER In Search of the One True Lipstick | By Michelle Slatalla | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/q-a-thaw-a-frozen-screen-with-a-software-update.html | Q A Thaw a Frozen Screen With a Software Update | By Jd Biersdorfer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/state-of-the-art-slide-shows-that-dazzle-on-hdtv.html | STATE OF THE ART Slide Shows That Dazzle On HDTV | By David Pogue | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/touring-the-future-virtually.html | Touring the Future Virtually | By Michel Marriott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/technology/what-s-next-to-avert-blackouts-a-sag-free-cable.html | WHATS NEXT To Avert Blackouts a SagFree Cable | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/theater/arts-briefing-highlights-theater-arthur-miller-s-next.html | ARTS BRIEFING HIGHLIGHTS THEATER ARTHUR MILLERS NEXT | By Stephen Kinzer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/2004-campaign-advertising-bush-ad-campaign-ready-kick-off-expensive-effort.html | THE 2004 CAMPAIGN ADVERTISING Bush Ad Campaign Ready to Kick Off An Expensive Effort | By Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/2004-campaign-massachusetts-senator-with-super-tuesday-behind-him-kerry-shifts.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR With Super Tuesday Behind Him Kerry Shifts to High GeneralElection Gear | By David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/2004-campaign-north-carolina-senator-edwards-s-race-ends-talk-no-2-spot-ticket.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR As Edwardss Race Ends Talk of No 2 Spot on Ticket | By Randal C Archibold | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/administration-proposes-same-sex-school-option.html | Administration Proposes SameSexSchool Option | By Diana Jean Schemo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/bush-policy-on-human-stem-cells-faces-new-challenges.html | Bush Policy on Human Stem Cells Faces New Challenges | By Nicholas Wade | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/california-approves-bond-issue-but-fiscal-problems-remain.html | California Approves Bond Issue but Fiscal Problems Remain | By John M Broder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/doctors-and-patients-start-to-curb-use-of-antibiotics.html | Doctors and Patients Start To Curb Use of Antibiotics | By Lawrence K Altman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/documents-reveal-the-evolution-of-a-justice.html | Documents Reveal the Evolution of a Justice | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/energy-boom-has-wyoming-coffers-overflowing.html | Energy Boom Has Wyoming Coffers Overflowing | By Kirk Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/gop-senator-campbell-of-colorado-will-retire.html | GOP Senator Campbell of Colorado Will Retire | By Michael Janofsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/judge-finds-a-typo-prone-lawyer-guilty-of-bad-writing.html | Judge Finds a TypoProne Lawyer Guilty of Bad Writing | By Adam Liptak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/l-j-alexanderson-93-liner-s-last-captain.html | L J Alexanderson 93 Liners Last Captain | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/lawyers-can-ask-bryant-accuser-about-sexual-past-judge-says.html | Lawyers Can Ask Bryant Accuser About Sexual Past Judge Says | By Kirk Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/looking-back-and-ahead-after-senate-s-votes-on-guns.html | Looking Back and Ahead After Senates Votes on Guns | By Sheryl Gay Stolberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/national-briefing-midwest-michigan-snail-s-pace-at-detroit-housing-agency.html | National Briefing Midwest Michigan Snails Pace At Detroit Housing Agency | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/national-briefing-south-north-carolina-ex-agriculture-chief-gets-4-year-term.html | National Briefing South North Carolina ExAgriculture Chief Gets 4Year Term | By Ariel Hart NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/national-briefing-southwest-texas-school-district-wins-on-banning-student-groups.html | National Briefing Southwest Texas School District Wins On Banning Student Groups | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/national-briefing-washington-bill-to-raise-indecency-fines.html | National Briefing Washington Bill To Raise Indecency Fines | By John Files NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/national-briefing-west-california-2-plead-guilty-in-terrorist-plot.html | National Briefing West California 2 Plead Guilty In Terrorist Plot | By Eric Lichtblau NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/official-tells-of-investigation-into-mad-cow-discrepancies.html | Official Tells of Investigation Into Mad Cow Discrepancies | By Donald G McNeil Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/oregon-county-with-portland-offers-same-sex-marriages.html | Oregon County With Portland Offers SameSex Marriages | By Matthew Preusch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/senate-hears-testimony-on-a-gay-marriage-amendment.html | Senate Hears Testimony on a Gay Marriage Amendment | By Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/the-2004-campaign-fund-raising-kerry-faces-a-new-climb-bush-s-mountain-of-cash.html | THE 2004 CAMPAIGN FUNDRAISING Kerry Faces a New Climb Bushs Mountain of Cash | By Glen Justice | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/the-2004-campaign-the-ad-campaign-a-focus-on-the-president-s-leadership.html | THE 2004 CAMPAIGN THE AD CAMPAIGN A Focus on the Presidents Leadership | By Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/the-2004-campaign-the-president-bush-mining-california-for-voters-too.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Mining California For Voters Too | By Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/us/us-requests-exemptions-to-ozone-pact-for-chemical.html | US Requests Exemptions To Ozone Pact For Chemical | By Andrew C Revkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/a-region-inflamed-security-other-attacks-averted-in-iraq-a-general-says.html | A REGION INFLAMED SECURITY Other Attacks Averted in Iraq A General Says | By Dexter Filkins and Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/a-region-inflamed-the-dead-cleansing-iraqi-bomb-victims-takes-its-own-toll.html | A REGION INFLAMED THE DEAD Cleansing Iraqi Bomb Victims Takes Its Own Toll | By Neela Banerjee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/arab-leaders-seek-to-counter-us-plan-for-mideast-overhaul.html | Arab Leaders Seek to Counter US Plan for Mideast Overhaul | By Neil MacFarquhar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/better-at-languages-us-spy-agencies-still-lag.html | Better at Languages US Spy Agencies Still Lag | By Douglas Jehl | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/fashionable-protest-lost-in-translation.html | Fashionable Protest Lost in Translation | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/grown-cautious-fox-expects-delay-on-us-action-on-migrants.html | Grown Cautious Fox Expects Delay on US Action on Migrants | By Ginger Thompson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/how-tiny-swiss-cellphone-chips-helped-track-global-terror-web.html | How Tiny Swiss Cellphone Chips Helped Track Global Terror Web | By Don van Natta Jr and Desmond Butler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/lima-journal-the-peruvians-surrender-to-surfing-body-and-soul.html | Lima Journal The Peruvians Surrender to Surfing Body and Soul | By Juan Forero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/oas-seeks-peaceful-solution-to-tense-venezuelan-impasse.html | OAS Seeks Peaceful Solution to Tense Venezuelan Impasse | By Juan Forero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/powell-and-aide-questioned-on-haiti-by-panel-s-skeptics.html | Powell and Aide Questioned On Haiti by Panels Skeptics | By Christopher Marquis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/region-inflamed-reconstruction-bomb-damages-new-baghdad-phone-center-sabotage.html | A REGION INFLAMED THE RECONSTRUCTION Bomb Damages New Baghdad Phone Center Sabotage Hinders Rebuilding | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/researchers-retract-a-study-linking-autism-to-vaccination.html | Researchers Retract a Study Linking Autism To Vaccination | By Anahad OConnor | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/sharon-faces-new-questions-over-an-exchange-of-prisoners.html | Sharon Faces New Questions Over an Exchange of Prisoners | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/terrorist-bomb-threats-endanger-french-railways.html | Terrorist Bomb Threats Endanger French Railways | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/us-patrols-start-in-haiti-but-residents-remain-wary.html | US Patrols Start in Haiti But Residents Remain Wary | By Lydia Polgreen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-africa-zimbabwe-new-us-sanctions.html | World Briefing Africa Zimbabwe New US Sanctions | By Michael Wines NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-asia-china-dissident-s-sentence-cut.html | World Briefing Asia China Dissidents Sentence Cut | By Joseph Kahn NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-asia-indonesia-dengue-outbreak-worsens.html | World Briefing Asia Indonesia Dengue Outbreak Worsens | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-asia-nepal-rebels-kill-29-soldiers.html | World Briefing Asia Nepal Rebels Kill 29 Soldiers | By Amy Waldman NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-europe-britain-gay-american-bishop-pulls-out-of-debate.html | World Briefing Europe Britain Gay American Bishop Pulls Out Of Debate | By Laurie Goodstein NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-europe-france-senate-passes-ban-on-religious-symbols.html | World Briefing Europe France Senate Passes Ban On Religious Symbols | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-04 | https://www.nytimes.com/2004/03/04/world/world-briefing-europe-germany-court-orders-controls-on-bugging.html | World Briefing Europe Germany Court Orders Controls On Bugging | By Victor Homola NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/antiques-well-traveled-furniture-settles-down.html | ANTIQUES WellTraveled Furniture Settles Down | By Wendy Moonan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-brian-jungen.html | ART IN REVIEW Brian Jungen | By Holland Cotter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-jan-mancuska-read-it.html | ART IN REVIEW Jan Mancuska Read It | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-jane-south.html | ART IN REVIEW Jane South | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-john-eric-byers-intuitive-geometry.html | ART IN REVIEW John Eric Byers Intuitive Geometry | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-liz-phillips.html | ART IN REVIEW Liz Phillips | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-miriam-schapiro-a-retrospective.html | ART IN REVIEW Miriam Schapiro A Retrospective | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-sharon-core-thiebauds.html | ART IN REVIEW Sharon Core Thiebauds | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-sheila-pepe-bridge-and-tunnel.html | ART IN REVIEW Sheila Pepe Bridge and Tunnel | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-in-review-tokyo-girls-bravo.html | ART IN REVIEW Tokyo Girls Bravo | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-review-gauguin-s-paradise-only-part-tahitian-and-all-a-fantasy.html | ART REVIEW Gauguins Paradise Only Part Tahitian And All a Fantasy | By Holland Cotter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-review-orchid-pavilion-gathering-chinese-painting-university-michigan-museum.html | ART IN REVIEW Orchid Pavilion Gathering Chinese Painting From the University of Michigan Museum of Art | By Holland Cotter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-review-the-beauty-of-the-pacific-enshrined-and-exploited.html | ART REVIEW The Beauty of the Pacific Enshrined and Exploited | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/art-review-unveiling-the-modern-s-works-from-south-of-the-border.html | ART REVIEW Unveiling the Moderns Works From South of the Border | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/design-review-an-eminent-victorian-who-s-a-modernist-too.html | DESIGN REVIEW An Eminent Victorian Whos a Modernist Too | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/arts/scavenger-hunts-go-highbrow.html | Scavenger Hunts Go Highbrow | By Julie Salamon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/books/books-of-the-times-a-dizzying-ride-on-the-turntable.html | BOOKS OF THE TIMES A Dizzying Ride On the Turntable | By Janet Maslin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/a-logjam-for-transportation-in-china.html | A Logjam for Transportation in China | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/company-news-kohlberg-kravis-is-buying-sealy-for-1.5-billion.html | COMPANY NEWS KOHLBERG KRAVIS IS BUYING SEALY FOR 15 BILLION | By Dow Jones Ap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/europe-s-central-banker-resists-push-to-cut-rates.html | Europes Central Banker Resists Push to Cut Rates | By Mark Landler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/for-a-diplomat-task-is-quelling-disney-s-unrest.html | For a Diplomat Task Is Quelling Disneys Unrest | By Laura M Holson and Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/hungary-eager-and-uneasy-over-new-status.html | Hungary Eager and Uneasy Over New Status | By Mark Landler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/if-ebbers-masterminded-the-fraud-why-didnt-he-sell-more-stock.html | If Ebbers Masterminded the Fraud Why Didnt He Sell More Stock | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/india-hopes-sale-of-assets-raises-3.5-billion.html | India Hopes Sale of Assets Raises 35 Billion | By Saritha Rai | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/indictments-in-the-works-for-officials-at-parmalat.html | Indictments In the Works For Officials At Parmalat | By Eric Sylvers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/media-business-advertising-addenda-universal-pays-fine-for-privacy-violations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Universal Pays Fine For Privacy Violations | By Claudia H Deutsch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/media-business-advertising-spiky-hair-scented-body-wash-locker-room-procter.html | THE MEDIA BUSINESS ADVERTISING Spiky hair and scented body wash in the locker room Procter Gamble takes on boys grooming | By Claudia H Deutsch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/mexico-lifts-ban-on-many-us-beef-products.html | Mexico Lifts Ban on Many US Beef Products | By Elizabeth Becker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/nation-s-debt-grew-at-rapid-pace-in-2003.html | Nations Debt Grew at Rapid Pace in 2003 | By Eduardo Porter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/separation-of-powers-for-differing-reasons.html | Separation of Powers For Differing Reasons | By Jennifer Bayot | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/split-decision-on-division-of-leadership.html | Split Decision on Division of Leadership | By Saul Hansell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/stewart-faced-a-state-tax-inquiry-in-94.html | Stewart Faced a State Tax Inquiry in 94 | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/stewart-jurors-ask-question-on-testimony.html | Stewart Jurors Ask Question On Testimony | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/technology-intel-narrows-its-estimate-of-revenue.html | TECHNOLOGY Intel Narrows Its Estimate Of Revenue | By Laurie J Flynn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/technology-telefonica-seeking-bellsouth-s-latin-assets.html | TECHNOLOGY Telefnica Seeking BellSouths Latin Assets | By Tony Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/world-business-briefing-asia-japan-optimistic-economic-outlook.html | World Business Briefing Asia Japan Optimistic Economic Outlook | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/world-business-briefing-asia-japan-prime-minister-to-appeal-for-investment.html | World Business Briefing Asia Japan Prime Minister To Appeal For Investment | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/world-business-briefing-australia-telecom-sale-proposal-revived.html | World Business Briefing Australia Telecom Sale Proposal Revived | By Wayne Arnold NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/business/world-business-briefing-europe-rescue-plan-for-computer-maker.html | World Business Briefing Europe Rescue Plan For Computer Maker | By Paul Meller NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/cabaret-review-turning-songs-into-stories.html | CABARET REVIEW Turning Songs Into Stories | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/chicago-musicians-won-t-pursue-barenboim.html | Chicago Musicians Wont Pursue Barenboim | By Stephen Kinzer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/dance-review-sh-h-h-it-s-dark-the-animals-are-scary-boo.html | DANCE REVIEW Shhh Its Dark The Animals Are Scary BOO | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/dance-review-under-copper-stars-ghosts-in-leotards.html | DANCE REVIEW Under Copper Stars Ghosts in Leotards | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/dance-review-when-adams-meet-eves-in-teletubbyland.html | DANCE REVIEW When Adams Meet Eves in Teletubbyland | By Anna Kisselgoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/family-fare-in-two-festivals-one-wide-world-of-children-s-film.html | FAMILY FARE In Two Festivals One Wide World Of Childrens Film | By Laurel Graeber | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/film-review-a-plot-written-by-a-mustang-he-s-smart-enough-not-to-say.html | FILM REVIEW A Plot Written by a Mustang Hes Smart Enough Not to Say | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/film-review-for-one-earnest-pilgrim-no-land-of-milk-and-honey.html | FILM REVIEW For One Earnest Pilgrim No Land of Milk and Honey | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/film-review-mother-and-daughter-out-looking-for-hope.html | FILM REVIEW Mother and Daughter Out Looking for Hope | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/film-review-seeking-human-truths-through-the-stage.html | FILM REVIEW Seeking Human Truths Through the Stage | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/film-review-you-have-right-remain-silent-wear-creased-jeans-polyester.html | FILM REVIEW You Have the Right to Remain Silent and to Wear Creased Jeans and Polyester | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/playing-a-demon-barber-start-with-real-demons.html | Playing a Demon Barber Start With Real Demons | By Allan Kozinn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/reverberations-between-soaring-sopranos-and-alluring-altos-motherly-mezzos.html | REVERBERATIONS Between Soaring Sopranos and Alluring Altos Motherly Mezzos | By John Rockwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/taking-the-children-surrounded-by-suburban-grass-pluckily-trying-to-be-a-star.html | TAKING THE CHILDREN Surrounded by Suburban Grass Pluckily Trying to Be a Star | By Peter M Nichols | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/television-review-upstairs-downstairs-in-the-crass-class-war.html | TELEVISION REVIEW Upstairs Downstairs in the Crass Class War | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/theater-in-review-magic-hands-freddy.html | THEATER IN REVIEW Magic Hands Freddy | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/theater-in-review-max-morath-ragtime-and-again.html | THEATER IN REVIEW Max Morath Ragtime and Again | By Neil Genzlinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/theater-in-review-waiting-for-my-man.html | THEATER IN REVIEW Waiting for My Man | By Anita Gates | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/theater-review-a-fiery-fall-into-the-abyss-unknowing-and-unknown.html | THEATER REVIEW A Fiery Fall Into the Abyss Unknowing And Unknown | By Ben Brantley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/movies/tv-weekend-bullies-bears-and-bullets-it-s-round-5.html | TV WEEKEND Bullies Bears And Bullets Its Round 5 | By Alessandra Stanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/4-finalists-for-memorial-to-sept-11-in-hoboken.html | 4 Finalists For Memorial To Sept 11 In Hoboken | By Maria Newman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/9-11-s-miracle-survivor-sheds-bandages-1907-landmark-will-be-restored-for.html | 911s Miracle Survivor Sheds Bandages A 1907 Landmark Will Be Restored for Residential Use | By Glenn Collins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/arrest-videotape-at-issue-in-officer-s-assault-trial.html | Arrest Videotape at Issue In Officers Assault Trial | By Michael Brick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/bloomberg-appoints-commissioners-lead-housing-emergency-management-agencies.html | Bloomberg Appoints Commissioners to Lead Housing and Emergency Management Agencies | By Shaila K Dewan and David W Chen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/boldface-names-668761.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/budget-director-says-city-can-t-keep-up-with-deficits.html | Budget Director Says City Cant Keep Up With Deficits | By Mike McIntire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/cold-spring-journal-a-sequel-for-an-endangered-bookstore.html | Cold Spring Journal A Sequel for an Endangered Bookstore | By Lisa W Foderaro | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/court-backs-plan-for-state-to-repay-city-s-debt.html | Court Backs Plan for State to Repay Citys Debt | By Michael Cooperand Al Baker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/ethics-panel-calls-contributions-to-rowland-defense-fund-gifts.html | Ethics Panel Calls Contributions To Rowland Defense Fund Gifts | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/fashion-diary-when-older-is-smarter.html | FASHION DIARY When Older Is Smarter | By Guy Trebay | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/for-bloomberg-and-the-gop-pre-party-jitters.html | For Bloomberg And the GOP PreParty Jitters | By Jennifer Steinhauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/latest-design-revisions-push-innovation.html | Latest Design Revisions Push Innovation | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-jersey-new-brunswick-rutgers-protest-over-labor-talks.html | Metro Briefing New Jersey New Brunswick Rutgers Protest Over Labor Talks | By Yaniv Gafner NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-york-bronx-children-examined-after-handling-medicine.html | Metro Briefing New York Bronx Children Examined After Handling Medicine | By Elissa Gootman NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-york-garden-city-democrats-urge-reforms.html | Metro Briefing New York Garden City Democrats Urge Reforms | By Bruce Lambert NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-york-manhattan-green-won-t-run-for-mayor.html | Metro Briefing New York Manhattan Green Wont Run For Mayor | By Michael Slackman NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-york-manhattan-jobless-rate-rises-to-8.4-percent.html | Metro Briefing New York Manhattan Jobless Rate Rises To 84 Percent | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-york-manhattan-man-struck-by-train.html | Metro Briefing New York Manhattan Man Struck By Train | By William K Rashbaum NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/metro-briefing-new-york-mineola-man-convicted-of-2001-murder.html | Metro Briefing New York Mineola Man Convicted Of 2001 Murder | By Patrick Healy NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/nassau-plan-to-revamp-hospital-unit-in-jeopardy.html | Nassau Plan To Revamp Hospital Unit In Jeopardy | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/nyc-even-big-trials-could-use-plot-by-grisham.html | NYC Even Big Trials Could Use Plot By Grisham | By Clyde Haberman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/plan-to-expand-thriving-school-is-withdrawn.html | Plan to Expand Thriving School Is Withdrawn | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/private-bus-lines-attract-a-public-outcry.html | Private Bus Lines Attract a Public Outcry | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/public-lives-a-dispassionate-look-at-the-wolf-in-priest-s-clothing.html | PUBLIC LIVES A Dispassionate Look at the Wolf in Priests Clothing | By Daniel J Wakin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/residential-real-estate-new-chelsea-rental-complex-and-maybe-more-to-come.html | Residential Real Estate New Chelsea Rental Complex and Maybe More to Come | By Rachelle Garbarine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/sorting-refuse-would-be-a-snap-if-only-they-could-sort-the-rules.html | Sorting Refuse Would Be a Snap If Only They Could Sort the Rules | By Andy Newman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/stephen-sprouse-design-pioneer-dies-at-50.html | Stephen Sprouse Design Pioneer Dies at 50 | By William Norwich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/teammate-says-williams-swung-gun-upward.html | Teammate Says Williams Swung Gun Upward | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/the-frenchwoman-in-all-her-moods.html | The Frenchwoman In All Her Moods | By Ginia Bellafante | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/nyregion/with-polite-refusal-same-sex-marriage-issue-reaches-city-hall.html | With Polite Refusal SameSex Marriage Issue Reaches City Hall | By Robert D McFadden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/hide-and-seek-in-florida.html | Hide And Seek In Florida | By Bob Herbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/if-you-don-t-like-the-ride-get-off.html | If You Dont Like the Ride Get Off | By Nina Munk | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/ministers-without-portfolio-yet.html | Ministers Without Portfolio Yet | By Chris Sprigman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/returning-from-iraq-still-fighting-vietnam.html | Returning From Iraq Still Fighting Vietnam | By Sally Satel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/opinion/social-security-scares.html | Social Security Scares | By Paul Krugman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/albert-axelrod-83-a-champion-in-fencing.html | Albert Axelrod 83 a Champion in Fencing | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/baseball-swing-and-a-hiss-as-bonds-bats-for-the-first-time.html | BASEBALL Swing and a Hiss as Bonds Bats for the First Time | By D J Burrough | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/baseball-torre-feeling-wanted-is-working-on-extension.html | BASEBALL Torre Feeling Wanted Is Working on Extension | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/baseball-upset-over-leaks-lawyers-for-balco-want-an-inquiry.html | BASEBALL Upset Over Leaks Lawyers For Balco Want an Inquiry | By Carol Pogash | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/baseball-winning-ways-of-ex-yankees-need-to-rub-off.html | BASEBALL Winning Ways of ExYankees Need to Rub Off | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/baseball-yankees-notebook-giambi-tries-to-adjust-to-change-in-routine.html | BASEBALL YANKEES NOTEBOOK Giambi Tries to Adjust To Change in Routine | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/college-basketball-for-these-men-lots-of-guts-but-little-glory.html | COLLEGE BASKETBALL For These Men Lots of Guts But Little Glory | By Bill Pennington | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/colleges-colorado-places-stringent-limits-on-its-recruiting.html | COLLEGES Colorado Places Stringent Limits On Its Recruiting | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/colleges-eighty-years-old-and-coaching-yet-another-generation.html | COLLEGES Eighty Years Old and Coaching Yet Another Generation | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/hockey-analysis-man-behind-the-scenes-steps-up-to-a-big-task.html | Hockey Analysis Man Behind the Scenes Steps Up to a Big Task | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/hockey-new-beginning-for-leetch-not-for-rangers.html | HOCKEY New Beginning For Leetch Not for Rangers | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/pro-basketball-houston-eager-to-shake-the-rust-from-his-game.html | PRO BASKETBALL Houston Eager to Shake The Rust From His Game | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/pro-basketball-kittles-a-natural-shooter-does-what-the-nets-ask.html | PRO BASKETBALL Kittles a Natural Shooter Does What the Nets Ask | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/pro-football-giants-tyree-is-charged-with-drug-possession.html | PRO FOOTBALL Giants Tyree Is Charged With Drug Possession | By Lynn Zinser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/pro-football-owens-dealt-to-ravens-shifting-tumult.html | PRO FOOTBALL Owens Dealt to Ravens Shifting Tumult | By Damon Hack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/roundup-nhl-shoulder-injury-may-put-lindros-out-for-the-season.html | ROUNDUP NHL Shoulder Injury May Put Lindros Out for the Season | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/sports/sports-of-the-times-the-players-union-must-stop-dragging-its-feet-on-steroids.html | Sports of The Times The Players Union Must Stop Dragging Its Feet on Steroids | By Dave Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/driving-my-life-my-cadillac-escalade-ext.html | DRIVING My Life My Cadillac Escalade EXT | By Courtney Leigh Hyan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/driving-the-mechanic-can-see-your-ferrari-now.html | DRIVING The Mechanic Can See Your Ferrari Now | By George P Blumberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/havens-just-don-t-call-it-a-hot-tub.html | HAVENS Just Dont Call It a Hot Tub | By Denny Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/havens-living-here-pocket-doors-opening-up-rooms-and-saving-space-elegantly.html | HAVENS LIVING HERE Pocket Doors Opening Up Rooms and Saving Space Elegantly | As told to Bethany Lyttle | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/havens-weekender-deep-river-conn.html | HAVENS Weekender Deep River Conn | By James Lomuscio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/journeys-36-hours-san-diego.html | JOURNEYS 36 Hours San Diego | By Felicia Paik | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/journeys-in-florida-can-1950-s-motels-become-hip-enough-to-survive.html | JOURNEYS In Florida Can 1950s Motels Become Hip Enough to Survive | By Steve Dougherty | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/quick-escapes.html | QUICK ESCAPES | By J R Romanko | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/ready-to-jump-in-from-fiber-optic-fountains-to-trickling-waterfalls.html | READY TO JUMP IN From Fiber Optic Fountains to Trickling Waterfalls | By George Gene Gustines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/travel/shopping-list-spring-cleaning.html | Shopping List Spring Cleaning | By Suzanne Hamlin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/2004-campaign-democratic-chairman-mcauliffe-still-wants-send-message-republicans.html | THE 2004 CAMPAIGN THE DEMOCRATIC CHAIRMAN McAuliffe Still Wants to Send A Message to Republicans | By Katharine Q Seelye | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/3-american-muslims-convicted-of-helping-wage-jihad.html | 3 American Muslims Convicted of Helping Wage Jihad | By James Dao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/another-branch-of-early-human-ancestors-is-reported-by-scientists.html | Another Branch of Early Human Ancestors Is Reported by Scientists | By John Noble Wilford | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/blackmun-papers-second-two-articles-friends-for-decades-but-years-court-left.html | THE BLACKMUN PAPERS Second of two articles Friends for Decades But Years on Court Left Them Strangers | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/companies-facing-ethical-issue-as-drugs-are-tested-overseas.html | Companies Facing Ethical Issue As Drugs Are Tested Overseas | By Gina Kolata | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/election-rules-proposed-by-panel-may-curb-interest-groups-work.html | Election Rules Proposed by Panel May Curb Interest Groups Work | By Glen Justice | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/former-head-of-united-way-in-the-washington-area-pleads-guilty-to-theft.html | Former Head of United Way in the Washington Area Pleads Guilty to Theft | By David Cay Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/former-senator-astronaut-criticizes-space-plan.html | Former SenatorAstronaut Criticizes Space Plan | By Warren E Leary | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/groundbreaking-gene-scientist-is-taking-his-craft-to-the-oceans.html | Groundbreaking Gene Scientist Is Taking His Craft to the Oceans | By Andrew Pollack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/in-texas-hire-a-lawyer-forget-about-a-doctor.html | In Texas Hire a Lawyer Forget About a Doctor | By Ralph Blumenthal | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/massachusetts-grand-jury-to-consider-sexual-abuse-charge-against-ex-bishop.html | Massachusetts Grand Jury to Consider Sexual Abuse Charge Against ExBishop | By Pam Belluck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/missouri-tells-charity-to-change.html | Missouri Tells Charity To Change | By Stephanie Strom | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-midwest-illinois-ex-governor-s-aide-pleads-guilty-to-fraud.html | National Briefing Midwest Illinois ExGovernors Aide Pleads Guilty To Fraud | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-midwest-illinois-protesters-back-gay-marriage.html | National Briefing Midwest Illinois Protesters Back Gay Marriage | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-rockies-montana-alcohol-and-cold-kill-2-boys.html | National Briefing Rockies Montana Alcohol And Cold Kill 2 Boys | By Mindy Sink NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-south-georgia-jury-in-crematory-trial.html | National Briefing South Georgia Jury In Crematory Trial | By Ariel Hart NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-southwest-texas-25-years-for-killing-husband.html | National Briefing Southwest Texas 25 Years For Killing Husband | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-southwest-texas-order-on-school-lunches.html | National Briefing Southwest Texas Order On School Lunches | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/national-briefing-west-california-justice-department-backs-scouts.html | National Briefing West California Justice Department Backs Scouts | By Eric Lichtblau NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/report-finds-republican-aides-spied-on-democrats.html | Report Finds Republican Aides Spied On Democrats | By Neil A Lewis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/senate-panel-shaves-bush-s-military-budget.html | Senate Panel Shaves Bushs Military Budget | By Richard A Oppel Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/senate-staff-member-s-book-is-restricted-by-ethics-panel.html | Senate Staff Members Book Is Restricted by Ethics Panel | By David E Rosenbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/the-2004-campaign-fund-raising-kerry-camp-plans-to-raise-80-million.html | THE 2004 CAMPAIGN FUNDRAISING Kerry Camp Plans to Raise 80 Million | By Glen Justice | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/the-2004-campaign-the-president-bush-campaigns-amid-a-furor-over-ads.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Campaigns Amid a Furor Over Ads | By Richard W Stevenson and Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/us-presses-states-for-strict-seat-belt-laws.html | US Presses States for Strict Seat Belt Laws | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/us/where-there-s-no-room-for-all-three-of-them.html | Where Theres No Room for All Three of Them | By Felicity Barringer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/a-kiss-is-not-just-a-kiss-to-an-angry-arab-tv-audience.html | A Kiss Is Not Just a Kiss to an Angry Arab TV Audience | By Neil MacFarquhar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/british-manager-of-jailed-russian-tycoon-s-company-dies-in-crash.html | British Manager of Jailed Russian Tycoons Company Dies in Crash | By Erin E Arvedlund | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/central-african-republic-won-t-expel-aristide.html | Central African Republic Wont Expel Aristide | By Michael Wines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/china-s-leader-urges-shift-in-development-to-rural-areas.html | Chinas Leader Urges Shift in Development to Rural Areas | By Joseph Kahn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/despite-new-gi-tactics-bombs-are-still-biggest-peril.html | Despite New GI Tactics Bombs Are Still Biggest Peril | By Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/even-order-dawns-capital-day-vigilante-stretches-haitian-towns.html | Even as Order Dawns in Capital Day of the Vigilante Stretches On in Haitian Towns | By Lydia Polgreen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/ex-soldier-accused-of-planting-bombs-aimed-at-israeli-arabs.html | ExSoldier Accused of Planting Bombs Aimed at Israeli Arabs | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/german-judges-order-a-retrial-for-a-9-11-figure.html | GERMAN JUDGES ORDER A RETRIAL FOR A 911 FIGURE | By Desmond Butler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/house-panel-told-visa-demand-will-surge-as-nations-miss-security-deadline.html | House Panel Told Visa Demand Will Surge as Nations Miss Security Deadline | By Rachel L Swarns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/leading-chinese-dissident-released-from-prison.html | Leading Chinese Dissident Released From Prison | By Jim Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/machida-journal-japan-seeks-robotic-help-in-caring-for-the-aged.html | Machida Journal Japan Seeks Robotic Help in Caring for the Aged | By James Brooke | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/monetary-fund-chief-is-expected-to-be-president-of-germany.html | Monetary Fund Chief Is Expected to Be President of Germany | By Richard Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/rescue-on-for-russian-crew-after-arctic-camp-collapses.html | Rescue On for Russian Crew After Arctic Camp Collapses | By Andrew C Revkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/russian-experts-reportedly-gave-iraq-missile-aid.html | RUSSIAN EXPERTS REPORTEDLY GAVE IRAQ MISSILE AID | By James Risen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/world-briefing-americas-venezuela-un-ambassador-resigns.html | World Briefing Americas Venezuela UN Ambassador Resigns | By Juan Forero NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/world-briefing-europe-france-search-of-rail-network-finds-no-bombs.html | World Briefing Europe France Search Of Rail Network Finds No Bombs | By Elaine Sciolino NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-05 | https://www.nytimes.com/2004/03/05/world/world-briefing-europe-italy-marches-over-nazi-war-criminal.html | World Briefing Europe Italy Marches Over Nazi War Criminal | By Jason Horowitz NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/he-harms-she-harms-a-distinction-with-real-difference.html | He HarmsShe Harms A Distinction With Real Difference | By Dinitia Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/hiphop-review-bling-bling-party-party-some-rappers-just-want-to-have-fun.html | HIPHOP REVIEW BlingBling Party Party Some Rappers Just Want to Have Fun | By Jon Pareles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/ice-show-review-with-star-turns-and-triple-turns-a-sail-through-time.html | ICE SHOW REVIEW With Star Turns and Triple Turns a Sail Through Time | By Anna Kisselgoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/music-review-a-banquet-of-bel-canto-sound-with-its-delicious-vocal-menu.html | MUSIC REVIEW A Banquet of Bel Canto Sound With Its Delicious Vocal Menu | By Anne Midgette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/pedro-pietri-59-poet-who-chronicled-nuyorican-life.html | Pedro Pietri 59 Poet Who Chronicled Nuyorican Life | By David Gonzalez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/sills-is-asking-the-public-to-help-save-met-broadcasts.html | Sills Is Asking the Public to Help Save Met Broadcasts | By Robin Pogrebin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/so-just-for-laughs-is-the-sitcom-dying.html | So Just for Laughs Is the Sitcom Dying | By Bruce Weber | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/television-review-will-love-find-lonely-ann-margret-what-do-you-think.html | TELEVISION REVIEW Will Love Find Lonely AnnMargret What Do You Think | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/arts/turks-breach-wall-of-silence-on-armenians.html | Turks Breach Wall of Silence on Armenians | By Belinda Cooper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/books/1478-assassination-solved-the-humanist-did-it.html | 1478 Assassination Solved The Humanist Did It | By Felicia R Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/books/bridge-a-book-with-a-rich-tradition-this-time-for-average-players.html | BRIDGE A Book With a Rich Tradition This Time for Average Players | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/company-news-oracle-files-response-to-lawsuit-by-justice-department.html | COMPANY NEWS ORACLE FILES RESPONSE TO LAWSUIT BY JUSTICE DEPARTMENT | By Laurie J Flynn NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/international-business-making-space-for-ponytails-and-many-shopping-bags.html | INTERNATIONAL BUSINESS Making Space for Ponytails And Many Shopping Bags | By Mark Landler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/international-business-outsourcing-is-becoming-a-harder-sell-in-the-us.html | INTERNATIONAL BUSINESS Outsourcing Is Becoming A Harder Sell in the US | By Eduardo Porter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/international-business-shell-s-new-leader-says-predecessor-lost-boards.html | INTERNATIONAL BUSINESS Shells New Leader Says Predecessor Lost Boards Confidence | By Heather Timmons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/job-picture-data-latest-numbers-economists-see-cold-hard-truth-about-jobs.html | THE JOB PICTURE THE DATA In the Latest Numbers Economists See the Cold Hard Truth About Jobs | By Edmund L Andrews | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/job-picture-politics-job-data-provides-ammunition-for-two-sides-presidential.html | THE JOB PICTURE THE POLITICS Job Data Provides Ammunition for Two Sides in Presidential Race | By Robin Toner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/judge-dismisses-most-serious-charge-against-ex-tyco-officers.html | Judge Dismisses Most Serious Charge Against ExTyco Officers | By Alex Berenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/law-firm-settles-in-a-tax-shelter-case.html | Law Firm Settles in a Tax Shelter Case | By Lynnley Browning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/martha-stewart-verdict-analysis-stewart-s-lawyers-gambled-with-minimal.html | THE MARTHA STEWART VERDICT NEWS ANALYSIS Stewarts Lawyers Gambled With a Minimal Presentation | By Jonathan D Glater | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/martha-stewart-verdict-market-place-speculation-breaks-verdict-comes.html | THE MARTHA STEWART VERDICT MARKET PLACE Speculation Breaks Out As Verdict Comes In | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/martha-stewart-verdict-overview-stewart-found-guilty-lying-sale-stock.html | THE MARTHA STEWART VERDICT THE OVERVIEW STEWART FOUND GUILTY OF LYING IN SALE OF STOCK | By Constance L Hays and Leslie Eaton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/martha-stewart-verdict-reaction-sympathizer-gloater-they-agree-it-was-all-about.html | THE MARTHA STEWART VERDICT THE REACTION Sympathizer or Gloater They Agree It Was All About Her | By Jane Gross | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/martha-stewart-verdict-stockbroker-another-wall-st-case-conflict-between-doing.html | THE MARTHA STEWART VERDICT THE STOCKBROKER Another Wall St Case of Conflict Between Doing Right by a Client and Doing Right | By Landon Thomas Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/sun-microsystems-debt-cut-to-junk.html | Sun Microsystems Debt Cut to Junk | By Laurie J Flynn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-job-picture-the-employers-companies-hold-off-on-hiring-until-demand-rises.html | THE JOB PICTURE THE EMPLOYERS Companies Hold Off on Hiring Until Demand Rises | By Louis Uchitelle | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-job-picture-the-overview-growth-in-jobs-is-still-sluggish-despite-forecast.html | THE JOB PICTURE THE OVERVIEW GROWTH IN JOBS IS STILL SLUGGISH DESPITE FORECAST | By David Leonhardt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-markets-stocks-bonds-markets-hold-as-low-interest-hopes-counter-jobs-report.html | THE MARKETS STOCKS BONDS Markets Hold as LowInterest Hopes Counter Jobs Report | By Jonathan Fuerbringer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-martha-stewart-verdict-the-company-a-harsh-blow-to-a-company-based-on-image.html | THE MARTHA STEWART VERDICT THE COMPANY A Harsh Blow To a Company Based on Image | By David Carr and Claudia H Deutsch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/the-martha-stewart-verdict-the-media-one-if-by-land-2-if-by-sea-or-vice-versa.html | THE MARTHA STEWART VERDICT THE MEDIA One if by Land 2 if by Sea or Vice Versa | By Bill Carter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/world-business-briefing-asia-india-oil-company-stake-sold.html | World Business Briefing Asia India Oil Company Stake Sold | By Saritha Rai NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/world-business-briefing-europe-germany-drug-maker-to-buy-back-shares.html | World Business Briefing Europe Germany Drug Maker To Buy Back Shares | By Petra Kappl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/business/world-business-briefing-europe-switzerland-adecco-sets-date-for-results.html | World Business Briefing Europe Switzerland Adecco Sets Date For Results | By Fiona Fleck NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/about-new-york-gay-marriage-first-you-need-to-fall-in-love.html | About New York Gay Marriage First You Need To Fall in Love | By Dan Barry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/bloomberg-is-said-to-want-state-to-legalize-same-sex-marriages.html | Bloomberg Is Said to Want State To Legalize SameSex Marriages | By Robert D McFadden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/buyers-step-in-to-try-to-save-camden-baseball-team.html | Buyers Step In to Try to Save Camden Baseball Team | By Matthew C McCue | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/deputy-chancellor-is-accused-of-nepotism.html | Deputy Chancellor Is Accused of Nepotism | By Elissa Gootman and David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/federal-agent-shoots-a-would-be-robber-in-the-east-village.html | Federal Agent Shoots a WouldBe Robber in the East Village | By Michael Wilson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/for-a-little-off-the-top-city-ends-free-jail-haircuts.html | For a Little Off the Top City Ends Free Jail Haircuts | By Paul von Zielbauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/george-d-reycraft-79-corporate-litigator-and-trustbuster.html | George D Reycraft 79 Corporate Litigator and Trustbuster | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/hamptons-for-300-month-vacation-rentals-become-luxury-dorms-off-season.html | The Hamptons for 300 a Month Vacation Rentals Become Luxury Dorms in the OffSeason | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/hidden-cameras-upset-riders-and-crew.html | Hidden Cameras Upset Riders and Crew | By Vincent M Mallozzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/marc-l-miringoff-58-dies-measurer-of-social-health.html | Marc L Miringoff 58 Dies Measurer of Social Health | By Eduardo Porter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/mcgreevey-s-ties-to-donor-under-scrutiny.html | McGreeveys Ties to Donor Under Scrutiny | By David Kocieniewski | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/new-york-has-weaker-voice-in-congress-led-by-gop.html | New York Has Weaker Voice In Congress Led by GOP | By Raymond Hernandez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/opinions-vary-on-treating-remnants-at-ground-zero.html | Opinions Vary on Treating Remnants at Ground Zero | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/pataki-in-tentative-deal-with-largest-union.html | Pataki in Tentative Deal With Largest Union | By Michael Cooper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/religion-journal-where-strippers-held-sway-now-the-gospel-does.html | Religion Journal Where Strippers Held Sway Now the Gospel Does | By Ariel Hart | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/rowland-panel-advised-on-impeachment-standards.html | Rowland Panel Advised On Impeachment Standards | By Stacey Stowe and William Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/nyregion/when-we-were-young-at-chanel-a-glance-back.html | When We Were Young At Chanel a Glance Back | By Cathy Horyn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/clash-of-titans.html | Clash Of Titans | By David Brooks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/girl-revised.html | Girl Revised | By Amy Benfer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/iraq-s-real-holy-war.html | Iraqs Real Holy War | By Vali Nasr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/millions-for-moochers.html | Millions For Moochers | By Nicholas D Kristof | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/opinion/there-s-more-welfare-to-reform.html | Theres More Welfare to Reform | By Douglas J Besharov | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/baseball-from-first-to-third-no-shortfalls-in-spring-debut.html | BASEBALL From First to Third No Shortfalls in Spring Debut | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/baseball-giambi-s-slam-helps-lighten-the-mood.html | BASEBALL Giambis Slam Helps Lighten the Mood | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/baseball-mets-notebook-piazza-will-do-what-s-best-for-the-team.html | BASEBALL METS NOTEBOOK Piazza Will Do Whats Best for the Team | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/college-basketball-maac-tournament-iona-s-trying-season-lives-for-another-game.html | COLLEGE BASKETBALL MAAC TOURNAMENT Ionas Trying Season Lives for Another Game | By Pete Thamel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/high-schools-city-s-sprint-champion-goes-for-a-state-title.html | HIGH SCHOOLS Citys Sprint Champion Goes for a State Title | By Marc Bloom | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/hockey-devils-deal-cup-finals-star-rupp-for-hrdina.html | HOCKEY Devils Deal Cup Finals Star Rupp For Hrdina | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/hockey-rangers-win-the-battle-of-rebuilders.html | HOCKEY Rangers Win the Battle of Rebuilders | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/horse-racing-one-eyed-colt-shows-derby-promise.html | HORSE RACING OneEyed Colt Shows Derby Promise | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/on-baseball-scope-of-balco-subpoena-of-steroid-tests-is-greatly-reduced.html | On Baseball Scope of Balco Subpoena of Steroid Tests Is Greatly Reduced | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/pro-basketball-wilkens-laughs-off-vengeance-in-victory.html | PRO BASKETBALL Wilkens Laughs Off Vengeance In Victory | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/pro-basketball-with-kidd-out-harris-helps-nets-to-victory.html | PRO BASKETBALL With Kidd Out Harris Helps Nets To Victory | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/pro-football-giants-add-2-free-agents-to-their-defense.html | PRO FOOTBALL Giants Add 2 Free Agents to Their Defense | By Lynn Zinser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/pro-football-jets-lose-cornerback-but-add-wide-receiver.html | PRO FOOTBALL Jets Lose Cornerback But Add Wide Receiver | By Damon Hack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/pro-football-the-giants-and-dayne-are-ready-to-start-over.html | PRO FOOTBALL The Giants and Dayne Are Ready to Start Over | By Lynn Zinser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/sports-of-the-times-after-schott-spoke-out-the-air-needed-clearing.html | Sports of The Times After Schott Spoke Out The Air Needed Clearing | By Ira Berkow | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/sports/tv-sports-dream-job-the-nightmare-showing-now-on-espn.html | TV SPORTS Dream Job the Nightmare Showing Now on ESPN | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/accusations-in-capitol-on-lead-levels-in-water.html | Accusations in Capitol On Lead Levels in Water | By James Dao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/administration-sets-forth-a-limited-view-on-privacy.html | Administration Sets Forth A Limited View on Privacy | By Robert Pear and Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/air-force-one-phone-records-are-among-data-sought-subpoena-cia-leak-inquiry.html | Air Force One Phone Records Are Among Data Sought by Subpoena in CIA Leak Inquiry | By Richard W Stevenson and David Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/air-war-remaking-energy-policy-power-lobby-won-battle-pollution-control-epa.html | AIR WAR Remaking Energy Policy How Power Lobby Won Battle Of Pollution Control at EPA | By Christopher Drew and Richard A Oppel Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/amid-criticism-of-campaign-ad-bush-will-visit-a-9-11-memorial.html | Amid Criticism of Campaign Ad Bush Will Visit a 911 Memorial | By Elisabeth Bumiller and David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/ashcroft-in-hospital-with-pancreatic-ailment.html | Ashcroft in Hospital With Pancreatic Ailment | By Eric Lichtblau and Lawrence K Altman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/gay-marriage-licenses-create-a-quandary-for-the-clergy.html | Gay Marriage Licenses Create a Quandary for the Clergy | By Dean E Murphy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/governor-of-california-moonlighting-as-an-editor.html | Governor Of California Moonlighting As an Editor | By Charlie Leduff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/in-a-historic-black-hamlet-wal-mart-finds-resistance.html | In a Historic Black Hamlet WalMart Finds Resistance | By Andrew Jacobs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/kerry-s-shifts-nuanced-ideas-or-flip-flops.html | Kerrys Shifts Nuanced Ideas Or FlipFlops | By David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/motorists-chafing-under-a-steady-rise-in-gasoline-prices.html | Motorists Chafing Under a Steady Rise in Gasoline Prices | By Nick Madigan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/national-briefing-midwest-michigan-from-train-station-to-police-station.html | National Briefing Midwest Michigan From Train Station To Police Station | By Ben Lefebvre NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/national-briefing-northwest-oregon-suit-on-same-sex-marriages.html | National Briefing Northwest Oregon Suit On SameSex Marriages | By Matthew Preusch NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/national-briefing-southwest-texas-possible-vote-on-houston-pension-plan.html | National Briefing Southwest Texas Possible Vote On Houston Pension Plan | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/national-briefing-west-california-review-board-for-prison-system.html | National Briefing West California Review Board For Prison System | By John M Broder NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/republicans-and-democrats-step-up-efforts-to-register-millions-of-voters.html | Republicans and Democrats Step Up Efforts to Register Millions of Voters | By Rhasheema A Sweeting | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/us/suit-claiming-raid-on-pritzker-trust-funds-hits-legal-bump.html | Suit Claiming Raid on Pritzker Trust Funds Hits Legal Bump | By Monica Davey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/2-muslim-sites-attacked-in-france-and-reaction-rankles.html | 2 Muslim Sites Attacked in France and Reaction Rankles | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/bush-is-considering-waiver-for-mexicans-entering-us.html | Bush Is Considering Waiver For Mexicans Entering US | By Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/for-russia-a-new-prime-minister-but-more-of-the-same.html | For Russia a New Prime Minister but More of the Same | By Steven Lee Myers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/jorge-guinle-88-a-playboy-who-outlived-his-millions.html | Jorge Guinle 88 a Playboy Who Outlived His Millions | By Larry Rohter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/libya-discloses-production-of-23-tons-of-mustard-gas.html | Libya Discloses Production Of 23 Tons of Mustard Gas | By Judith Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/struggle-for-iraq-britain-blair-reiterates-case-for-war-asserting-grave-danger.html | THE STRUGGLE FOR IRAQ BRITAIN Blair Reiterates Case for War Asserting Grave Danger | By Patrick E Tyler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/struggle-for-iraq-politics-iraqi-shiites-setback-us-fail-sign-temporary-charter.html | THE STRUGGLE FOR IRAQ POLITICS Iraqi Shiites in Setback to US Fail to Sign Temporary Charter | By Dexter Filkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/struggle-for-iraq-weapons-us-certain-that-iraq-had-illicit-arms-reportedly.html | THE STRUGGLE FOR IRAQ WEAPONS US Certain That Iraq Had Illicit Arms Reportedly Ignored Contrary Reports | By Douglas Jehl | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/the-ad-campaign-a-rival-s-fierce-criticism.html | THE AD CAMPAIGN A Rivals Fierce Criticism | By Steven Lee Myers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/the-saturday-profile-50-years-of-burrowing-gently-into-czech-culture.html | THE SATURDAY PROFILE 50 Years of Burrowing Gently Into Czech Culture | By Ian Fisher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/the-struggle-for-iraq-intelligence-kennedy-gives-bush-stinging-rebuke-on-war.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Kennedy Gives Bush Stinging Rebuke on War | By Douglas Jehl | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/us-special-forces-in-haiti-seeking-out-rebel-leaders.html | US Special Forces in Haiti Seeking Out Rebel Leaders | By Tim Weiner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/videotapes-showing-corruption-set-off-waves-in-mexican-politics.html | Videotapes Showing Corruption Set Off Waves in Mexican Politics | By Ginger Thompson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-americas-brazil-state-to-allow-same-sex-unions.html | World Briefing Americas Brazil State To Allow SameSex Unions | By Larry Rohter NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-asia-afghanistan-turk-killed-in-highway-ambush.html | World Briefing Asia Afghanistan Turk Killed In Highway Ambush | By David Rohde NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-asia-cambodia-khmer-book-a-hot-seller.html | World Briefing Asia Cambodia Khmer Book A Hot Seller | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-asia-sri-lanka-divided-tigers.html | World Briefing Asia Sri Lanka Divided TIgers | By Amy Waldman NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-europe-2003-summer-was-hottest-in-500-years.html | World Briefing Europe 2003 Summer Was Hottest In 500 Years | By Andrew C Revkin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-europe-germany-hare-count.html | World Briefing Europe Germany Hare Count | By Victor Homola NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-europe-macedonia-president-is-buried.html | World Briefing Europe Macedonia President Is Buried | By Nicholas Wood NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-06 | https://www.nytimes.com/2004/03/06/world/world-briefing-europe-the-hague-move-against-milosevic-charges.html | World Briefing Europe The Hague Move Against Milosevic Charges | By Marlise Simons NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/art-art-that-speaks-to-you-literally.html | ART Art That Speaks To You Literally | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/art-duck-it-s-whitney-biennial-season-again.html | ART Duck Its Whitney Biennial Season Again | By Holland Cotter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/dance-this-week-supple-turns-slightly-surreal.html | DANCE THIS WEEK Supple Turns Slightly Surreal | By Roslyn Sulcas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-high-notes-the-dutch-touch-wins-again-in-bach.html | MUSIC HIGH NOTES The Dutch Touch Wins Again in Bach | By James R Oestreich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-hip-hop-s-crossover-to-the-adult-aisle.html | MUSIC HipHops Crossover to The Adult Aisle | By Martin Edlund | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-is-musical-marriage-worth-defending.html | MUSIC Is Musical Marriage Worth Defending | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-music-to-salve-the-soul-with-or-without-ideology.html | MUSIC Music to Salve the Soul With or Without Ideology | By Steve Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-playlist-silver-brown-gray-jay-z-every-which-way.html | MUSIC PLAYLIST Silver Brown Gray JayZ Every Which Way | By Jon Pareles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-poor-dido-finally-gets-a-real-man.html | MUSIC Poor Dido Finally Gets A Real Man | By Allan Kozinn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-tuning-up-missa-solemnis-the-heartfelt-mass-of-a-humanist.html | MUSIC TUNING UPMISSA SOLEMNIS The Heartfelt Mass of a Humanist | By Paul Griffiths | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/music-wynton-marsalis-simplifies-matters.html | MUSIC Wynton Marsalis Simplifies Matters | By Ben Ratliff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/arts/timely-hymns-to-a-timeless-city.html | Timely Hymns to a Timeless City | By Meline Toumani | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/automobiles/behind-the-wheel-2004-bmw-x3-bmw-calculus-can-x3-equal-x5.html | BEHIND THE WHEEL2004 BMW X3 BMW Calculus Can X3 Equal X5 | By Keith Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/automobiles/from-mtv-queer-eye-for-the-straight-8.html | From MTV Queer Eye For the Straight 8 | By Phil Patton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/books-in-brief-fiction-poetry-574007.html | BOOKS IN BRIEF FICTION POETRY | By Carol Peace Robins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/books-in-brief-fiction-poetry-574015.html | BOOKS IN BRIEF FICTION POETRY | By Katherine Dieckmann | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/books-in-brief-fiction-poetry-574023.html | BOOKS IN BRIEF FICTION POETRY | By Jonathan Kiefer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/books-in-brief-fiction-poetry-574031.html | BOOKS IN BRIEF FICTION POETRY | By David Kirby | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/books-in-brief-fiction-poetry-574040.html | BOOKS IN BRIEF FICTION POETRY | By Michael Agger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/books-in-brief-fiction-poetry-motel-of-the-mysteries.html | BOOKS IN BRIEF FICTION POETRY Motel of the Mysteries | By Rebecca TuhusDubrow | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/frankie-and-jonathan.html | Frankie and Jonathan | By James Gavin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/from-gilgamesh-to-armageddon.html | From Gilgamesh to Armageddon | By Scott McLemee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/girl-with-a-snake-tattoo.html | Girl With a Snake Tattoo | By Valerie Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/love-potion-no-9.html | Love Potion No 9 | By Liesl Schillinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/new-noteworthy-paperbacks-574481.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/non-american-idol.html | NonAmerican Idol | By Michael Upchurch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/sonnet-in-so-many-words.html | Sonnet in So Many Words | By Maxine Kumin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/the-age-of-uranians.html | The Age of Uranians | By Adam Goodheart | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/the-last-word-the-paranoid-states-of-america.html | THE LAST WORD The Paranoid States of America | By Laura Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/the-white-trash-bin-of-history.html | The WhiteTrash Bin of History | By Rob Nixon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/books/turned-on-tuned-in-etc.html | Turned On Tuned In Etc | By Elsa Dixler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/are-peanuts-no-longer-enough.html | Are Peanuts No Longer Enough | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/business-a-drug-s-royalties-may-ease-hunger.html | Business A Drugs Royalties May Ease Hunger | By Andrew Pollack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/business-emotional-striptease-and-other-paths-to-ethics.html | Business Emotional Striptease and Other Paths to Ethics | By Amy Wu | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/business-people-a-cheer-for-girls-give-me-a-big-c-a-r-e-e-r.html | Business People A Cheer for Girls Give Me a Big CAREER | By Melinda Ligos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/business-people-in-the-underwear-drawer.html | Business People In the Underwear Drawer | By Melinda Ligos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/business-people-strolling-to-the-cockpit.html | Business People Strolling to the Cockpit | By Jane L Levere | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/business-people-you-drink-it-they-ll-buy-it.html | Business People You Drink It Theyll Buy It | By Melinda Ligos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/databank-a-quiet-week-except-for-that-verdict.html | DataBank A Quiet Week Except for That Verdict | By Jeff Sommer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/economic-view-productivity-and-jobs-the-political-vagaries.html | ECONOMIC VIEW Productivity And Jobs The Political Vagaries | By Daniel Gross | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/executive-life-the-boss-it-s-show-time.html | EXECUTIVE LIFE THE BOSS Its Show Time | By Pernille SpiersLopez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/executive-life-the-new-cost-of-keeping-workers-happy.html | Executive Life The New Cost of Keeping Workers Happy | By David Koeppel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/expired-credit-king-was-cut-off-founder-mbna-meets-anxious-board-loses.html | Expired How a Credit King Was Cut Off CoFounder of MBNA Meets an Anxious Board And Loses | By Lowell Bergman and Patrick McGeehan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/investing-china-s-web-portals-open-a-door-to-risk.html | Investing Chinas Web Portals Open a Door to Risk | By Yilu Zhao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/investing-the-bulls-are-back-the-brokers-are-wary.html | Investing The Bulls Are Back The Brokers Are Wary | By J Alex Tarquinio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/market-insight-assessing-california-s-stopgap-bond-sale.html | MARKET INSIGHT Assessing Californias Stopgap Bond Sale | By Kenneth N Gilpin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/market-watch-the-ceo-s-mad-mad-world.html | MARKET WATCH The CEOs Mad Mad World | By Gretchen Morgenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/on-the-contrary-bye-bye-big-box-a-thin-screen-is-bringing-fresh-air.html | ON THE CONTRARY ByeBye Big Box A Thin Screen Is Bringing Fresh Air | By Daniel Akst | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/personal-business-not-just-for-celebrities-private-security-service.html | Personal Business Not Just for Celebrities Private Security Service | By Fran Hawthorne | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/private-sector-from-one-business-to-23-million.html | Private Sector From One Business to 23 Million | By Elizabeth Olson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/business/strategies-why-an-sec-hurdle-won-t-stop-fund-speculators.html | STRATEGIES Why an SEC Hurdle Wont Stop Fund Speculators | By Mark Hulbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/jobs/home-front-for-dot-com-casualties-a-slow-recovery.html | HOME FRONT For DotCom Casualties a Slow Recovery | By Betsy Cummings | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/athens-an-olympian-metamorphosis.html | Athens An Olympian Metamorphosis | By Michael Mewshaw | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/celebration-miami-miami-beach.html | CELEBRATION MiamiMiami Beach | By Richard Lourie | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/food-fighter.html | Food Fighter | By Peggy Orenstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/food-wake-up-call.html | FOOD WakeUp Call | By Jonathan Reynolds | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/getting-to-know-your-kangaroo.html | Getting to know your Kangaroo | By Margot Livesey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/in-the-realm-of-jet-lag.html | In the Realm of Jet Lag | By Pico Iyer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/lives-healing-each-in-her-own-time.html | LIVES Healing Each in Her Own Time | By M Baker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/one-of-a-kind-tokyo-rice-paddy-in-the-sky.html | ONE OF A KIND Tokyo Rice Paddy In The Sky | By Paula Deitz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/one-street-at-a-time-hong-kong-s-great-electric-ladder.html | ONE STREET AT A TIME Hong Kongs Great Electric Ladder | By Daisann McLane | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/our-correspondent-in-cape-town-south-africa-geology-is-destiny.html | OUR CORRESPONDENT IN CAPE TOWN South Africa Geology Is Destiny | By Michael Wines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/style-art-throb.html | STYLE Art Throb | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/tarifa.html | Tarifa | By Tim Golden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-jihadi-who-kept-asking-why.html | The Jihadi Who Kept Asking Why | By Elizabeth Rubin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-list-rome-an-insider-s-address-book.html | THE LIST Rome An Insiders Address Book | By Catharine Reynolds | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-consumed-the-apex-dvd-player.html | THE WAY WE LIVE NOW 3704 CONSUMED The Apex DVD Player | By Rob Walker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-essay-the-third-man.html | THE WAY WE LIVE NOW 3704 ESSAY The Third Man | By Sean Wilentz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-on-language-attaboy-attosecond.html | THE WAY WE LIVE NOW 3704 ON LANGUAGE Attaboy Attosecond | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-page-turner-the-play-maker.html | THE WAY WE LIVE NOW 3704 PAGE TURNER The Play Maker | By Jesse Green | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-power-of-two.html | THE WAY WE LIVE NOW 3704 Power of Two | By Jonathan Rauch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-questions-for-chris-heinz-stumping-for-stepdad.html | THE WAY WE LIVE NOW 3704 QUESTIONS FOR CHRIS HEINZ Stumping for Stepdad | By Alexandra Starr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/the-way-we-live-now-3-7-04-the-ethicist-foreign-aid.html | THE WAY WE LIVE NOW 3704 THE ETHICIST Foreign Aid | By Randy Cohen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/magazine/washington-some-of-my-favorite-things.html | Washington Some Of My Favorite Things | By Claire Messud | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/movies/film-captain-video-prepares-for-takeoff.html | FILM Captain Video Prepares for Takeoff | By Caryn James | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/movies/film-jesus-as-box-office-superhero.html | FILM Jesus as BoxOffice Superhero | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/movies/film-this-week-he-wants-to-kill-himself-giggle.html | FILM THIS WEEK He Wants to Kill Himself Giggle | By Dave Kehr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/movies/mel-gibson-forgives-us-for-his-sins.html | Mel Gibson Forgives Us For His Sins | By Frank Rich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/movies/television-he-s-that-guy-from-rushmore-and-more.html | TELEVISION Hes That Guy From Rushmore And More | By Alexandra Jacobs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/a-clash-in-the-woods.html | A Clash in the Woods | By Jane Gordon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/a-convenience-store-with-a-twist.html | A Convenience Store With a Twist | By Marc Ferris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/all-the-rage-fighting-nassau-assessments.html | All the Rage Fighting Nassau Assessments | By Vivian S Toy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/an-artistic-bounty-from-the-australian-wilderness.html | An Artistic Bounty From the Australian Wilderness | By Benjamin Genocchio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/art-reviews-a-front-row-seat-in-new-orleans.html | ART REVIEWS A Front Row Seat in New Orleans | By Helen A Harrison | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/art-reviews-a-three-way-view-old-new-and-arresting.html | ART REVIEWS A ThreeWay View Old New and Arresting | By D Dominick Lombardi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/at-a-professional-theater-on-campus-real-students-on-stage.html | At a Professional Theater on Campus Real Students on Stage | By Neil Genzlinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/beached-males.html | Beached Males | By Phillip Lopate | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/briefings-government-attorney-general-clears-aide.html | BRIEFINGS GOVERNMENT ATTORNEY GENERAL CLEARS AIDE | By John Sullivan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/briefings-government-link-to-fund-raiser-denied.html | BRIEFINGS GOVERNMENT LINK TO FUNDRAISER DENIED | By Laura Mansnerus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/briefings-road-and-rail-insurance-rate-cut.html | BRIEFINGS ROAD AND RAIL INSURANCE RATE CUT | By George James | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/businesses-near-courthouse-find-their-lifeblood-in-it.html | Businesses Near Courthouse Find Their Lifeblood in It | By Susan Saulny | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/by-the-way-at-the-library-checking-out-celebrities.html | BY THE WAY At the Library Checking Out Celebrities | By Christine Contillo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/checking-yourself-out-quite-literally.html | Checking Yourself Out Quite Literally | By Paula Ganzi Licata | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/chess-black-seems-to-have-it-all-then-stumbles-into-a-trap.html | CHESS Black Seems to Have It All Then Stumbles Into a Trap | By Robert Byrne | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/communities-finding-a-voice-and-speaking-up.html | COMMUNITIES Finding a Voice And Speaking Up | By Tina Kelley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/commuter-s-journal-excuse-me-that-seat-s-taken.html | COMMUTERS JOURNAL Excuse Me That Seats Taken | By Jack Kadden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/commuter-s-journal-higher-fares-for-this-service.html | COMMUTERS JOURNAL Higher Fares For This Service | By Jack Kadden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/coping-crowds-at-last-at-a-hard-luck-hotel.html | COPING Crowds at Last at a HardLuck Hotel | By Anemona Hartocollis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/county-lines-teaching-the-niceties-of-life-like-no-name-calling.html | COUNTY LINES Teaching the Niceties of Life Like No Name Calling | By Marek Fuchs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/critics-take-aim-at-college-s-chief.html | Critics Take Aim At Colleges Chief | By John Rather | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/cuttings-giving-coleus-their-chance-to-shine.html | CUTTINGS Giving Coleus Their Chance to Shine | By Patricia A Taylor | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/development-neighbors-oppose-larchmont-park-swap.html | DEVELOPMENT Neighbors Oppose Larchmont Park Swap | By Barbara Whitaker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/dining-a-creative-switch-to-japanese-fusion.html | DINING A Creative Switch to Japanese Fusion | By Patricia Brooks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/dining-out-a-place-where-burgers-are-the-draw.html | DINING OUT A Place Where Burgers Are the Draw | By Alice Gabriel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/dining-out-attention-getter-in-west-islip.html | DINING OUT AttentionGetter in West Islip | By Joanne Starkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/enforcement-of-law-sends-many-street-vendors-packing.html | Enforcement of Law Sends Many Street Vendors Packing | By Alan Feuer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/for-jayson-williams-the-trial-brings-a-harsher-limelight.html | For Jayson Williams the Trial Brings a Harsher Limelight | By Jeremy Pearce | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/for-lunch-party-one-switching-frozen-meals-program-may-further-isolate-some.html | For Lunch a Party of One By Switching to Frozen Meals Program May Further Isolate Some Elderly | By N R Kleinfield | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/for-the-record-hey-that-s-no-lady-that-s-an-athlete.html | FOR THE RECORD Hey Thats No Lady Thats an Athlete | By Marek Fuchs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/fyi-674273.html | FYI | By Michael Pollak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/gloversville-journal-glove-maker-helps-a-city-stay-true-to-its-name.html | Gloversville Journal Glove Maker Helps a City Stay True To Its Name | By Michelle York | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/government-heavy-static-over-a-phone-tower.html | GOVERNMENT Heavy Static Over a Phone Tower | By George James | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/history-a-trail-that-traces-a-heritage.html | HISTORY A Trail That Traces a Heritage | By Barbara Whitaker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/how-to-keep-them-down-on-the-farm.html | How To Keep Them Down On The Farm | By Jennifer Goldblatt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-brief-east-end-could-get-new-tv-channel.html | IN BRIEF East End Could Get New TV Channel | By Warren Strugatch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-brief-lipa-says-electric-usage-made-record-jump.html | IN BRIEF LIPA Says Electric Usage Made Record Jump | By Stewart Ain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-brief-navy-chooses-developer-for-mitchel-housing.html | IN BRIEF Navy Chooses Developer For Mitchel Housing | By Donna Kutt Nahas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-brief-special-elections-in-nassau-and-suffolk.html | IN BRIEF Special Elections In Nassau and Suffolk | By Vivian S Toy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-business-for-county-youths-a-jobs-expo.html | IN BUSINESS For County Youths A Jobs Expo | By Elsa Brenner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-business-medical-center-hires-management-consultant.html | IN BUSINESS Medical Center Hires Management Consultant | By Elsa Brenner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-business-nrc-not-faulted-in-indian-point-ruling.html | IN BUSINESS NRC Not Faulted In Indian Point Ruling | By Tina Kelley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-business-when-the-boss-sends-a-van-to-the-door.html | IN BUSINESS When the Boss Sends a Van to the Door | By Diana Marszalek | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/in-person-a-lifetime-forager-in-history-s-mailbag.html | IN PERSON A Lifetime Forager In Historys Mailbag | By Debra Nussbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/jersey-searching-for-truth-in-the-passion-of-the-christ.html | JERSEY Searching for Truth in The Passion of the Christ | By Fran Schumer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/jerseyana-a-mix-of-dice-poker-and-lotto-dreams.html | JERSEYANA A Mix of Dice Poker And Lotto Dreams | By John T Ward | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/li-work-they-can-make-it-there-but-some-prefer-to-stay.html | LI WORK They Can Make It There but Some Prefer to Stay | By Warren Strugatch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/long-island-journal-preschool-gives-cancer-children-normalcy.html | LONG ISLAND JOURNAL Preschool Gives Cancer Children Normalcy | By Marcelle S Fischler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/long-island-vines-part-timers-no-amateurs-with-wine.html | LONG ISLAND VINES PartTimers No Amateurs With Wine | By Howard G Goldberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/looking-back-on-30-years-of-drama-and-4-tickets.html | Looking Back on 30 Years Of Drama and 4 Tickets | By Eric Krebs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/more-women-turn-to-farming.html | More Women Turn to Farming | By Jennifer Goldblatt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-bayside-neither-rain-nor-sleet-nor-dark-night-other-urban.html | NEIGHBORHOOD REPORT BAYSIDE Neither Rain Nor Sleet Nor Dark of Night and Other Urban Myths | By Jim OGrady | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-coney-island-a-bedraggled-flea-market-makes-way-for-progress.html | NEIGHBORHOOD REPORT CONEY ISLAND A Bedraggled Flea Market Makes Way for Progress | By Alex Mindlin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-flushing-super-saturday-city-s-taiwanese-head-home-vote.html | NEIGHBORHOOD REPORT FLUSHING Super Saturday The Citys Taiwanese Head Home to Vote | By Flora Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-new-york-night-life-least-fans-will-keep-their-hearing.html | NEIGHBORHOOD REPORT NEW YORK NIGHT LIFE At Least the Fans Will Keep Their Hearing | By Steve Kurutz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-new-york-night-life-lonely-restaurant-that-wears-crown.html | NEIGHBORHOOD REPORT NEW YORK NIGHT LIFE Lonely Is the Restaurant That Wears the Crown | By Steve Kurutz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-new-york-up-close-citypeople-honky-tonk-man-whose-turf-hip.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE CITYPEOPLE A HonkyTonk Man Whose Turf Is the HipHop City | By Kevin Canfield | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-upper-east-side-after-a-cleaning-a-glimpse-of-glory.html | NEIGHBORHOOD REPORT UPPER EAST SIDE After a Cleaning a Glimpse of Glory | By Benjamin Genocchio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/neighborhood-report-westchester-square-tired-being-good-neighbors-residents.html | NEIGHBORHOOD REPORT WESTCHESTER SQUARE Tired of Being Good Neighbors Residents Oppose a Group Home | By Seth Kugel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/on-politics-no-millionaire-s-tax-that-s-so-last-year.html | ON POLITICS No Millionaires Tax Thats So Last Year | By Laura Mansnerus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/over-time-a-development-takes-shape.html | Over Time a Development Takes Shape | By Tina Kelley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/parents-seek-help-in-finding-daughter-21.html | Parents Seek Help in Finding Daughter 21 | By Jason George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/police-arrest-david-crosby-after-gun-is-found-in-bag.html | Police Arrest David Crosby After Gun Is Found in Bag | By Michael Wilson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/poor-get-a-federal-benefit-the-state-then-takes-away.html | Poor Get a Federal Benefit The State Then Takes Away | By Jane Gordon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/profile-of-a-land-deal.html | Profile of a Land Deal | By Tina Kelley and Christopher West Davis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/quick-bite-king-plaza-buffet-all-you-can-eat-and-most-you-can-enjoy.html | QUICK BITEKing Plaza Buffet All You Can Eat and Most You Can Enjoy | By Jack Silbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/rescuing-foals-and-earning-wings.html | Rescuing Foals and Earning Wings | By Carolyn Battista | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/restaurants-got-breath-mints.html | RESTAURANTS Got Breath Mints | By David Corcoran | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/same-sex-marriage-blurs-lines-on-both-sides-of-the-political-aisle.html | SameSex Marriage Blurs Lines on Both Sides of the Political Aisle | By Michael Slackman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/seussentennial-stories-of-sneetch-lessons-in-lorax.html | SEUSSENTENNIAL Stories of Sneetch Lessons in Lorax | By Marcelle S Fischler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/should-police-be-allowed-to-volunteer.html | Should Police Be Allowed to Volunteer | By Barbara Whitaker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/soapbox-confessions-of-a-gas-tax-advocate.html | SOAPBOX Confessions of a Gas Tax Advocate | By Louis J Gambaccini | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/soapbox-fighting-the-evil-called-genocide.html | SOAPBOX Fighting the Evil Called Genocide | By Dr Meryl Ain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/sorting-out-suffolk-s-employee-drug-plan.html | Sorting Out Suffolks Employee Drug Plan | By David Winzelberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/the-bell-tolls-for-the-oldest-catholic-school.html | The Bell Tolls for the Oldest Catholic School | By Stewart Ain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/the-guide-647977.html | THE GUIDE | By Barbara Delatiner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/the-guide-657387.html | THE GUIDE | By Eleanor Charles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/the-soapbox-face-off-in-washington-square.html | THE SOAPBOX FaceOff in Washington Square | By Neal Hirschfeld | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/theater-review-if-you-don-t-like-your-daughter-s-boyfriend.html | THEATER REVIEW If You Dont Like Your Daughters Boyfriend | By Naomi Siegel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/unitarian-ministers-defy-authorities-conducting-same-sex-weddings-new-paltz.html | Unitarian Ministers Defy Authorities by Conducting SameSex Weddings in New Paltz | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/up-front-worth-noting-it-seems-like-everybody-is-batting-cleanup.html | UP FRONT WORTH NOTING It Seems Like Everybody Is Batting Cleanup | By Robert Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/up-front-worth-noting-paying-the-price-for-playing-hooky.html | UP FRONT WORTH NOTING Paying the Price For Playing Hooky | By Jessica Bruder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/up-front-worth-noting-the-governor-formerly-known-as-an-arena.html | UP FRONT WORTH NOTING The Governor Formerly Known as an Arena | By Jessica Bruder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/up-front-worth-noting-we-re-number-one-unfortunately-in-a-sin-tax.html | UP FRONT WORTH NOTING Were Number One Unfortunately in a Sin Tax | By Laura Mansnerus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/update-for-a-milford-church-a-waiting-game.html | UPDATE For a Milford Church a Waiting Game | By Jeff Holtz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/urban-studies-salivating-celebrities-topped-with-hot-fudge-sauce.html | URBAN STUDIESSALIVATING Celebrities Topped With Hot Fudge Sauce | By Tina Kelley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/urban-tactics-smallville.html | URBAN TACTICS Smallville | By Tom Vanderbilt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/volunteers-say-ethics-plan-goes-too-far.html | Volunteers Say Ethics Plan Goes Too Far | By Avi Salzman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/wine-under-20-a-handbook-for-city-sippers.html | WINE UNDER 20 A Handbook For City Sippers | By Howard G Goldberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/woman-with-a-yellow-dress-still-riding-the-m-line.html | Woman With a Yellow Dress Still Riding the M Line | By James Barron | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/worth-noting-a-new-haven-presence-covets-the-governor-s-seat.html | WORTH NOTING A New Haven Presence Covets the Governors Seat | By Jeff Holtz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/worth-noting-friend-of-the-armed-forces-remembered-for-her-spirit.html | WORTH NOTING Friend of the Armed Forces Remembered for Her Spirit | By Jeff Holtz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/worth-noting-new-haven-official-speaks-about-naacp-inquiry.html | WORTH NOTING New Haven Official Speaks About NAACP Inquiry | By Jeff Holtz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/worth-noting-uconn-to-assess-a-policy-on-illegal-immigrants.html | WORTH NOTING UConn to Assess a Policy On Illegal Immigrants | By Dick Ahles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/nyregion/young-love-new-caution-first-two-articles-behind-fall-pregnancy-new-teenage.html | YOUNG LOVE NEW CAUTION First of two articles Behind Fall in Pregnancy a New Teenage Culture of Restraint | By Nina Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/jfk-marilyn-camelot.html | JFK Marilyn Camelot | By Maureen Dowd | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/reform-your-way-to-victory.html | Reform Your Way to Victory | By Bruce Reed | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/the-secret-of-our-sauce.html | The Secret Of Our Sauce | By Thomas L Friedman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/opinion/what-do-you-do-now-john-kerry.html | What Do You Do Now John Kerry | By Stanley B Greenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/commercial-property-manhattan-offices-small-spaces-make-up-growing-share-leases.html | Commercial PropertyManhattan Offices Small Spaces Make Up Growing Share of Leases | By John Holusha | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/habitats-dominick-street-south-village-chef-family-select-ingredients-for-home.html | HabitatsDominick Street in the South Village Chef and Family Select Ingredients for the Home | By Penelope Green | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/if-you-re-thinking-living-north-brunswick-nj-rural-feel-despite-major-highways.html | If Youre Thinking of Living InNorth Brunswick NJ A Rural Feel Despite Major Highways | By Jerry Cheslow | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/improving-home-improvement.html | Improving Home Improvement | By Edwin McDowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/in-the-region-long-island-plans-proceed-for-homes-at-large-historic-sites.html | In the RegionLong Island Plans Proceed for Homes at Large Historic Sites | By Carole Paquette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/in-the-region-new-jersey-rutgers-newark-prepares-to-build-apartment-tower.html | In the RegionNew Jersey RutgersNewark Prepares to Build Apartment Tower | By Antoinette Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/in-the-region-westchester-landmark-theaters-find-roles-in-21st-century.html | In the RegionWestchester Landmark Theaters Find Roles in 21st Century | By Elsa Brenner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/streetscapes-east-80th-street-madison-park-avenues-block-with-rare-windows.html | StreetscapesEast 80th Street From Madison to Park Avenues A Block With Rare Windows and Unusual Statues | By Christopher Gray | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/realestate/your-home-in-divorce-property-matters.html | YOUR HOME In Divorce Property Matters | By Jay Romano | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/backtalk-when-stars-collide-in-new-york.html | BackTalk When Stars Collide in New York | By Douglas Warshaw | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/backtalk-where-there-is-a-will-to-gain-an-edge-athletes-find-a-way.html | BackTalk Where There Is a Will to Gain an Edge Athletes Find a Way | By Charles Yesalis and Michael Bahrke | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/baseball-mets-fine-spencer-and-garcia-for-scuffle.html | BASEBALL Mets Fine Spencer And Garcia For Scuffle | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/baseball-quick-bat-tough-out-sheffield-the-hitter.html | BASEBALL Quick Bat Tough Out Sheffield The Hitter | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/baseball-simple-twist-fate-changed-torborg-s-life-it-helped-save-life-little-boy.html | On Baseball Simple Twist of Fate Changed Torborgs Life and It Helped Save the Life of a Little Boy | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/baseball-yankees-notebook-yanks-get-hernandez-and-some-insurance.html | BASEBALL YANKEES NOTEBOOK Yanks Get Hernndez And Some Insurance | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/baseball-zeile-s-final-spring-training-is-proving-to-be-his-hardest.html | BASEBALL Zeiles Final Spring Training Is Proving to Be His Hardest | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/college-basketball-last-game-gives-stanford-first-taste-of-defeat.html | COLLEGE BASKETBALL Last Game Gives Stanford First Taste of Defeat | By Erik K Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/college-basketball-maac-tournament-clark-sends-st-peter-s-past-rider-in-overtime.html | COLLEGE BASKETBALL MAAC TOURNAMENT Clark Sends St Peters Past Rider In Overtime | By Pete Thamel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/college-basketball-red-storm-stays-upbeat-right-to-the-bitter-end.html | COLLEGE BASKETBALL Red Storm Stays Upbeat Right to the Bitter End | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/college-basketball-roundup-big-east-women-four-teams-advance-but-uconn-looming.html | COLLEGE BASKETBALL ROUNDUP BIG EAST WOMEN Four Teams Advance But UConn Is Looming | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/hockey-continuing-overhaul-sather-ships-simon.html | HOCKEY Continuing Overhaul Sather Ships Simon | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/hockey-islanders-lack-urgency-in-their-loss-to-the-blues.html | HOCKEY Islanders Lack Urgency In Their Loss to the Blues | By Ron Dicker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/inside-the-nba-yao-reaches-heights-against-o-neal.html | INSIDE THE NBA Yao Reaches Heights Against ONeal | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/pro-basketball-even-in-real-estate-lever-has-rebounded.html | PRO BASKETBALL Even in Real Estate Lever Has Rebounded | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/pro-basketball-kidd-is-expected-to-play-bryant-may-miss-month.html | PRO BASKETBALL Kidd Is Expected to Play Bryant May Miss Month | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/pro-basketball-mohammed-happy-to-do-the-knicks-dirty-work.html | PRO BASKETBALL Mohammed Happy to Do The Knicks Dirty Work | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/pro-football-linebacker-and-cornerback-join-jets-as-possible-starters.html | PRO FOOTBALL Linebacker and Cornerback Join Jets as Possible Starters | By Gerald Eskenazi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/pro-football-redskins-burned-midnight-oil-and-boss-s-cash.html | PRO FOOTBALL Redskins Burned Midnight Oil and Bosss Cash | By Damon Hack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/sports-briefing-track-and-field-girls-times-best-in-us.html | Sports Briefing TRACK AND FIELD GIRLS TIMES BEST IN US | By William J Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/sports-of-the-times-maris-did-not-need-performance-enhanced.html | Sports of The Times Maris Did Not Need Performance Enhanced | By Selena Roberts | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/sports-of-the-times-yankees-best-move-torre-through-2006.html | Sports of The Times Yankees Best Move Torre Through 2006 | By Dave Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/sports/ultrarunning-runner-s-death-places-sport-under-scrutiny.html | ULTRARUNNING Runners Death Places Sport Under Scrutiny | By Jere Longman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/style/a-night-out-with-broken-lizard-sons-and-loungers.html | A NIGHT OUT WITH Broken Lizard Sons and Loungers | By Monica Corcoran | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/style/a-prius-hummer-war-divides-oscarville.html | A PriusHummer War Divides Oscarville | By Sharon Waxman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/style/after-100-years-of-squirming-men-tank-the-tux.html | After 100 Years of Squirming Men Tank the Tux | By David Colman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/style/boite-sultry-skies.html | BOTE Sultry Skies | By Victoria Desilverio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/style/designs-kept-for-posterity-and-maybe-later-cash.html | Designs Kept for Posterity And Maybe Later Cash | By Ruth La Ferla | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/style/on-campus-rethinking-biology-101.html | On Campus Rethinking Biology 101 | By Fred A Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/style/on-the-street-early-birds.html | ON THE STREET Early Birds | By Bill Cunningham | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/style/possessed-jaws-the-ethos.html | POSSESSED Jaws the Ethos | By David Colman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/style/pulse-primary-colors.html | PULSE Primary Colors | By Ellen Tien | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/style/the-age-of-dissonance-gay-marriage-how-straight.html | THE AGE OF DISSONANCE Gay Marriage How Straight | By Bob Morris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/style/the-red-carpet-leads-to-a-drive-through.html | The Red Carpet Leads To a DriveThrough | By Patrick McGeehan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/style/weddings-celebrations-vows-adam-wolfensohn-and-jennifer-small.html | WEDDINGSCELEBRATIONS VOWS Adam Wolfensohn and Jennifer Small | By Lola Ogunnaike | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/theater/theater-alec-baldwin-restrained.html | THEATER Alec Baldwin Restrained | By Melena Z Ryzik | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/theater/theater-excerpt-that-woman-rebecca-west-remembers.html | THEATER EXCERPT THAT WOMAN REBECCA WEST REMEMBERS | By Jason Zinoman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/a-town-that-s-more-than-a-pretty-face.html | A Town Thats More Than a Pretty Face | By David Laskin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/astoria-ore-transforms-itself.html | Astoria Ore Transforms Itself | By Susan G Hauser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/feeling-his-way-on-sacred-ground.html | Feeling His Way on Sacred Ground | By Michael McColly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/frugal-traveler-in-hanoi-traffic-and-history-hum.html | FRUGAL TRAVELER In Hanoi Traffic and History Hum | By Daisann McLane | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/in-qaddafi-s-realm-shadows-of-the-caesars.html | In Qaddafis Realm Shadows of the Caesars | By Patrick E Tyler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/practical-traveler-tighter-borders-more-delays.html | PRACTICAL TRAVELER Tighter Borders More Delays | By Susan Stellin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/q-and-a-613690.html | Q and A | By Ray Cormier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/the-first-tentative-steps-back.html | The first tentative steps back | By Patrick E Tyler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/travel-advisory-correspondent-s-report-tourism-report-finds-us-big-loser-2003.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Tourism Report Finds US a Big Loser in 2003 | By Alan Cowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/travel-advisory-cypress-gardens-plan-arouses-misgivings.html | TRAVEL ADVISORY Cypress Gardens Plan Arouses Misgivings | By Dennis Blank | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/travel-advisory-opera-returns-to-london-coliseum.html | TRAVEL ADVISORY Opera Returns To London Coliseum | By Pamela Kent | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/travel-advisory-sam-s-club-offers-vacations-online.html | TRAVEL ADVISORY Sams Club Offers Vacations Online | By Susan Stellin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/travel-advisory-spain-remembers-dali-a-flamboyant-son.html | TRAVEL ADVISORY Spain Remembers Dal a Flamboyant Son | By Andrew Ferren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/travel/what-s-doing-in-savannah.html | WHATS DOING IN Savannah | By Andrew Jacobs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/tv/cover-story-usa-s-newest-eccentric-he-feels-the-crime.html | COVER STORY USAs Newest Eccentric He Feels the Crime | By Neil Genzlinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/tv/for-young-viewers-training-new-stewards-to-care-for-the-world.html | FOR YOUNG VIEWERS Training New Stewards to Care for the World | By Suzanne MacNeille | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/us/2004-campaign-candidates-bush-defends-9-11-advertisements-kerry-visits-texas.html | THE 2004 CAMPAIGN THE CANDIDATES Bush Defends 911 Advertisements as Kerry Visits Texas | By Richard W Stevenson and David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/us/2004-campaign-foreign-policy-kerry-condemns-bush-for-failing-back-aristide.html | THE 2004 CAMPAIGN FOREIGN POLICY KERRY CONDEMNS BUSH FOR FAILING TO BACK ARISTIDE | By David E Sanger and David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/us/as-shocks-replace-police-bullets-deaths-drop-but-questions-arise.html | As Shocks Replace Police Bullets Deaths Drop but Questions Arise | By Sarah Kershaw | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/us/boat-capsizes-killing-one-3-are-missing.html | Boat Capsizes Killing One 3 Are Missing | By Charles Cohen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/us/closely-watched-illinois-senate-race-attracts-7-candidates-in-millionaire-range.html | Closely Watched Illinois Senate Race Attracts 7 Candidates in Millionaire Range | By Monica Davey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/us/jurors-discuss-the-verdict-against-stewart.html | Jurors Discuss the Verdict Against Stewart | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/us/new-planes-crowd-skies-once-left-to-big-jets.html | New Planes Crowd Skies Once Left to Big Jets | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/us/norval-morris-dies-at-80-a-leading-expert-on-criminal-justice-systems.html | Norval Morris Dies at 80 A Leading Expert on Criminal Justice Systems | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/us/political-points.html | Political Points | By John Tierney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/us/scottsdale-journal-alive-well-and-on-the-prowl-it-s-the-geriatric-mating-game.html | Scottsdale Journal Alive Well and on the Prowl Its the Geriatric Mating Game | By Peter T Kilborn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/us/stewart-s-celebrity-created-magnet-for-scrutiny.html | Stewarts Celebrity Created Magnet for Scrutiny | By Jonathan D Glater | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/us/when-these-friends-get-together-the-talk-is-rarely-small.html | When These Friends Get Together the Talk Is Rarely Small | By John M Broder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/a-former-justice-with-the-law-and-god-as-his-guide.html | A Former Justice With the Law and God as His Guide | By David D Kirkpatrick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/correspondence-blackmun-papers-shrine-american-documents-pathos-poetry-blackmun.html | CorrespondenceThe Blackmun Papers At a Shrine of American Documents Pathos Poetry and Blackmuns Rosebud | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/ideas-trends-how-the-little-green-men-met-their-makers.html | Ideas Trends How the Little Green Men Met Their Makers | By Kenneth Chang | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/ideas-trends-my-drug-study-sounds-catchier-than-yours.html | Ideas Trends My Drug Study Sounds Catchier Than Yours | By Gina Kolata | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/ideas-trends-stewart-s-folly-there-s-a-reason-your-mother-told-you-not-to-lie.html | Ideas Trends Stewarts Folly Theres a Reason Your Mother Told You Not to Lie | By Alex Berenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/page-two-feb-29-march-6-educators-rethink-the-tween-grades.html | Page Two Feb 29March 6 Educators Rethink The Tween Grades | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/page-two-feb-29-march-6-gay-marriage-state-by-state.html | Page Two Feb 29March 6 GAY MARRIAGE STATE BY STATE | By Pam Belluck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/page-two-feb-29-march-6-steroids-and-the-home-run-asterisk.html | Page Two Feb 29March 6 Steroids and the HomeRun Asterisk | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/page-two-feb-29-march-6-supersize-we-knew-thee-too-well.html | Page Two Feb 29March 6 Supersize We Knew Thee Too Well | By William Grimes | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-nation-a-swing-to-the-middle-on-gun-control.html | The Nation A Swing to the Middle On Gun Control | By Sheryl Gay Stolberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-nation-broadcasters-on-the-spot-it-s-prime-time-for-a-decency-campaign.html | The Nation Broadcasters on the Spot Its Prime Time for a Decency Campaign | By Hugo Lindgren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-nation-punditry-on-parade-conventional-wisdom-the-latest-version.html | The Nation Punditry on Parade Conventional Wisdom The Latest Version | By Adam Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-nation-retraining-for-what-if-you-re-a-waiter-the-future-is-rosy.html | The Nation Retraining for What If Youre a Waiter the Future Is Rosy | By Steven Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-week-ahead-technology.html | The Week Ahead TECHNOLOGY | By Kari Haskell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-week-ahead-television.html | The Week Ahead TELEVISION | By Michael Brick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-week-ahead-trade.html | The Week Ahead TRADE | By Elizabeth Becker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-world-if-you-re-thinking-of-living-in-exile.html | The World If Youre Thinking Of Living in Exile | By Michael Wines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-world-iraq-navigates-between-islam-and-democracy.html | The World Iraq Navigates Between Islam and Democracy | By Susan Sachs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/weekinreview/the-world-miles-to-go-the-road-ahead-may-be-even-rougher.html | The World Miles to Go The Road Ahead May Be Even Rougher | By John F Burns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/world/another-milestone-near-john-paul-is-still-redefining-papacy.html | Another Milestone Near John Paul Is Still Redefining Papacy | By Frank Bruni | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/world/facing-new-crisis-haiti-again-relies-on-us-military-to-keep-order.html | Facing New Crisis Haiti Again Relies on US Military to Keep Order | By Tim Weiner and Lydia Polgreen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/world/india-takes-economic-spotlight-and-critics-are-unkind.html | India Takes Economic Spotlight and Critics Are Unkind | By Amy Waldman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/world/native-canadians-seek-ways-of-healing.html | Native Canadians Seek Ways of Healing | By Clifford Krauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/world/raid-in-gaza-fails-killing-palestinians-not-israelis.html | Raid in Gaza Fails Killing Palestinians Not Israelis | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/world/russian-team-of-scientists-is-rescued-from-ice-floe.html | Russian Team Of Scientists Is Rescued From Ice Floe | By Andrew C Revkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/world/struggle-for-iraq-detainees-us-detains-iraqis-families-plead-for.html | THE STRUGGLE FOR IRAQ THE DETAINEES US Detains Iraqis and Families Plead for News | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-07 | https://www.nytimes.com/2004/03/07/world/struggle-for-iraq-politics-shiites-hold-intense-talks-over-impasse-charter.html | THE STRUGGLE FOR IRAQ POLITICS Shiites Hold Intense Talks Over Impasse On Charter | By Dexter Filkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/world/struggle-for-iraq-war-crimes-us-team-sent-develop-case-hussein-trial.html | THE STRUGGLE FOR IRAQ WAR CRIMES US TEAM IS SENT TO DEVELOP CASE IN HUSSEIN TRIAL | By Neil A Lewis and David Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-07 | https://www.nytimes.com/2004/03/07/world/us-lags-in-recovering-fuel-suitable-for-nuclear-arms.html | US Lags in Recovering Fuel Suitable for Nuclear Arms | By Joel Brinkley and William J Broad | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/a-dependable-bazaar-for-top-notch-baubles.html | A Dependable Bazaar For TopNotch Baubles | By Carol Vogel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/alistair-cooke-says-farewell-from-america.html | Alistair Cooke Says Farewell From America | By Frank J Prial | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/bridge-a-busy-author-isn-t-too-busy-to-show-he-s-one-for-the-books.html | BRIDGE A Busy Author Isnt Too Busy To Show Hes One for the Books | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/critic-s-choice-new-cd-s-how-to-find-dance-beats-but-avoid-the-crowds.html | CRITICS CHOICENew CDs How to Find Dance Beats but Avoid the Crowds | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/met-opera-review-pavarotti-showed-up-he-sang-some-too.html | MET OPERA REVIEW Pavarotti Showed Up He Sang Some Too | By Anthony Tommasini | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/odessa-edwards-gospel-singer-with-a-knack-for-sermonizing.html | Odessa Edwards Gospel Singer With a Knack for Sermonizing | By Ben Sisario | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/pop-review-miami-park-throbs-with-one-big-party.html | POP REVIEW Miami Park Throbs With One Big Party | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/strategy-and-spin-are-cool-but-voters-like-to-laugh.html | Strategy and Spin Are Cool But Voters Like to Laugh | By Bruce Weber | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/television-review-back-to-the-70-s-of-sultry-crime-fighters-and-network-titans.html | TELEVISION REVIEW Back to the 70s of Sultry Crime Fighters and Network Titans | By Alessandra Stanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/television-review-jesus-final-days-take-2-pilate-is-the-bad-guy.html | TELEVISION REVIEW Jesus Final Days Take 2 Pilate Is the Bad Guy | By Alessandra Stanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/arts/world-music-review-songs-of-peace-from-many-perspectives.html | WORLD MUSIC REVIEW Songs of Peace From Many Perspectives | By Jon Pareles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/automobiles/autos-on-monday-design-cars-that-rock-even-on-a-smaller-scale.html | AUTOS ON MONDAYDesign Cars That Rock Even on a Smaller Scale | By Phil Patton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/automobiles/rattling-windows-just-like-the-real-ones.html | Rattling Windows Just Like the Real Ones | By Phil Patton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/books/book-of-the-times-the-disappointed-mothers-of-suburbia.html | BOOK OF THE TIMES The Disappointed Mothers of Suburbia | By Janet Maslin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/a-software-aimed-at-taming-file-sharing.html | A Software Aimed at Taming FileSharing | By John Schwartz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/abc-under-disney-kingdom-yes-magic-no-micromanagement-leads-missed-opportunities.html | ABC Under Disney Kingdom Yes Magic No Micromanagement Leads To Missed Opportunities | By Bill Carter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/e-commerce-debate-continues-opinions-are-divided-over-merits-allowing-online.html | ECommerce As the debate continues opinions are divided over the merits of allowing online drug purchases from Canada | By Bob Tedeschi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/foreign-concerns-make-deals-with-saudis-to-search-for-gas.html | Foreign Concerns Make Deals With Saudis to Search for Gas | By Simon Romero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/guilty-verdicts-give-executives-a-new-focus-risk-of-prison.html | Guilty Verdicts Give Executives A New Focus Risk of Prison | By Alex Berenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/looking-to-add-bit-of-glamour-to-adelphia-trial.html | Looking to Add Bit of Glamour To Adelphia Trial | By Barry Meier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/mcdonald-s-gives-millions-to-patrons-but-very-quietly.html | McDonalds Gives Millions To Patrons but Very Quietly | By Nat Ives | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/media-business-advertising-chrysler-waves-cease-desist-letter-ford-s-commercial.html | THE MEDIA BUSINESS ADVERTISING Chrysler waves a ceaseanddesist letter and Fords commercial for a foldaway seat vanishes | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/media-publishers-and-others-buzz-around-hollinger.html | MEDIA Publishers and Others Buzz Around Hollinger | By Jacques Steinberg and Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/mediatalk-a-movie-hoax-finds-life-as-a-courtroom-reality.html | MediaTalk A Movie Hoax Finds Life as a Courtroom Reality | By Adam Liptak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/mediatalk-final-novel-evangelical-christian-series-best-seller-before-going-sale.html | MediaTalk Final Novel in Evangelical Christian Series Is a Best Seller Before Going on Sale | By David D Kirkpatrick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/mediatalk-the-unorthodox-system-first-build-a-fan-base-then-record-an-album.html | MediaTalk The Unorthodox System First Build a Fan Base Then Record an Album | By Chris Nelson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/most-wanted-drilling-down-online-content-making-business-pay.html | MOST WANTED DRILLING DOWNONLINE CONTENT Making Business Pay | By Bob Tedeschi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/new-sport-in-hollywood-watching-eisner-s-fall.html | New Sport in Hollywood Watching Eisners Fall | By Nick Madigan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/no-riders-desert-crossing-is-for-the-robots-only.html | No Riders Desert Crossing Is for the Robots Only | By John Markoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/technology-getting-to-know-me-getting-to-know-all-about-me-web-personality-tests.html | TECHNOLOGY Getting to Know Me Getting to Know All About Me Web Personality Tests | By Saul Hansell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/technology-when-necessity-meets-ingenuity-art-of-restoring-what-s-missing.html | TECHNOLOGY When Necessity Meets Ingenuity Art of Restoring Whats Missing | By Teresa Riordan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/business/the-media-business-advertising-addenda-tyson-foods-leaves-ddb-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tyson Foods Leaves DDB Worldwide | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/movies/arts-briefing-film-coming-attractions.html | ARTS BRIEFING FILM COMING ATTRACTIONS | By Randy Kennedy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/as-tom-ford-bows-out-a-tiff-over-star-power.html | As Tom Ford Bows Out a Tiff Over Star Power | By Cathy Horyn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/at-rally-for-domestics-rights-a-nanny-tells-of-mistreatment.html | At Rally for Domestics Rights A Nanny Tells of Mistreatment | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/club-s-owner-and-2-others-arrested-in-raid.html | Clubs Owner And 2 Others Arrested in Raid | By Susan Saulny | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/female-bonding-punctuated-gunfire-every-first-monday-shooting-club-contradicts.html | Female Bonding Punctuated by Gunfire Every First Monday a Shooting Club Contradicts a New York Stereotype | By Alan Feuer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/for-a-promising-but-poor-girl-a-struggle-over-sex-and-goals.html | For a Promising but Poor Girl A Struggle Over Sex and Goals | By Nina Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/forks-and-frills-from-galliano.html | Forks and Frills From Galliano | By Ginia Bellafante | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/girl-17-stabs-father-to-death-in-brooklyn.html | Girl 17 Stabs Father to Death In Brooklyn | By Andrea Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/man-killed-in-car-crash-on-expressway.html | Man Killed In Car Crash On Expressway | By Thomas J Lueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/metro-briefing-new-york-manhattan-1000-stolen-from-synagogue.html | Metro Briefing New York Manhattan 1000 Stolen From Synagogue | By Robert F Worth NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/metro-briefing-new-york-manhattan-2-men-killed-by-subway-trains.html | Metro Briefing New York Manhattan 2 Men Killed By Subway Trains | By Andrea Elliott NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/metro-briefing-new-york-manhattan-survey-on-preparedness.html | Metro Briefing New York Manhattan Survey On Preparedness | By Vicki Vila NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/metro-briefing-new-york-southampton-missing-student-returns.html | Metro Briefing New York Southampton Missing Student Returns | By Jason George NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/metropolitan-diary-704903.html | Metropolitan Diary | By Joe Rogers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/new-york-begins-to-cash-in-with-video-lottery-terminals.html | New York Begins to Cash In With Video Lottery Terminals | By Al Baker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/sharpton-s-next-role-talk-radio-reality-tv.html | Sharptons Next Role Talk Radio Reality TV | By Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/nyregion/together-in-a-parade-but-not-on-gay-unions.html | Together in a Parade but Not on Gay Unions | By Mike McIntire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/a-gioia-to-behold.html | A Gioia To Behold | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/how-to-help-ukraine-vote.html | How To Help Ukraine Vote | By Madeleine K Albright | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/the-unrecognizable-recovery.html | The Unrecognizable Recovery | By Bob Herbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/opinion/the-wrong-way-to-sell-democracy-to-the-arab-world.html | The Wrong Way to Sell Democracy to the Arab World | By Zbigniew Brzezinski | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/auto-racing-contenders-for-schumacher-s-crown-will-have-to-wait.html | AUTO RACING Contenders for Schumachers Crown Will Have to Wait | By Brad Spurgeon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/baseball-for-howe-more-depth-means-fewer-problems.html | BASEBALL For Howe More Depth Means Fewer Problems | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/baseball-let-the-jeering-begin.html | BASEBALL Let the Jeering Begin | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/baseball-work-ethic-still-isn-t-optional-with-clemens-an-astro.html | BASEBALL Work Ethic Still Isnt Optional With Clemens an Astro | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/baseball-yankees-notebook-hernandez-yields-to-needs-of-staff.html | BASEBALL YANKEES NOTEBOOK Hernndez Yields To Needs Of Staff | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/college-basketball-maac-tournament-flores-manhattan-take-their-case-title-game.html | COLLEGE BASKETBALL MAAC TOURNAMENT Flores and Manhattan Take Their Case to Title Game | By Pete Thamel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/college-basketball-roundup-big-east-women-defense-beats-offense-uconn-advances.html | COLLEGE BASKETBALL ROUNDUP BIG EAST WOMEN Defense Beats Offense And UConn Advances | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/college-basketball-seton-hall-s-resolve-is-on-display-at-rutgers.html | COLLEGE BASKETBALL Seton Halls Resolve Is on Display at Rutgers | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/hockey-messier-is-not-likely-to-allow-rangers-to-trade-him.html | HOCKEY Messier Is Not Likely to Allow Rangers to Trade Him | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/outdoors-a-meditation-on-the-flyfisher-in-winter.html | OUTDOORS A Meditation on the Flyfisher in Winter | By Ernest Schwiebert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/pro-basketball-another-victory-makes-the-knicks-feel-adjusted.html | PRO BASKETBALL Another Victory Makes the Knicks Feel Adjusted | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/pro-basketball-nets-forwards-lose-their-touch-down-the-stretch.html | PRO BASKETBALL Nets Forwards Lose Their Touch Down the Stretch | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/pro-football-giants-acquire-o-hara-to-play-center.html | PRO FOOTBALL Giants Acquire OHara to Play Center | By Lynn Zinser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/sports-of-the-times-newest-mind-games-in-so-called-game-8.html | Sports of The Times Newest Mind Games In SoCalled Game 8 | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/sports-times-st-joseph-s-martelli-has-reason-be-happy-but-not-satisfied.html | Sports of The Times St Josephs Martelli Has Reason to Be Happy but Not Satisfied | By William C Rhoden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/sports/val-pinchbeck-73-former-head-of-broadcasting-for-the-nfl.html | Val Pinchbeck 73 Former Head Of Broadcasting for the NFL | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/theater/theater-notebook-orwellian-parables-for-a-world-in-disarray.html | THEATER NOTEBOOK Orwellian Parables for a World in Disarray | By Wilborn Hampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/us/2004-campaign-florida-battle-for-florida-heats-up-stirring-memories-recount.html | THE 2004 CAMPAIGN FLORIDA The Battle for Florida Heats Up Stirring Memories of the Recount | By Abby Goodnough | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/us/2004-campaign-massachusetts-senator-kerry-grilled-gay-marriage-attacks-bush-sept.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Is Grilled on Gay Marriage and Attacks Bush on Sept 11 Commission | By David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/us/college-for-the-home-schooled-is-shaping-leaders-for-the-right.html | College for the HomeSchooled Is Shaping Leaders for the Right | By David D Kirkpatrick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/us/j-beverley-oke-analyzer-of-starlight-is-dead-at-75.html | J Beverley Oke Analyzer Of Starlight Is Dead at 75 | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/us/mine-s-pollution-fund-is-focus-of-federal-agencies-duel.html | Mines Pollution Fund Is Focus of Federal Agencies Duel | By Felicity Barringer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/us/president-s-initiative-shake-up-education-facing-protests-many-state-capitols.html | Presidents Initiative to Shake Up Education Is Facing Protests in Many State Capitols | By Sam Dillon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-08 | https://www.nytimes.com/2004/03/08/us/relatives-of-prisoners-at-guantanamo-bay-tell-of-anger-and-sadness-at-detentions.html | Relatives of Prisoners at Guantnamo Bay Tell of Anger and Sadness at Detentions | By Neil A Lewis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/us/school-rules-from-vh1-to-hand-holding.html | School Rules From VH1 to HandHolding | By David D Kirkpatrick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/us/ucla-official-is-held-in-cadaver-selling-inquiry.html | UCLA Official Is Held In CadaverSelling Inquiry | By John M Broder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/us/white-house-letter-bush-ready-and-bursting-to-bring-it-on.html | White House Letter Bush Ready And Bursting To Bring It On | By Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/14-palestinians-killed-in-battle-as-israelis-raid-camps-in-gaza.html | 14 Palestinians Killed in Battle As Israelis Raid Camps in Gaza | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/after-a-hard-year-signs-of-rebounding-spirits-at-the-un.html | After a Hard Year Signs of Rebounding Spirits at the UN | By Warren Hoge | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/caracas-journal-pirate-radio-as-public-radio-in-the-president-s-corner.html | Caracas Journal Pirate Radio as Public Radio in the Presidents Corner | By Juan Forero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/chinese-appeal-to-beijing-to-resolve-local-complaints.html | Chinese Appeal to Beijing to Resolve Local Complaints | By Jim Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/chinese-sars-hero-urges-party-to-admit-error-for-89-massacre.html | Chinese SARS Hero Urges Party To Admit Error for 89 Massacre | By Jim Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/cracks-in-thailand-s-peace.html | Cracks in Thailands Peace | By Jane Perlez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/dr-fred-brown-79-pioneer-in-fighting-foot-and-mouth.html | Dr Fred Brown 79 Pioneer In Fighting FootandMouth | By Jeremy Pearce | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/for-more-afghan-women-immolation-is-escape.html | For More Afghan Women Immolation Is Escape | By Carlotta Gall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/greek-conservatives-victory-ends-long-rule-by-socialists.html | Greek Conservatives Victory Ends Long Rule by Socialists | By Anthee Carassava | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/gunfire-kills-5-during-a-march-in-haiti-capital.html | Gunfire Kills 5 During a March In Haiti Capital | By Tim Weiner and Lydia Polgreen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/in-rebel-city-guns-are-power-and-no-one-wants-to-let-go.html | In Rebel City Guns Are Power And No One Wants to Let Go | By Lydia Polgreen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/top-shiites-drop-their-resistance-to-iraqi-charter.html | TOP SHIITES DROP THEIR RESISTANCE TO IRAQI CHARTER | By Dexter Filkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-08 | https://www.nytimes.com/2004/03/08/world/us-rebuked-on-afghans-in-detention.html | US Rebuked On Afghans In Detention | By David Rohde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/dance-review-a-minimalist-who-emerges-from-shadows.html | DANCE REVIEW A Minimalist Who Emerges From Shadows | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/dance-review-big-bodies-convey-power-and-grace.html | DANCE REVIEW Big Bodies Convey Power And Grace | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/music-review-tackling-two-religious-monuments-back-to-back.html | MUSIC REVIEW Tackling Two Religious Monuments Back to Back | By James R Oestreich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/paul-winfield-is-dead-at-62-known-for-film-and-tv-roles.html | Paul Winfield Is Dead at 62 Known for Film and TV Roles | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/soprano-says-her-weight-cost-her-role-in-london.html | Soprano Says Her Weight Cost Her Role In London | By Robin Pogrebin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/television-review-ravens-evermore-secrets-america-s-undercover-warriors-laos.html | TELEVISION REVIEW Ravens Evermore Secrets of Americas Undercover Warriors in Laos | By Roger Warner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/television-review-spot-the-sane-one-among-the-kooks.html | TELEVISION REVIEW Spot the Sane One Among the Kooks | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/arts/young-dancers-compete-to-learn-and-to-earn.html | Young Dancers Compete to Learn and to Earn | By Debra West | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/books/books-times-flying-instead-feeling-but-fantasy-motion-also-risky.html | BOOKS OF THE TIMES Flying Instead of Feeling but the Fantasy of Motion Is Also Risky | By Michiko Kakutani | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/books/poet-s-spirit-springs-life-death-row-following-brutal-crime-literary-reputation.html | A Poets Spirit Springs to Life On Death Row Following a Brutal Crime A Literary Reputation Grows | By Bruce Weber | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/a-lawyer-in-tyco-case-sees-a-lack-of-evidence.html | A Lawyer In Tyco Case Sees a Lack Of Evidence | By Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/argentina-threatening-to-default-on-payment-to-imf.html | Argentina Threatening to Default on Payment to IMF | By Tony Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/as-stewart-attends-hearing-company-studies-options.html | As Stewart Attends Hearing Company Studies Options | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/business-travel-frequent-flier-filming-the-hand-that-s-stealing-his-wallet.html | BUSINESS TRAVEL FREQUENT FLIER Filming the Hand Thats Stealing His Wallet | By Bob Arno | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/business-travel-on-the-road-biting-back-at-barking-security-agents.html | BUSINESS TRAVEL ON THE ROAD Biting Back at Barking Security Agents | By Joe Sharkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/business-travel-personal-service-keeps-travel-agents-in-business.html | BUSINESS TRAVEL Personal Service Keeps Travel Agents in Business | By Mark A Stein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/equity-firm-founder-to-retire.html | Equity Firm Founder To Retire | By Riva D Atlas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/former-boston-globe-columnist-is-returning-but-to-a-rival.html | Former Boston Globe Columnist Is Returning but to a Rival | By Jacques Steinberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/head-of-farm-in-bird-flu-outbreak-is-found-dead.html | Head of Farm in Bird Flu Outbreak Is Found Dead | By Todd Zaun | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/hmo-s-return-for-a-piece-of-medicare-pie.html | HMOs Return For a Piece Of Medicare Pie | By Milt Freudenheim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/lingering-job-insecurity-silicon-valley-productivity-cost-cuts-selective.html | Lingering Job Insecurity Of Silicon Valley In Productivity and Cost Cuts a Selective Recovery | By Steve Lohr and Matt Richtel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/market-place-investors-have-mild-reaction-regulators-investigation-royal-dutch.html | MARKET PLACE Investors Have Mild Reaction to Regulators Investigation of Royal DutchShell | By Heather Timmons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/market-timer-s-quick-rise-and-sharp-fall.html | Market Timers Quick Rise and Sharp Fall | By Riva D Atlas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/oil-giant-s-officials-knew-of-gaps-in-reserves-in-02.html | Oil Giants Officials Knew Of Gaps in Reserves in 02 | By Stephen Labaton and Jeff Gerth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/technology-briefing-deals-corvis-to-buy-focal-for-101-million.html | Technology Briefing Deals Corvis To Buy Focal For 101 Million | By Dow Jones Ap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/technology-briefing-deals-kodak-to-acquire-heidelberg-printing-unit.html | Technology Briefing Deals Kodak To Acquire Heidelberg Printing Unit | By Victor Homola NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/thailand-tries-to-end-stock-speculation.html | Thailand Tries to End Stock Speculation | By Wayne Arnold | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/the-media-business-advertising-addenda-accounts-717746.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/the-media-business-advertising-addenda-magazine-ad-pages-fall-for-a-ninth-month.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Fall For a Ninth Month | By Nat Ives | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/the-media-business-advertising-addenda-three-marketers-make-changes-in-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Marketers Make Changes in Accounts | By Nat Ives | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/the-media-business-advertising-flavored-kool-cigarettes-are-attracting-criticism.html | THE MEDIA BUSINESS ADVERTISING Flavored Kool Cigarettes Are Attracting Criticism | By Nat Ives | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/world-business-briefing-americas-chile-argentine-retailer-acquired.html | World Business Briefing Americas Chile Argentine Retailer Acquired | By Tony Smith NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/world-business-briefing-asia-japan-auto-stake-sale.html | World Business Briefing Asia Japan Auto Stake Sale | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/world-business-briefing-asia-thailand-economic-growth.html | World Business Briefing Asia Thailand Economic Growth | By Wayne Arnold NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/world-business-briefing-europe-britain-bank-s-profit-rises.html | World Business Briefing Europe Britain Banks Profit Rises | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/business/world-business-briefing-europe-norway-statoil-names-executive.html | World Business Briefing Europe Norway Statoil Names Executive | By Walter Gibbs NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/health/cases-waiting-for-news-in-a-room-of-death-and-miracles.html | CASES Waiting for News in a Room of Death and Miracles | By Denise Grady | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/health/defying-psychiatric-wisdom-these-skeptics-say-prove-it.html | Defying Psychiatric Wisdom These Skeptics Say Prove It | By Erica Goode | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/health/long-before-oprah-a-celebrity-bared-her-soul.html | Long Before Oprah a Celebrity Bared Her Soul | By Barron H Lerner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/health/personal-health-in-an-obese-world-sweet-nothings-add-up.html | PERSONAL HEALTH In an Obese World Sweet Nothings Add Up | By Jane E Brody | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/health/thawed-ovary-tissue-yields-healthy-embryo.html | Thawed Ovary Tissue Yields Healthy Embryo | By Denise Grady | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | https://www.nytimes.com/2004/03/09/health/the-doctor-s-world-new-microbes-could-become-the-new-norm.html | THE DOCTORS WORLD New Microbes Could Become the New Norm | By Lawrence K Altman Md | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/health/up-in-the-air-on-estrogen-women-under-50.html | Up in the Air On Estrogen Women Under 50 | By Gina Kolata | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/health/vital-signs-hazards-run-or-hide-smoke-still-lingers.html | VITAL SIGNS HAZARDS Run or Hide Smoke Still Lingers | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/health/vital-signs-money-and-medicine-when-bad-bites-sink-into-wallets.html | VITAL SIGNS MONEY AND MEDICINE When Bad Bites Sink Into Wallets | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/health/vital-signs-nutrition-young-broccoli-haters-get-a-break.html | VITAL SIGNS NUTRITION Young Broccoli Haters Get a Break | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/health/vital-signs-on-the-scales-new-babies-add-to-fathers-girth.html | VITAL SIGNS ON THE SCALES New Babies Add to Fathers Girth | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/health/when-the-games-began-olympic-archaeology.html | When the Games Began Olympic Archaeology | By John Noble Wilford | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/movies/for-spielberg-an-anniversary-full-of-urgency.html | For Spielberg An Anniversary Full of Urgency | By Bernard Weinraub | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/movies/new-dvd-s-schindler-and-the-shoah-in-the-words-of-survivors.html | NEW DVDS Schindler and the Shoah in the Words of Survivors | By Peter M Nichols | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/a-cultural-history-faces-stringent-smoking-laws.html | A Cultural History Faces Stringent Smoking Laws | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/an-appreciation-on-stage-and-in-life-a-comic-desperation.html | An Appreciation On Stage and in Life A Comic Desperation | By Bruce Weber | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/asbury-park-deputy-mayor-officiates-at-a-gay-marriage.html | Asbury Park Deputy Mayor Officiates at a Gay Marriage | By Robert Hanley and Laura Mansnerus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/body-of-spalding-gray-found-monologuist-and-actor-was-62.html | Body of Spalding Gray Found Monologuist and Actor Was 62 | By Shaila K Dewan and Jesse McKinley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/boldface-names-717959.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/city-police-giving-back-seized-cars.html | City Police Giving Back Seized Cars | By Susan Saulny | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/citywide-a-musical-gift-to-faithful-messengers.html | CITYWIDE A Musical Gift to Faithful Messengers | By David Gonzalez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/deal-would-limit-increases-in-rent-at-a-tribeca-complex.html | Deal Would Limit Increases In Rent at a TriBeCa Complex | By David W Chen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/elections-board-asks-city-for-an-extra-20-million.html | Elections Board Asks City For an Extra 20 Million | By Mike McIntire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/fashion-diary-designers-ride-into-the-sunset-martians-invade-the-runway.html | FASHION DIARY Designers Ride Into the Sunset Martians Invade the Runway | By Guy Trebay | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/in-weighing-an-impeachment-a-hartford-panel-avoids-rules.html | In Weighing an Impeachment A Hartford Panel Avoids Rules | By William Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/man-fatally-shot-during-a-masonic-initiation.html | Man Fatally Shot During a Masonic Initiation | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/margaret-westheimer-tishman-84-a-leader-in-jewish-charities.html | Margaret Westheimer Tishman 84 a Leader in Jewish Charities | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/mayors-asked-to-face-the-music-as-in-a-same-sex-wedding-march.html | Mayors Asked to Face the Music As in a SameSex Wedding March | By Lisa W Foderaro | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/metro-briefing-connecticut-meriden-no-retrial-for-woman-in-son-s-death.html | Metro Briefing Connecticut Meriden No Retrial For Woman In Sons Death | By Alison Leigh Cowan NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/metro-briefing-new-jersey-somerville-williams-trial-suspended.html | Metro Briefing New Jersey Somerville Williams Trial Suspended | By Robert Hanley NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/metro-briefing-new-york-manhattan-commissioner-to-pay-fine.html | Metro Briefing New York Manhattan Commissioner To Pay Fine | By Sabrina Tavernise NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/metro-briefing-new-york-manhattan-making-new-york-laugh.html | Metro Briefing New York Manhattan Making New York Laugh | By Mike McIntire NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/metro-briefing-new-york-patchogue-man-killed-in-initiation-accident.html | Metro Briefing New York Patchogue Man Killed In Initiation Accident | By Sabrina Tavernise NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/metro-briefing-new-york-queens-guilty-plea-in-fraud-case.html | Metro Briefing New York Queens Guilty Plea In Fraud Case | By Thomas J Lueck NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/minority-issues-gaining-new-attention-in-suffolk.html | Minority Issues Gaining New Attention in Suffolk | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/new-paltz-journal-tackling-the-tough-issues-head-on-is-the-village-way.html | New Paltz Journal Tackling the Tough Issues HeadOn Is the Village Way | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/nissan-sued-over-theft-prone-headlights.html | Nissan Sued Over TheftProne Headlights | By Ronald Smothers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/no-new-trial-for-mother-convicted-in-suicide.html | No New Trial for Mother Convicted in Suicide | By Alison Leigh Cowan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/nyc-equal-chance-of-divorce-for-all.html | NYC Equal Chance Of Divorce For All | By Clyde Haberman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/police-shoot-2-men-after-a-tip-about-marijuana-in-an-apartment.html | Police Shoot 2 Men After a Tip About Marijuana in an Apartment | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/private-group-urges-wider-budget-changes-on-state-leaders.html | Private Group Urges Wider Budget Changes on State Leaders | By Al Baker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/public-lives-builder-whose-cubes-are-definitely-not-square.html | PUBLIC LIVES Builder Whose Cubes Are Definitely Not Square | By Robin Finn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/nyregion/top-deputy-resigns-schools-post-over-effort-to-get-husband-a-job.html | Top Deputy Resigns Schools Post Over Effort to Get Husband a Job | By David M Herszenhorn and Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/a-marriage-made-in-history.html | A Marriage Made in History | By Don Browning and Elizabeth Marquardt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/hooked-on-heaven-lite.html | Hooked on Heaven Lite | By David Brooks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/promises-promises.html | Promises Promises | By Paul Krugman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/the-next-nader-effect.html | The Next Nader Effect | By Charlie Cook | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/opinion/the-rural-life-skunk-thaw.html | The Rural Life Skunk Thaw | By Verlyn Klinkenborg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/science/choose-me-japan-and-france-say-as-they-court-big-fusion-project.html | Choose Me Japan and France Say As They Court Big Fusion Project | By Norimitsu Onishi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/science/colorado-faces-new-divide-de-iced-roads-vs-ecosystems.html | Colorado Faces New Divide Deiced Roads vs Ecosystems | By Mindy Sink | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/science/for-wildlife-migration-is-endangered-too.html | For Wildlife Migration Is Endangered Too | By Jim Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/science/on-mars-signs-of-water-don-t-necessarily-mean-signs-of-life.html | On Mars Signs of Water Dont Necessarily Mean Signs of Life | By Kenneth Chang | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/science/scientist-work-niles-eldredge-bursts-cornets-evolution-bring-harmony-night-day.html | SCIENTIST AT WORK Niles Eldredge Bursts of Cornets and Evolution Bring Harmony to Night and Day | By Margaret Wertheim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/science/virtual-green-tea.html | Virtual Green Tea | By C Claiborne Ray | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/baseball-garcia-and-spencer-to-talk-with-police.html | BASEBALL Garcia and Spencer To Talk With Police | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/baseball-mets-matsui-gets-right-into-the-swing.html | BASEBALL Mets Matsui Gets Right Into the Swing | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/baseball-sheffield-may-need-surgery-on-thumb.html | BASEBALL Sheffield May Need Surgery on Thumb | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/baseball-trainer-would-try-to-protect-top-athletes-from-testifying.html | BASEBALL Trainer Would Try to Protect Top Athletes From Testifying | By Carol Pogash and Bill Pennington | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/baseball-twins-player-and-rodriguez-go-way-back.html | BASEBALL Twins Player and Rodriguez Go Way Back | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/college-basketball-ncaa-trip-is-set-in-motion-for-manhattan.html | COLLEGE BASKETBALL NCAA Trip Is Set in Motion For Manhattan | By Pete Thamel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/college-basketball-no-3-connecticut-hits-the-floor-with-a-thud.html | COLLEGE BASKETBALL No 3 Connecticut Hits the Floor With a Thud | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/hockey-malakhov-barnaby-latest-to-go.html | HOCKEY Malakhov Barnaby Latest To Go | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/hockey-nicknamed-or-not-devils-line-clicks.html | HOCKEY Nicknamed or Not Devils Line Clicks | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/on-baseball-ticket-sales-show-fans-will-forgive-and-forget.html | On Baseball Ticket Sales Show Fans Will Forgive and Forget | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/pro-basketball-after-split-nets-return-with-small-consolation.html | PRO BASKETBALL After Split Nets Return With Small Consolation | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/pro-basketball-knee-on-ice-but-knicks-houston-is-not.html | PRO BASKETBALL Knee on Ice but Knicks Houston Is Not | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/pro-football-by-cutting-conway-jets-get-younger.html | PRO FOOTBALL By Cutting Conway Jets Get Younger | By Gerald Eskenazi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/soccer-report-rebirth-for-mathis-in-germany.html | SOCCER REPORT Rebirth for Mathis in Germany | By Jack Bell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/sports-times-venturi-plays-2nd-ball-palmer-dispute-over-masters-scorecard.html | Sports of The Times Venturi Plays 2nd Ball in Palmer Dispute Over Masters Scorecard | By Dave Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/sports/tv-sports-ratings-and-labor-woes-cloud-nhl-s-tv-talks.html | TV SPORTS Ratings and Labor Woes Cloud NHLs TV Talks | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/theater/theater-in-review-her-longings-are-bubbling-up-just-as-his-are-settling-down.html | THEATER IN REVIEW Her Longings Are Bubbling Up Just as His Are Settling Down | By Neil Genzlinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/theater/theater-in-review-setting-a-baffling-bureaucracy-to-a-loud-hard-rock-score.html | THEATER IN REVIEW Setting a Baffling Bureaucracy To a Loud HardRock Score | By Neil Genzlinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/theater/theater-review-inmate-returns-to-stardom-this-time-posthumously.html | THEATER REVIEW Inmate Returns to Stardom This Time Posthumously | By Margo Jefferson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/bush-attacks-kerry-on-bill-to-trim-intelligence-budget.html | Bush Attacks Kerry on Bill To Trim Intelligence Budget | By Richard W Stevenson and Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/drop-in-budget-slows-superfund-program.html | Drop in Budget Slows Superfund Program | By Jennifer 8 Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/ferry-accident-investigators-are-looking-at-life-jackets.html | Ferry Accident Investigators Are Looking At Life Jackets | By Gary Gately | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/gay-and-republican-but-not-necessarily-disloyal-to-president.html | Gay and Republican But Not Necessarily Disloyal to President | By David D Kirkpatrick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/gay-legislator-at-the-center-of-a-storm-in-georgia.html | Gay Legislator at the Center of a Storm in Georgia | By Andrew Jacobs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/genital-herpes-declined-17-surveys-show.html | Genital Herpes Declined 17 Surveys Show | By Lawrence K Altman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/in-seattle-a-legal-challenge-to-marriage-laws.html | In Seattle a Legal Challenge to Marriage Laws | By Sarah Kershaw | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/inquiry-widens-after-2-arrests-in-cadaver-case-at-ucla.html | Inquiry Widens After 2 Arrests In Cadaver Case at UCLA | By Nick Madigan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/labor-is-feeling-embattled-as-union-leaders-convene.html | Labor Is Feeling Embattled As Union Leaders Convene | By Steven Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/medicare-nominee-backs-drug-imports.html | Medicare Nominee Backs Drug Imports | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/national-briefing-south-winds-claim-lives.html | National Briefing South Winds Claim Lives | By Ariel Hart NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/national-briefing-southwest-arizona-10-years-for-starting-fire.html | National Briefing Southwest Arizona 10 Years For Starting Fire | By Mindy Sink NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/national-briefing-southwest-texas-vandals-at-mosque.html | National Briefing Southwest Texas Vandals At Mosque | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/national-briefing-washington-ashcroft-remains-in-hospital.html | National Briefing Washington Ashcroft Remains In Hospital | By Eric Lichtblau NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/national-briefing-washington-groups-seek-ouster-of-education-secretary.html | National Briefing Washington Groups Seek Ouster Of Education Secretary | By Diana Jean Schemo NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/new-conclusions-on-cholesterol.html | NEW CONCLUSIONS ON CHOLESTEROL | By Gina Kolata | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/nuclear-plant-closed-after-corrosion-will-reopen.html | Nuclear Plant Closed After Corrosion Will Reopen | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/reports-of-rape-in-pacific-spur-air-force-steps.html | Reports of Rape In Pacific Spur Air Force Steps | By Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/researchers-say-us-barred-them-from-cuba.html | Researchers Say US Barred Them From Cuba | By Karen W Arenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/us/supreme-court-roundup-court-alters-rule-on-statements-of-unavailable-witnesses.html | Supreme Court Roundup Court Alters Rule on Statements of Unavailable Witnesses | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/a-chirac-she-not-he-is-campaigning-for-re-election.html | A Chirac She Not He Is Campaigning for Reelection | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/an-interim-president-for-haiti-is-sworn-in.html | An Interim President for Haiti Is Sworn In | By Lydia Polgreen and Tim Weiner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/aristide-speaking-to-reporters-denounces-political-abduction.html | Aristide Speaking to Reporters Denounces Political Abduction | By Michael Wines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/beijing-s-criticism-of-democracy-advocates-divides-hong-kong.html | Beijings Criticism of Democracy Advocates Divides Hong Kong | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/ex-president-in-mexico-casts-new-light-on-rigged-1988-election.html | ExPresident in Mexico Casts New Light on Rigged 1988 Election | By Ginger Thompson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/gi-s-on-the-road-from-kuwait-to-baghdad-still-run-a-gantlet-of-danger.html | GIs on the Road From Kuwait to Baghdad Still Run a Gantlet of Danger | By Thom Shanker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/iraq-council-with-reluctant-shiites-signs-charter.html | Iraq Council With Reluctant Shiites Signs Charter | By Dexter Filkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/police-dampen-a-rare-protest-seeking-reform-in-damascus.html | Police Dampen A Rare Protest Seeking Reform In Damascus | By Neil MacFarquhar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/putin-s-dubious-allure-he-s-not-making-things-worse.html | Putins Dubious Allure Hes Not Making Things Worse | By Seth Mydans | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/reigate-journal-parrot-may-have-been-churchill-s-but-she-s-not-saying.html | Reigate Journal Parrot May Have Been Churchills but Shes Not Saying | By Sarah Lyall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/us-asks-allies-to-condemn-iran-on-nuclear-issue.html | US Asks Allies To Condemn Iran On Nuclear Issue | By Craig S Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/where-brave-constitutions-are-often-window-dressing.html | Where Brave Constitutions Are Often Window Dressing | By Susan Sachs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-africa-madagascar-appeal-for-aid-after-cyclone.html | World Briefing Africa Madagascar Appeal For Aid After Cyclone | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-africa-un-is-hopeful-on-refugees.html | World Briefing Africa UN Is Hopeful On Refugees | By Warren Hoge NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-americas-mexico-action-vowed-in-women-s-killings.html | World Briefing Americas Mexico Action Vowed In Womens Killings | By Ginger Thompson NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-asia-south-korea-impeachment-backed.html | World Briefing Asia South Korea Impeachment Backed | By Samuel Len NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-europe-lithuania-impeachment-delayed-for-court-s-ruling.html | World Briefing Europe Lithuania Impeachment Delayed For Courts Ruling | By Steven Lee Myers NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/world-briefing-europe-norway-overspending-minister-resigns.html | World Briefing Europe Norway Overspending Minister Resigns | By Walter Gibbs NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-09 | https://www.nytimes.com/2004/03/09/world/zimbabwe-reports-seizing-plane-with-64-suspected-mercenaries.html | Zimbabwe Reports Seizing Plane With 64 Suspected Mercenaries | By Sharon Lafraniere | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/arts-briefing-highlights-dollars-from-dance.html | ARTS BRIEFING HIGHLIGHTS DOLLARS FROM DANCE | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/critic-s-notebook-a-dress-or-a-voice-what-makes-a-diva.html | CRITICS NOTEBOOK A Dress or a Voice What Makes a Diva | By Anthony Tommasini | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/dance-review-algerian-celebration-audience-joins-the-spectacle.html | DANCE REVIEW Algerian Celebration Audience Joins the Spectacle | By Jack Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/heinlein-s-prophetic-first-novel-lost-and-found.html | Heinleins Prophetic First Novel Lost and Found | By Mel Gussow | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/opera-review-sexual-repression-unleashed-where-randiness-is-rampant.html | OPERA REVIEW Sexual Repression Unleashed Where Randiness Is Rampant | By Anne Midgette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/opera-review-what-hawthorne-didn-t-tell-about-hester.html | OPERA REVIEW What Hawthorne Didnt Tell About Hester | By Jeremy Eichler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/paul-taylor-review-portent-death-cast-shadows-sunny-flirtation-park.html | PAUL TAYLOR REVIEW A Portent of Death Cast Shadows On a Sunny Flirtation in the Park | By Anna Kisselgoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/rubens-the-prince-of-painters-finally-gets-his-due-in-france.html | Rubens the Prince of Painters Finally Gets His Due in France | By Alan Riding | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/sopranos-premiere-sets-a-record-sort-of.html | Sopranos Premiere Sets a Record Sort Of | By Bill Carter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/arts/television-review-video-game-heroes-just-folks.html | TELEVISION REVIEW Video Game Heroes Just Folks | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/books/books-of-the-times-hiding-from-a-brutal-past-spent-shattering-lives-in-haiti.html | BOOKS OF THE TIMES Hiding From a Brutal Past Spent Shattering Lives in Haiti | By Michiko Kakutani | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/argentina-skirts-default-on-3-billion-with-imf.html | Argentina Skirts Default On 3 Billion With IMF | By Tony Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/brazil-s-shrimp-caught-up-in-a-trade-war.html | Brazils Shrimp Caught Up in a Trade War | By Larry Rohter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/chance-to-revive-sales-draws-nuclear-industry-to-china.html | Chance to Revive Sales Draws Nuclear Industry to China | By Chris Buckley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/commercial-real-estate-a-sports-arena-gets-religion.html | COMMERCIAL REAL ESTATE A Sports Arena Gets Religion | By Terry Pristin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/commercial-real-estate-regional-market-union-square-new-retail-life-old.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Union Square New Retail Life in Old Mercantile District | By Rosalie R Radomsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/company-news-pepsi-plans-to-introduce-midcalorie-soft-drink.html | COMPANY NEWS PEPSI PLANS TO INTRODUCE MIDCALORIE SOFT DRINK | By Sherri Day NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/echostar-removes-some-cbs-stations-and-viacom-service.html | EchoStar Removes Some CBS Stations And Viacom Service | By Bill Carter and Geraldine Fabrikant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/europe-moves-to-strengthen-piracy-laws.html | Europe Moves To Strengthen Piracy Laws | By Paul Meller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/ford-to-use-toyota-s-hybrid-technology.html | Ford to Use Toyotas Hybrid Technology | By Todd Zaun | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/kodak-accuses-sony-of-patent-violations-on-digital-imaging.html | Kodak Accuses Sony of Patent Violations on Digital Imaging | By Claudia H Deutsch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/market-place-eisner-vote-forces-disney-to-catch-up.html | MARKET PLACE Eisner Vote Forces Disney To Catch Up | By Laura M Holson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/media-business-advertising-niche-no-more-gay-celebrities-are-demand-endorsers.html | THE MEDIA BUSINESS ADVERTISING A niche no more gay celebrities are in demand as endorsers for mainstream campaigns | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/political-memo-talking-tough-on-trade-or-knowing-when-to-duck.html | POLITICAL MEMO Talking Tough on Trade Or Knowing When to Duck | By Elizabeth Becker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/shell-found-variety-of-practices-for-rivals-reserves.html | Shell Found Variety of Practices for Rivals Reserves | By Stephen Labaton and Jeff Gerth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/technology-robot-vehicle-successfully-navigates-test-course.html | TECHNOLOGY Robot Vehicle Successfully Navigates Test Course | By John Markoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/the-media-business-now-the-search-for-the-next-diva-of-domesticity.html | THE MEDIA BUSINESS Now the Search for the Next Diva of Domesticity | By By William L Hamilton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/volkswagen-is-bracing-for-a-downbeat-2004.html | Volkswagen Is Bracing for a Downbeat 2004 | By Mark Landler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/weathering-the-rising-prices-of-energy.html | Weathering the Rising Prices of Energy | By Simon Romero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing Asia Japan Machinery Orders Fall | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/business/world-business-briefing-asia-japan-new-dvd-models.html | World Business Briefing Asia Japan New DVD Models | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/25-and-under-a-new-england-fish-shack-on-the-tribeca-coast.html | 25 AND UNDER A New England Fish Shack on the TriBeCa Coast | By Eric Asimov | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/a-tasting-actually-artisanal-wins.html | A Tasting Actually Artisanal Wins | By Eric Asimov | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/eating-well-hold-the-fries-hey-not-all-of-them.html | EATING WELL Hold the Fries Hey Not All of Them | By Marian Burros | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/food-stuff-i-ll-have-what-the-young-japanese-are-having.html | FOOD STUFF Ill Have What the Young Japanese Are Having | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/food-stuff-on-the-upper-east-side-another-reason-not-to-cook.html | FOOD STUFF On the Upper East Side Another Reason Not to Cook | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/food-stuff-the-perfect-candy-luscious-to-look-at-and-no-cal.html | FOOD STUFF The Perfect Candy Luscious to Look At and NoCal | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/food-stuff-to-the-middle-east-for-dinner.html | FOOD STUFF To the Middle East for Dinner | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/in-tokyo-lots-to-eat-for-very-little.html | In Tokyo Lots to Eat For Very Little | By Elaine Louie | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/restaurants-fusion-as-it-used-to-be-but-more-exotic.html | RESTAURANTS Fusion as It Used to Be but More Exotic | By Amanda Hesser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/taking-the-artisan-out-of-artisanal-good-bread-goes-commercial.html | Taking the Artisan Out of Artisanal Good Bread Goes Commercial | By Julia Moskin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/the-chef-cesare-casella-once-upon-a-time-in-the-italian-wild-west.html | THE CHEF CESARE CASELLA Once Upon a Time in the Italian Wild West | By Matt Lee and Ted Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/the-clash-of-the-barbecue-titans.html | The Clash of the Barbecue Titans | By Steven Raichlen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/the-minimalist-north-china-in-a-stir-fry.html | THE MINIMALIST North China In a StirFry | By Mark Bittman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/they-ll-start-with-mealworms-and-scorpions-in-pastry.html | Theyll Start With Mealworms and Scorpions in Pastry | By Thomas Vinciguerra | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/dining/wine-talk-for-unashamed-bargain-hunters.html | WINE TALK For Unashamed Bargain Hunters | By Frank J Prial | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/movies/oughta-be-pictures-so-just-drink-up-amateur-celebrities-pick-movie-join.html | Oughta Be in Pictures So Just Drink Up Amateur Celebrities Pick a Movie and Join In | By Randy Kennedy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/3-rutgers-students-are-raped-in-apartment-near-main-campus.html | 3 Rutgers Students Are Raped In Apartment Near Main Campus | By Ronald Smothers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/a-bedroom-full-of-monkeys-no-more.html | A Bedroom Full of Monkeys No More | By Alan Feuer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/a-place-for-ex-firefighters-to-teach-fire-safety-to-children.html | A Place for ExFirefighters to Teach Fire Safety to Children | By Claire Hoffman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/a-ritual-gone-fatally-wrong-puts-light-on-masonic-secrecy.html | A Ritual Gone Fatally Wrong Puts Light on Masonic Secrecy | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/about-new-york-michelangelo-did-ceilings-he-does-walls.html | About New York Michelangelo Did Ceilings He Does Walls | By Dan Barry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/bishops-assail-gay-marriages-as-a-threat.html | Bishops Assail Gay Marriages As a Threat | By Thomas J Lueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/boldface-names-730777.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/call-for-new-jersey-bear-hunt-pits-council-against-governor.html | Call for New Jersey Bear Hunt Pits Council Against Governor | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/critics-urge-routine-drug-tests-for-firefighters.html | Critics Urge Routine Drug Tests for Firefighters | By Michelle ODonnell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/deep-in-enemy-territory-gop-sets-up-outpost.html | Deep in Enemy Territory GOP Sets Up Outpost | By Michael Slackman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/faulty-electrical-box-jolts-2-dogs-in-east-village.html | Faulty Electrical Box Jolts 2 Dogs in East Village | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/hevesi-says-new-york-gave-tax-breaks-that-failed-to-create-jobs.html | Hevesi Says New York Gave Tax Breaks That Failed to Create Jobs | By Michael Cooper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/issuing-licenses-quietly-to-couples-in-asbury-park.html | Issuing Licenses Quietly To Couples in Asbury Park | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/lead-paint-law-requires-millions-more-officials-say.html | LeadPaint Law Requires Millions More Officials Say | By David W Chen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/mary-lindsay-a-force-as-the-mayor-s-wife-dies-at-77.html | Mary Lindsay a Force as the Mayors Wife Dies at 77 | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/metro-briefing-new-jersey-summit-fire-disrupts-rail-service.html | Metro Briefing New Jersey Summit Fire Disrupts Rail Service | By Sabrina Tavernise NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/metro-briefing-new-york-manhattan-mayor-celebrates-anniversary-of-311.html | Metro Briefing New York Manhattan Mayor Celebrates Anniversary Of 311 | By Winnie Hu NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/metro-briefing-new-york-manhattan-sharpton-may-get-federal-money.html | Metro Briefing New York Manhattan Sharpton May Get Federal Money | By Michael Slackman NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/metro-briefing-new-york-staten-island-student-accused-of-punching-dean.html | Metro Briefing New York Staten Island Student Accused Of Punching Dean | By Thomas J Lueck NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/on-education-at-poor-schools-libraries-time-stops-on-the-shelves.html | ON EDUCATION At Poor Schools Libraries Time Stops on the Shelves | By Michael Winerip | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/progress-for-indian-point-and-a-setback-for-its-critics.html | Progress for Indian Point And a Setback for Its Critics | By Marek Fuchs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/prosecutors-say-cuts-force-plea-bargains.html | Prosecutors Say Cuts Force Plea Bargains | By Shaila K Dewan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/public-lives-applebee-s-is-easy-try-building-a-mideast-bridge.html | PUBLIC LIVES Applebees Is Easy Try Building a Mideast Bridge | By Lynda Richardson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/schools-chancellor-defends-himself-in-the-hiring-of-his-top-deputy-s-spouse.html | Schools Chancellor Defends Himself In the Hiring of His Top Deputys Spouse | By David M Herszenhorn and Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/sergeant-who-shot-two-men-says-he-feared-a-weapon.html | Sergeant Who Shot Two Men Says He Feared a Weapon | By Michael Wilson and Oren Yaniv | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/state-work-benefited-firms-close-to-rowland.html | State Work Benefited Firms Close To Rowland | By Alison Leigh Cowan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/suicide-of-nyu-student-19-brings-sadness-and-questions.html | Suicide of NYU Student 19 Brings Sadness and Questions | By Karen Arenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/toxic-waste-capital-looks-spread-it-around-upstate-dump-last-northeast.html | A Toxic Waste Capital Looks to Spread It Around Upstate Dump Is the Last in the Northeast | By Anthony Depalma | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/tuition-hits-26000-and-in-private-school-new-york-that-s-just-for-kindergarten.html | Tuition Hits 26000 and in Private School New York Thats Just for Kindergarten | By Jane Gross | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/nyregion/when-cars-are-locked-up-owners-try-to-spring-them.html | When Cars Are Locked Up Owners Try to Spring Them | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/a-glimmer-of-peace.html | A Glimmer of Peace | By David Horovitz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/a-nuclear-9-11.html | A Nuclear 911 | By Nicholas D Kristof | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/appreciations-spalding-interrupted.html | APPRECIATIONS Spalding Interrupted | By Verlyn Klinkenborg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/opinion/privacy-in-retreat.html | Privacy in Retreat | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/baseball-for-mets-looper-the-parade-is-nearing-an-end.html | BASEBALL For Mets Looper the Parade Is Nearing an End | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/baseball-police-note-incongruity-in-mets-accuser-s-report.html | BASEBALL Police Note Incongruity In Mets Accusers Report | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/baseball-sheffield-to-avoid-thumb-surgery-at-least-for-now.html | BASEBALL Sheffield to Avoid Thumb Surgery At Least for Now | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/baseball-solid-minor-leaguer-wants-the-big-guys-to-take-note.html | BASEBALL Solid Minor Leaguer Wants The Big Guys to Take Note | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/college-basketball-a-coach-of-good-cheer-leads-pitt.html | COLLEGE BASKETBALL A Coach of Good Cheer Leads Pitt | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/college-basketball-boston-college-wins-first-big-east-title.html | COLLEGE BASKETBALL Boston College Wins First Big East Title | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/college-report-the-spartans-are-peaking.html | COLLEGE REPORT The Spartans Are Peaking | By Mark Scheerer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/hockey-devils-quiet-on-ice-and-on-phone.html | HOCKEY Devils Quiet on Ice and on Phone | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/hockey-police-are-investigating-hit-by-bertuzzi-on-avalanche-player.html | HOCKEY Police Are Investigating Hit by Bertuzzi on Avalanche Player | By Rick Westhead | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/hockey-surgery-for-lindros-most-likely-signals-end.html | HOCKEY Surgery For Lindros Most Likely Signals End | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/john-h-williams-35-ted-williams-s-son.html | John H Williams 35 Ted Williamss Son | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/pro-basketball-lost-opportunities-cost-the-knicks-a-victory.html | PRO BASKETBALL Lost Opportunities Cost The Knicks a Victory | By Liz Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/pro-football-browns-acquire-garcia-and-name-him-starter.html | PRO FOOTBALL Browns Acquire Garcia And Name Him Starter | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/sports-briefing-tv-sports-comcast-to-carry-nba-tv.html | SPORTS BRIEFING TV SPORTS Comcast to Carry NBA TV | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/sports-of-the-times-adu-is-just-freddy-only-a-few-more-days.html | Sports of The Times Adu Is Just Freddy Only a Few More Days | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/sports/sports-of-the-times-rookie-card-could-say-air-james.html | Sports of The Times Rookie Card Could Say Air James | By Harvey Araton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/theater/priests-and-sexual-abuse-ignite-a-stage-in-chicago.html | Priests and Sexual Abuse Ignite a Stage in Chicago | By Stephen Kinzer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/2004-campaign-candidates-kerry-accuses-bush-stubborn-not-steady-leadership.html | THE 2004 CAMPAIGN THE CANDIDATES Kerry Accuses Bush of Stubborn Not Steady Leadership | By Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/2004-campaign-political-memo-bush-team-tries-capture-critical-first-judgments.html | THE 2004 CAMPAIGN POLITICAL MEMO Bush Team Tries to Capture Critical First Judgments | By Adam Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/2004-campaign-voters-democratic-primaries-turnout-said-not-have-been-strong.html | THE 2004 CAMPAIGN VOTERS Democratic Primaries Turnout Is Said Not to Have Been Strong | By Katharine Q Seelye | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/ashcroft-undergoes-gallbladder-operation.html | Ashcroft Undergoes Gallbladder Operation | By Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/bush-vows-to-answer-all-questions-posed-by-9-11-panel.html | Bush Vows to Answer All Questions Posed by 911 Panel | By Philip Shenon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/images-reveal-deepest-glance-into-universe.html | Images Reveal Deepest Glance Into Universe | By Dennis Overbye | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/justice-dept-backs-off-its-demand-for-abortion-records.html | Justice Dept Backs Off Its Demand for Abortion Records | By Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/mastermind-of-sniper-rampage-is-sentenced-to-die.html | Mastermind of Sniper Rampage Is Sentenced to Die | By James Dao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/national-briefing-mid-atlantic-maryland-woman-on-capsized-boat-dies.html | National Briefing MidAtlantic Maryland Woman On Capsized Boat Dies | By Gary M Gately NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/national-briefing-new-england-massachusetts-new-bishop-for-troubled-diocese.html | National Briefing New England Massachusetts New Bishop For Troubled Diocese | By Katie Zezima NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/national-briefing-rockies-colorado-governor-will-not-seek-senate.html | National Briefing Rockies Colorado Governor Will Not Seek Senate | By Mindy Sink NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/national-briefing-south-georgia-wishful-thinking.html | National Briefing South Georgia Wishful Thinking | By Ariel Hart NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/national-briefing-west-california-arrest-in-vandalism-of-suv-s.html | National Briefing West California Arrest In Vandalism Of SUVs | By Chris Dixon NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/study-finds-that-teenage-virginity-pledges-are-rarely-kept.html | Study Finds That Teenage Virginity Pledges Are Rarely Kept | By Lawrence K Altman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/the-2004-campaign-advertising-political-groups-taking-on-bush-in-ad-campaign.html | THE 2004 CAMPAIGN ADVERTISING POLITICAL GROUPS TAKING ON BUSH IN AD CAMPAIGN | By Glen Justice and Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/the-2004-campaign-labor-unions-put-early-kerry-backer-on-strategy-panel.html | THE 2004 CAMPAIGN LABOR Unions Put Early Kerry Backer on Strategy Panel | By Steven Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/the-2004-campaign-the-ad-campaign-anti-bush-but-also-oblique.html | THE 2004 CAMPAIGN THE AD CAMPAIGN AntiBush but Also Oblique | By Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/ucla-halts-donations-of-cadavers-for-research.html | UCLA Halts Donations Of Cadavers for Research | By John M Broder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/uneasy-over-deficit-gop-lawmakers-tackle-the-budget.html | Uneasy Over Deficit GOP Lawmakers Tackle the Budget | By Carl Hulse and Richard A Oppel Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/us/world-where-talk-doesn-t-come-cheap-former-officials-are-finding-lucrative.html | In World Where Talk Doesnt Come Cheap Former Officials Are Finding Lucrative Careers | By Leslie Wayne | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/a-premier-is-picked-in-haiti-marines-to-disarm-militants.html | A Premier Is Picked in Haiti Marines to Disarm Militants | By Lydia Polgreen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/afghan-says-he-didn-t-resign-but-was-fired-from-cabinet.html | Afghan Says He Didnt Resign but Was Fired From Cabinet | By David Rohde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/cia-chief-says-he-s-corrected-cheney-privately.html | CIA CHIEF SAYS HES CORRECTED CHENEY PRIVATELY | By Douglas Jehl | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/cleric-s-sentence-is-reduced-by-indonesian-court.html | Clerics Sentence Is Reduced by Indonesian Court | By Raymond Bonner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/dam-building-threatens-china-s-grand-canyon.html | Dam Building Threatens Chinas Grand Canyon | By Jim Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/five-britons-released-from-guantanamo-arrive-home.html | Five Britons Released From Guantnamo Arrive Home | By Alan Cowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/leader-of-85-achille-lauro-attack-dies-at-prison-in-iraq.html | Leader of 85 Achille Lauro Attack Dies at Prison in Iraq | By David Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/letter-from-the-americas-color-it-green-and-see-how-it-fills-politicians-pockets.html | LETTER FROM THE AMERICAS Color It Green and See How It Fills Politicians Pockets | By Ginger Thompson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/shiites-may-demand-lifting-of-limits-on-their-power.html | Shiites May Demand Lifting Of Limits on Their Power | By John F Burns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/us-softens-its-rebuke-on-iran-nuclear-issue-appeasing-allies.html | US Softens Its Rebuke on Iran Nuclear Issue Appeasing Allies | By Craig S Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-africa-zimbabwe-seized-plane-adds-to-coup-jitters.html | World Briefing Africa Zimbabwe Seized Plane Adds To Coup Jitters | By Sharon Lafraniere NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-americas-mexico-prosecutor-in-crime-torn-state-quits.html | World Briefing Americas Mexico Prosecutor In CrimeTorn State Quits | By Ginger Thompson NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-asia-pakistan-long-range-missile-tested.html | World Briefing Asia Pakistan LongRange Missile Tested | By Salman Masood NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-asia-south-korea-parties-move-to-impeach-president.html | World Briefing Asia South Korea Parties Move To Impeach President | By Samuel Len NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-europe-greece-new-premier-takes-charge-of-olympics.html | World Briefing Europe Greece New Premier Takes Charge Of Olympics | By Anthee Carassava NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-europe-russia-new-foreign-minister-but-reformers-stay.html | World Briefing Europe Russia New Foreign Minister But Reformers Stay | By Seth Mydans NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-europe-serbia-war-crimes-trial-opens.html | World Briefing Europe Serbia War Crimes Trial Opens | By Nicholas Wood NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-10 | https://www.nytimes.com/2004/03/10/world/world-briefing-europe-sweden-suspect-in-minister-s-killing-deemed-sane.html | World Briefing Europe Sweden Suspect In Ministers Killing Deemed Sane | By Alan Cowell NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/bridge-a-failed-tourney-is-revived.html | BRIDGE A Failed Tourney Is Revived | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/dance-music-gets-an-academy-award-moment.html | Dance Music Gets an Academy Award Moment | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/dance-review-a-victorian-party-for-a-slow-slide-to-an-earthquake.html | DANCE REVIEW A Victorian Party For a Slow Slide To an Earthquake | By Anna Kisselgoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/dance-review-bodyvox-grown-from-pilobolus-but-also-a-distinctive-departure.html | DANCE REVIEW BodyVox Grown From Pilobolus But Also a Distinctive Departure | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/giving-neo-classical-little-more-neo-architect-who-quietly-battles-trends-finds.html | Giving NeoClassical a Little More Neo An Architect Who Quietly Battles Trends Finds That He Nearly Is One | By Deborah Baldwin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/houston-ballet-sets-the-classics-aside-to-two-step-into-the-heart-of-texas.html | Houston Ballet Sets the Classics Aside To TwoStep Into the Heart of Texas | By Christie Taylor | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/marshall-frady-64-journalist-who-wrote-wallace-biography.html | Marshall Frady 64 Journalist Who Wrote Wallace Biography | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/music-review-sober-intent-and-a-touch-of-calm-youth.html | MUSIC REVIEW Sober Intent And a Touch Of Calm Youth | By Allan Kozinn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/ruth-ellington-boatwright-88-the-sister-of-duke-ellington.html | Ruth Ellington Boatwright 88 The Sister of Duke Ellington | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/arts/the-pop-life-cd-s-that-still-sound-good-years-later.html | THE POP LIFE CDs That Still Sound Good Years Later | By Neil Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/books/books-of-the-times-it-s-tough-to-be-a-good-egg-in-a-hard-boiled-world.html | BOOKS OF THE TIMES Its Tough to Be a Good Egg In a HardBoiled World | By Janet Maslin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/books/publishers-note-novelist-available.html | Publishers Note Novelist Available | By Hugo Lindgren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/accord-said-to-be-near-in-viacom-echostar-dispute.html | Accord Said to Be Near in ViacomEchoStar Dispute | By Bill Carter and Geraldine Fabrikant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/among-cancer-doctors-medicare-revolt-new-payment-system-spurs-talk-return.html | Among Cancer Doctors a Medicare Revolt New Payment System Spurs Talk of Return to Hospital Care and Old Drugs | By Gardiner Harris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/brazilian-disputes-role-of-citigroup-in-company.html | Brazilian Disputes Role Of Citigroup In Company | By Patrick McGeehan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/conde-nast-plans-to-publish-home-furnishings-magazine.html | Cond Nast Plans to Publish Home Furnishings Magazine | By David Carr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/consumer-groups-sue-over-car-recall-limits.html | Consumer Groups Sue Over Car Recall Limits | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/deficit-in-trade-tops-43-billion-monthly-record.html | DEFICIT IN TRADE TOPS 43 BILLION MONTHLY RECORD | By Edmund L Andrews and Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/economic-scene-with-free-trade-what-goes-abroad-usually-finds-its-way-back.html | Economic Scene With free trade what goes abroad usually finds its way back to everyones benefit | By Hal R Varian | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/el-paso-expects-a-restatement-of-earnings.html | El Paso Expects A Restatement Of Earnings | By Ken Belson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/hong-kong-to-borrow-avoiding-new-tax.html | Hong Kong to Borrow Avoiding New Tax | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/market-place-confidence-in-shell-may-depend-on-new-blood.html | MARKET PLACE Confidence In Shell May Depend On New Blood | By Heather Timmons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/media-business-advertising-marketers-agencies-discuss-proposing-changes-way-they.html | THE MEDIA BUSINESS ADVERTISING Marketers and agencies discuss proposing changes to the way they buy commercial time on networks | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/russian-plane-maker-embraces-capitalism.html | Russian Plane Maker Embraces Capitalism | By Erin E Arvedlund | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/small-business-urban-golfwear-faces-a-tough-course.html | SMALL BUSINESS Urban Golfwear Faces a Tough Course | By Sherri Day | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/target-indicates-it-may-sell-department-store-chains.html | Target Indicates It May Sell Department Store Chains | By Tracie Rozhon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/technology-4-big-internet-providers-file-suits-to-stop-leading-senders-of-spam.html | TECHNOLOGY 4 Big Internet Providers File Suits To Stop Leading Senders of Spam | By Saul Hansell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/technology-briefing-telecommunications-deutsche-telekom-posts-4th-quarter-loss.html | Technology Briefing Telecommunications Deutsche Telekom Posts 4thQuarter Loss | By Petra Kappl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/technology-fcc-chairman-urges-phone-companies-to-settle-on-rates.html | TECHNOLOGY FCC Chairman Urges Phone Companies to Settle on Rates | By John Schwartz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/technology-intel-to-miss-china-deadline-on-standard-for-wireless.html | TECHNOLOGY Intel to Miss China Deadline On Standard For Wireless | By Laurie J Flynn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/technology-new-domain-is-proposed.html | TECHNOLOGY New Domain Is Proposed | By Chris Oakes | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-markets-stocks-bonds-recent-slide-in-stocks-steepens-with-dow-falling-160.html | THE MARKETS STOCKS BONDS Recent Slide in Stocks Steepens With Dow Falling 160 | By Alex Berenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-media-business-advertising-addenda-a-push-to-renew-group-s-financing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Push to Renew Groups Financing | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-media-business-advertising-addenda-accounts-747726.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-media-business-advertising-addenda-people-747734.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-media-business-liberal-talk-radio-network-to-start-up-in-three-cities.html | THE MEDIA BUSINESS Liberal Talk Radio Network To Start Up in Three Cities | By Jacques Steinberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/the-oil-company-as-social-worker.html | The Oil Company as Social Worker | By Brian Ellsworth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-americas-canada-exports-decline.html | World Business Briefing Americas Canada Exports Decline | By Bernard Simon NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-americas-mexico-trade-deal-advances.html | World Business Briefing Americas Mexico Trade Deal Advances | By Elisabeth Malkin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-asia-japan-airline-to-cut-jobs.html | World Business Briefing Asia Japan Airline To Cut Jobs | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-asia-japan-cosmetics-maker-rescued.html | World Business Briefing Asia Japan Cosmetics Maker Rescued | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-europe-france-alstom-cuts-outlook.html | World Business Briefing Europe France Alstom Cuts Outlook | By Helene Fouquet NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-europe-switzerland-airline-chief-resigns.html | World Business Briefing Europe Switzerland Airline Chief Resigns | By Fiona Fleck NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/business/world-business-briefing-europe-switzerland-bank-s-profit-falls.html | World Business Briefing Europe Switzerland Banks Profit Falls | By Fiona Fleck NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/critic-s-notebook-let-the-design-sprint-begin.html | CRITICS NOTEBOOK Let the Design Sprint Begin | By Herbert Muschamp | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/currents-accessories-a-buddhist-floral-aesthetic-by-way-of-california-dreaming.html | CURRENTS ACCESSORIES A Buddhist Floral Aesthetic by Way of California Dreaming | By Stephen Treffinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/currents-ceramics-vases-that-hold-a-note-but-not-water.html | CURRENTS CERAMICS Vases That Hold a Note But Not Water | By Stephen Treffinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/currents-magazines-housing-from-the-dawn-of-the-atomic-age.html | CURRENTS MAGAZINES Housing From the Dawn of the Atomic Age | By Stephen Treffinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/currents-restaurants-like-a-trip-to-machu-picchu-without-the-thin-air.html | CURRENTS RESTAURANTS Like a Trip to Machu Picchu Without the Thin Air | By Stephen Treffinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/currents-tables-serious-about-settings-in-26-fraught-minutes.html | CURRENTS TABLES Serious About Settings In 26 Fraught Minutes | By Stephen Treffinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/currents-who-knew-shabby-as-in-elegant-and-also-affordable.html | CURRENTS WHO KNEW Shabby as in Elegant And Also Affordable | By Marianne Rohrlich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/garden-notebook-can-plants-survive-a-martha-drought.html | GARDEN NOTEBOOK Can Plants Survive A Martha Drought | By Ken Druse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/personal-shopper-white-is-not-an-absence-of-color.html | PERSONAL SHOPPER White Is Not An Absence of Color | By Marianne Rohrlich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/robots-that-build-but-still-won-t-do-windows.html | Robots That Build But Still Wont Do Windows | By Margaret Wertheim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/turf-the-art-of-selling-luxury-condos-as-art.html | TURF The Art of Selling Luxury Condos as Art | By Motoko Rich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/garden/where-the-boldface-bunk.html | Where the Boldface Bunk | By Michael Gross | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/2-people-die-as-12-vehicles-pile-up-on-turnpike.html | 2 People Die As 12 Vehicles Pile Up On Turnpike | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/a-widening-inquiry-focuses-on-officers-tied-to-drug-money.html | A Widening Inquiry Focuses on Officers Tied to Drug Money | By William K Rashbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/asbury-park-halts-gay-marriage-applications-sending-issue-to-courts.html | Asbury Park Halts GayMarriage Applications Sending Issue to Courts | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/bishop-sees-spiritual-merit-in-passion.html | Bishop Sees Spiritual Merit In Passion | By Daniel J Wakin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/blocks-ground-zero-must-wait-to-grow-up.html | BLOCKS Ground Zero Must Wait to Grow Up | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/boldface-names-745863.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/bush-plans-talk-on-jobs-at-li-plant.html | Bush Plans Talk on Jobs At LI Plant | By Bruce Lambert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/death-of-girl-16-spotlights-hard-drugs-in-new-jersey-suburbs.html | Death of Girl 16 Spotlights Hard Drugs in New Jersey Suburbs | By Maria Newman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/expecting-a-train-wreck-though-nothing-quite-like-this.html | Expecting a Train Wreck Though Nothing Quite Like This | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/for-mayor-accountability-poses-hurdles.html | For Mayor Accountability Poses Hurdles | By Jennifer Steinhauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/former-deputy-chancellor-blames-dismissal-on-politics.html | Former Deputy Chancellor Blames Dismissal on Politics | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/group-sues-federal-agency-over-9-11-health-hazards.html | Group Sues Federal Agency Over 911 Health Hazards | By Anthony Depalma | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/making-it-big-house-that-immigrants-lavish-homes-divide-brooklyn-neighborhood.html | Making It Big the House That Is Immigrants Lavish Homes Divide a Brooklyn Neighborhood | By Joseph Berger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/metro-briefing-new-york-albany-new-member-for-board-of-regents.html | Metro Briefing New York Albany New Member For Board Of Regents | By Karen W Arenson NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/metro-briefing-new-york-central-islip-suit-filed-against-former-nassau-deputy.html | Metro Briefing New York Central Islip Suit Filed Against Former Nassau Deputy | By Bruce M Lambert NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/metro-briefing-new-york-manhattan-city-council-adopts-budget.html | Metro Briefing New York Manhattan City Council Adopts Budget | By Winnie Hu NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/metro-briefing-new-york-manhattan-controversy-over-parade.html | Metro Briefing New York Manhattan Controversy Over Parade | By Thomas J Lueck NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/metro-briefing-new-york-manhattan-suit-involving-fire-radios-is-dismissed.html | Metro Briefing New York Manhattan Suit Involving Fire Radios Is Dismissed | By Susan M Saulny NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/police-kill-man-in-east-harlem.html | Police Kill Man in East Harlem | By Shaila K Dewan and Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/police-officer-found-guilty-in-videotaped-assault-attempt.html | Police Officer Found Guilty In Videotaped Assault Attempt | By Michael Brick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/powell-wavers-on-run-for-rangel-s-seat-in-congress.html | Powell Wavers on Run for Rangels Seat in Congress | By Jonathan P Hicks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/public-lives-finding-the-ideal-jury-keeping-fingers-crossed.html | PUBLIC LIVES Finding the Ideal Jury Keeping Fingers Crossed | By Jan Hoffman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/refusal-to-turn-over-data-further-roils-rowland-case.html | Refusal to Turn Over Data Further Roils Rowland Case | By Stacey Stowe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/report-says-hazing-culture-led-to-attacks-on-3-athletes.html | Report Says Hazing Culture Led to Attacks On 3 Athletes | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/runaway-engine-injures-four-people-in-queens.html | Runaway Engine Injures Four People in Queens | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/schools-top-lawyer-quits-in-uproar-over-nepotism.html | Schools Top Lawyer Quits In Uproar Over Nepotism | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/shock-hazard-persisted-after-con-ed-s-inspection.html | Shock Hazard Persisted After Con Eds Inspection | By Ian Urbina | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/spitzer-sounding-gubernatorial-discusses-the-state-of-the-state.html | Spitzer Sounding Gubernatorial Discusses the State of the State | By Michael Slackman and Marc Santora | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/nyregion/us-investigating-if-donor-got-favors-from-state-officials.html | US Investigating if Donor Got Favors From State Officials | By David Kocieniewski | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/death-wish.html | Death Wish | By Mary Roach | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/east-meets-west-at-least-on-paper.html | East Meets West at Least on Paper | By Chibli Mallat | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/the-great-indian-dream.html | The Great Indian Dream | By Thomas L Friedman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/opinion/whence-the-wince.html | Whence the Wince | By Maureen Dowd | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/baseball-baseball-receives-steroid-warning.html | BASEBALL Baseball Receives Steroid Warning | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/baseball-pain-threshold-for-mets-cameron-to-be-tested.html | BASEBALL Pain Threshold for Mets Cameron to Be Tested | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/baseball-yankee-way-of-disclosure-gets-under-sheffield-s-skin.html | BASEBALL Yankee Way of Disclosure Gets Under Sheffields Skin | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/college-basketball-a-forgotten-star-helps-lift-no-1-suffolk-to-31-0.html | COLLEGE BASKETBALL A Forgotten Star Helps Lift No 1 Suffolk to 310 | By Ira Berkow | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/college-basketball-big-east-bc-and-virginia-tech-open-tourney-in-style.html | COLLEGE BASKETBALL BIG EAST BC and Virginia Tech Open Tourney in Style | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/college-basketball-big-east-notre-dame-and-villanova-are-good-to-last-shot.html | COLLEGE BASKETBALL BIG EAST Notre Dame and Villanova Are Good to Last Shot | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/college-basketball-northeast-conference-monmouth-gains-its-third-bid-since-96.html | COLLEGE BASKETBALL NORTHEAST CONFERENCE Monmouth Gains Its Third Bid Since 96 | By Elliott Denman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/hockey-bertuzzi-s-punishment-to-come-today.html | HOCKEY Bertuzzis Punishment To Come Today | By Rick Westhead | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/pro-basketball-clock-ticks-on-knicks-playoff-possibilities.html | PRO BASKETBALL Clock Ticks On Knicks Playoff Possibilities | By Liz Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/pro-basketball-nets-relieved-to-have-kidd-but-don-t-rely-on-him.html | PRO BASKETBALL Nets Relieved to Have Kidd but Dont Rely on Him | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/roundup-nfl-arbitration-set-on-owens.html | ROUNDUP NFL Arbitration Set on Owens | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/roundup-nfl-citing-their-salary-cap-giants-release-barrow.html | ROUNDUP NFL Citing Their Salary Cap Giants Release Barrow | By Lynn Zinser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/sports-briefing-soccer-metrostars-draft-pick-signs-in-norway.html | SPORTS BRIEFING SOCCER MetroStars Draft Pick Signs in Norway | By Jack Bell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/sports-of-the-times-it-s-a-curious-way-to-play-truth-or-dare.html | Sports of The Times Its a Curious Way To Play Truth or Dare | By Selena Roberts | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/sports-of-the-times-nhl-must-crack-down-on-threats.html | Sports of The Times NHL Must Crack Down On Threats | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/sports/the-ski-report-mountain-resorts-foster-togetherness-in-families.html | THE SKI REPORT Mountain Resorts Foster Togetherness in Families | By Bill Pennington | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/an-oops-button-or-a-tool-for-retrieving-that-e-mail-note-you-sent.html | An Oops Button or a Tool for Retrieving That EMail Note You Sent | By Mark Glassman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/basics-empowering-the-wi-fi-user-to-foil-the-snoop.html | BASICS Empowering the WiFi User to Foil the Snoop | By SEN CAPTAIN | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/news-watch-audio-a-traditional-radio-adds-signals-from-the-sky.html | NEWS WATCH AUDIO A Traditional Radio Adds Signals From the Sky | By Ivan Berger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/news-watch-display-making-a-pitch-to-a-client-on-a-digital-whiteboard.html | NEWS WATCH DISPLAY Making a Pitch to a Client On a Digital Whiteboard | By Michel Marriott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/news-watch-games-choose-your-weapon-and-soundtrack-too.html | NEWS WATCH GAMES Choose Your Weapon And Soundtrack Too | By Jd Biersdorfer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/news-watch-photography-revive-your-faded-beauty-or-tone-down-your-lipstick.html | NEWS WATCH PHOTOGRAPHY Revive Your Faded Beauty Or Tone Down Your Lipstick | By Ian Austen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/news-watch-tracking-if-fido-strays-fear-not-his-collar-stays-in-touch.html | NEWS WATCH TRACKING If Fido Strays Fear Not His Collar Stays In Touch | By Adam Baer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/online-shopper-carpet-quest-ii-the-nervous-bidder.html | ONLINE SHOPPER Carpet Quest II The Nervous Bidder | By Michelle Slatalla | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/q-a-to-banish-pop-up-ads-block-stealthy-software.html | QA To Banish PopUp Ads Block Stealthy Software | By Jdbiersdorfer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/remote-piano-lessons-in-real-time.html | Remote Piano Lessons in Real Time | By Colin Campbell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/sorry-wrong-number.html | Sorry Wrong Number | By Ian Austen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/state-of-the-art-hand-helds-that-offer-video-to-go.html | STATE OF THE ART HandHelds That Offer Video to Go | By David Pogue | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/the-camera-never-lies-but-the-software-can.html | The Camera Never Lies But the Software Can | By Katie Hafner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/to-hear-him-talk-nothing-s-like-tape.html | To Hear Him Talk Nothings Like Tape | By Seth Schiesel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/we-interrupt-this-search-to-show-a-full-motion-ad.html | We Interrupt This Search To Show a FullMotion Ad | By Bob Tedeschi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/technology/what-s-next-diamonds-find-a-friend-in-the-semiconductor-sector.html | WHATS NEXT Diamonds Find a Friend in the Semiconductor Sector | By Anne Eisenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/theater/city-opera-review-supertitles-and-meat-pies-as-hors-d-oeuvres.html | CITY OPERA REVIEW Supertitles And Meat Pies As Hors dOeuvres | By Bernard Holland | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/2004-campaign-advertising-senators-say-political-groups-are-circumventing.html | THE 2004 CAMPAIGN ADVERTISING Senators Say Political Groups Are Circumventing Finance Law | By Glen Justice and Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/2004-campaign-health-benefits-watchdog-sees-flaws-bush-s-ads-medicare.html | THE 2004 CAMPAIGN HEALTH BENEFITS A Watchdog Sees Flaws In Bushs Ads On Medicare | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/2004-campaign-massachusetts-senator-kerry-dean-all-forgiven-join-unseat-common.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry and Dean All Forgiven Join to Unseat a Common Foe | By Jodi Wilgoren and David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/5-million-settlement-ends-case-of-tainted-texas-sting.html | 5 Million Settlement Ends Case of Tainted Texas Sting | By Adam Liptak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/a-lightning-rod-on-gay-marriage-and-her-split-town.html | A Lightning Rod on Gay Marriage and Her Split Town | By Kirk Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/an-effort-on-atomic-waste-is-called-a-failure.html | An Effort on Atomic Waste Is Called a Failure | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/army-retraining-soldiers-to-meet-its-shifting-needs.html | Army Retraining Soldiers to Meet Its Shifting Needs | By Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/ashcroft-weighs-the-granting-of-political-asylum-to-abused-women.html | Ashcroft Weighs the Granting of Political Asylum to Abused Women | By Rachel L Swarns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/gays-use-of-viagra-and-methamphetamine-is-linked-to-diseases.html | Gays Use of Viagra and Methamphetamine Is Linked to Diseases | By Lawrence K Altman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/george-pake-computer-pioneer-dies-at-79.html | George Pake Computer Pioneer Dies at 79 | By John Markoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/judge-affirms-life-sentence-for-teenager-in-washington-area-sniper-killings.html | Judge Affirms Life Sentence for Teenager in WashingtonArea Sniper Killings | By Lisa A Bacon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-midwest-minnesota-test-scores-miscalculated.html | National Briefing Midwest Minnesota Test Scores Miscalculated | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-rockies-colorado-attorney-general-to-run-for-senate.html | National Briefing Rockies Colorado Attorney General To Run For Senate | By Mindy Sink NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-rockies-colorado-pastor-who-posted-sign-quits.html | National Briefing Rockies Colorado Pastor Who Posted Sign Quits | By Mindy Sink NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-south-texas-sheriff-is-indicted.html | National Briefing South Texas Sheriff Is Indicted | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-washington-gas-grills-recalled.html | National Briefing Washington Gas Grills Recalled | By John Files NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-washington-nomination-is-withdrawn.html | National Briefing Washington Nomination Is Withdrawn | By Eric Lichtblau NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/national-briefing-west-oregon-assisted-suicides-rise-slightly.html | National Briefing West Oregon Assisted Suicides Rise Slightly | By Matthew Preusch NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/scientist-in-plague-case-is-sentenced-to-two-years.html | Scientist In Plague Case Is Sentenced To Two Years | By Kenneth Chang | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/senate-raises-bar-to-enact-new-tax-cuts-rebuff-to-bush.html | Senate Raises Bar to Enact New Tax Cuts Rebuff to Bush | By Richard A Oppel Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/study-of-mice-reproduction-discovers-egg-regeneration.html | Study of Mice Reproduction Discovers Egg Regeneration | By Natalie Angier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/texas-company-removes-web-list-of-malpractice-plaintiffs.html | Texas Company Removes Web List of Malpractice Plaintiffs | By Ralph Blumenthal | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/the-2004-campaign-labor-afl-cio-plans-to-spend-44-million-to-unseat-bush.html | THE 2004 CAMPAIGN LABOR AFLCIO Plans to Spend 44 Million to Unseat Bush | By Steven Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/treatment-is-seen-to-cut-breast-cancer-recurrence.html | Treatment Is Seen to Cut Breast Cancer Recurrence | By Anahad OConnor | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/us-laws-said-to-impede-states-moves-in-foster-care.html | US Laws Said to Impede States Moves In Foster Care | By Leslie Kaufman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/vote-in-house-offers-a-shield-in-obesity-suits.html | Vote in House Offers a Shield In Obesity Suits | By Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/us/want-to-volunteer-in-schools-be-ready-for-a-security-check.html | Want to Volunteer in Schools Be Ready for a Security Check | By Tamar Lewin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/2-american-civilians-killed-by-fake-iraqi-policemen.html | 2 American Civilians Killed by Fake Iraqi Policemen | By John F Burns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/a-departing-bush-ally-hails-an-ascendant-spain.html | A Departing Bush Ally Hails an Ascendant Spain | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/alarm-raised-over-quality-of-uranium-found-in-iran.html | Alarm Raised Over Quality Of Uranium Found in Iran | By Craig S Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/chavez-says-us-is-fueling-his-enemies.html | Chvez Says US Is Fueling His Enemies | By Juan Forero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/helsinki-journal-a-word-to-finns-for-your-own-good-blow-your-top.html | Helsinki Journal A Word to Finns For Your Own Good Blow Your Top | By Lizette Alvarez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/new-haitian-prime-minister-arrives-vowing-to-restore-unity.html | New Haitian Prime Minister Arrives Vowing to Restore Unity | By Lydia Polgreen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/pentagon-pays-iraq-group-supplier-of-incorrect-spy-data.html | Pentagon Pays Iraq Group Supplier of Incorrect Spy Data | By Douglas Jehl | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/sharon-and-palestinian-prime-minister-prepare-for-first-meeting.html | Sharon and Palestinian Prime Minister Prepare for First Meeting | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/union-but-not-unanimity-as-europe-s-east-joins-west.html | Union but Not Unanimity As Europes East Joins West | By John Darnton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-asia-afghanistan-verdict-on-fatal-strike.html | World Briefing Asia Afghanistan Verdict On Fatal Strike | By David Rohde NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-asia-india-cricket-in-pakistan.html | World Briefing Asia India Cricket In Pakistan | By Hari Kumar NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-europe-easier-to-be-european.html | World Briefing Europe Easier To Be European | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-europe-france-railway-bomb-scare.html | World Briefing Europe France Railway Bomb Scare | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-europe-germany-corpse-exhibitor-cleared.html | World Briefing Europe Germany Corpse Exhibitor Cleared | By Mark Landler NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-middle-east-israel-rabbis-strike.html | World Briefing Middle East Israel Rabbis Strike | By Greg Myre NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-middle-east-saudi-arabia-a-human-rights-first.html | World Briefing Middle East Saudi Arabia A Human Rights First | By Abeer Allam NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/world-briefing-middle-east-syria-retort-to-us.html | World Briefing Middle East Syria Retort To US | By Neil MacFarquhar NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-11 | https://www.nytimes.com/2004/03/11/world/zimbabwe-holds-64-men-said-to-be-part-of-african-coup-plot.html | Zimbabwe Holds 64 Men Said to Be Part of African Coup Plot | By Sharon Lafraniere | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/antiques-a-fresh-look-at-palladio-on-paper.html | ANTIQUES A Fresh Look At Palladio On Paper | By Wendy Moonan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-adam-kalkin-suburban-house-kit.html | ART IN REVIEW Adam Kalkin Suburban House Kit | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-andrea-robbins-and-max-becher.html | ART IN REVIEW Andrea Robbins and Max Becher | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-bill-adams.html | ART IN REVIEW Bill Adams | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-irving-penn-present-concerns.html | ART IN REVIEW Irving Penn Present Concerns | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-janet-cardiff-and-george-bures-miller.html | ART IN REVIEW Janet Cardiff and George Bures Miller | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-julian-stanczak-master-of-op-art-highlights-of-the-past-40-years.html | ART IN REVIEW Julian Stanczak Master of Op Art Highlights of the Past 40 Years | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-peter-rostovsky-deluge.html | ART IN REVIEW Peter Rostovsky Deluge | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-in-review-simon-starling.html | ART IN REVIEW Simon Starling | By Michael Kimmelman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-review-emerging-talent-and-plenty-of-it.html | ART REVIEW Emerging Talent And Plenty of It | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-review-three-radicals-two-generations-revisiting-sculpture-from-the-60-s.html | ART REVIEW Three Radicals Two Generations Revisiting Sculpture From the 60s | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/art-review-touching-all-bases-at-the-biennial.html | ART REVIEW Touching All Bases At the Biennial | By Michael Kimmelman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/books/books-of-the-times-pause-that-distresses-how-a-cola-empire-lost-its-fizz.html | BOOKS OF THE TIMES Pause That Distresses How a Cola Empire Lost Its Fizz | By Rosabeth Moss Kanter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/books/critic-s-notebook-online-book-clubs-as-lit-101-fun.html | CRITICS NOTEBOOK Online Book Clubs as Lit 101 Fun | By Caryn James | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/a-greenberg-3rd-in-family-to-be-chief-of-an-insurer.html | A Greenberg 3rd in Family To Be Chief Of an Insurer | By Joseph B Treaster | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/at-shell-new-accounting-and-rosier-oil-outlook.html | At Shell New Accounting and Rosier Oil Outlook | By Stephen Labaton and Jeff Gerth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/banker-files-to-take-firm-public-putting-his-pay-package-on-view.html | Banker Files to Take Firm Public Putting His Pay Package on View | By Andrew Ross Sorkin and Patrick McGeehan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/canada-says-it-may-emulate-california-on-auto-emissions.html | Canada Says It May Emulate California on Auto Emissions | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/changing-of-the-guard-at-gucci-and-laurent.html | Changing of the Guard at Gucci and Laurent | By Cathy Horyn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/companies-pushed-to-adopt-international-audit-standards.html | Companies Pushed to Adopt International Audit Standards | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/do-falling-interest-rates-cause-investors-to-take-dangerous-risks.html | Do Falling Interest Rates Cause Investors to Take Dangerous Risks | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/focusing-on-armchair-athletes-puma-becomes-a-leader.html | Focusing on Armchair Athletes Puma Becomes a Leader | By Kevin J OBrien | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/gauging-reserves-room-for-interpretation.html | Gauging Reserves Room for Interpretation | By Ken Belson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/gm-says-costs-for-retiree-care-top-60-billion.html | GM Says Costs For Retiree Care Top 60 Billion | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/greenspan-warns-congress-not-to-create-trade-barriers.html | Greenspan Warns Congress Not to Create Trade Barriers | By Edmund L Andrews | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/investigation-of-swiss-airline-crash-may-widen.html | Investigation of Swiss Airline Crash May Widen | By Fiona Fleck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/parts-makers-in-japan-are-crucial-for-boeing.html | Parts Makers in Japan Are Crucial for Boeing | By Ken Belson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/technology-briefing-hardware-national-semiconductor-posts-3rd-quarter-profit.html | Technology Briefing Hardware National Semiconductor Posts 3rdQuarter Profit | By Laurie J Flynn NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/technology-database-business-helps-oracle-to-a-solid-third-quarter.html | TECHNOLOGY Database Business Helps Oracle to a Solid Third Quarter | By Laurie J Flynn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/technology-microsoft-said-to-encourage-big investment-in-sco-group.html | TECHNOLOGY Microsoft Said to Encourage Big Investment in SCO Group | By Steve Lohr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/the-media-business-advertising-addenda-bbdo-west-wins-lottery-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO West Wins Lottery Account | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/the-media-business-advertising-addenda-cliff-freeman-sells-minority-stake-to-mdc.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cliff Freeman Sells Minority Stake to MDC | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/the-media-business-advertising-imagining-business-without-stewart.html | THE MEDIA BUSINESS ADVERTISING Imagining Business Without Stewart | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/the-media-business-janet-jackson-almost-live.html | THE MEDIA BUSINESS Janet Jackson Almost Live | By Bill Carter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/world-business-briefing-asia-japan-truck-recall.html | World Business Briefing Asia Japan Truck Recall | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/world-business-briefing-australia-jobless-rate-climbs.html | World Business Briefing Australia Jobless Rate Climbs | By Wayne Arnold NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/business/world-business-briefing-europe-germany-disappointing-result-at-bmw.html | World Business Briefing Europe Germany Disappointing Result At BMW | By Petra Kappl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/cabaret-review-there-are-some-cats-so-cool-that-they-just-keep-on-purring.html | CABARET REVIEW There Are Some Cats So Cool That They Just Keep On Purring | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/critic-s-notebook-an-epicure-s-15-course-french-feast.html | CRITICS NOTEBOOK An Epicures 15Course French Feast | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/critic-s-notebook-if-this-is-truly-business-who-need-talk-of-play.html | CRITICS NOTEBOOK If This Is Truly Business Who Need Talk of Play | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-in-review-agent-cody-banks-2-destination-london.html | FILM IN REVIEW Agent Cody Banks 2 Destination London | By Dave Kehr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-in-review-maestro.html | FILM IN REVIEW Maestro | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-in-review-nascar-the-imax-experience.html | FILM IN REVIEW Nascar The Imax Experience | By Dave Kehr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-review-beware-of-amish-hitmen-and-the-anxiety-of-influence.html | FILM REVIEW Beware of Amish Hitmen And the Anxiety of Influence | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-review-dad-dies-leaving-a-caldron-of-rage-despair-and-love.html | FILM REVIEW Dad Dies Leaving a Caldron Of Rage Despair and Love | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-review-eager-to-join-mom-and-dad-in-the-land-six-feet-under.html | FILM REVIEW Eager to Join Mom and Dad In the Land Six Feet Under | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/film-review-the-thriller-according-to-mamet.html | FILM REVIEW The Thriller According To Mamet | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/music-review-two-composers-linked-by-a-poet-and-a-baritone-s-interpretation.html | MUSIC REVIEW Two Composers Linked by a Poet And a Baritones Interpretation | By Jeremy Eichler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/opera-review-bombs-fall-and-an-affair-is-disrupted.html | OPERA REVIEW Bombs Fall and an Affair Is Disrupted | By John Rockwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/pavarotti-perseveres-but-soprano-can-t-finish.html | Pavarotti Perseveres But Soprano Cant Finish | By Allan Kozinn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/reverberations-artifice-can-be-art-s-ally-as-well-as-its-enemy.html | REVERBERATIONS Artifice Can Be Arts Ally as Well as Its Enemy | By John Rockwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/television-review-orders-come-from-a-talking-lion-made-of-wax.html | TELEVISION REVIEW Orders Come From a Talking Lion Made of Wax | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/theater-review-waiting-for-oedipus-putting-on-a-show.html | THEATER REVIEW Waiting for Oedipus Putting on a Show | By Ben Brantley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/movies/tv-weekend-courting-voters-in-moscow-it-just-takes-yankee-ingenuity.html | TV WEEKEND Courting Voters in Moscow It Just Takes Yankee Ingenuity | By Alessandra Stanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/a-troubleshooter-with-a-passion-for-schools.html | A Troubleshooter With a Passion for Schools | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/boldface-names-762334.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/brooklyn-grade-school-closed-after-asbestos-contamination.html | Brooklyn Grade School Closed After Asbestos Contamination | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/bush-campaigns-on-long-island-where-democrats-are-ascendant.html | Bush Campaigns on Long Island Where Democrats Are Ascendant | By Bruce Lambert and Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/cash-and-carrie-show-s-hand-me-downs-fetch-big-money.html | Cash and Carrie Shows HandMeDowns Fetch Big Money | By James Barron | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/expert-puts-williams-a-few-feet-from-victim-of-shotgun-blast.html | Expert Puts Williams a Few Feet From Victim of Shotgun Blast | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/heading-home-after-55-years-america-russian-icon-stopping-new-york-for-3-days.html | Heading Home After 55 Years in America Russian Icon Stopping in New York for 3 Days of Veneration | By Daniel J Wakin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/human-rights-culinary-arts-more-city-plans-open-60-small-secondary-schools.html | Human Rights Culinary Arts and More City Plans to Open 60 Small Secondary Schools | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/immigrants-businesses-are-seen-as-crucial-to-city-s-economy.html | Immigrants Businesses Are Seen As Crucial to Citys Economy | By Nina Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/metro-briefing-new-york-bronx-boy-9-killed-by-truck.html | Metro Briefing New York Bronx Boy 9 Killed By Truck | By Sabrina Tavernise NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/metro-briefing-new-york-manhattan-film-festival-receives-grant.html | Metro Briefing New York Manhattan Film Festival Receives Grant | By David W Dunlap NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/metro-briefing-new-york-manhattan-man-officer-shot-was-armed-police-say.html | Metro Briefing New York Manhattan Man Officer Shot Was Armed Police Say | By Shaila Dewan NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/metro-briefing-new-york-manhattan-manhole-explosions-near-times-square.html | Metro Briefing New York Manhattan Manhole Explosions Near Times Square | By Lily Koppel NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/metro-briefing-new-york-manhattan-st-patrick-s-reminder-for-firefighters.html | Metro Briefing New York Manhattan St Patricks Reminder For Firefighters | By Winnie Hu NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/metro-briefing-new-york-queens-three-men-held-on-weapons-charges.html | Metro Briefing New York Queens Three Men Held On Weapons Charges | By Robert F Worth NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/more-subway-cars-are-clean-a-group-s-survey-reports.html | More Subway Cars Are Clean A Groups Survey Reports | By Ian Urbina | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/nyc-outrage-is-getting-so-ho-hum.html | NYC Outrage Is Getting So HoHum | By Clyde Haberman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/police-to-use-containment-pens-to-handle-protest-on-march-20.html | Police to Use Containment Pens To Handle Protest on March 20 | By Shaila K Dewan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/public-lives-at-health-center-fighting-obesity-is-no-joke.html | PUBLIC LIVES At Health Center Fighting Obesity Is No Joke | By Robin Finn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/residential-real-estate-staking-out-new-condos-in-a-giant-s-turf.html | Residential Real Estate Staking Out New Condos in a Giants Turf | By Rachelle Garbarine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/rowland-s-lawyers-struggle-to-get-their-legal-bearings.html | Rowlands Lawyers Struggle To Get Their Legal Bearings | By William Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/school-equity-rethought-and-put-to-paper.html | School Equity Rethought and Put to Paper | By Al Baker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/spitzer-and-new-paltz-mayor-meet-about-gay-marriages.html | Spitzer and New Paltz Mayor Meet About Gay Marriages | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/state-blocks-klein-s-first-choice-for-deputy.html | State Blocks Kleins First Choice for Deputy | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/university-president-is-accused-of-plagiarizing-an-article.html | University President Is Accused of Plagiarizing an Article | By Stacey Stowe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/westchester-chase-of-fugitives-causes-lockup-of-schools-in-area.html | Westchester Chase of Fugitives Causes Lockup of Schools in Area | By Barbara Whitaker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/nyregion/workers-say-brake-was-set-on-engine-that-rolled-off.html | Workers Say Brake Was Set On Engine That Rolled Off | By Michael Luo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/another-silent-noon-in-madrid.html | Another Silent Noon in Madrid | By Javier Maras | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/editorial-observer-martha-stewart-s-legacy-it-s-a-good-thing.html | Editorial Observer Martha Stewarts Legacy Its a Good Thing | By Verlyn Klinkenborg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/no-more-excuses-on-jobs.html | No More Excuses on Jobs | By Paul Krugman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/our-wounded-warriors.html | Our Wounded Warriors | By Bob Herbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/opinion/you-want-me-to-put-my-shoes-where.html | You Want Me To Put My Shoes Where | By Harvey Molotch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/baseball-goal-for-mets-levis-is-to-beat-the-bushes.html | BASEBALL Goal for Mets Levis Is to Beat the Bushes | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/baseball-yanks-muzzle-jackson-after-steroids-comments.html | BASEBALL Yanks Muzzle Jackson After Steroids Comments | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/boxing-tyson-adjusting-to-a-new-role-inside-the-ring.html | BOXING Tyson Adjusting to a New Role Inside the Ring | By Geoffrey Gray | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/college-basketball-atlantic-10-it-wasn-t-even-close-st-joseph-s-streak-ends.html | COLLEGE BASKETBALL ATLANTIC 10 It Wasnt Even Close St Josephs Streak Ends | By Pete Thamel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/college-basketball-big-east-playing-at-the-garden-makes-pitt-feel-at-home.html | COLLEGE BASKETBALL BIG EAST Playing at the Garden Makes Pitt Feel at Home | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/college-basketball-for-time-being-uconn-wins-without-okafor.html | COLLEGE BASKETBALL For Time Being UConn Wins Without Okafor | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/college-basketball-southeastern-conference-georgia-shows-auburn-value-3-pointers.html | COLLEGE BASKETBALL SOUTHEASTERN CONFERENCE Georgia Shows Auburn The Value of 3Pointers | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/college-basketball-syracuse-outdone-by-boston-college.html | COLLEGE BASKETBALL Syracuse Outdone By Boston College | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/colleges-ncaa-plans-stricter-recruiting-standards.html | COLLEGES NCAA Plans Stricter Recruiting Standards | By Lynette Clemetson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/hockey-bertuzzi-suspended-for-season-and-playoffs.html | HOCKEY Bertuzzi Suspended For Season And Playoffs | By Rick Westhead | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/hockey-devils-use-scoring-punch-on-rough-blackhawks.html | HOCKEY Devils Use Scoring Punch on Rough Blackhawks | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/horse-racing-a-big-test-looms-for-a-horse-that-needs-one.html | HORSE RACING A Big Test Looms for a Horse That Needs One | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/on-baseball-randolph-waits-to-sign-lineup-card-for-real.html | On Baseball Randolph Waits to Sign Lineup Card for Real | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/pro-basketball-arbitrator-allows-baker-to-go-to-a-new-team.html | PRO BASKETBALL Arbitrator Allows Baker To Go to a New Team | By Brandon Lilly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/skiing-maier-takes-super-g-with-a-perfect-race.html | SKIING Maier Takes SuperG With a Perfect Race | By Christopher Clarey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/sports-briefing-cycling-armstrong-in-september-events.html | Sports Briefing CYCLING Armstrong in September Events | By Vincent M Mallozzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/sports/tv-sports-jack-lalanne-is-back-sort-of-helping-viewers-feel-guilty-again.html | TV SPORTS Jack LaLanne Is Back Sort Of Helping Viewers Feel Guilty Again | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/driving-back-to-the-1960-s-on-tiny-wheels.html | DRIVING Back to the 1960s On Tiny Wheels | By John Freeman Gill | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/havens-living-here-houses-with-maple-trees-beauty-shade-and-sometimes-syrup.html | HAVENS LIVING HERE Houses With Maple Trees Beauty Shade and Sometimes Syrup | As told to Seth Kugel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/havens-on-florida-s-west-coast-a-would-be-palm-beach.html | HAVENS On Floridas West Coast A WouldBe Palm Beach | By Robert Andrew Powell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/havens-weekender-frenchtown-nj.html | HAVENS Weekender Frenchtown NJ | By Julia Lawlor | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/journeys-36-hours-scottsdale-ariz.html | JOURNEYS 36 Hours Scottsdale Ariz | By Lynn Cline | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/journeys-teenagers-find-their-places-in-the-sun.html | JOURNEYS Teenagers Find Their Places In the Sun | By Jane Margolies | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/rituals-wham-dodgeball-grows-up-sort-of.html | RITUALS Wham Dodgeball Grows Up Sort Of | By Janelle Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/travel/shopping-list-home-wine-cellar.html | Shopping List Home Wine Cellar | By Suzanne Hamlin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/an-antiwar-activist-known-for-being-committed-yet-erratic.html | An Antiwar Activist Known for Being Committed Yet Erratic | By James Dao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/bush-assures-evangelicals-of-his-commitment-to-amendment-on-marriage.html | Bush Assures Evangelicals of His Commitment to Amendment on Marriage | By David D Kirkpatrick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/bush-campaign-goes-on-attack-in-new-anti-kerry-ads.html | Bush Campaign Goes on Attack in New AntiKerry Ads | By Jim Rutenberg and David E Sanger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/commerce-post-candidate-withdraws-after-criticism.html | Commerce Post Candidate Withdraws After Criticism | By Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/ex-congressional-aide-accused-of-working-with-iraqi-intelligence-before-war.html | ExCongressional Aide Accused of Working With Iraqi Intelligence Before War | By Richard W Stevenson and Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/government-puts-out-call-for-anthrax-vaccine.html | Government Puts Out Call for Anthrax Vaccine | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/house-votes-391-22-to-raise-broadcasters-fines-for-indecency-to-500000.html | House Votes 39122 to Raise Broadcasters Fines for Indecency to 500000 | By Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/in-science-s-name-lucrative-trade-in-body-parts.html | In Sciences Name Lucrative Trade in Body Parts | This article was reported by Sandra Blakeslee John M Broder Charlie Leduff and Andrew Pollack and Written By Mr Broder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/kerry-refuses-to-apologize-for-comments.html | Kerry Refuses to Apologize for Comments | By Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/nasa-agrees-to-new-study-on-mission-to-telescope.html | NASA Agrees To New Study On Mission To Telescope | By Warren E Leary | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/national-briefing-rockies-colorado-court-won-t-hear-appeal-in-bryant-case.html | National Briefing Rockies Colorado Court Wont Hear Appeal In Bryant Case | By Kirk Johnson NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/national-briefing-rockies-utah-murder-charge-over-stillborn-twin.html | National Briefing Rockies Utah Murder Charge Over Stillborn Twin | By Mindy Sink NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/national-briefing-south-georgia-crematory-case-settlement.html | National Briefing South Georgia Crematory Case Settlement | By Ariel Hart NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/national-briefing-washington-settlement-weighed-for-chaplain.html | National Briefing Washington Settlement Weighed For Chaplain | By Neil A Lewis NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/national-briefing-washington-vote-on-judicial-candidate.html | National Briefing Washington Vote On Judicial Candidate | By Neil A Lewis NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/pointed-questions-on-missile-defense-system.html | Pointed Questions on Missile Defense System | By James Glanz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/russell-f-weigley-historian-who-studied-wars-dies-at-73.html | Russell F Weigley Historian Who Studied Wars Dies at 73 | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/san-francisco-forced-to-halt-gay-marriages.html | San Francisco Forced to Halt Gay Marriages | By Dean E Murphy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/senate-passes-2.4-trillion-spending-plan.html | Senate Passes 24 Trillion Spending Plan | By Richard A Oppel Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/senator-lott-says-he-will-back-drug-imports.html | Senator Lott Says He Will Back Drug Imports | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/the-gay-marriage-debate-resumes-in-massachusetts.html | The GayMarriage Debate Resumes in Massachusetts | By Pam Belluck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/us/the-logistics-of-the-cadaver-supply-business.html | The Logistics of the Cadaver Supply Business | By Andy Newman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/2-iraqi-women-working-for-us-are-shot-to-death-in-taxi.html | 2 Iraqi Women Working for US Are Shot to Death in Taxi | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/3-afghan-youths-question-us-captivity.html | 3 Afghan Youths Question US Captivity | By Carlotta Gall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/beijing-journal-chinese-take-recklessly-to-cars-just-count-the-wrecks.html | Beijing Journal Chinese Take Recklessly to Cars Just Count the Wrecks | By Jim Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/bombings-in-madrid-the-attack-10-bombs-shatter-trains-in-madrid-killing-192.html | BOMBINGS IN MADRID THE ATTACK 10 Bombs Shatter Trains in Madrid Killing 192 | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/bombings-madrid-shock-waves-spain-struggles-cope-equation-terror-changes-instant.html | BOMBINGS IN MADRID THE SHOCK WAVES Spain Struggles to Cope As the Equation of Terror Changes in an Instant | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/bombings-madrid-suspects-carnage-yields-conflicting-clues-officials-search-for.html | BOMBINGS IN MADRID THE SUSPECTS Carnage Yields Conflicting Clues As Officials Search for Culprits | By Tim Golden and Don van Natta Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/democrat-says-pentagon-questions-estimates-on-iraq.html | Democrat Says Pentagon Questions Estimates on Iraq | By Michael Janofsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/ex-guantanamo-detainee-charges-beating.html | ExGuantnamo Detainee Charges Beating | By Patrick E Tyler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/gi-s-may-be-targets-of-kidnappers-and-rebels-posing-as-policemen.html | GIs May Be Targets of Kidnappers and Rebels Posing as Policemen | By Thom Shanker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/haiti-s-new-leader-sees-a-long-transition.html | Haitis New Leader Sees a Long Transition | By Lydia Polgreen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/new-evidence-surfaces-in-73-killing-of-american-in-chile.html | New Evidence Surfaces in 73 Killing of American in Chile | By Larry Rohter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/south-korea-parliament-votes-to-strip-president-of-powers.html | South Korea Parliament Votes To Strip President of Powers | By Samuel Len | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/un-finds-black-box-thought-to-be-from-1994-rwandan-crash.html | UN Finds Black Box Thought to Be From 1994 Rwandan Crash | By Warren Hoge | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/us-muffles-sweeping-call-to-democracy-in-mideast.html | US Muffles Sweeping Call To Democracy In Mideast | By Steven R Weisman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/world-briefing-africa-madagascar-storm-toll-at-154.html | World Briefing Africa Madagascar Storm Toll At 154 | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/world-briefing-americas-chile-divorce-legalized.html | World Briefing Americas Chile Divorce Legalized | By Larry Rohter NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/world-briefing-asia-malaysia-opposition-plea-rejected.html | World Briefing Asia Malaysia Opposition Plea Rejected | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/world-briefing-europe-the-hague-croatians-surrender-serb-sentenced.html | World Briefing Europe The Hague Croatians Surrender Serb Sentenced | By Nicholas Wood NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/world-briefing-middle-east-egypt-plot-suspects-acquitted.html | World Briefing Middle East Egypt Plot Suspects Acquitted | By Abeer Allam NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-12 | https://www.nytimes.com/2004/03/12/world/world-briefing-middle-east-iraq-palestinian-died-of-heart-ailment.html | World Briefing Middle East Iraq Palestinian Died Of Heart Ailment | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/coleridge-taylor-perkinson-versatile-musician-dies-at-71.html | ColeridgeTaylor Perkinson Versatile Musician Dies at 71 | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/elise-asher-92-painter-poet-who-blended-images-and-words.html | Elise Asher 92 PainterPoet Who Blended Images and Words | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/essay-across-a-great-divide.html | ESSAY Across A Great Divide | By Peter Schneider | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/jazz-review-taking-off-from-tito-puente.html | JAZZ REVIEW Taking Off From Tito Puente | By Ben Ratliff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/pop-review-50-she-still-just-wants-to-have-fun.html | POP REVIEW 50 She Still Just Wants To Have Fun | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/pop-review-high-wire-act-with-hooks-and-heartache.html | POP REVIEW HighWire Act With Hooks And Heartache | By Jon Pareles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/arts/television-review-searching-for-war-heroes-in-iraq-s-electronic-trenches.html | TELEVISION REVIEW Searching for War Heroes in Iraqs Electronic Trenches | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/books/essay-a-red-planet-forever-in-the-orbit-of-science-and-dreams.html | ESSAY A Red Planet Forever in the Orbit of Science and Dreams | By Kim Stanley Robinson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/books/shelf-life-the-meaning-of-human-in-embryonic-research.html | SHELF LIFE The Meaning of Human In Embryonic Research | By Edward Rothstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/books/study-finds-a-nation-of-polarized-readers.html | Study Finds a Nation of Polarized Readers | By Emily Eakin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/an-mri-machine-for-every-doctor-someone-has-to-pay.html | An MRI Machine For Every Doctor Someone Has to Pay | By Reed Abelson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/china-s-need-for-metal-keeps-us-scrap-dealers-scrounging.html | Chinas Need for Metal Keeps US Scrap Dealers Scrounging | By Andrew Pollack and Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/company-news-britney-spears-signs-deal-with-elizabeth-arden.html | COMPANY NEWS BRITNEY SPEARS SIGNS DEAL WITH ELIZABETH ARDEN | By Dow Jones Ap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/company-news-georgia-pacific-to-sell-distribution-unit.html | COMPANY NEWS GEORGIAPACIFIC TO SELL DISTRIBUTION UNIT | By Dow Jones Ap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/credit-agency-lowers-its-outlook-on-shell.html | Credit Agency Lowers Its Outlook on Shell | By Ken Belson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/ge-signals-a-growing-interest-in-solar.html | GE Signals a Growing Interest in Solar | By Barnaby J Feder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/grant-gentry-79-president-of-two-big-grocery-chains.html | Grant Gentry 79 President Of Two Big Grocery Chains | By Sherri Day | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/international-business-ex-airline-chief-scrutinized-for-any-link-to-swiss-crash.html | INTERNATIONAL BUSINESS ExAirline Chief Scrutinized For Any Link to Swiss Crash | By Fiona Fleck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/new-darlings-for-some-inflation-wary-investors.html | New Darlings for Some InflationWary Investors | By Jonathan Fuerbringer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/novartis-says-it-s-weighing-making-a-bid-for-aventis.html | Novartis Says Its Weighing Making a Bid For Aventis | By Andrew Ross Sorkin and Heather Timmons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/president-of-delta-air-lines-to-join-virgin.html | President of Delta Air Lines to Join Virgin | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/us-airways-is-granted-revised-terms-for-loan-guarantee.html | US Airways Is Granted Revised Terms for Loan Guarantee | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/world-business-briefing-asia-india-car-sales-surge.html | World Business Briefing Asia India Car Sales Surge | By Saritha Rai NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing Asia India Industrial Output Rises | By Saritha Rai NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/world-business-briefing-europe-appeal-in-ge-honeywell-rejection.html | World Business Briefing Europe Appeal In GEHoneywell Rejection | By Paul Meller NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/business/world-business-briefing-europe-ireland-airline-challenges-union.html | World Business Briefing Europe Ireland Airline Challenges Union | By Brian Lavery NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/3-week-cleanup-of-asbestos-forces-relocation-of-students.html | 3Week Cleanup of Asbestos Forces Relocation of Students | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/a-city-on-the-jersey-shore-wading-into-gay-issues.html | A City on the Jersey Shore Wading Into Gay Issues | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/about-new-york-starsky-and-calvary.html | About New York Starsky And Calvary | By Dan Barry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/bridge-a-prolific-author-s-good-advice-to-keep-declarer-in-the-dark.html | BRIDGE A Prolific Authors Good Advice To Keep Declarer in the Dark | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/cuny-administrator-to-lead-historical-society.html | CUNY Administrator to Lead Historical Society | By Karen W Arenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/deciding-which-wrongs-right-brooklyn-judge-has-winnow-requests-for-holocaust.html | Deciding Which Wrongs to Right Brooklyn Judge Has to Winnow Requests for Holocaust Fund | By William Glaberson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/groups-accuse-city-of-trying-to-stifle-protest.html | Groups Accuse City of Trying To Stifle Protest | By Michael Wilson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/judge-bars-stock-exchange-from-security-action.html | Judge Bars Stock Exchange From Security Action | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/keeping-needed-cash-flowing-to-relatives-in-haiti.html | Keeping Needed Cash Flowing to Relatives in Haiti | By Joseph Berger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/light-rail-with-the-emphasis-on-light.html | Light Rail With the Emphasis on Light | By Laura Mansnerus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/man-accused-of-taking-two-hostages-at-limousine-office.html | Man Accused of Taking Two Hostages at Limousine Office | By Jason George and Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/manager-of-bronx-video-store-is-acquitted-on-rape-charge.html | Manager of Bronx Video Store Is Acquitted on Rape Charge | By Alan Feuer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/mayor-keeps-hands-off-but-his-boot-is-keenly-felt.html | Mayor Keeps Hands Off But His Boot Is Keenly Felt | By Jennifer Steinhauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/mayor-s-aides-fight-for-new-standards-on-pupil-promotion.html | Mayors Aides Fight For New Standards On Pupil Promotion | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/panel-allows-2500-gifts-for-defense-of-rowland.html | Panel Allows 2500 Gifts For Defense Of Rowland | By Stacey Stowe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/to-mayor-bush-ads-are-fine-so-are-kerry-s.html | To Mayor Bush Ads Are Fine So Are Kerrys | By Winnie Hu | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/nyregion/two-enter-not-guilty-pleas-in-drug-money-theft-conspiracy.html | Two Enter Not Guilty Pleas in DrugMoney Theft Conspiracy | By William K Rashbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/117-deaths-each-day.html | 117 Deaths Each Day | By Nicholas D Kristof | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/editorial-observer-the-americans-in-moscow-how-to-spin-a-russian-election.html | Editorial Observer The Americans in Moscow How to Spin a Russian Election | By Eleanor Randolph | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/illusions-and-elections-in-russia.html | Illusions and Elections in Russia | By Anne Nivat | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/the-boston-fog-machine.html | The Boston Fog Machine | By David Brooks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/the-pundit-on-the-desktop.html | The Pundit on the Desktop | By Mike Morton and Sabra Morton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/opinion/tune-in-to-democracy.html | Tune In to Democracy | By David Hoffman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/baseball-reyes-is-working-hard-to-have-an-easy-transition.html | BASEBALL Reyes Is Working Hard to Have an Easy Transition | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/baseball-yankees-notebook-second-base-is-wilson-s-job-to-lose.html | BASEBALL YANKEES NOTEBOOK Second Base Is Wilsons Job to Lose | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/california-bodybuilder-s-home-was-searched-by-the-dea.html | California Bodybuilders Home Was Searched by the DEA | By Jere Longman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/college-basketball-atlantic-coast-conference-north-carolina-ousted-with-shot.html | COLLEGE BASKETBALL ATLANTIC COAST CONFERENCE North Carolina Is Ousted With a Shot and a Shout | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/college-basketball-big-east-pitt-wins-but-bc-displays-potential.html | COLLEGE BASKETBALL BIG EAST Pitt Wins But BC Displays Potential | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/college-basketball-big-east-uconn-cruises-into-showdown-with-pittsburgh.html | COLLEGE BASKETBALL BIG EAST UConn Cruises Into Showdown With Pittsburgh | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/college-basketball-sec-a-major-setback-for-mississippi-st.html | COLLEGE BASKETBALL SEC A Major Setback For Mississippi St | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/hockey-rangers-look-lost-against-the-lightning.html | HOCKEY Rangers Look Lost Against the Lightning | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/horse-racing-prep-races-expected-to-clarify-derby-field.html | HORSE RACING Prep Races Expected to Clarify Derby Field | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/pro-basketball-baker-vows-to-make-best-of-knicks-chance.html | PRO BASKETBALL Baker Vows to Make Best of Knicks Chance | By Liz Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/pro-basketball-knicks-find-way-to-lose-despite-3-chances-to-win.html | PRO BASKETBALL Knicks Find Way to Lose Despite 3 Chances to Win | By Liz Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/pro-basketball-nets-forced-to-take-the-same-ground-twice.html | PRO BASKETBALL Nets Forced to Take the Same Ground Twice | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/pro-football-henson-finds-a-home-ex-yankee-is-a-cowboy.html | PRO FOOTBALL Henson Finds a Home ExYankee Is a Cowboy | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/sports-briefing-track-and-field-campbell-sets-200-mark.html | SPORTS BRIEFING TRACK AND FIELD Campbell Sets 200 Mark | By James O Dunaway | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/sports-briefing-track-and-field-records-fall-at-scholastic-meet.html | SPORTS BRIEFING TRACK AND FIELD RECORDS FALL AT SCHOLASTIC MEET | By William J Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/sports-of-the-times-remembering-players-mlb-has-forgotten.html | Sports of The Times Remembering Players MLB Has Forgotten | By Dave Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/sports/sports-of-the-times-tobacco-road-is-turning-into-football-turf.html | Sports of The Times Tobacco Road Is Turning Into Football Turf | By William C Rhoden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/3-theories-cited-in-death-of-federal-prosecutor.html | 3 Theories Cited in Death of Federal Prosecutor | By James Dao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/ad-campaign-clearly-candidate-bush-takes-kerry-defense-taxes-terrorism.html | The Ad Campaign Clearly the Candidate Bush Takes On Kerry on Defense Taxes and Terrorism | By Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/beliefs-religious-organizations-have-long-had-role-providing-social-services.html | Beliefs Religious organizations have long had a role in providing social services to the needy Does a new California law threaten it | By Peter Steinfels | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/bombings-in-madrid-in-the-us-bombings-lead-us-to-raise-security-for-trains.html | BOMBINGS IN MADRID IN THE US Bombings Lead US to Raise Security for Trains | By Eric Lichtblau and Sarah Kershaw | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/book-says-us-aides-lied-in-nuclear-arms-plant-case.html | Book Says US Aides Lied In NuclearArms Plant Case | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/brown-u-to-examine-debt-to-slave-trade.html | Brown U to Examine Debt to Slave Trade | By Pam Belluck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/ewald-w-busse-86-psychiatrist-who-reshaped-views-on-aging.html | Ewald W Busse 86 Psychiatrist Who Reshaped Views on Aging | By Stuart Lavietes | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/furor-over-student-aid-ban-for-long-ago-drug-offenses.html | Furor Over Student Aid Ban For LongAgo Drug Offenses | By Greg Winter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/kerry-calls-for-halt-to-work-of-base-closing-panel.html | Kerry Calls for Halt to Work of BaseClosing Panel | By Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/kerry-focus-of-attack-ad-reacts-with-one-of-his-own.html | Kerry Focus of Attack Ad Reacts With One of His Own | By Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/like-others-rumsfeld-has-9-11-memento.html | Like Others Rumsfeld Has 911 Memento | By Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/mystery-disease-fells-hundreds-of-wyoming-elk.html | Mystery Disease Fells Hundreds of Wyoming Elk | By Mindy Sink | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/national-briefing-southwest-new-mexico-gas-blowout-keeps-area-shuttered.html | National Briefing Southwest New Mexico Gas Blowout Keeps Area Shuttered | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/national-briefing-southwest-texas-governor-commutes-death-sentence.html | National Briefing Southwest Texas Governor Commutes Death Sentence | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/national-briefing-west-california-state-sets-goal-on-water-pollutant.html | National Briefing West California State Sets Goal On Water Pollutant | By Jennifer 8 Lee NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/political-memo-testing-testing-shrewd-politics-or-kerry-foot-in-mouth-syndrome.html | Political Memo Testing Testing Shrewd Politics or Kerry FootinMouth Syndrome | By Adam Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/san-francisco-sees-tide-shift-in-the-battle-over-marriage.html | San Francisco Sees Tide Shift In the Battle Over Marriage | By Dean E Murphy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/senate-approves-budget-intended-to-curb-deficit.html | SENATE APPROVES BUDGET INTENDED TO CURB DEFICIT | By Richard A Oppel Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/senate-backs-medicare-pick-after-promise-on-imports.html | Senate Backs Medicare Pick After Promise On Imports | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/us/skybound-los-angeles-traffic-reporter-sees-job-as-a-dying-art.html | Skybound Los Angeles Traffic Reporter Sees Job as a Dying Art | By Charlie Leduff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/announcement-of-aristide-plan-to-visit-jamaica-draws-complaints.html | Announcement of Aristide Plan to Visit Jamaica Draws Complaints | By Michael Wines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/bombing-in-madrid-security-underground-in-new-york-busy-day-for-police-dog.html | BOMBING IN MADRID SECURITY Underground In New York Busy Day For Police Dog | By Michael Luo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/bombing-madrid-aftermath-europe-adds-new-security-measures-its-well-traveled.html | BOMBING IN MADRID THE AFTERMATH Europe Adds New Security Measures to Its WellTraveled Rail System | By Patrick E Tyler and Don van Natta Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/bombing-madrid-investigation-spanish-officials-divided-whom-blame-for-train.html | BOMBING IN MADRID THE INVESTIGATION Spanish Officials Divided on Whom to Blame for Train Attacks Basques or Islamists | By Tim Golden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/bombing-madrid-morgue-madrid-convention-center-becomes-city-fallen.html | BOMBING IN MADRID THE MORGUE Madrid Convention Center Becomes a City of the Fallen | By Doreen Carvajal | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/bombings-in-madrid-reaction-grieving-crowds-in-spain-seethe-at-train-attacks.html | BOMBINGS IN MADRID REACTION GRIEVING CROWDS IN SPAIN SEETHE AT TRAIN ATTACKS | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/canada-s-liberals-may-be-learning-how-the-west-is-lost.html | Canadas Liberals May Be Learning How the West Is Lost | By Clifford Krauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/iran-postpones-a-visit-by-un-nuclear-inspectors-until-april.html | Iran Postpones a Visit by UN Nuclear Inspectors Until April | By Craig S Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/iraqi-policemen-tied-to-killing-of-2-americans.html | Iraqi Policemen Tied to Killing Of 2 Americans | By John F Burns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/low-labor-standard-leads-south-africans-to-export-jobs.html | Low Labor Standard Leads South Africans to Export Jobs | By Sharon Lafraniere | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/mexico-is-warned-of-risk-from-altered-corn.html | Mexico Is Warned of Risk From Altered Corn | By Elisabeth Malkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/president-s-impeachment-stirs-angry-protests-in-south-korea.html | Presidents Impeachment Stirs Angry Protests in South Korea | By Samuel Len | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/the-saturday-profile-comrade-couturier-finds-fame-in-russian-rag-trade.html | THE SATURDAY PROFILE Comrade Couturier Finds Fame in Russian Rag Trade | By Seth Mydans | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/world-briefing-africa-liberia-un-freezes-ex-leader-s-assets.html | World Briefing Africa Liberia UN Freezes ExLeaders Assets | By Warren Hoge NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/world-briefing-asia-afghanistan-kidnapped-engineers-freed.html | World Briefing Asia Afghanistan Kidnapped Engineers Freed | By Amy Waldman NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/world-briefing-europe-denmark-ethics-panel-withdraws-critique.html | World Briefing Europe Denmark Ethics Panel Withdraws Critique | By Andrew C Revkin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/world-briefing-europe-denmark-free-city-to-be-anytown.html | World Briefing Europe Denmark Free City To Be Anytown | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-13 | https://www.nytimes.com/2004/03/13/world/world-briefing-europe-ireland-move-to-restrict-citizenship-rights.html | World Briefing Europe Ireland Move To Restrict Citizenship Rights | By Brian Lavery NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/architecture-high-anxiety.html | ARCHITECTURE High Anxiety | By James Glanz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/art-7brs-ocnvu-wrldclass-art.html | ART 7BRs OcnVu WrldClass Art | By Phoebe Hoban | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/art-self-portrait-with-epiphany.html | ART SelfPortrait With Epiphany | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/dance-the-paradox-of-the-self-effacing-diva.html | DANCE The Paradox of the SelfEffacing Diva | By Liesl Schillinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/dance-this-week-in-baryshnikov-s-footsteps.html | DANCE THIS WEEK In Baryshnikovs Footsteps | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/he-s-firing-as-fast-as-he-can.html | Hes Firing As Fast As He Can | By Frank Rich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/just-the-man-to-bring-wotan-down-to-size-with-stature.html | Just the Man to Bring Wotan Down to Size With Stature | By Joseph Horowitz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/music-do-a-striptease-sing-a-big-aria-all-in-a-night-s-work.html | MUSIC Do a Striptease Sing a Big Aria All in a Nights Work | By Erika Kinetz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/music-emulating-the-real-and-vital-guthrie-not-st-woody.html | MUSIC Emulating the Real and Vital Guthrie Not St Woody | By William Hogeland | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/music-playlist-the-artist-known-as-the-new-prince.html | MUSIC PLAYLIST The Artist Known As the New Prince | By Ben Ratliff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/music-someone-s-in-the-kitchen-with-brunnhilde.html | MUSIC Someones in the Kitchen With Brnnhilde | By Joseph Horowitz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/arts/television-joan-but-definitely-not-of-arcadia.html | TELEVISION Joan But Definitely Not of Arcadia | By Ned Martel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/automobiles/behind-the-wheel-2004-saturn-vue-red-line-finally-some-zoom-with-a-vue.html | BEHIND THE WHEEL2004 Saturn Vue Red Line Finally Some Zoom With a Vue | By Cheryl Jensen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/automobiles/gm-is-extending-the-warranty-on-variable-saturn-transmission.html | GM Is Extending the Warranty On Variable Saturn Transmission | By Cheryl Jensen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/automobiles/saturn-revs-up-a-sleepy-image.html | Saturn Revs Up A Sleepy Image | By Cheryl Jensen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/above-it-all.html | Above It All | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/all-the-children-are-above-average.html | All the Children Are Above Average | By Will Blythe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/books-in-brief-nonfiction-673161.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/books-in-brief-nonfiction-673170.html | BOOKS IN BRIEF NONFICTION | By Natalya Sukhonos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/books-in-brief-nonfiction-673188.html | BOOKS IN BRIEF NONFICTION | By Mary Grace Butler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/books-in-brief-nonfiction-673196.html | BOOKS IN BRIEF NONFICTION | By Mark Essig | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/books-in-brief-nonfiction-673200.html | BOOKS IN BRIEF NONFICTION | By Carolyn T Hughes | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/books-in-brief-nonfiction-many-ways-to-wrap-your-head.html | BOOKS IN BRIEF NONFICTION Many Ways to Wrap Your Head | By NurahRosalie Jeter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-659681.html | CHILDRENS BOOKS | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-659940.html | CHILDRENS BOOKS | By Mary Harris Russell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-659991.html | CHILDRENS BOOKS | By Susan Marie Swanson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-660035.html | CHILDRENS BOOKS | By Kerry Fried | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-660086.html | CHILDRENS BOOKS | By Claire Whitcomb | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/children-s-books-rehabilitating-little-black-sambo.html | CHILDRENS BOOKS Rehabilitating Little Black Sambo | By Daniel B Schneider | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/crime-657557.html | CRIME | By Marilyn Stasio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/dateline-brooklyn.html | Dateline Brooklyn | By Jack Shafer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/evil-rising.html | Evil Rising | By Mark Mazower | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/from-saigon-to-baghdad.html | From Saigon to Baghdad | By David Greenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/jersey-girl.html | Jersey Girl | By Megan OGrady | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/new-noteworthy-paperbacks-673269.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/on-writers-and-writing-the-stuff-of-legend.html | ON WRITERS AND WRITING The Stuff of Legend | By Margo Jefferson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/sex-drugs-and-wacko-jacko.html | Sex Drugs and Wacko Jacko | By David Gates | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/the-floating-warehouse.html | The Floating Warehouse | By Louise Jarvis Flynn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/the-old-parrot.html | The Old Parrot | By Brooke Allen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/train-wrecks.html | Train Wrecks | By Craig Seligman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/books/virus-alert.html | Virus Alert | By Barry Gewen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/addendum-of-teamwork-and-caring.html | ADDENDUM Of Teamwork and Caring | By Paul B Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/at-lunch-with-melissa-a-berman-learning-to-cast-bread-upon-the-waters-wisely.html | AT LUNCH WITH MELISSA A BERMAN Learning to Cast Bread Upon the Waters Wisely | By Claudia H Deutsch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/bulletin-board-if-it-isn-t-one-nuisance.html | BULLETIN BOARD If It Isnt One Nuisance | By Hubert B Herring | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/business-people-auto-bosses-are-spotted-in-a-bread-line.html | Business People Auto Bosses Are Spotted In a Bread Line | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/business-people-barbie-is-moving-on.html | Business People Barbie Is Moving On | By Melinda Ligos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/business-people-bring-on-the-reruns.html | Business People Bring On the Reruns | By Melinda Ligos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/business-people-not-quite-nanki-poo.html | Business People Not Quite NankiPoo | By Melinda Ligos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/business-thinking-outside-the-can-a-fresh-look-at-food-in-a-box.html | Business Thinking Outside the Can A Fresh Look at Food in a Box | By Kate Murphy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/databank-friday-rally-can-t-erase-losses-for-week.html | DataBank Friday Rally Cant Erase Losses for Week | By Jeff Sommer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/economic-view-in-this-recovery-a-college-education-backfires.html | ECONOMIC VIEW In This Recovery a College Education Backfires | By Louis Uchitelle | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/executive-life-out-to-retail-pasture-no-just-a-new-track.html | Executive Life Out to Retail Pasture No Just a New Track | By Tracie Rozhon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/executive-life-the-boss-kinetic-energy.html | EXECUTIVE LIFE THE BOSS Kinetic Energy | By Robert B Goergen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/investing-finding-an-x-factor-that-spurs-growth.html | Investing Finding an X Factor That Spurs Growth | By Conrad De Aenlle | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/investing-investors-do-not-try-this-at-home.html | Investing Investors Do Not Try This at Home | By Paul J Lim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/market-insight-what-cholesterol-studies-mean-for-stocks.html | MARKET INSIGHT What Cholesterol Studies Mean For Stocks | By Kenneth N Gilpin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/market-watch-little-secrets-behind-the-profits.html | MARKET WATCH Little Secrets Behind The Profits | By Gretchen Morgenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/my-job-the-breaker-and-the-box.html | MY JOB The Breaker And the Box | By Tobias Mayer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/off-the-shelf-correcting-mistakes-woman-to-woman.html | OFF THE SHELF Correcting Mistakes Woman to Woman | By Paul B Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/personal-business-covet-that-car-for-a-price-you-can-cut-in-line.html | Personal Business Covet That Car For a Price You Can Cut in Line | By Fara Warner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/private-sector-an-investor-and-gadfly-in-russia.html | Private Sector An Investor and Gadfly in Russia | By Erin E Arvedlund | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/seniority-dividing-the-money-and-the-memories.html | SENIORITY Dividing the Money And the Memories | By Fred Brock | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/business/the-man-behind-grasso-s-payday.html | The Man Behind Grassos Payday | By Landon Thomas Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/jobs/corporate-america-sending-more-legal-work-to-bombay.html | Corporate America Sending More Legal Work to Bombay | By Ellen L Rosen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/jobs/life-s-work-wall-street-stories-take-a-new-turn.html | LIFES WORK Wall Street Stories Take a New Turn | By Lisa Belkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/a-nation-unto-himself.html | A Nation Unto Himself | By Jennifer Senior | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/a-senior-moment.html | A SENIOR MOMENT | By Carl Swanson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/big-chill.html | Big Chill | By Lisa Eisner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/bookless-in-bavaria.html | Bookless in Bavaria | By Herbert Muschamp | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/coming-to-america.html | Coming To America | By William Norwich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/common-of-earthly-delights.html | Common Of Earthly Delights | By James Traub | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/curve-your-enthusiasm.html | Curve Your Enthusiasm | By Pilar Viladas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/face-off.html | FaceOff | By Cathy Horyn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/food-making-the-cut.html | FOOD Making the Cut | By Julia Reed | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/footnotes-610321.html | FOOTNOTES | By Holly GeorgeWarren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/having-fun-yet.html | Having Fun Yet | By Robert E Bryan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/ink-inc.html | INK INC | By Steve Kurutz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/lives-an-expat-s-dilemma.html | LIVES An Expats Dilemma | By Julio Midy As Told To John Bradley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/mr-invisible.html | Mr Invisible | By John Hodgman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/muchachos-of-summer.html | Muchachos Of Summer | By Hugo Lindgren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/pedicure-junction.html | Pedicure Junction | By Ken Gross | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/piazzaman.html | Piazzaman | By Josh Patner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/pops-culture.html | Pops Culture | By Jonathan S Paul | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/side-kick.html | Side Kick | By Yohji Yamamoto | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/style-arrivederci-gucci.html | STYLE Arrivederci Gucci | By Lynn Hirschberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-good-jailer.html | The Good Jailer | By David Sheff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-way-we-live-now-3-14-04-consumed-odyssey-2-ball-putter.html | THE WAY WE LIVE NOW 31404 CONSUMED Odyssey 2Ball Putter | By Rob Walker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-way-we-live-now-3-14-04-domains-musician-s-small-1br-no-view.html | THE WAY WE LIVE NOW 31404 DOMAINS Musicians Small 1BR No View | By Amy Barrett | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-way-we-live-now-3-14-04-on-language-cherry-picking.html | THE WAY WE LIVE NOW 31404 ON LANGUAGE CherryPicking | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-way-we-live-now-3-14-04-questions-for-jonathan-schwartz-that-old-time-radio.html | THE WAY WE LIVE NOW 31404 QUESTIONS FOR JONATHAN SCHWARTZ That OldTime Radio | By Deborah Solomon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-way-we-live-now-3-14-04-the-ethicist-parental-guidance.html | THE WAY WE LIVE NOW 31404 THE ETHICIST Parental Guidance | By Randy Cohen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/the-way-we-live-now-3-14-04-the-year-of-living-dangerously.html | THE WAY WE LIVE NOW 31404 The Year of Living Dangerously | By Michael Ignatieff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/too-cool-for-school.html | Too Cool for School | By Scott Omelianuk | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/magazine/towel-boy.html | Towel Boy | By Ben Widdicombe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/movies/film-a-kurosawa-epic-turned-video-game.html | FILM A Kurosawa Epic Turned Video Game | By Robert Levine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/movies/film-breaking-france-s-final-taboo.html | FILM Breaking Frances Final Taboo | By Kristin Hohenadel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/movies/film-too-tough-to-eat-sleep-or-be-merry.html | FILM Too Tough To Eat Sleep Or Be Merry | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/7-hour-hostage-drama-ends-with-an-arrest.html | 7Hour Hostage Drama Ends With an Arrest | By Alan Feuer and Oren Yaniv | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/a-cold-case-of-cold-blood-revisited.html | A Cold Case of Cold Blood Revisited | By Marek Fuchs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/a-master-of-an-old-craft-of-whaling-days.html | A Master of an Old Craft of Whaling Days | By Rw Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/a-town-where-the-neighbors-are-in-everybody-s-business.html | A Town Where the Neighbors Are in Everybodys Business | By Charles V Bagli | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/a-trooper-unwelcome-at-the-courthouse.html | A Trooper Unwelcome at the Courthouse | By Stacey Stowe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/an-official-not-afraid-to-speak-his-mind.html | An Official Not Afraid to Speak His Mind | By Avi Salzman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/art-exhibits-showcase-four-women-artists.html | ART Exhibits Showcase Four Women Artists | By Helen A Harrison | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/at-home-with-carly-phillips-on-the-fast-track-of-passion-a-page-at-a-time.html | AT HOME WITHCARLY PHILLIPS On the Fast Track of Passion a Page at a Time | By Susan Hodara | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/best-movie-performance-by-a-municipality.html | Best Movie Performance By a Municipality | By Robert Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/bloomberg-s-circuit-city-balky-old-new-york-goes-high-tech-using-gadgets-improve.html | Bloombergs Circuit City Balky Old New York Goes HighTech Using Gadgets to Improve Services | By Winnie Hu | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/briefings-courts-day-laborers-return.html | BRIEFINGS COURTS DAY LABORERS RETURN | By Iver Peterson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/briefings-government-financing-for-terrorist-response-team.html | BRIEFINGS GOVERNMENT FINANCING FOR TERRORISTRESPONSE TEAM | By Jessica Bruder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/briefings-road-and-rail-a-new-lonesome-whistle.html | BRIEFINGS ROAD AND RAIL A NEW LONESOME WHISTLE | By Robert Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/bumper-to-bumper.html | Bumper to Bumper | By Joe Wojtas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/but-my-house-can-t-be-worth-that-much.html | But My House Cant Be Worth That Much | By Peter C Beller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/by-the-way-home-away-from-home-plate.html | BY THE WAY Home Away From Home Plate | By Kevin Cahillane | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/chancellor-pushes-mayor-s-school-promotion-policy-as-crucial-vote-nears.html | Chancellor Pushes Mayors School Promotion Policy as Crucial Vote Nears | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/chess-with-so-many-grandmasters-there-are-so-few-easy-games.html | CHESS With So Many Grandmasters There Are So Few Easy Games | By Robert Byrne | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/city-s-trainmen-keep-an-iron-age-alive.html | Citys Trainmen Keep an Iron Age Alive | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/coach-s-choice.html | Coachs Choice | By Jeff Holtz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/coping-for-a-teacher-nothing-to-do-but-shrug-and-teach.html | COPING For a Teacher Nothing to Do But Shrug And Teach | By Anemona Hartocollis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/county-lines-feeling-lonesome-be-patient-you-ll-get-a-phone-call.html | COUNTY LINES Feeling Lonesome Be Patient Youll Get a Phone Call | By Kate Stone Lombardi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/cuttings-got-five-years-you-might-grow-a-lady-slipper.html | CUTTINGS Got Five Years You Might Grow A LadySlipper | By Elisabeth Ginsburg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/cuttings-lady-slippers-reward-growers-years-of-waiting.html | CUTTINGS LadySlippers Reward Growers Years of Waiting | By Elisabeth Ginsburg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/development-chief-shrugs-off-skeptics.html | Development Chief Shrugs Off Skeptics | By Stewart Ain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/dining-out-a-contemporary-american.html | DINING OUT A Contemporary American | By Joanne Starkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/dining-out-place-where-food-is-just-part-of-the-scene.html | DINING OUT Place Where Food Is Just Part of the Scene | By Mh Reed | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/dining-seafood-by-the-beach-minus-the-beach.html | DINING Seafood by the Beach Minus the Beach | By Stephanie Lyness | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/education-this-revolution-is-not-televised.html | EDUCATION This Revolution Is Not Televised | By Debra Nussbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/flower-child.html | Flower Child | By Julie Salamon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/frank-riessman-79-dies-promoted-self-help-movement.html | Frank Riessman 79 Dies Promoted SelfHelp Movement | By Stuart Lavietes | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/fyi-767387.html | FYI | By Michael Pollak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/gene-allison-69-soul-singer-who-fused-sacred-to-secular.html | Gene Allison 69 Soul Singer Who Fused Sacred to Secular | By Phil Sweetland | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/government-even-patriot-act-politics-is-local.html | GOVERNMENT Even Patriot Act Politics Is Local | By Barbara Whitaker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/health-after-pollution-a-superfund-quest.html | HEALTH After Pollution a Superfund Quest | By Christopher West Davis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-brief-free-skating-in-baldwin.html | IN BRIEF Free Skating in Baldwin | By Stewart Ain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-brief-malverne-west-hempstead-gets-new-newspaper.html | IN BRIEF MalverneWest Hempstead Gets New Newspaper | By Vivian S Toy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-brief-no-surprises-in-3-special-elections.html | IN BRIEF No Surprises In 3 Special Elections | By Vivian S Toy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-brief-us-gives-brookhaven-lab-inside-track-on-projects.html | IN BRIEF US Gives Brookhaven Lab Inside Track on Projects | By John Rather | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-business-filene-s-basement-coming-to-white-plains.html | IN BUSINESS Filenes Basement Coming to White Plains | By Elsa Brenner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-business-social-services-agencies-announce-plans-to-merge.html | IN BUSINESS Social Services Agencies Announce Plans to Merge | By Marc Ferris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-business-walking-its-last-mile.html | IN BUSINESS Walking Its Last Mile | By Kate Stone Lombardi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-business-yonkers-rowing-club-in-talks-to-stay-put.html | IN BUSINESS Yonkers Rowing Club In Talks to Stay Put | By Barbara Whitaker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-person-from-a-life-s-labors-sweet-fruit.html | IN PERSON From a Lifes Labors Sweet Fruit | By Rachelle Garbarine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-suffolk-a-more-familiar-face.html | In Suffolk a More Familiar Face | By Stewart Ain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/in-the-schools-revised-report-cards-aim-to-fill-in-the-gaps.html | IN THE SCHOOLS Revised Report Cards Aim to Fill In the Gaps | By Merri Rosenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/jersey-finally-a-test-new-jersey-can-pass-ez.html | JERSEY Finally a Test New Jersey Can Pass EZ | By Neil Genzingler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/jerseyana-the-basement-tapes-well-not-quite.html | JERSEYANA The Basement Tapes Well Not Quite | By George James | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/li-work-edo-s-founder-proved-his-mother-wrong.html | LI WORK EDOs Founder Proved His Mother Wrong | By Warren Strugatch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/lieberman-s-voting-record-fell-during-run.html | Liebermans Voting Record Fell During Run | By Allison Frank | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/long-island-journal-suffolk-police-head-plays-it-as-he-sees-it.html | LONG ISLAND JOURNAL Suffolk Police Head Plays It as He Sees It | By Marcelle S Fischler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/long-island-vines-high-quality-at-a-tasting.html | LONG ISLAND VINES High Quality At a Tasting | By Howard G Goldberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/make-wealthy-city-less-poor-governor-gambles-developer-who-s-preservationist.html | How to Make a Wealthy City Less Poor Governor Gambles on a Developer Whos a Preservationist | By John Sullivan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/more-than-just-a-pretty-scene.html | More Than Just a Pretty Scene | By Benjamin Genocchio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/music-power-chords-from-the-past-a-popular-70-s-band-returns.html | MUSIC Power Chords From the Past A Popular 70s Band Returns | By Josh Max | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-brownstone-brooklyn-newest-entry-neighborhood-scrabble.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN The Newest Entry In Neighborhood Scrabble | By Jeff Vandam | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-college-point-wholesalers-eye-queens-warehouse-wonderland.html | NEIGHBORHOOD REPORT COLLEGE POINT Wholesalers Eye Queens As a Warehouse Wonderland | By Jim OGrady | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-east-side-for-orthodox-jewish-woman-wig-that-s-more-than-wig.html | NEIGHBORHOOD REPORT EAST SIDE For Orthodox Jewish Woman A Wig Thats More Than a Wig | By Tara Bahrampour | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-new-york-up-close-for-historic-districts-ye-olde-pay-phone.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Historic Districts Ye Olde Pay Phone | By Jim OGrady | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-new-york-up-close-labor-dispute-double-takes-for-union-s.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE In Labor Dispute Double Takes For Unions Duane Reade Bags | By Jake Mooney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-olinville-developer-unfurls-blueprints-some-fear-walls-are.html | NEIGHBORHOOD REPORT OLINVILLE As a Developer Unfurls Blueprints Some Fear Walls Are Closing In | By Seth Kugel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-riverdale-a-plea-to-foster-families-keep-muslims-muslim.html | NEIGHBORHOOD REPORT RIVERDALE A Plea to Foster Families Keep Muslims Muslim | By Tara Bahrampour | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/neighborhood-report-upper-east-side-in-a-gloomy-ruin-visions-of-a-new-bohemia.html | NEIGHBORHOOD REPORT UPPER EAST SIDE In a Gloomy Ruin Visions of a New Bohemia | By Jake Mooney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/new-york-observed-the-miseducation-of-jackie-chan.html | NEW YORK OBSERVED The Miseducation of Jackie Chan | By Jiro Adachi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/on-politics-just-one-of-the-guys-under-investigation.html | ON POLITICS Just One of the Guys Under Investigation | By David Kocieniewski | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/pavarotti-dies-a-final-time-in-last-performance-at-met.html | Pavarotti Dies a Final Time In Last Performance at Met | By Allan Kozinn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/printmaker-make-me-an-archive.html | Printmaker Make Me an Archive | By Benjamin Genocchio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/quick-bite-maplewood-irish-and-then-some.html | QUICK BITEMaplewood Irish and Then Some | By Terry Golway | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/recreation-bond-issue-defeated-in-north-castle.html | Recreation Bond Issue Defeated in North Castle | By Tina Kelley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/restaurants-childhood-re-evoked.html | RESTAURANTS Childhood ReEvoked | By Karla Cook | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/roosevelt-challenge-hiring-school-chief.html | Roosevelt Challenge Hiring School Chief | By Linda Saslow | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/soapbox-i-d-throw-the-book-at-you.html | SOAPBOX Id Throw the Book at You | By Joel Samberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/soapbox-making-charity-dollars-go-farther.html | SOAPBOX Making Charity Dollars Go Farther | By Patrick Foye | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/soapbox-when-the-mailing-list-comes-calling.html | SOAPBOX When the Mailing List Comes Calling | By Warren R Ross | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/space-dwindling-frontier-development-pushes-planning-board-pursues-aggressive.html | Space the Dwindling Frontier As Development Pushes On Planning Board Pursues an Aggressive Preservation Plan | By Vivian S Toy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/the-guide-739758.html | THE GUIDE | By Barbara Delatiner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/the-guide-750980.html | THE GUIDE | By Eleanor Charles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/the-voice-practically-married-with-children.html | THE VOICE Practically Married With Children | By Erika Kinetz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/the-worst-of-news-brings-two-together.html | The Worst of News Brings Two Together | By Mary Reinholz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/theater-review-giving-life-to-the-characters-of-myth.html | THEATER REVIEW Giving Life to the Characters of Myth | By Alvin Klein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/transportation-they-ll-never-run-out-of-gas-but-time-is-another-matter.html | TRANSPORTATION Theyll Never Run Out of Gas But Time Is Another Matter | By Carin Rubenstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/uniforms-mix-with-wedding-finery-at-same-sex-nuptials.html | Uniforms Mix With Wedding Finery at SameSex Nuptials | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/update-for-a-fitness-club-20-minutes-of-fame-are-up.html | UPDATE For a Fitness Club 20 Minutes of Fame Are Up | By Paul Larocco | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/urban-studies-checkmating-of-grandmasters-and-flash.html | URBAN STUDIESCHECKMATING Of Grandmasters and Flash | By Ian Urbina | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/where-children-aren-t-cases-but-part-of-the-family.html | Where Children Arent Cases But Part of the Family | By Christine Digrazia | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/wine-under-20-surprisingly-a-screw-cap.html | WINE UNDER 20 Surprisingly A Screw Cap | By Howard G Goldberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-a-713-ashtray-built-on-landfill.html | WORTH NOTING A 713 Ashtray Built on Landfill | By Jessica Bruder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-dmv-keeping-watch-of-emissions-testing.html | WORTH NOTING DMV Keeping Watch Of Emissions Testing | By Jeff Holtz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-groups-that-exhort-thou-shalt-not-smoke.html | WORTH NOTING Groups That Exhort Thou Shalt Not Smoke | By Jessica Bruder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-in-waterbury-teachers-are-coming-and-going.html | WORTH NOTING In Waterbury Teachers Are Coming and Going | By Dick Ahles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-marrying-a-gay-couple-is-all-in-a-day-s-work.html | WORTH NOTING Marrying a Gay Couple Is All in a Days Work | By Robert Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-speeding-cited-for-mishaps-near-exit-27-in-bridgeport.html | WORTH NOTING Speeding Cited for Mishaps Near Exit 27 in Bridgeport | By Jeff Holtz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/nyregion/worth-noting-to-impeach-or-not-committee-s-clock-ticking.html | WORTH NOTING To Impeach or Not Committees Clock Ticking | By Avi Salzman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/advancing-both-science-and-safety.html | Advancing Both Science and Safety | By Sean OKeefe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/origin-of-species.html | Origin of Species | By Thomas L Friedman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/russia-s-democratic-despot.html | Russias Democratic Despot | By Simon Sebag Montefiore | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/opinion/the-politics-of-self-pity.html | The Politics Of SelfPity | By Maureen Dowd | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/commercial-property-new-jersey-strong-demand-for-industrial-sites-with-rail.html | Commercial PropertyNew Jersey Strong Demand for Industrial Sites With Rail Links | By Antoinette Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/habitats-brooklyn-a-growing-family-finds-a-home-for-its-needs.html | HabitatsBrooklyn A Growing Family Finds A Home for Its Needs | By Penelope Green | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/if-you-re-thinking-living-ridgefield-conn-where-americana-aesthetics-mingle.html | If Youre Thinking of Living InRidgefield Conn Where Americana and Aesthetics Mingle | By Lisa Prevost | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/in-the-region-connecticut-adapting-a-new-haven-tower-for-assisted-living.html | In the RegionConnecticut Adapting a New Haven Tower for Assisted Living | By Eleanor Charles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/postings-four-three-bedroom-units-episcopal-campus-chelsea-secular-renters-for.html | POSTINGS Four ThreeBedroom Units on Episcopal Campus in Chelsea Secular Renters for Duplexes at Seminary | By Nadine Brozan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/still-a-beacon-parkchester-climbs-back.html | Still a Beacon Parkchester Climbs Back | By Josh Barbanel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/streetscapes-robert-gair-dumbo-brooklyn-neighborhood-s-past-incised-its-facades.html | StreetscapesRobert Gair Dumbo and Brooklyn Neighborhoods Past Incised in Its Facades | By Christopher Gray | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/realestate/your-home-disclosure-seller-beware.html | YOUR HOME Disclosure Seller Beware | By Jay Romano | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/backtalk-a-season-to-cherish.html | BackTalk A Season to Cherish | By Phil Martelli | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/baseball-leiter-lives-a-life-of-many-interests-outside-baseball.html | BASEBALL Leiter Lives a Life of Many Interests Outside Baseball | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/baseball-lieber-takes-comfortable-first-step-back.html | BASEBALL Lieber Takes Comfortable First Step Back | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/baseball-tension-relief-for-torre-as-boss-pats-his-back-again.html | BASEBALL Tension Relief for Torre As Boss Pats His Back Again | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/basketball-lincoln-and-telfair-advance.html | BASKETBALL Lincoln And Telfair Advance | By Brandon Lilly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/boxing-wright-the-underdog-defeats-mosley.html | BOXING Wright the Underdog Defeats Mosley | By Michael Katz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/college-basketball-atlantic-coast-conference-with-little-challenge-duke-marches.html | COLLEGE BASKETBALL ATLANTIC COAST CONFERENCE With Little Challenge Duke Marches to Final | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/college-basketball-big-east-with-okafor-slowed-gordon-gives-uconn-its-drive.html | COLLEGE BASKETBALL BIG EAST With Okafor Slowed Gordon Gives UConn Its Drive | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/college-basketball-southeastern-conference-florida-continues-show-early-season.html | COLLEGE BASKETBALL SOUTHEASTERN CONFERENCE Florida Continues to Show EarlySeason Form | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/college-basketball-st-joseph-s-loss-puts-ncaa-selectors-in-perfect-quandary.html | COLLEGE BASKETBALL St Josephs Loss Puts NCAA Selectors In Perfect Quandary | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/hockey-devils-hear-the-sound-of-the-flyers-pulling-away.html | HOCKEY Devils Hear The Sound Of the Flyers Pulling Away | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/horse-racing-friends-lake-gets-into-derby-picture-as-others-disappoint.html | HORSE RACING Friends Lake Gets Into Derby Picture as Others Disappoint | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/inside-the-nba-grizzlies-10-man-rotation-spins-success.html | INSIDE THE NBA Grizzlies 10Man Rotation Spins Success | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/moment-of-brilliance-for-a-buffalo-brave.html | Moment of Brilliance For a Buffalo Brave | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/nhl-was-too-tolerant-of-bertuzzi-s-brutal-act.html | NHL Was Too Tolerant Of Bertuzzis Brutal Act | By Mike Bossy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/on-baseball-phillies-hope-reality-matches-expectations.html | On Baseball Phillies Hope Reality Matches Expectations | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/outdoors-in-a-blossoming-sport-runners-hit-the-slopes.html | OUTDOORS In a Blossoming Sport Runners Hit the Slopes | By Alicia Ault | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/pro-basketball-van-horn-trying-not-to-dwell-on-being-frequently-uprooted.html | PRO BASKETBALL Van Horn Trying Not to Dwell On Being Frequently Uprooted | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/questions-for-nick-kypreos-total-control-impossible-playing-physical-game.html | QUESTIONS FOR NICK KYPREOS Total Control Is Impossible In Playing a Physical Game | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/roundup-nhl-tyutin-s-first-goal-is-unusual-but-result-is-the-same-rangers-lose.html | ROUNDUP NHL Tyutins First Goal Is Unusual but Result Is the Same Rangers Lose | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/skiing-out-of-the-fog-maier-and-miller-emerge-with-alpine-milestones.html | SKIING Out of the Fog Maier and Miller Emerge With Alpine Milestones | By Christopher Clarey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/sports-briefing-pro-basketball-nets-martin-may-sit-out-with-injured-ankle.html | SPORTS BRIEFING PRO BASKETBALL Nets Martin May Sit Out With Injured Ankle | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/sports-briefing-track-and-field-4-track-records-fall-at-ncaa-championships.html | SPORTS BRIEFING TRACK AND FIELD 4 Track Records Fall at NCAA Championships | By James O Dunaway | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/sports-of-the-times-amid-peril-wrestler-s-last-chance-at-olympics.html | Sports of The Times Amid Peril Wrestlers Last Chance At Olympics | By Harvey Araton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/sports-of-the-times-beane-does-it-by-numbers-and-also-in-character.html | Sports of The Times Beane Does It By Numbers And Also In Character | By Selena Roberts | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/sports/sports-of-the-times-falling-out-of-bounds-landing-softly.html | Sports of The Times Falling Out of Bounds Landing Softly | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/style/a-night-out-with-benjamin-mckenzie-a-star-without-glitter.html | A NIGHT OUT WITH Benjamin McKenzie A Star Without Glitter | By Lola Ogunnaike | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/style/an-old-question-for-a-new-crowd-can-we-talk.html | An Old Question For a New Crowd Can We Talk | By Ruth La Ferla | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/style/and-of-course-there-s-the-art.html | And of Course Theres the Art | By Phoebe Hoban | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/style/good-company-dinner-with-hanson-mmmgood.html | GOOD COMPANY Dinner With Hanson MMMGood | By Linda Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/style/in-searching-we-trust.html | In Searching We Trust | By David Hochman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/style/just-browsing-very-deep-in-the-lap-of-luxury.html | JUST BROWSING Very Deep in the Lap of Luxury | By William Grimes | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/style/on-the-street-undampened.html | ON THE STREET Undampened | By Bill Cunningham | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/style/possessed-history-s-rose-tinted-windshield.html | POSSESSED Historys RoseTinted Windshield | By David Colman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/style/pulse-preteen-contenders.html | PULSE Preteen Contenders | By Ellen Tien | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/style/shaken-and-stirred-pan-asian-experience.html | SHAKEN AND STIRRED PanAsian Experience | By William L Hamilton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/style/weddings-celebrations-vows-lola-enders-and-walter-weil.html | WEDDINGSCELEBRATIONS VOWS Lola Enders and Walter Weil | By Abby Ellin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/style/who-am-i-what-s-dinner.html | Who Am I Whats Dinner | By David Hochman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/theater/breaking-ice-in-an-arctic-sea.html | Breaking Ice in an Arctic Sea | By Matt Wolf | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/theater/excerpt-life-interrupted.html | EXCERPT LIFE INTERRUPTED | By Jason Zinoman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/theater/theater-beware-of-islanders-bearing-slugs.html | THEATER Beware of Islanders Bearing Slugs | By Alex Abramovich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/theater/theater-this-week-sighted-100-pies-in-silent-flight.html | THEATER THIS WEEK Sighted 100 Pies In Silent Flight | By Liesl Schillinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/art-style-cross-borders-amsterdam-home-for-art-russia-surprise-dinner-cruise.html | Art and Style Cross Borders Amsterdam A home for art from Russia and a surprise dinner cruise | By Marlise Simons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/art-style-cross-borders-frankfurt-kubrick-odyssey-banks-main-stroll-dinner.html | Art and Style Cross Borders Frankfurt A Kubrick odyssey to the banks of the Main and a stroll to dinner | By Mark Landler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/art-style-cross-borders-london-renovated-gallery-with-posh-art-hotel-with.html | Art and Style Cross Borders London Renovated a gallery with Posh art and a hotel with poshness | By Alan Cowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/art-style-cross-borders-madrid-quiet-warm-place-relax-loud-hot-place-play.html | Art and Style Cross Borders Madrid A quiet warm place to relax a loud hot place to play | By Dale Fuchs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/art-style-cross-borders-paris-new-treasures-versailles-le-drugstore-updated.html | Art and Style Cross Borders Paris New treasures at Versailles Le Drugstore updated | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/art-style-cross-borders-rome-classic-moses-like-new-again-stage-for-food-wine.html | Art and Style Cross Borders Rome A classic Moses like new again a stage for food and wine | By Frank Bruni | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/barcelona-builds-a-global-village.html | Barcelona Builds a Global Village | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/europe-spring-summer-a-stasi-spy-an-amnesiac-and-elvis.html | EUROPE SPRINGSUMMER A Stasi Spy An Amnesiac And Elvis | By Benedict Nightingale | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/europe-spring-summer-batons-raised-voices-lifted.html | EUROPE SPRINGSUMMER Batons Raised Voices Lifted | By John Rockwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/europe-spring-summer-old-masters-and-bad-boys.html | EUROPE SPRINGSUMMER Old Masters and Bad Boys | By Holland Cotter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/europe-spring-summer-what-s-on-and-where.html | EUROPE SPRINGSUMMER Whats On And Where | By Hilary Howard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/europe-spring-summer-ziggy-stardust-in-summer.html | EUROPE SPRINGSUMMER Ziggy Stardust In Summer | By Jon Pareles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/practical-traveler-saturday-stays-airlines-relent.html | PRACTICAL TRAVELER Saturday Stays Airlines Relent | By Barry Estabrook | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/the-incredible-shrinking-dollar.html | The Incredible Shrinking Dollar | By Alan Cowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/to-russia-with-2-adolescents-mission-possible.html | To Russia With 2 Adolescents Mission Possible | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/travel-advisory-correspondent-s-report-bargains-draw-visitors-bustling-buenos.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Bargains Draw Visitors To Bustling Buenos Aires | By Tony Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/travel-advisory-gauguin-arrives-to-warm-up-boston.html | TRAVEL ADVISORY Gauguin Arrives To Warm Up Boston | By Ray Cormier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/travel-advisory-ireland-shows-off-for-european-union.html | TRAVEL ADVISORY Ireland Shows Off for European Union | By Brian Lavery | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/travel-advisory-soccer-fans-to-descend-on-portugal-in-june.html | TRAVEL ADVISORY Soccer Fans to Descend On Portugal in June | By Dale Fuchs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/travel-advisory-spring-garden-tour-time-in-the-south.html | TRAVEL ADVISORY Spring GardenTour Time in the South | By Marjorie Connelly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/travel/what-s-doing-in-lille.html | WHATS DOING IN Lille | By Corinne Labalme | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/tv/cover-story-building-a-future-that-points-to-the-past.html | COVER STORY Building a Future That Points to the Past | By Bernard Weinraub | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/tv/for-young-viewers-an-anime-marathon-and-it-s-not-just-for-adults.html | FOR YOUNG VIEWERS An Anime Marathon and Its Not Just for Adults | By George Gene Gustines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/us/black-groups-seeking-asylum-for-a-teenager-from-guinea.html | Black Groups Seeking Asylum For a Teenager From Guinea | By John Files | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/us/crave-thin-mints-girl-scout-cookies-available-on-ebay.html | Crave Thin Mints Girl Scout Cookies Available on eBay | By Julia Moskin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/us/democrats-demand-inquiry-into-charge-by-medicare-officer.html | Democrats Demand Inquiry Into Charge By Medicare Officer | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/us/first-the-free-test-then-the-free-tunes.html | First the Free Test Then the Free Tunes | By Lynette Clemetson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/us/kerry-asks-bush-for-monthly-debates-until-election-day.html | Kerry Asks Bush for Monthly Debates Until Election Day | By Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/us/new-challenge-for-courts-how-to-define-retardation.html | New Challenge for Courts How to Define Retardation | By Adam Liptak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/us/newcomers-provide-fuel-for-bush-money-machine.html | Newcomers Provide Fuel for Bush Money Machine | By Glen Justice | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/us/no-winner-in-a-desert-race-for-robots.html | No Winner in a Desert Race for Robots | By John Markoff and John M Broder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/us/orlando-journal-jack-slept-here-a-kerouac-house-attracts-writers-and-devotees.html | Orlando Journal Jack Slept Here A Kerouac House Attracts Writers And Devotees | By Abby Goodnough | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/us/police-expect-to-charge-father-in-slaying-of-9.html | Police Expect to Charge Father in Slaying of 9 | By Carolyn Marshall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/us/political-points.html | Political Points | By John Tierney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/us/us-set-to-ease-some-provisions-of-school-law.html | US Set to Ease Some Provisions Of School Law | By Sam Dillon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/ideas-trends-dual-use-buy-a-golf-club-build-a-bomb.html | Ideas Trends Dual Use Buy a Golf Club Build a Bomb | By Kenneth Chang | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/ideas-trends-for-holocaust-survivors-it-s-law-versus-morality.html | Ideas Trends For Holocaust Survivors Its Law Versus Morality | By Adam Liptak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/ideas-trends-ice-follies-just-a-little-violence-among-enemies.html | Ideas Trends Ice Follies Just a Little Violence Among Enemies | By Charles McGrath | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/nation-deterrence-strategy-prosecutors-send-message-are-executives-listening.html | The Nation Deterrence Strategy Prosecutors Send a Message Are Executives Listening | By Jonathan D Glater | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/page-two-march-7-14-ah-the-house-at-work-in-an-election-year.html | Page Two March 714 Ah the House At Work In an Election Year | By Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/page-two-march-7-14-and-in-the-senate.html | Page Two March 714 AND IN THE SENATE | By Richard A Oppel Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/page-two-march-7-14-ashcroft-2004.html | Page Two March 714 ASHCROFT 2004 | By Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/page-two-march-7-14-the-diva-s-big-fat-operatic-dismissal.html | Page Two March 714 The Divas Big Fat Operatic Dismissal | By Robin Pogrebin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-nation-if-you-can-t-say-anything-nice-run-for-president.html | The Nation If You Cant Say Anything Nice Run for President | By Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-nation-wages-of-wealth-all-this-progress-is-killing-us-bite-by-bite.html | The Nation Wages of Wealth All This Progress Is Killing Us Bite by Bite | By Gregg Easterbrook | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-plea-returns-say-it-ain-t-so-joe.html | The Plea Returns Say It Aint So Joe | By Alan Schwarz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-public-editor-setting-the-record-straight-but-who-can-find-the-record.html | THE PUBLIC EDITOR Setting the Record Straight but Who Can Find the Record | By Daniel Okrent | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-week-ahead-in-court.html | The Week Ahead IN COURT | By Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-week-ahead-in-russia.html | The Week Ahead IN RUSSIA | By Steven Lee Myers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-world-china-s-economic-engine-needs-power-lots-of-it.html | The World Chinas Economic Engine Needs Power Lots of It | By Jim Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/the-world-target-europe-knows-fear-but-this-time-it-s-different.html | The World Target Europe Knows Fear but This Time Its Different | By Alan Riding | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/weekinreview/word-for-word-tiananmen-surgeon-challenge-china-s-leaders-witness-brutality.html | Word for Word Tiananmen Surgeon A Challenge to Chinas Leaders From a Witness to Brutality | By Joseph Kahn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/a-steady-hand-promises-calm-amid-the-furor-in-south-korea.html | A Steady Hand Promises Calm Amid the Furor In South Korea | By James Brooke | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/aristide-presence-in-jamaica-will-harm-haiti-us-warns.html | Aristide Presence in Jamaica Will Harm Haiti US Warns | By Kirk Semple | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/aristide-says-he-was-duped-by-us-into-leaving-haiti.html | Aristide Says He Was Duped By US Into Leaving Haiti | By Michael Wines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/bold-thai-leader-faces-growing-criticism.html | Bold Thai Leader Faces Growing Criticism | By Jane Perlez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/cia-says-russia-could-try-to-reassert-itself-after-a-putin-victory.html | CIA Says Russia Could Try to Reassert Itself After a Putin Victory | By Douglas Jehl | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/iran-freezes-nuclear-inspections-after-it-is-censured-by-the-un.html | Iran Freezes Nuclear Inspections After It Is Censured by the UN | By Craig S Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/kurdish-unrest-spreads-in-syria-up-to-15-dead-scores-wounded.html | Kurdish Unrest Spreads in Syria Up to 15 Dead Scores Wounded | By Neil MacFarquhar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/lasting-discord-clouds-talks-on-north-korean-nuclear-arms.html | Lasting Discord Clouds Talks On North Korean Nuclear Arms | By Steven R Weisman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/life-is-hard-and-short-in-haiti-s-bleak-villages.html | Life Is Hard and Short in Haitis Bleak Villages | By Tim Weiner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/poverty-and-turmoil-cripple-iraq-schools-driving-students-from-learning-to-labor.html | Poverty and Turmoil Cripple Iraq Schools Driving Students From Learning to Labor | By Neela Banerjee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/sure-to-win-putin-takes-no-chances-with-election.html | Sure to Win Putin Takes No Chances With Election | By Steven Lee Myers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/us-announces-new-offensive-against-taliban-and-al-qaeda.html | US Announces New Offensive Against Taliban and Al Qaeda | By David Rohde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/us-tightens-security-measures-at-iraq-s-borders.html | US Tightens Security Measures at Iraqs Borders | By Thom Shanker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/us-widens-view-of-pakistan-link-to-korean-arms.html | US WIDENS VIEW OF PAKISTAN LINK TO KOREAN ARMS | By David E Sanger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-14 | https://www.nytimes.com/2004/03/14/world/video-claims-al-qaeda-set-blasts-spain-officials-arrest-3-moroccans-2-indians.html | Video Claims Al Qaeda Set Blasts in Spain Officials Arrest 3 Moroccans and 2 Indians | By Elaine Sciolino and Lizette Alvarez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/arts-briefing-highlights-mozart-by-its-rightful-name.html | ARTS BRIEFING HIGHLIGHTS MOZART BY ITS RIGHTFUL NAME | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/bridge-enjoying-the-fruits-of-teamwork-including-moments-to-relax.html | BRIDGE Enjoying the Fruits of Teamwork Including Moments to Relax | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/cabaret-review-she-s-hip-and-minimal-and-back-in-the-saddle-slinging-barbs.html | CABARET REVIEW Shes Hip and Minimal and Back in the Saddle Slinging Barbs | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/critic-s-choice-new-cd-s-restless-heroines-in-moody-dramas.html | CRITICS CHOICENew CDs Restless Heroines In Moody Dramas | By Jon Pareles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/dance-review-in-a-mass-ritual-of-faith-a-belief-in-ties-that-bind.html | DANCE REVIEW In a Mass Ritual of Faith A Belief in Ties That Bind | By Anna Kisselgoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/has-clarinet-will-swing-till-wee-hours-sol-yaged-a-benny-goodman-disciple-still.html | Has Clarinet Will Swing Till Wee Hours Sol Yaged a Benny Goodman Disciple Still Plays the Good Old Songs the Good Old Way | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/keith-hopkins-69-historian-with-an-unusual-approach.html | Keith Hopkins 69 Historian With an Unusual Approach | By Campbell Robertson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/television-review-catty-cruel-and-french-tres-french.html | TELEVISION REVIEW Catty Cruel And French Trs French | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/arts/vilayat-khan-76-musician-who-redefined-sitar-playing.html | Vilayat Khan 76 Musician Who Redefined Sitar Playing | By Jon Pareles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/automobiles/autos-on-monday-collecting-the-original-chrysler-300-hemi-hot-rod-for-bankers.html | AUTOS ON MONDAYCollecting The Original Chrysler 300 Hemi Hot Rod for Bankers | By John Matras | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/books/books-of-the-times-a-quirky-life-straddling-continents-and-genders.html | BOOKS OF THE TIMES A Quirky Life Straddling Continents and Genders | By Janet Maslin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/books/now-that-japan-is-cool-its-fiction-seeks-us-fans.html | Now That Japan Is Cool Its Fiction Seeks US Fans | By Motoko Rich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/a-tug-of-war-over-stupid-white-men.html | A Tug of War Over Stupid White Men | By David Carr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/aiming-to-surpass-stewart-and-kmart-s-price-tags.html | Aiming to Surpass Stewart And Kmarts Price Tags | By Tracie Rozhon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/broadcasters-wrestle-fcc-for-remote-pushed-obscenity-networks-turn-delays-even.html | Broadcasters Wrestle FCC for Remote Pushed on Obscenity Networks Turn to Delays Even on Sports | By Bill Carter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/e-commerce-if-you-are-looking-internet-discount-site-for-bargain-hotel-rate-look.html | ECommerce If you are looking on an Internet discount site for a bargain hotel rate look fast The hotels are striking back | By Bob Tedeschi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/media-business-advertising-addenda-british-havas-unit-gets-new-agency-s-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA British Havas Unit Gets New Agencys Officer | By Tracie Rozhon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/media-business-advertising-addenda-liquor-sites-accused-not-barring-youths.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Liquor Sites Accused Of Not Barring Youths | By Tracie Rozhon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/media-business-advertising-after-selling-millions-grills-george-foreman-putting.html | THE MEDIA BUSINESS ADVERTISING After selling millions of grills George Foreman is putting his big smile behind mens fashions | By Tracie Rozhon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/media-italian-newspapers-turn-to-literature-to-bolster-profits.html | MEDIA Italian Newspapers Turn to Literature to Bolster Profits | By Elisabetta Povoledo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/media-study-finds-a-waning-appetite-for-news.html | MEDIA Study Finds a Waning Appetite for News | By Jacques Steinberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/mediatalk-a-newspaper-s-web-site-decides-to-tap-the-makeover-market.html | MediaTalk A Newspapers Web Site Decides to Tap the Makeover Market | By Jacques Steinberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/mediatalk-for-disney-s-embattled-chief-a-double-rebuke-from-fidelity.html | MediaTalk For Disneys Embattled Chief a Double Rebuke From Fidelity | By Laura M Holson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/most-wanted-drilling-down-spam-one-e-mailer-s-trash.html | MOST WANTED DRILLING DOWNSPAM One EMailers Trash | By Bill Werde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/now-a-robot-that-toots-its-own-horn.html | Now a Robot That Toots Its Own Horn | By Todd Zaun | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/patents-tool-designed-help-students-get-know-arabic-difficult-language-both.html | Patents A tool designed to help students get to know Arabic a difficult language both backward and forward | By Sabra Chartrand | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/privacy-fears-erode-support-for-a-network-to-fight-crime.html | Privacy Fears Erode Support For a Network To Fight Crime | By John Schwartz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/regulators-scrutiny-rises-in-britain-in-shell-case.html | Regulators Scrutiny Rises In Britain In Shell Case | By Heather Timmons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/technology-bashful-vs-brash-in-the-new-field-of-nanotech.html | TECHNOLOGY Bashful vs Brash in the New Field of Nanotech | By Barnaby J Feder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/technology-european-regulators-meet-today-proposal-brand-microsoft-monopolist.html | TECHNOLOGY European Regulators Meet Today on Proposal to Brand Microsoft a Monopolist | By Paul Meller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/technology-microsoft-effort-share-code-reaches-milestone-million-participants.html | TECHNOLOGY Microsoft Effort to Share Code Reaches Milestone of a Million Participants | By Steve Lohr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/the-media-business-advertising-addenda-accounts-801135.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Tracie Rozhon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-15 | https://www.nytimes.com/2004/03/15/business/the-media-business-advertising-addenda-moss-dragoti-to-join-ddb-new-york-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MossDragoti to Join DDB New York Office | By Tracie Rozhon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/movies/arts-briefing-highlights-3-million-grant-for-film-festival.html | ARTS BRIEFING HIGHLIGHTS 3 MILLION GRANT FOR FILM FESTIVAL | By Robin Pogrebin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/movies/hollywood-rethinking-films-of-faith-after-passion.html | Hollywood Rethinking Films of Faith After Passion | By Sharon Waxman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/duane-reade-loses-libel-suit-against-a-billboard-opponent.html | Duane Reade Loses Libel Suit Against a Billboard Opponent | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/electchester-getting-less-electrical-queens-op-for-trade-workers-slowly-departs.html | Electchester Getting Less Electrical Queens Coop for Trade Workers Slowly Departs From Its Roots | By David W Chen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/emergency-workers-deal-with-mock-terror-attack-at-stadium.html | Emergency Workers Deal With Mock Terror Attack at Stadium | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/for-trinity-parish-a-new-rector.html | For Trinity Parish a New Rector | By Colin Moynihan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/in-an-ibm-village-pollution-fears-taint-relations-with-neighbors.html | In an IBM Village Pollution Fears Taint Relations With Neighbors | By Samme Chittum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/klein-is-said-to-oppose-delay-in-3rd-grade-retention-plan.html | Klein Is Said to Oppose Delay In 3rdGrade Retention Plan | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/masonic-lodge-is-suspended-after-shooting.html | Masonic Lodge Is Suspended After Shooting | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/metro-briefing-new-york-bronx-small-fire-breaks-out-during-russian-vote.html | Metro Briefing New York Bronx Small Fire Breaks Out During Russian Vote | By Shaila K Dewan NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/metro-briefing-new-york-white-plains-apartment-house-blaze.html | Metro Briefing New York White Plains Apartment House Blaze | By Thomas J Lueck NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/metropolitan-diary-797987.html | Metropolitan Diary | By Joe Rogers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/political-memo-new-york-offers-a-lesson-on-using-9-11-tread-lightly.html | Political Memo New York Offers a Lesson On Using 911 Tread Lightly | By By Michael Slackman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/survey-finds-post-9-11-times-harder-for-city-s-artists.html | Survey Finds Post911 Times Harder for Citys Artists | By Jesse McKinley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/nyregion/use-of-midwives-a-childbirth-phenomenon-fades-in-city.html | Use of Midwives a Childbirth Phenomenon Fades in City | By RICHARD PREZPEA | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/an-insult-to-our-soldiers.html | An Insult To Our Soldiers | By Bob Herbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/emergency-unpreparedness.html | Emergency Unpreparedness | By Jerome M Hauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/on-phony-toughness.html | On Phony Toughness | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/opinion/the-city-life-recalling-a-complicated-man.html | The City Life Recalling a Complicated Man | By Francis X Clines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/baseball-an-unusual-journey-from-first-to-worst.html | BASEBALL An Unusual Journey From First to Worst | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/baseball-hurt-groin-is-likely-to-keep-lieber-out-at-start-of-season.html | BASEBALL Hurt Groin Is Likely to Keep Lieber Out at Start of Season | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/baseball-mets-reyes-strains-hamstring-again.html | BASEBALL Mets Reyes Strains Hamstring Again | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/boxing-wright-is-wondering-what-s-next.html | BOXING Wright Is Wondering Whats Next | By Michael Katz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-a-delighted-seton-hall-draws-arizona.html | COLLEGE BASKETBALL A Delighted Seton Hall Draws Arizona | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-among-no-1-s-kentucky-is-put-on-fast-track.html | COLLEGE BASKETBALL Among No 1s Kentucky Is Put on Fast Track | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-manhattan-jaspers-to-meet-florida.html | COLLEGE BASKETBALL MANHATTAN Jaspers to Meet Florida | By Ron Dicker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-ncaa-selection-day.html | COLLEGE BASKETBALL NCAA Selection Day | Capsules were written by Joe Drape Joe Lapointe Viv Bernstein and Pete Thamel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-sec-kentucky-shares-the-wealth-and-wins-another-title.html | COLLEGE BASKETBALL SEC Kentucky Shares the Wealth and Wins Another Title | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/college-basketball-uconn-isn-t-a-no-1-but-is-right-at-home.html | COLLEGE BASKETBALL UConn Isnt a No 1 but Is Right at Home | By Jere Longman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/high-school-basketball-st-raymond-s-settles-into-another-catholic-league-title.html | HIGH SCHOOL BASKETBALL St Raymonds Settles Into Another Catholic League Title | By Brandon Lilly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/horse-racing-new-york-s-no-longer-just-a-one-horse-state.html | HORSE RACING New Yorks No Longer Just a OneHorse State | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/pro-basketball-frenetic-comeback-gives-knicks-a-victory.html | PRO BASKETBALL Frenetic Comeback Gives Knicks a Victory | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/pro-basketball-with-martin-on-bench-nets-can-t-stop-the-heat.html | PRO BASKETBALL With Martin on Bench Nets Cant Stop the Heat | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/sports-briefing-track-and-field-two-break-mile-record.html | SPORTS BRIEFING TRACK AND FIELD Two Break Mile Record | By Marc Bloom | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/sports-briefing-track-and-field-us-records-fall.html | SPORTS BRIEFING TRACK AND FIELD US RECORDS FALL | By William J Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/sports/sports-of-the-times-seniors-show-why-it-s-worth-sticking-around.html | Sports of The Times Seniors Show Why Its Worth Sticking Around | By William C Rhoden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/theater/theater-review-prowling-for-laughs-from-today-s-foreign-policy.html | THEATER REVIEW Prowling For Laughs From Todays Foreign Policy | By Ben Brantley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/us/9-siblings-dead-son-says-he-hopes-father-isn-t-guilty.html | 9 Siblings Dead Son Says He Hopes Father Isnt Guilty | By Carolyn Marshall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/us/companies-aiding-internet-gambling-feel-us-pressure.html | Companies Aiding Internet Gambling Feel US Pressure | By Matt Richtel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/us/illinois-governor-in-the-middle-of-new-death-penalty-debate.html | Illinois Governor in the Middle of New Death Penalty Debate | By Monica Davey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-15 | https://www.nytimes.com/2004/03/15/us/kerry-remark-on-foreign-leaders-faulted.html | Kerry Remark on Foreign Leaders Faulted | By Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/us/medicare-actuary-known-for-strong-beliefs.html | Medicare Actuary Known For Strong Beliefs | By Lynette Clemetson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/us/not-from-a-grisham-novel-but-one-for-the-casebook.html | Not From a Grisham Novel But One for the Casebook | By Adam Liptak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/us/political-memo-kerry-setting-out-to-make-a-good-second-impression.html | Political Memo Kerry Setting Out to Make A Good Second Impression | By David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/us/scientists-begin-to-question-benefit-of-good-cholesterol.html | Scientists Begin to Question Benefit of Good Cholesterol | By Gina Kolata | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/us/us-videos-for-tv-news-come-under-scrutiny.html | US Videos for TV News Come Under Scrutiny | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/us/white-house-letter-want-reliable-president-here-s-one-you-can-set-your-clocks.html | White House Letter Want a Reliable President Heres One You Can Set Your Clocks By | By Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/as-expected-putin-easily-wins-a-second-term-in-russia.html | As Expected Putin Easily Wins a Second Term in Russia | By Seth Mydans | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/bombings-in-madrid-news-analysis-blow-to-bush-ally-rejected.html | BOMBINGS IN MADRID NEWS ANALYSIS Blow to Bush Ally Rejected | By David E Sanger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/bombings-madrid-europeans-shocking-confrontation-with-terror-home-turf.html | BOMBINGS IN MADRID THE EUROPEANS A Shocking Confrontation With Terror on Home Turf | By Richard Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/bombings-madrid-immigrants-deep-unease-over-future-gnaws-moroccans-spain.html | BOMBINGS IN MADRID IMMIGRANTS Deep Unease Over the Future Gnaws at Moroccans in Spain | By Lizette Alvarez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/bombings-madrid-investigation-moroccan-suspect-has-ties-9-11-figure-files-show.html | BOMBINGS IN MADRID THE INVESTIGATION Moroccan Suspect Has Ties To 911 Figure Files Show | By Tim Golden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/bombings-madrid-new-prime-minister-his-startling-leap-high-office-socialist.html | BOMBINGS IN MADRID THE NEW PRIME MINISTER In His Startling Leap to High Office Socialist Takes Strong Stand Against an Unjust War | By Lizette Alvarez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/bombings-madrid-political-upheaval-following-attacks-spain-s-governing-party.html | BOMBINGS IN MADRID POLITICAL UPHEAVAL Following Attacks Spains Governing Party Is Beaten | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/cardinal-franz-konig-a-bridge-to-the-east-dies-at-98.html | Cardinal Franz Knig a Bridge to the East Dies at 98 | By Jason Horowitz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/china-approves-amendments-on-property-and-human-rights.html | China Approves Amendments On Property and Human Rights | By Chris Buckley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/gi-toll-is-rising-as-insurgents-try-wilier-bombs-and-tactics.html | GI Toll Is Rising as Insurgents Try Wilier Bombs and Tactics | By Thom Shanker and Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/mostar-journal-an-effort-to-unify-a-bosnian-city-multiplies-frictions.html | Mostar Journal An Effort to Unify a Bosnian City Multiplies Frictions | By Nicholas Wood | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/some-iraqi-leaders-now-balk-at-giving-un-a-big-role.html | Some Iraqi Leaders Now Balk at Giving UN a Big Role | By Dexter Filkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-15 | https://www.nytimes.com/2004/03/15/world/suicide-bombers-kill-10-in-israel-and-derail-prime-ministers-talks.html | Suicide Bombers Kill 10 in Israel And Derail Prime Ministers Talks | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/cid-corman-79-prolific-poet-editor-and-translator.html | Cid Corman 79 Prolific Poet Editor and Translator | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/city-opera-review-a-crazy-day-with-slapstick-mozart.html | CITY OPERA REVIEW A Crazy Day With Slapstick Mozart | By Anne Midgette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/critic-s-notebook-los-angeles-fields-a-contender-in-the-big-leagues-of-opera.html | CRITICS NOTEBOOK Los Angeles Fields a Contender In the Big Leagues of Opera | By John Rockwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/in-suburbs-reminder-of-horror.html | In Suburbs Reminder of Horror | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/jazz-review-a-big-band-rooted-in-the-past-roars-straight-into-the-future.html | JAZZ REVIEW A Big Band Rooted in the Past Roars Straight Into the Future | By Ben Ratliff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/opera-review-human-frailty-surfaces-as-world-power-shifts.html | OPERA REVIEW Human Frailty Surfaces As World Power Shifts | By Bernard Holland | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/television-review-all-in-the-family-meet-uday-qusay-and-dad.html | TELEVISION REVIEW All in the Family Meet Uday Qusay and Dad | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/arts/television-review-law-firm-tomorrow-like-practice-but-with-engineered-genes.html | TELEVISION REVIEW Law Firm of Tomorrow Like The Practice but With Engineered Genes | By Alessandra Stanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/books/books-of-the-times-promise-and-the-curse-unto-the-generations.html | BOOKS OF THE TIMES Promise and the Curse Unto the Generations | By Michiko Kakutani | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/books/verbal-grenades-ignite-discussion-about-a-new-book.html | Verbal Grenades Ignite Discussion About a New Book | By Julie Salamon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/2-big-banks-in-merger-settle-case-on-fund-trading.html | 2 Big Banks In Merger Settle Case on Fund Trading | By Riva Atlas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/afl-cio-to-press-bush-for-penalties-against-china.html | AFLCIO To Press Bush For Penalties Against China | By Steven Greenhouseand Elizabeth Becker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/aramcons-find-arabia-like-home-sort-of.html | Aramcons Find Arabia Like Home Sort Of | By Simon Romero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/business-travel-a-road-less-traveled-through-immigration-lines.html | BUSINESS TRAVEL A Road Less Traveled Through Immigration Lines | By Susan Stellin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/business-travel-frequent-flier-a-seatmate-to-the-stars-at-30000-feet.html | BUSINESS TRAVEL FREQUENT FLIER A Seatmate to the Stars at 30000 Feet | By Seth Godin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/business-travel-on-the-road-at-upscale-hotels-women-have-power.html | BUSINESS TRAVEL ON THE ROAD At Upscale Hotels Women Have Power | By Joe Sharkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/china-aims-to-cut-pollution-from-scrap-metal-industry.html | China Aims to Cut Pollution From Scrap Metal Industry | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/despite-clashes-mbna-didn-t-cut-ex-chief-s-pay.html | Despite Clashes MBNA Didnt Cut ExChiefs Pay | By Patrick McGeehan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/dominicans-and-the-us-complete-a-trade-deal.html | Dominicans And the US Complete A Trade Deal | By Elizabeth Becker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/fannie-mae-cites-strength-of-its-stockholder-equity.html | Fannie Mae Cites Strength Of Its Stockholder Equity | By Alex Berenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/greenspan-shifts-view-on-deficits.html | GREENSPAN SHIFTS VIEW ON DEFICITS | By Edmund L Andrews | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/in-spain-holding-fast-to-economic-optimism.html | In Spain Holding Fast To Economic Optimism | By Eric Pfanner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/john-w-seybold-88-innovator-in-printing.html | John W Seybold 88 Innovator in Printing | By John Markoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/judge-in-rigas-trial-chastises-prosecutors.html | Judge in Rigas Trial Chastises Prosecutors | By Barry Meier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/market-place-liberty-to-split-off-foreign-cable-business.html | MARKET PLACE Liberty to Split Off Foreign Cable Business | By Geraldine Fabrikant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/mutual-fund-tells-wall-street-it-wants-a-la-carte-commissions.html | Mutual Fund Tells Wall Street It Wants la Carte Commissions | By Landon Thomas Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/shares-of-nortel-drop-as-it-places-financial-officers-on-paid-leave.html | Shares of Nortel Drop as It Places Financial Officers On Paid Leave | By Matt Richtel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/technology-briefing-internet-starbucks-new-music-service.html | Technology Briefing Internet Starbucks New Music Service | By John Schwartz NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/technology-european-regulators-back-proposed-microsoft-ruling.html | TECHNOLOGY European Regulators Back Proposed Microsoft Ruling | By Paul Meller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/technology-states-may-be-aiming-at-web-file-sharing.html | TECHNOLOGY States May Be Aiming at Web File Sharing | By John Schwartz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/the-markets-stocks-bonds-shares-hit-new-lows-for-year-on-reports-from-spain.html | THE MARKETS STOCKS BONDS Shares Hit New Lows for Year on Reports From Spain | By Jonathan Fuerbringer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/the-media-business-advertising-addenda-accounts-813761.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/the-media-business-advertising-addenda-havas-says-media-unit-is-not-up-for-sale.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Says Media Unit Is Not Up for Sale | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/the-media-business-advertising-addenda-publicis-executive-leaves-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Executive Leaves Agency | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/the-media-business-advertising-stewart-quits-her-posts-at-company.html | THE MEDIA BUSINESS ADVERTISING Stewart Quits Her Posts At Company | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/tyco-defense-begins-closing-argument.html | Tyco Defense Begins Closing Argument | By Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/world-business-briefing-americas-mexico-telmex-invests-in-brazil.html | World Business Briefing Americas Mexico Telmex Invests In Brazil | By Elisabeth Malkin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/world-business-briefing-asia-hong-kong-oil-profit.html | World Business Briefing Asia Hong Kong Oil Profit | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/business/world-business-briefing-asia-thailand-utility-sale-delayed.html | World Business Briefing Asia Thailand Utility Sale Delayed | By Wayne Arnold NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/health/around-the-globe-drug-resistant-tb-is-rampant.html | Around the Globe DrugResistant TB Is Rampant | By Donald G McNeil Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/health/at-ease-with-a-pen-but-also-a-stethoscope.html | At Ease With a Pen But Also a Stethoscope | By Dinitia Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/health/cases-a-flyby-diagnosis-on-the-m14.html | CASES A Flyby Diagnosis On the M14 | By Abigail Zuger Md | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/health/essay-when-big-brother-invades-the-examining-room.html | ESSAY When Big Brother Invades the Examining Room | By Howard Markel Md | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/health/in-sex-brain-studies-show-la-difference-still-holds.html | In Sex Brain Studies Show la Diffrence Still Holds | By Anahad OConnor | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/health/personal-health-sometimes-rosy-cheeks-are-just-rosy-cheeks.html | PERSONAL HEALTH Sometimes Rosy Cheeks Are Just Rosy Cheeks | By Jane E Brody | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/health/vital-signs-aging-better-drivers-but-not-safer-ones.html | VITAL SIGNS AGING Better Drivers but Not Safer Ones | By John ONeil | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/health/vital-signs-consequences-extreme-grief-is-linked-to-ms.html | VITAL SIGNS CONSEQUENCES Extreme Grief Is Linked to MS | By John ONeil | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/health/vital-signs-nutrition-dairy-diet-found-good-for-gout.html | VITAL SIGNS NUTRITION Dairy Diet Found Good for Gout | By John ONeil | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/health/vital-signs-perceptions-at-the-movies-brains-in-sync.html | VITAL SIGNS PERCEPTIONS At the Movies Brains in Sync | By John ONeil | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/movies/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/movies/british-lottery-funds-help-lowbrow-film-win-a-jackpot-of-outrage.html | British Lottery Funds Help Lowbrow Film Win a Jackpot of Outrage | By Sarah Lyall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/movies/new-dvd-s-an-invitation-and-excuse-to-jump-to-conclusions.html | NEW DVDS An Invitation and Excuse To Jump to Conclusions | By Peter M Nichols | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/2-guests-at-williams-s-house-say-they-comforted-victim.html | 2 Guests at Williamss House Say They Comforted Victim | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/3-off-duty-firefighters-charged-in-separate-traffic-incidents.html | 3 OffDuty Firefighters Charged In Separate Traffic Incidents | By Shaila K Dewan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/a-team-s-march-to-the-playoffs-is-derailed-by-an-early-miscue.html | A Teams March to the Playoffs Is Derailed by an Early Miscue | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/appeals-process-gives-pupils-another-chance.html | Appeals Process Gives Pupils Another Chance | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/before-a-fuel-cell-deal-enron-lobbyists-met-with-rowland.html | Before a FuelCell Deal Enron Lobbyists Met With Rowland | By Alison Leigh Cowan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/bloomberg-wins-on-school-tests-after-firing-foes.html | BLOOMBERG WINS ON SCHOOL TESTS AFTER FIRING FOES | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/boldface-names-814555.html | BOLDFACE NAMES | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/cash-for-trash-enron-connecticut-garbage-governor-enron-impeachment-inquiry.html | CASH FOR TRASH Enron in Connecticut The Garbage and the Governor Enron in Impeachment Inquiry | By Alison Leigh Cowan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/critics-choices-after-shows-looks-watch-dresses-yore-with-little-something-extra.html | Critics Choices After the Shows Looks to Watch The Dresses of Yore With a Little Something Extra | By Ginia Bellafante | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/critics-choices-after-shows-looks-watch-stepping-smartly-noir-movie.html | Critics Choices After the Shows Looks to Watch Stepping Smartly Out of a Noir Movie | By Guy Trebay | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/critics-choices-after-the-shows-looks-to-watch-accessorizing-with-punch.html | Critics Choices After the Shows Looks to Watch Accessorizing With Punch | By Cathy Horyn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/critics-choices-after-the-shows-looks-to-watch-designers-who-don-t-look-back.html | Critics Choices After the Shows Looks to Watch Designers Who Dont Look Back | By Cathy Horyn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/for-someone-fond-of-critters-monday-in-the-park-with-reptiles.html | For Someone Fond of Critters Monday in the Park With Reptiles | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/gaming-firm-scrutinized-in-hotel-stay-by-speaker.html | Gaming Firm Scrutinized In Hotel Stay By Speaker | By Michael Cooper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/jets-campaign-for-a-manhattan-stadium.html | Jets Campaign for a Manhattan Stadium | By Charles V Bagli | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/judges-dismiss-case-alleging-unfair-redrawing-of-districts.html | Judges Dismiss Case Alleging Unfair Redrawing of Districts | By Susan Saulny | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/mayor-s-move-to-hardball.html | Mayors Move To Hardball | By Jennifer Steinhauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/metro-briefing-connecticut-new-britain-university-president-to-keep-job.html | Metro Briefing Connecticut New Britain University President To Keep Job | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/metro-briefing-new-york-efficiency-of-school-guards-radios-questioned.html | Metro Briefing New York Efficiency Of School Guards Radios Questioned | By Sabrina Tavernise NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/metro-briefing-new-york-manhattan-health-care-for-city-workers-families.html | Metro Briefing New York Manhattan Health Care For City Workers Families | By Jennifer E Steinhauer NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/metro-briefing-new-york-manhattan-memorial-for-93-trade-center-victims.html | Metro Briefing New York Manhattan Memorial For 93 Trade Center Victims | By David W Dunlap NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/metro-briefing-new-york-queens-rikers-officer-sentenced-for-murder.html | Metro Briefing New York Queens Rikers Officer Sentenced For Murder | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/nyc-how-al-gore-helped-to-start-irish-tradition.html | NYC How Al Gore Helped to Start Irish Tradition | By Clyde Haberman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/one-sock-with-holes-ll-take-it-freecycling-brings-castoff-goods-back-bin.html | One Sock With Holes Ill Take It Freecycling Brings Castoff Goods Back From the Bin | By Tina Kelley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/overtime-is-issue-as-state-sues-health-service.html | Overtime Is Issue as State Sues Health Service | By Steven Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/prince-and-harrison-among-rock-hall-of-fame-inductees.html | Prince and Harrison Among Rock Hall of Fame Inductees | By Jon Pareles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/public-lives-taking-a-chance-a-big-voice-makes-it-to-the-top.html | PUBLIC LIVES Taking a Chance a Big Voice Makes It to the Top | By Glenn Collins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/richard-salyer-is-dead-at-59-fought-homelessness-at-roots.html | Richard Salyer Is Dead at 59 Fought Homelessness at Roots | By Leslie Kaufman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/showdown-looming-over-mcgreevey-fund-raising-inquiry.html | Showdown Looming Over McGreevey FundRaising Inquiry | By David Kocieniewski | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/two-arrested-in-robbery-and-assaults-near-rutgers.html | Two Arrested in Robbery And Assaults Near Rutgers | By Ronald Smothers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/nyregion/two-ministers-are-charged-in-gay-nuptials.html | Two Ministers Are Charged In Gay Nuptials | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/a-leaner-meaner-jihad.html | A Leaner Meaner Jihad | By Scott Atran | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/al-qaeda-s-wish-list.html | Al Qaedas Wish List | By David Brooks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/rewarding-terror-in-spain.html | Rewarding Terror in Spain | By Edward N Luttwak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/opinion/weak-on-terror.html | Weak On Terror | By Paul Krugman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/science/a-biological-dig-for-the-roots-of-language.html | A Biological Dig for the Roots of Language | By Nicholas Wade | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/science/a-conversation-with-marie-filbin-defying-irreversibility-in-spinal-cord-injuries.html | A CONVERSATION WITHMarie Filbin Defying Irreversibility In Spinal Cord Injuries | By Claudia Dreifus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/science/nanograss-turns-sticky-to-slippery-in-an-instant.html | Nanograss Turns Sticky to Slippery in an Instant | By Kenneth Chang | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/science/new-clues-to-women-veiled-in-black.html | New Clues To Women Veiled In Black | By Susan Gilbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/science/q-a-758060.html | Q A | By C Claiborne Ray | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/science/side-by-side-palestinians-and-israelis-repair-a-ruined-river.html | Side by Side Palestinians and Israelis Repair a Ruined River | By Martin Rosenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/science/with-escorts-to-the-afterlife-pharaohs-proved-their-power.html | With Escorts to the Afterlife Pharaohs Proved Their Power | By John Noble Wilford | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/science/wolves-come-back-on-their-terms.html | Wolves Come Back On Their Terms | By James Gorman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/baseball-dykstra-is-still-a-character-with-character.html | BASEBALL Dykstra Is Still A Character With Character | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/baseball-notebook-mets-reyes-is-a-maybe-for-opening-day.html | BASEBALL NOTEBOOK Mets Reyes Is a Maybe for Opening Day | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/baseball-osborne-s-hard-luck-life-is-taking-a-turn.html | BASEBALL Osbornes HardLuck Life Is Taking a Turn | By Tom Spousta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/baseball-when-the-boys-of-summer-were-the-boys-of-winter.html | BASEBALL When the Boys of Summer Were the Boys of Winter | By Richard Goldstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/college-basketball-in-the-frantic-rush-to-prepare-there-s-no-time-to-press-pause.html | COLLEGE BASKETBALL In the Frantic Rush to Prepare Theres No Time to Press Pause | By Pete Thamel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/hockey-devils-rangers-rivalry-begins-to-ring-hollow.html | HOCKEY DevilsRangers Rivalry Begins to Ring Hollow | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/olympics-from-bugs-to-boxing-a-termite-s-impact-on-iraq.html | OLYMPICS From Bugs to Boxing a Termites Impact on Iraq | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/on-baseball-senate-posse-is-passing-steroid-buck-to-baseball.html | On Baseball Senate Posse Is Passing Steroid Buck To Baseball | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/pro-basketball-baker-searching-for-inner-light-gives-knicks-a-presence-inside.html | PRO BASKETBALL Baker Searching for Inner Light Gives Knicks a Presence Inside | By Liz Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/pro-basketball-the-nets-need-a-challenge-and-the-kings-present-one.html | PRO BASKETBALL The Nets Need a Challenge And the Kings Present One | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/soccer-report-european-series-will-return.html | SOCCER REPORT European Series Will Return | By Jack Bell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/sports/sports-business-japan-trips-mean-world-to-baseball.html | SPORTS BUSINESS Japan Trips Mean World To Baseball | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/theater/theater-in-review-amorous-liaisons-across-class-lines.html | THEATER IN REVIEW Amorous Liaisons Across Class Lines | By Wilborn Hampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/theater/theater-in-review-chasing-fame-and-fat-pockets-in-elizabethan-london.html | THEATER IN REVIEW Chasing Fame and Fat Pockets In Elizabethan London | By D J R Bruckner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/theater/theater-in-review-mateys-call-it-the-great-leviathan.html | THEATER IN REVIEW Mateys Call It The Great Leviathan | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/2004-campaign-contested-words-partisan-debate-only-escalates-kerry-quotation.html | THE 2004 CAMPAIGN CONTESTED WORDS Partisan Debate Only Escalates As Kerry Quotation Is Corrected | By Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/2004-campaign-massachusetts-senator-stumping-kerry-sidesteps-blasts-election.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Stumping Kerry Sidesteps Blasts and Election in Spain | By David E Rosenbaum and Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/absent-from-unit-in-iraq-for-months-soldier-turns-protester-and-surrenders.html | Absent From Unit in Iraq for Months Soldier Turns Protester and Surrenders | By Pam Belluck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/another-oklahoma-city-bomb-trial-and-still-questions-remain.html | Another Oklahoma City Bomb Trial and Still Questions Remain | By Ralph Blumenthal | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/bitter-division-for-sierra-club-on-immigration.html | Bitter Division For Sierra Club On Immigration | By Felicity Barringer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/deficit-study-disputes-role-of-economy.html | Deficit Study Disputes Role Of Economy | By Edmund L Andrews | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/epa-may-tighten-its-proposal-on-mercury.html | EPA May Tighten Its Proposal on Mercury | By Jennifer 8 Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/fresno-victims-were-shot-police-report.html | Fresno Victims Were Shot Police Report | By Carolyn Marshall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/investigators-in-ohio-identify-suspect-in-sniper-shootings.html | Investigators in Ohio Identify Suspect in Sniper Shootings | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/national-briefing-mid-atlantic-maryland-final-water-taxi-victim-found.html | National Briefing MidAtlantic Maryland Final Water Taxi Victim Found | By Gary M Gately NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/national-briefing-northwest-oregon-county-says-it-will-continue-gay-marriages.html | National Briefing Northwest Oregon County Says It Will Continue Gay Marriages | By Matthew Preusch NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/national-briefing-south-georgia-evolution-vote.html | National Briefing South Georgia Evolution Vote | By Ariel Hart NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/national-briefing-washington-interior-department-told-shut-down-internet-access.html | National Briefing Washington Interior Department Told To Shut Down Internet Access | By John Files NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/rules-eased-on-upgrading-us-schools.html | Rules Eased On Upgrading US Schools | By Diana Jean Schemo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/scientists-find-icy-world-beyond-pluto-solar-system-suddenly-seems-bigger.html | Scientists Find an Icy World Beyond Pluto and the Solar System Suddenly Seems Bigger | By John Noble Wilford | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/the-2004-campaign-sharpton-gives-support-to-kerry.html | THE 2004 CAMPAIGN Sharpton Gives Support to Kerry | By Michael Slackman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/the-2004-campaign-the-poll-nation-s-direction-prompts-voters-concern-poll-finds.html | THE 2004 CAMPAIGN THE POLL Nations Direction Prompts Voters Concern Poll Finds | By Adam Nagourney and Janet Elder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/the-2004-campaign-the-president-bush-visits-pennsylvania-to-promote-homeowning.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Visits Pennsylvania To Promote Homeowning | By Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/us/us-takes-steps-to-tighten-mexican-border.html | US Takes Steps to Tighten Mexican Border | By Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/bombings-in-madrid-europe-nations-with-troops-in-iraq-make-no-move-to-join-spain.html | BOMBINGS IN MADRID EUROPE Nations With Troops in Iraq Make No Move to Join Spain | By Richard Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/bombings-madrid-afghanistan-french-general-says-his-troops-came-close-taking-bin.html | BOMBINGS IN MADRID AFGHANISTAN French General Says His Troops Came Close to Taking bin Laden | By Alan Riding | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/bombings-madrid-intelligence-many-europe-suspect-spain-misled-them-about.html | BOMBINGS IN MADRID INTELLIGENCE Many in Europe Suspect Spain Misled Them About Attackers | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/bombings-madrid-investigation-officials-tending-blame-qaeda-for-madrid-attack.html | BOMBINGS IN MADRID THE INVESTIGATION Officials Tending to Blame Qaeda for Madrid Attack | By Tim Golden and David Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/bombings-madrid-politics-spain-will-loosen-its-alliance-with-us-premier-elect.html | BOMBINGS IN MADRID POLITICS Spain Will Loosen Its Alliance With US PremierElect Says | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/ex-un-inspector-has-harsh-words-for-bush.html | ExUN Inspector Has Harsh Words for Bush | By Warren Hoge | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/gunmen-kill-3-us-civilians-in-car-in-mosul.html | Gunmen Kill 3 US Civilians In Car in Mosul | By Thom Shanker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/link-to-qaeda-cited-in-effort-to-assassinate-pakistan-chief.html | Link to Qaeda Cited in Effort To Assassinate Pakistan Chief | By Salman Masood | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/new-talks-ruled-out-by-sharon-after-attack.html | New Talks Ruled Out By Sharon After Attack | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/observer-team-in-russia-lists-election-flaws.html | Observer Team in Russia Lists Election Flaws | By Steven Lee Myers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/pakistani-s-nuclear-earnings-100-million.html | Pakistanis Nuclear Earnings 100 Million | By David E Sanger and William J Broad | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/powell-wants-pakistani-help-in-chasing-taliban-remnants.html | Powell Wants Pakistani Help In Chasing Taliban Remnants | By Steven R Weisman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/urumqi-journal-on-old-silk-road-condos-mosques-and-ethnic-tensions.html | Urumqi Journal On Old Silk Road Condos Mosques and Ethnic Tensions | By Howard W French | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/us-marine-wounded-in-haiti-aristide-arrives-in-jamaica.html | US Marine Wounded in Haiti Aristide Arrives in Jamaica | By Kirk Semple and Lydia Polgreen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/world-briefing-asia-india-coca-cola-closing-plant-in-water-dispute.html | World Briefing Asia India CocaCola Closing Plant In Water Dispute | By Hari Kumar NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/world-briefing-asia-indonesia-sumatran-tiger-reportedly-near-extinction.html | World Briefing Asia Indonesia Sumatran Tiger Reportedly Near Extinction | By Fiona Fleck NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/world-briefing-europe-serbia-seeking-new-charges-against-yugoslav-general.html | World Briefing Europe Serbia Seeking New Charges Against Yugoslav General | By Nicholas Wood NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/world-briefing-middle-east-syria-abu-abbas-to-be-buried-near-damascus.html | World Briefing Middle East Syria Abu Abbas To Be Buried Near Damascus | By Greg Myer NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-16 | https://www.nytimes.com/2004/03/16/world/world-briefing-the-americas-venezuela-court-ruling-goes-against-chavez.html | World Briefing The Americas Venezuela Court Ruling Goes Against Chvez | By Juan Forero NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/genevieve-83-french-singer-who-mutilated-english-on-tv.html | Genevive 83 French Singer Who Mutilated English on TV | By Christopher LehmannHaupt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/met-opera-review-salome-unveils-emotions-and-a-soprano.html | MET OPERA REVIEW Salome Unveils Emotions and a Soprano | By Anthony Tommasini | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/mild-mannered-literary-guys-transform-into-comics-writers.html | MildMannered Literary Guys Transform Into Comics Writers | By George Gene Gustines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/music-review-frippery-and-fantasy-that-dazzle.html | MUSIC REVIEW Frippery And Fantasy That Dazzle | By Jeremy Eichler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/sidney-l-james-97-first-editor-of-sports-illustrated-and-author.html | Sidney L James 97 First Editor Of Sports Illustrated and Author | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/arts/television-review-senior-moments-involving-divorce.html | TELEVISION REVIEW Senior Moments Involving Divorce | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/books/books-of-the-times-how-seeds-of-evil-germinated-and-bore-deadly-fruit.html | BOOKS OF THE TIMES How Seeds of Evil Germinated and Bore Deadly Fruit | By Geoffrey Wheatcroft | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/3-banks-had-early-concern-on-worldcom.html | 3 Banks Had Early Concern On WorldCom | By Gretchen Morgenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/a-possible-leak-of-survey-data-draws-federal-attention.html | A Possible Leak of Survey Data Draws Federal Attention | By Ken Belson and Jonathan Fuerbringer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/citing-low-hiring-fed-leaves-rates-alone.html | Citing Low Hiring Fed Leaves Rates Alone | By Edmund L Andrews | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/commercial-real-estate-market-rising-for-real-estate-services-about-shares.html | COMMERCIAL REAL ESTATE The Market Is Rising for Real Estate Services How About Shares | By Terry Pristin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/commercial-real-estate-regional-market-westchester-office-building-part-yonkers.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Westchester Office Building Is Part of Yonkers Revival | By Elsa Brenner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/egypt-and-israel-discuss-industrial-trade-zone.html | Egypt and Israel Discuss Industrial Trade Zone | By Abeer Allam | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/europe-and-us-near-accord-on-auditing.html | Europe And US Near Accord On Auditing | By Paul Meller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/for-bank-chief-buying-big-rival-is-only-the-first-part-of-the-deal.html | For Bank Chief Buying Big Rival Is Only the First Part of the Deal | By Riva D Atlas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/in-brazil-chafing-at-economic-restraints.html | In Brazil Chafing at Economic Restraints | By Tony Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/justice-dept-opens-inquiry-into-shell-oil.html | Justice Dept Opens Inquiry Into Shell Oil | By Stephen Labatonand Jeff Gerth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/market-place-a-big-board-specialist-firm-with-a-burden-of-debt.html | MARKET PLACE A Big Board Specialist Firm With a Burden of Debt | By Landon Thomas Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/media-business-advertising-reconsidering-its-message-its-mission-maker-tylenol.html | THE MEDIA BUSINESS ADVERTISING By reconsidering its message and its mission the maker of Tylenol practices what it preaches | By Nat Ives | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/parmalat-to-shed-some-assets-as-part-of-restructuring.html | Parmalat to Shed Some Assets as Part of Restructuring | By Eric Sylvers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/take-over-for-martha-stewart-her-daughter-says-no-thanks.html | Take Over for Martha Stewart Her Daughter Says No Thanks | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/talk-of-greed-and-beyond-at-tyco-trial.html | Talk of Greed And Beyond At Tyco Trial | By Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/technology-briefing-deals-interactivecorp-to-acquire-tripadvisor.html | Technology Briefing Deals InterActiveCorp To Acquire TripAdvisor | By Saul Hansell NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/technology-briefing-hardware-hewlett-to-sell-linux-pc-s-in-asia.html | Technology Briefing Hardware Hewlett To Sell Linux PCs In Asia | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/technology-microsoft-nears-end-of-settlement-talks.html | TECHNOLOGY Microsoft Nears End of Settlement Talks | By Paul Meller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/technology-seed-concerns-donate-data-on-corn-gene.html | TECHNOLOGY Seed Concerns Donate Data On Corn Gene | By Andrew Pollack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/technology-take-two-interactive-founder-resigns-top-posts.html | TECHNOLOGY TakeTwo Interactive Founder Resigns Top Posts | By Matt Richtel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/the-paycheck-for-the-ex-chief-at-citigroup-111000-a-day.html | The Paycheck For The ExChief At Citigroup 111000 a Day | By Patrick McGeehan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/tokyo-officials-struggle-to-hold-the-yen-in-line.html | Tokyo Officials Struggle to Hold the Yen in Line | By Todd Zaun | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/us-is-fighting-mexican-taxes-on-beverages.html | US Is Fighting Mexican Taxes On Beverages | By Elizabeth Becker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/world-business-briefing-asia-japan-canon-raises-forecast.html | World Business Briefing Asia Japan Canon Raises Forecast | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/world-business-briefing-asia-japan-central-banker-s-outlook.html | World Business Briefing Asia Japan Central Bankers Outlook | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/world-business-briefing-europe-denmark-lego-cutting-costs.html | World Business Briefing Europe Denmark Lego Cutting Costs | By Victor Homola NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/business/world-business-briefing-europe-germany-investors-confidence-falls.html | World Business Briefing Europe Germany Investors Confidence Falls | By Petra Kappl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/25-and-under-tucked-away-an-unassuming-cantina-in-chelsea.html | 25 AND UNDER Tucked Away an Unassuming Cantina in Chelsea | By Eric Asimov | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/at-my-table-cooking-for-one-discerning-diner-yourself.html | AT MY TABLE Cooking for One Discerning Diner Yourself | By Nigella Lawson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/food-from-a-perfectionist-does-not-come-cheap-or-easy.html | Food From a Perfectionist Does Not Come Cheap or Easy | By Alex Witchel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/food-stuff-begin-with-asia-add-scandinavia-and-some-england.html | FOOD STUFF Begin With Asia Add Scandinavia And Some England | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/food-stuff-for-the-day-good-spirits-sage-offering-a-wee-bite.html | FOOD STUFF For the Day Good Spirits Sage Offering A Wee Bite | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/food-stuff-the-return-of-the-alaskan-king.html | FOOD STUFF The Return of the Alaskan King | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/food-stuff-when-the-maples-run-so-do-candy-lovers.html | FOOD STUFF When the Maples Run So Do Candy Lovers | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/in-cheesecake-city-a-quest-for-the-best.html | In Cheesecake City a Quest for the Best | By Ed Levine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/pairings-stalwart-but-sensitive-in-search-of-an-understanding-table-companion.html | PAIRINGS Stalwart but Sensitive in Search of an Understanding Table Companion | By Amanda Hesser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/restaurants-a-tribeca-trendsetter-19-years-later.html | RESTAURANTS A TriBeCa Trendsetter 19 Years Later | By Amanda Hesser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/test-kitchen-for-thin-veggies-at-a-slender-price.html | TEST KITCHEN For Thin Veggies At a Slender Price | By Denise Landis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/the-minimalist-tofu-without-a-grimace.html | THE MINIMALIST Tofu Without A Grimace | By Mark Bittman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/whiskey-s-kingdom-pop-361.html | Whiskeys Kingdom Pop 361 | By R W Apple Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/dining/wines-of-the-times-an-old-piedmont-friend-with-ambitions.html | WINES OF THE TIMES An Old Piedmont Friend With Ambitions | By Eric Asimov | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/movies/a-lifetime-of-comedy-well-la-dee-da-diane-keaton-reflects-on-keeping-em-laughing.html | A Lifetime Of Comedy Well Ladeeda Diane Keaton Reflects On Keeping Em Laughing | By Bruce Weber | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/movies/film-review-in-need-of-a-couch-to-reconnect-with-the-fold.html | FILM REVIEW In Need Of a Couch To Reconnect With the Fold | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/4-days-before-spring-proof-that-it-s-well-still-winter.html | 4 Days Before Spring Proof That Its Well Still Winter | By Lisa W Foderaro | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/about-new-york-may-the-road-rise-up-to-smack-you.html | About New York May the Road Rise Up To Smack You | By Dan Barry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/ah-poetic-injustice-seeking-a-laureate-queens-goes-blank.html | Ah Poetic Injustice Seeking a Laureate Queens Goes Blank | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/albany-notebook-joint-effort-to-end-years-of-late-budgets.html | Albany Notebook Joint Effort to End Years of Late Budgets | By Al Baker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/bodies-of-woman-and-foster-son-3-found-in-queens.html | Bodies of Woman And Foster Son 3 Found in Queens | By Shaila Dewan and Oren Yaniv | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/boldface-names-825441.html | BOLDFACE NAMES | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/chadless-but-clueless-glen-cove-struggles-with-a-tie-vote.html | Chadless but Clueless Glen Cove Struggles With a Tie Vote | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/changing-schools-mayor-bloomberg-says-his-mind-was-set-day-1-ending-social.html | CHANGING THE SCHOOLS THE MAYOR Bloomberg Says His Mind Was Set From Day 1 on Ending Social Promotion in Schools | By Jennifer Steinhauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/changing-schools-reaction-praise-anger-over-mayor-s-it-my-way-decision.html | CHANGING THE SCHOOLS REACTION Praise and Anger Over Mayors DoItMyWay Decision | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/changing-the-schools-the-debate-keeping-pupils-in-third-grade-but-then-what.html | CHANGING THE SCHOOLS THE DEBATE Keeping Pupils in Third Grade but Then What | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/developer-balking-over-plans-for-west-side-convention-hotel.html | Developer Balking Over Plans For West Side Convention Hotel | By Charles V Bagli | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/east-village-manhole-fire-causes-electrical-explosion.html | East Village Manhole Fire Causes Electrical Explosion | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/environment-heads-the-list-of-trade-center-concerns.html | Environment Heads the List Of Trade Center Concerns | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/expert-says-williams-s-gun-had-no-mechanical-problems.html | Expert Says Williamss Gun Had No Mechanical Problems | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/firefighter-is-indicted-in-assault-of-comrade.html | Firefighter Is Indicted In Assault Of Comrade | By Diane Cardwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/massachusetts-student-wins-intel-science-prize-with-cancer-study.html | Massachusetts Student Wins Intel Science Prize With Cancer Study | By Claire Hoffman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-connecticut-hartford-doctor-pleads-guilty-to-sex-charges.html | Metro Briefing  Connecticut Hartford Doctor Pleads Guilty To Sex Charges | By Stacey Stowe NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-connecticut-hartford-more-subpoenas-in-rowland-inquiry.html | Metro Briefing  Connecticut Hartford More Subpoenas In Rowland Inquiry | By Stacey Stowe NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-new-jersey-camden-two-arrested-in-restaurant-murder.html | Metro Briefing  New Jersey Camden Two Arrested In Restaurant Murder | By Adrienne Lu NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-new-york-albany-consumer-group-opposes-con-ed-increases.html | Metro Briefing  New York Albany Consumer Group Opposes Con Ed Increases | By Ian Urbina NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-new-york-manhattan-merger-of-black-owned-banks.html | Metro Briefing  New York Manhattan Merger Of BlackOwned Banks | By John Holl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-new-york-manhattan-real-estate-empire-expands.html | Metro Briefing  New York Manhattan Real Estate Empire Expands | By Motoko Rich NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-new-york-manhattan-spending-increases-for-snow-removal.html | Metro Briefing  New York Manhattan Spending Increases For Snow Removal | By Winnie Hu NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/metro-briefing-new-york-queens-teacher-arraigned-on-sex-charges.html | Metro Briefing  New York Queens Teacher Arraigned On Sex Charges | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/on-education-checks-balances-and-rubber-stamps.html | ON EDUCATION Checks Balances And Rubber Stamps | By Michael Winerip | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/papers-show-fund-raiser-had-access-to-mcgreevey-officials.html | Papers Show FundRaiser Had Access to McGreevey Officials | By David Kocieniewski and John Sullivan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/public-lives-back-in-the-fight-he-picked-decades-ago.html | PUBLIC LIVES Back in the Fight He Picked Decades Ago | By Lynda Richardson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/rail-crash-inquiry-finds-lapses-but-isn-t-ready-to-point-fingers.html | Rail Crash Inquiry Finds Lapses But Isnt Ready to Point Fingers | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/raw-politics-and-rawer-nerves-accompany-albany-terror-debate.html | Raw Politics and Rawer Nerves Accompany Albany Terror Debate | By Marc Santora | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/stricter-plan-in-new-jersey-on-campaign-donor-rules.html | Stricter Plan in New Jersey On Campaign Donor Rules | By Laura Mansnerus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/thou-shalt-not-call-in-sick-movement-brings-religious-ethic-to-the-workplace.html | Thou Shalt Not Call In Sick Movement Brings Religious Ethic to the Workplace | By John Leland | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/nyregion/us-professors-rush-to-india-to-study-rush-of-us-jobs-there.html | US Professors Rush to India to Study Rush of US Jobs There | By Saritha Rai | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/aches-pains-and-warning-labels.html | Aches Pains and Warning Labels | By William M Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/killing-iraq-with-kindness.html | Killing Iraq With Kindness | By Ian Buruma | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/may-i-see-your-id.html | May I See Your ID | By Nicholas D Kristof | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/opinion/scandal-at-the-un.html | Scandal At The UN | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/baseball-with-reyes-to-miss-3-weeks-mcewing-is-ready-to-step-in.html | BASEBALL With Reyes to Miss 3 Weeks McEwing Is Ready to Step In | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/baseball-yankees-and-never-sound-right-to-zimmer.html | BASEBALL Yankees and Never Sound Right to Zimmer | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/basketball-nets-make-their-point-by-beating-the-kings.html | BASKETBALL Nets Make Their Point By Beating The Kings | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/basketball-the-knicks-look-back-in-anger-at-a-victory.html | BASKETBALL The Knicks Look Back In Anger At a Victory | By Liz Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/college-basketball-georgia-tech-believes-it-s-a-team-that-can.html | COLLEGE BASKETBALL Georgia Tech Believes Its a Team That Can | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/college-basketball-roundup-men-he-said-he-said.html | COLLEGE BASKETBALL ROUNDUP MEN He Said He Said | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/college-hockey-report-pleasing-time-for-ncaa.html | COLLEGE HOCKEY REPORT Pleasing Time for NCAA | By Mark Scheerer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/golf-for-woods-winning-at-bay-hills-may-become-as-easy-as-1-2-3-4-5.html | GOLF For Woods Winning at Bay Hills May Become as Easy as 12345 | By Clifton Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/hockey-devils-don-t-plan-on-return-of-stevens.html | HOCKEY Devils Dont Plan On Return Of Stevens | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/hockey-islanders-rally-for-3-goal-third-period.html | HOCKEY Islanders Rally for 3Goal Third Period | By Tom Spousta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/pro-football-getting-wish-owens-to-join-the-eagles.html | PRO FOOTBALL Getting Wish Owens to Join The Eagles | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/sports-briefing-marathon-elite-runners-join-field-for-boston.html | SPORTS BRIEFING MARATHON Elite Runners Join Field for Boston | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/sports-of-the-times-athlete-or-an-actress-the-ball-s-in-her-court.html | Sports of The Times Athlete or an Actress The Balls in Her Court | By Selena Roberts | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/sports-of-the-times-for-lucas-a-year-offers-a-lifetime-of-lessons.html | Sports of The Times For Lucas a Year Offers A Lifetime of Lessons | By William C Rhoden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/sports/sports-of-the-times-west-is-the-least-of-the-nets-worries.html | Sports of The Times West Is the Least of the Nets Worries | By Harvey Araton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/theater/irish-masterpiece-returning-to-its-bleak-home.html | Irish Masterpiece Returning to Its Bleak Home | By Brian Lavery | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/theater/lisa-simpson-s-voice-steps-out-on-her-own.html | Lisa Simpsons Voice Steps Out on Her Own | By Anita Gates | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/2004-campaign-foreign-affairs-bush-s-campaign-emphasizes-role-leader-war.html | THE 2004 CAMPAIGN FOREIGN AFFAIRS BUSHS CAMPAIGN EMPHASIZES ROLE OF LEADER IN WAR | By Richard W Stevenson and Adam Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/2004-campaign-illinois-primary-crowded-field-democrats-choose-state-legislator.html | THE 2004 CAMPAIGN THE ILLINOIS PRIMARY From Crowded Field Democrats Choose State Legislator to Seek Senate Seat | By Monica Davey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/advice-for-treating-prostate-cancer-revival.html | Advice for Treating Prostate Cancer Revival | By Anahad OConnor | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/bans-on-interracial-unions-offer-perspective-on-gay-ones.html | Bans on Interracial Unions Offer Perspective on Gay Ones | By Adam Liptak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/chicago-journal-when-irish-eyes-shine-on-north-or-south-side.html | Chicago Journal When Irish Eyes Shine On North or South Side | By Monica Davey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/clintons-e-mail-for-kerry-cash.html | Clintons EMail For Kerry Cash | By Glen Justice | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/disabled-alaska-students-sue-over-exam.html | Disabled Alaska Students Sue Over Exam | By Tamar Lewin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/inquiry-ordered-on-medicare-official-s-charge.html | Inquiry Ordered on Medicare Officials Charge | By Robert Pear and Sheryl Gay Stolberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/national-briefing-new-england-massachusetts-new-security-office.html | National Briefing New England Massachusetts New Security Office | By Katie Zezima NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/national-briefing-northwest-oregon-second-county-to-issue-same-sex-licenses.html | National Briefing Northwest Oregon Second County To Issue SameSex Licenses | By Matthew Preusch NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/national-briefing-plains-south-dakota-abortion-bill-killed.html | National Briefing Plains South Dakota Abortion Bill Killed | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/national-briefing-south-mississippi-abortion-bills-pass.html | National Briefing South Mississippi Abortion Bills Pass | By Ariel Hart NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/national-briefing-southwest-texas-agents-exceeded-authority-army-says.html | National Briefing Southwest Texas Agents Exceeded Authority Army Says | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/plan-for-sharp-rise-in-mad-cow-testing-gets-mixed-reaction.html | Plan for Sharp Rise in Mad Cow Testing Gets Mixed Reaction | By Sandra Blakeslee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/political-memo-seems-the-last-word-on-medicare-wasn-t.html | Political Memo Seems the Last Word on Medicare Wasnt | By Robin Toner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/report-faults-agency-more-than-top-aide-in-lobbying-case.html | Report Faults Agency More Than Top Aide in Lobbying Case | By Jennifer 8 Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/report-faults-prison-system-in-7-deaths-in-vermont.html | Report Faults Prison System In 7 Deaths In Vermont | By Katie Zezima | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/reporter-s-notebook-missiles-incoming-and-you-re-president.html | Reporters Notebook Missiles Incoming and Youre President | By James Glanz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/sister-of-suspect-in-ohio-shootings-urges-surrender.html | Sister of Suspect in Ohio Shootings Urges Surrender | By James Dao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/the-2004-campaign-the-ad-campaign-a-jab-at-kerry-over-troops.html | THE 2004 CAMPAIGN THE AD CAMPAIGN A Jab at Kerry Over Troops | By Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/virus-sickens-hotel-s-patrons-in-las-vegas.html | Virus Sickens Hotels Patrons In Las Vegas | By Michele Kayal | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/us/william-h-pickering-93-leader-in-space-exploration-dies.html | William H Pickering 93 Leader in Space Exploration Dies | By John Noble Wilford | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/2-engineers-killed-in-iraq-in-latest-attack-on-foreigners.html | 2 Engineers Killed in Iraq in Latest Attack on Foreigners | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/anxiety-over-alcohol-rises-in-ireland-after-manslaughter-trial.html | Anxiety Over Alcohol Rises in Ireland After Manslaughter Trial | By Brian Lavery | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/as-many-as-6-kurds-die-in-4th-day-of-unrest-in-syria.html | As Many as 6 Kurds Die In 4th Day of Unrest in Syria | By Neil MacFarquhar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/bombings-in-madrid-italy-the-ripples-from-spain-could-rock-berlusconi.html | BOMBINGS IN MADRID ITALY The Ripples From Spain Could Rock Berlusconi | By Frank Bruni | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/bombings-in-madrid-paris-france-reports-threat-from-an-islamic-group.html | BOMBINGS IN MADRID PARIS France Reports Threat From an Islamic Group | By Alan Riding | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/bombings-madrid-election-outcome-spain-grapples-with-notion-that-terrorism.html | BOMBINGS IN MADRID ELECTION OUTCOME Spain Grapples With Notion That Terrorism Trumped Democracy | By Lizette Alvarez and Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/bombings-madrid-investigation-madrid-suspect-under-scrutiny-3-countries.html | BOMBINGS IN MADRID THE INVESTIGATION Madrid Suspect Under Scrutiny In 3 Countries | By Tim Golden and Don van Natta Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/for-iraqis-in-harm-s-way-5000-and-i-m-sorry.html | For Iraqis in Harms Way 5000 and Im Sorry | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/guantanamo-and-jailers-mixed-review-by-detainees.html | Guantnamo And Jailers Mixed Review By Detainees | By Amy Waldman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/haiti-s-new-leader-said-to-pick-cabinet-shunning-politicians.html | Haitis New Leader Said to Pick Cabinet Shunning Politicians | By Kirk Semple | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/iraqi-leader-reaffirms-un-role-in-transition.html | Iraqi Leader Reaffirms UN Role In Transition | By Warren Hoge | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/israel-kills-2-islamic-militants-as-it-steps-up-raids-in-gaza.html | Israel Kills 2 Islamic Militants As It Steps Up Raids in Gaza | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/letter-from-asia-japan-and-china-national-character-writ-large.html | LETTER FROM ASIA Japan and China National Character Writ Large | By Norimitsu Onishi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/pakistani-troops-battle-militants-near-afghanistan.html | Pakistani Troops Battle Militants Near Afghanistan | By David Rohde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/poll-finds-hostility-hardening-toward-us-policies.html | Poll Finds Hostility Hardening Toward US Policies | By Susan Sachs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/powell-reassures-india-on-technology-jobs-but-presses-for-opening-of-markets.html | Powell Reassures India on Technology Jobs but Presses for Opening of Markets | By Steven R Weisman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/world-briefing-asia-nepal-rebel-land-mine-kills-11.html | World Briefing Asia Nepal Rebel Land Mine Kills 11 | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/world-briefing-europe-lithuania-impeachment-hearings-open.html | World Briefing Europe Lithuania Impeachment Hearings Open | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/world-briefing-europe-sweden-affirmative-action-sought-for-roma.html | World Briefing Europe Sweden Affirmative Action Sought For Roma | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-17 | https://www.nytimes.com/2004/03/17/world/world-briefing-the-americas-brazil-report-on-fatal-launching-pad-accident.html | World Briefing The Americas Brazil Report On Fatal LaunchingPad Accident | By Larry Rohter NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/a-night-to-honor-bands-that-jam.html | A Night To Honor Bands That Jam | By Jon Pareles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/bates-lowry-80-head-of-building-museum.html | Bates Lowry 80 Head of Building Museum | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/bridge-the-spring-nationals-in-reno.html | BRIDGE The Spring Nationals in Reno | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/cabaret-review-finding-her-inner-raconteur-on-top-of-the-vocals-and-piano.html | CABARET REVIEW Finding Her Inner Raconteur On Top of the Vocals and Piano | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/critic-s-notebook-illusion-and-reality-cozy-up-at-tate-modern.html | Critics Notebook Illusion and Reality Cozy Up at Tate Modern | By Michael Kimmelman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/dance-review-a-city-ballet-quartet-branching-out.html | DANCE REVIEW A City Ballet Quartet Branching Out | By Anna Kisselgoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/arts/gingerly-a-comedian-comes-back.html | Gingerly A Comedian Comes Back | By Bernard Weinraub | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/books/a-samuel-johnson-trove-goes-to-harvard-s-library.html | A Samuel Johnson Trove Goes to Harvards Library | By Katie Zezima | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/books/books-of-the-times-how-much-for-a-legacy-for-you-24.html | BOOKS OF THE TIMES How Much For a Legacy For You 24 | By Janet Maslin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/2-equipment-makers-settle-dispute-with-amtrak.html | 2 Equipment Makers Settle Dispute With Amtrak | By Don Phillips | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/after-6-months-tyco-prosecutors-close-case-against-ex-officials.html | After 6 Months Tyco Prosecutors Close Case Against ExOfficials | By Alex Berenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/as-prices-rise-washington-debates-saving-oil-or-selling-it.html | As Prices Rise Washington Debates Saving Oil or Selling It | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/economic-scene-job-exports-rise-some-economists-rethink-mathematics-free-trade.html | Economic Scene As job exports rise some economists rethink the mathematics of free trade | By Jeff Madrick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/market-place-hoping-the-yen-if-not-the-yuan-will-show-muscle.html | MARKET PLACE Hoping the Yen if Not the Yuan Will Show Muscle | By Eduardo Porter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/media-business-advertising-defying-conventional-beer-wisdom-miller-lite-making.html | THE MEDIA BUSINESS ADVERTISING Defying conventional beer wisdom Miller Lite is making a comeback | By Bernard Simon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/new-momentum-for-letting-us-help-regulate-nation-s-insurers.html | New Momentum For Letting US Help Regulate Nations Insurers | By Joseph B Treaster | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/no-longer-on-the-brink-american-air-is-still-in-peril.html | No Longer On the Brink American Air Is Still in Peril | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/not-footloose-but-fancy-free-an-italian-comes-calling.html | Not Footloose but FancyFree An Italian Comes Calling | By Eric Sylvers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/rules-to-strengthen-vehicle-roofs-are-weighed.html | Rules to Strengthen Vehicle Roofs Are Weighed | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/saudi-economy-defies-terrorism-fears.html | Saudi Economy Defies Terrorism Fears | By Simon Romero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/small-business-learning-entrepreneurship-the-us-way-at-mit.html | SMALL BUSINESS Learning Entrepreneurship The US Way at MIT | By Marci Alboher Nusbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/technology-briefing-hardware-cisco-chief-says-dividend-may-not-be-first-priority.html | Technology Briefing Hardware Cisco Chief Says Dividend May Not Be First Priority | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/technology-chances-of-microsoft-accord-in-europe-dim.html | TECHNOLOGY Chances of Microsoft Accord in Europe Dim | By Paul Meller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/technology-malicious-computer-worm-detected.html | TECHNOLOGY Malicious Computer Worm Detected | By John Schwartz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/the-media-business-advertising-addenda-richards-group-wins-red-lobster-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Richards Group Wins Red Lobster Account | By Bernard Simon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/tighter-gas-supply-is-expected-to-send-prices-even-higher.html | Tighter Gas Supply Is Expected to Send Prices Even Higher | By Simon Romero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/two-airlines-vie-to-rule-the-skies-of-australia.html | Two Airlines Vie to Rule The Skies Of Australia | By Karen Middleton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/united-is-said-to-push-back-its-timetable-on-chapter-11.html | United Is Said To Push Back Its Timetable On Chapter 11 | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/business/world-business-briefing-asia-japan-aircraft-parts-contracts.html | World Business Briefing Asia Japan Aircraft Parts Contracts | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/currents-flooring-palm-trees-underfoot-simple-solutions-made-stick-through-years.html | CURRENTS FLOORING Palm Trees Underfoot Simple Solutions Made to Stick Through the Years | By Craig Kellogg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/currents-glassware-for-grown-ups-tea-sets-clad-in-titanium-skins.html | CURRENTS GLASSWARE For GrownUps Tea Sets Clad in Titanium Skins | By Craig Kellogg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/currents-hotels-a-shimmery-palace-of-light-rises-in-the-meatpacking-district.html | CURRENTS HOTELS A Shimmery Palace of Light Rises in the Meatpacking District | By Craig Kellogg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/currents-textiles-to-flap-in-the-breeze-or-dress-up-a-chair.html | CURRENTS TEXTILES To Flap in the Breeze Or Dress Up a Chair | By Craig Kellogg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/currents-who-knew-little-donghia-for-lot-less-warehouse-sale-puck.html | CURRENTS WHO KNEW A Little Donghia for a Lot Less At a Warehouse Sale at the Puck | By Marianne Rohrlich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/farm-your-own-founding-cabbage.html | Farm Your Own Founding Cabbage | By Anne Raver | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/medicine-cabinets-walk-right-in.html | Medicine Cabinets Walk Right In | By Deborah Baldwin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/nature-thomas-jefferson-weeded-here.html | NATURE Thomas Jefferson Weeded Here | By Anne Raver | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/personal-shopper-ah-the-first-cleaning-of-spring.html | PERSONAL SHOPPER Ah the First Cleaning of Spring | By Marianne Rohrlich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/teaching-an-old-design-college-new-tricks.html | Teaching an Old Design College New Tricks | By Christopher Hawthorne | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/garden/under-the-radar-at-high-elevation.html | Under the Radar At High Elevation | By Florence Williams | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/movies/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | https://www.nytimes.com/2004/03/18/movies/in-a-screenwriter-s-art-echoes-of-his-father-s-secret.html | In a Screenwriters Art Echoes of His Fathers Secret | By Sharon Waxman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/19-year-old-faces-charges-of-assaulting-his-infant-son.html | 19YearOld Faces Charges Of Assaulting His Infant Son | By Shaila K Dewan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/albany-social-security-id-checks-threaten-driver-s-licenses.html | Albany Social Security ID Checks Threaten Drivers Licenses | By Nina Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/amid-growing-criticism-klein-defends-policy-on-promotion.html | Amid Growing Criticism Klein Defends Policy on Promotion | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/apartments-evacuated-after-manhole-fire.html | Apartments Evacuated After Manhole Fire | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/boldface-names-842834.html | BOLDFACE NAMES | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/buyer-of-rowland-s-condo-to-plead-guilty-to-giving-false-tax-information.html | Buyer of Rowlands Condo to Plead Guilty to Giving False Tax Information | By Alison Leigh Cowan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/connecticut-auto-emissions-inspections-found-problems-that-weren-t-there.html | Connecticut Auto Emissions Inspections Found Problems That Werent There | By William Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/district-and-football-coaches-are-sued-over-camp-assaults.html | District and Football Coaches Are Sued Over Camp Assaults | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/federal-hall-uplifted-first-steel-then-art-paintings-uffizi-arrive.html | Federal Hall Is Uplifted First by Steel Then by Art Paintings From the Uffizi to Arrive | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/indictments-may-be-against-brooklyn-democratic-leader-but-little-else-seems-be.html | Indictments May Be Against Brooklyn Democratic Leader but Little Else Seems to Be | By Jonathan P Hicks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/it-snowed-but-the-cheer-of-the-irish-never-bowed.html | It Snowed But the Cheer Of the Irish Never Bowed | By Michelle ODonnell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/leader-of-large-city-union-is-stripped-of-many-powers.html | Leader of Large City Union Is Stripped of Many Powers | By Steven Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/love-canal-declared-clean-ending-toxic-horror.html | Love Canal Declared Clean Ending Toxic Horror | By Anthony Depalma | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/metro-briefing-new-jersey-somerville-prosecution-rests-in-williams-case.html | Metro Briefing New Jersey Somerville Prosecution Rests In Williams Case | By Robert Hanley NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/metro-briefing-new-york-albany-morgenthau-supports-hearings-on-drug-laws.html | Metro Briefing New York Albany Morgenthau Supports Hearings On Drug Laws | By Al Baker NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/metro-briefing-new-york-manhattan-state-board-warns-about-city-finances.html | Metro Briefing New York Manhattan State Board Warns About City Finances | By Mike McIntire NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/metro-briefing-new-york-manhattan-vigil-for-spain-s-bombing-victims.html | Metro Briefing New York Manhattan Vigil For Spains Bombing Victims | By Jennifer Steinhauer NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/metro-briefing-new-york-queens-police-station-house-evacuated-for-radioactivity.html | Metro Briefing New York Queens Police Station House Evacuated For Radioactivity | By Robert F Worth NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/metro-briefing-new-york-queens-two-firefighters-hurt-at-blaze.html | Metro Briefing New York Queens Two Firefighters Hurt At Blaze | By Sabrina Tavernise NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/more-students-passing-regents-but-achievement-gap-persists.html | More Students Passing Regents But Achievement Gap Persists | By Tamar Lewin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/prison-officials-and-monitors-are-headed-for-a-new-battle.html | Prison Officials and Monitors Are Headed for a New Battle | By Paul von Zielbauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/prosecutors-claimed-city-was-slowing-ferry-inquiry.html | Prosecutors Claimed City Was Slowing Ferry Inquiry | By William K Rashbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/public-lives-as-he-presses-charges-his-mailbox-overflows.html | PUBLIC LIVES As He Presses Charges His Mailbox Overflows | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/revising-the-contracting-process-in-connecticut-is-proving-to-be-elusive.html | Revising the Contracting Process in Connecticut Is Proving to Be Elusive | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/schooling-s-price-is-taking-the-state-longer-to-figure.html | Schoolings Price Is Taking the State Longer to Figure | By Greg Winter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/nyregion/two-police-officers-critically-injured-in-queens-accident.html | Two Police Officers Critically Injured In Queens Accident | By Sabrina Tavernise and Janon Fisher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/axis-of-appeasement.html | Axis of Appeasement | By Thomas L Friedman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/march-madness-presidential-edition.html | March Madness Presidential Edition | By Matthew Henshon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/pride-and-prejudice.html | Pride and Prejudice | By Maureen Dowd | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/opinion/public-schools-minus-the-public.html | Public Schools Minus the Public | By Diane Ravitch and Randi Weingarten | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/baseball-teaching-pitching-to-entire-mets-staff.html | BASEBALL Teaching Pitching to Entire Mets Staff | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/baseball-yankees-notebook-contreras-sparkles-vazquez-struggles.html | BASEBALL YANKEES NOTEBOOK Contreras Sparkles Vazquez Struggles | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/basketball-on-day-after-outburst-thomas-makes-nice.html | BASKETBALL On Day After Outburst Thomas Makes Nice | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/basketball-pistons-success-a-matter-of-less-is-more.html | BASKETBALL Pistons Success a Matter of Less Is More | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/basketball-with-a-title-telfair-is-going-out-on-top.html | BASKETBALL With a Title Telfair Is Going Out on Top | By Brandon Lilly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/college-basketball-a-more-grounded-women-s-game-is-gaining.html | COLLEGE BASKETBALL A More Grounded Womens Game Is Gaining | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/college-basketball-no-one-pretends-gonzaga-is-the-little-guy-anymore.html | COLLEGE BASKETBALL No One Pretends Gonzaga Is the Little Guy Anymore | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/college-basketball-on-flapping-wings-and-a-prayer-at-st-joseph-s.html | COLLEGE BASKETBALL On Flapping Wings and a Prayer at St Josephs | By Warren St John | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/hockey-kozlov-gives-devils-added-dimension.html | HOCKEY Kozlov Gives Devils Added Dimension | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/olympics-suspended-ioc-official-is-asking-for-receipts.html | OLYMPICS Suspended IOC Official Is Asking for Receipts | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/on-baseball-selig-caught-between-a-hard-place-and-the-union.html | On Baseball Selig Caught Between a Hard Place and the Union | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/sports-of-the-times-gonzalez-deserves-right-to-be-ambitious.html | Sports of The Times Gonzalez Deserves Right to Be Ambitious | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/sports/the-ski-report-testament-to-miracle-of-modern-medicine.html | THE SKI REPORT Testament To Miracle Of Modern Medicine | By Bill Pennington | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/game-theory-the-thrill-of-heroics-in-a-war-unquestioned.html | GAME THEORY The Thrill of Heroics in a War Unquestioned | By Charles Herold | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/hey-kid-your-backpack-is-ringing.html | Hey Kid Your Backpack Is Ringing | By Jeffrey Selingo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/how-do-i-love-thee-tivo.html | How Do I Love Thee TiVo | By Eric A Taub | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/how-it-works-be-your-own-barista-with-a-programmable-helper.html | HOW IT WORKS Be Your Own Barista With a Programmable Helper | By Bonnie Rothman Morris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/junk-e-mail-is-unabated-despite-law-survey-says.html | Junk EMail Is Unabated Despite Law Survey Says | By David Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/news-watch-audio-sound-check-with-a-twist-it-s-automatic.html | NEWS WATCH AUDIO Sound Check With a Twist Its Automatic | By Roy Furchgott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/news-watch-connectivity-snow-and-sleet-are-no-match-for-a-hot-spot.html | NEWS WATCH CONNECTIVITY Snow and Sleet Are No Match For a Hot Spot | By Chris Larson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/news-watch-imaging-with-a-sweep-of-a-baton-scan-pages-on-the-go.html | NEWS WATCH IMAGING With a Sweep of a Baton Scan Pages on the Go | By Alan Krauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/news-watch-software-turn-your-family-reunion-into-a-haunting-film-noir.html | NEWS WATCH SOFTWARE Turn Your Family Reunion Into a Haunting Film Noir | By Roy Furchgott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/news-watch-storage-a-memory-card-for-photos-is-one-for-the-scrapbook.html | NEWS WATCH STORAGE A Memory Card for Photos Is One for the Scrapbook | By Michel Marriott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/online-shopper-put-it-on-the-tab-not-on-this-vacation.html | ONLINE SHOPPER Put it on the Tab Not on This Vacation | By Michelle Slatalla | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/q-a-thrifty-camera-choice-works-for-small-prints.html | Q A Thrifty Camera Choice Works for Small Prints | By Jd Biersdorfer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/ready-for-takeoff-with-emphasis-on-off.html | Ready for Takeoff With Emphasis on Off | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/state-of-the-art-a-tv-that-cuts-all-cords.html | STATE OF THE ART A TV That Cuts All Cords | By David Pogue | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/the-lens-as-aquatic-gymnast.html | The Lens as Aquatic Gymnast | By Ian Austen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/technology/what-s-next-no-outlet-don-t-worry-an-ethernet-cable-may-do.html | WHATS NEXT No Outlet Dont Worry an Ethernet Cable May Do | By Noah Shachtman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | https://www.nytimes.com/2004/03/18/theater/theater-review-bending-genders-in-midsummer-dreams.html | THEATER REVIEW Bending Genders in Midsummer Dreams | By Margo Jefferson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/after-unusual-fatality-transplant-expert-revives-career.html | After Unusual Fatality Transplant Expert Revives Career | By Denise Grady | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/air-force-secretary-says-service-will-address-rape-problem.html | Air Force Secretary Says Service Will Address Rape Problem | By Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/as-quickly-as-overnight-a-democratic-star-is-born.html | As Quickly as Overnight a Democratic Star Is Born | By Monica Davey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/cheney-attacks-kerry-s-record-on-the-military.html | CHENEY ATTACKS KERRYS RECORD ON THE MILITARY | By Nick Madigan and Katharine Q Seelye | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/drugfighters-turn-to-rising-tide-of-prescription-abuse.html | DrugFighters Turn to Rising Tide of Prescription Abuse | By Michael Janofsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/inquiry-set-on-bribery-claim-in-medicare-vote.html | Inquiry Set on Bribery Claim in Medicare Vote | By Sheryl Gay Stolberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/methodists-put-pastor-on-trial-for-declaring-herself-a-lesbian.html | Methodists Put Pastor on Trial For Declaring Herself a Lesbian | By Laurie Goodstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/mysterious-fax-adds-to-intrigue-over-drug-bill.html | Mysterious Fax Adds to Intrigue Over Drug Bill | By Sheryl Gay Stolberg and Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/national-briefing-new-england-massachusetts-new-redistricting-map-for-minorities.html | National Briefing New England Massachusetts New Redistricting Map For Minorities | By Katie Zezima NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/national-briefing-rockies-utah-demise-of-last-active-firing-squad.html | National Briefing Rockies Utah Demise Of Last Active Firing Squad | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/national-briefing-south-north-carolina-embezzler-faked-175000-campaign-postage.html | National Briefing South North Carolina Embezzler Faked 175000 In Campaign Postage | By Eric Lichtblau NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/osteoporosis-drug-found-safe-to-take-for-10-years.html | Osteoporosis Drug Found Safe to Take for 10 Years | By Denise Grady | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/panel-vote-draws-battle-lines-for-pay-as-you-go-tax-cuts.html | Panel Vote Draws Battle Lines for PayasYouGo Tax Cuts | By Richard A Oppel Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/political-memo-bush-glad-to-be-in-the-campaign-fray-and-not-above-it.html | Political Memo Bush Glad to Be in the Campaign Fray and Not Above It | By Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/president-requires-broad-powers-in-wartime-brief-to-court-says.html | President Requires Broad Powers in Wartime Brief to Court Says | By Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/retirement-of-air-controllers-poses-problem-official-says.html | Retirement of Air Controllers Poses Problem Official Says | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/san-francisco-married-4037-same-sex-pairs-from-46-states.html | San Francisco Married 4037 SameSex Pairs From 46 States | By Dean E Murphy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/study-urges-reorganization-to-streamline-the-pentagon.html | Study Urges Reorganization To Streamline the Pentagon | By Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | https://www.nytimes.com/2004/03/18/us/suspect-in-ohio-shootings-is-arrested-in-nevada-on-tip.html | Suspect in Ohio Shootings Is Arrested in Nevada on Tip | By James Dao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/67-won-t-face-coup-charges-in-africa-plot-zimbabwe-says.html | 67 Wont Face Coup Charges In Africa Plot Zimbabwe Says | By Michael Wines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/a-bitter-chavez-castigates-us-saying-it-misjudges-him.html | A Bitter Chvez Castigates US Saying It Misjudges Him | By Christopher Marquis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/cairo-journal-who-messes-with-egyptian-minds-satirist-points-at-us.html | Cairo Journal Who Messes With Egyptian Minds Satirist Points at US | By Neil MacFarquhar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/georgia-s-president-risks-showing-warlord-who-s-boss.html | Georgias President Risks Showing Warlord Whos Boss | By Seth Mydans | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/haitian-cabinet-installed-as-interim-leader-apologizes-to-people.html | Haitian Cabinet Installed as Interim Leader Apologizes to People | By Kirk Semple | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/israel-strikes-for-2nd-day-in-gaza-killing-4-palestinians-say.html | Israel Strikes for 2nd Day in Gaza Killing 4 Palestinians Say | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/kosovo-torn-by-widest-violence-since-un-took-control-in-99.html | Kosovo Torn by Widest Violence Since UN Took Control in 99 | By Nicholas Wood | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/nigerian-government-supports-polio-vaccines.html | Nigerian Government Supports Polio Vaccines | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/powell-pledges-support-to-afghans-amid-talk-of-election-delay.html | Powell Pledges Support to Afghans Amid Talk of Election Delay | By Amy Waldman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/sir-john-a-pople-78-dies-won-nobel-chemistry-prize.html | Sir John A Pople 78 Dies Won Nobel Chemistry Prize | By Kenneth Chang | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/spain-s-losing-party-plans-sue-movie-director-for-slander-over-coup-accusation.html | Spains Losing Party Plans to Sue Movie Director for Slander Over a Coup Accusation | By Lizette Alvarez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/struggle-for-iraq-attack-car-bomb-baghdad-hotel-leaves-least-27-dead.html | THE STRUGGLE FOR IRAQ THE ATTACK Car Bomb at Baghdad Hotel Leaves at Least 27 Dead | By John F Burns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/struggle-for-iraq-government-iraq-council-shifting-stance-invites-un-aid.html | THE STRUGGLE FOR IRAQ GOVERNMENT Iraq Council Shifting Stance Invites the UN To Aid Transfer | By Dexter Filkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/struggle-for-iraq-scene-streets-lighted-flames-angry-crowds-clamor-help.html | THE STRUGGLE FOR IRAQ THE SCENE On Streets Lighted by Flames Angry Crowds Clamor to Help | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/taiwan-voters-weighing-how-far-to-push-china.html | Taiwan Voters Weighing How Far to Push China | By Joseph Kahn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/us-official-says-spanish-government-mishandled-reports-on-bombing.html | US Official Says Spanish Government Mishandled Reports on Bombing | By David E Sanger and David Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/us-said-to-seek-iran-s-nuclear-details-by-june.html | US Said to Seek Irans Nuclear Details by June | By David E Sanger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/world-briefing-africa-liberia-ex-president-sues-tribunal.html | World Briefing Africa Liberia ExPresident Sues Tribunal | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/world-briefing-africa-south-africa-religion-honor.html | World Briefing Africa South Africa Religion Honor | By Kenneth Chang NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/world-briefing-asia-nepal-un-threat.html | World Briefing Asia Nepal UN Threat | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/world-briefing-asia-pakistan-border-toll-rises.html | World Briefing Asia Pakistan Border Toll Rises | By David Rohde NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-18 | https://www.nytimes.com/2004/03/18/world/world-briefing-europe-cyprus-turkish-cypriot-to-boycott-talks.html | World Briefing Europe Cyprus Turkish Cypriot To Boycott Talks | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/antiques-the-emperor-s-and-warriors-ornate-clothes.html | ANTIQUES The Emperors And Warriors Ornate Clothes | By Wendy Moonan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-alex-bag.html | ART IN REVIEW Alex Bag | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-bari-kumar.html | ART IN REVIEW Bari Kumar | By Holland Cotter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-charles-long-winter-work.html | ART IN REVIEW Charles Long Winter Work | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-chris-hanson-and-hendrika-sonnenberg.html | ART IN REVIEW Chris Hanson and Hendrika Sonnenberg | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-jeanne-dunning.html | ART IN REVIEW Jeanne Dunning | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-kamrooz-aram.html | ART IN REVIEW Kamrooz Aram | By Holland Cotter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-manfred-pernice.html | ART IN REVIEW Manfred Pernice | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-in-review-sarah-leahy.html | ART IN REVIEW Sarah Leahy | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-review-a-thousand-year-treasury-of-chinese-masterpieces.html | ART REVIEW A ThousandYear Treasury Of Chinese Masterpieces | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-review-delirious-decay-from-a-prolific-jack-of-all-arts.html | ART REVIEW Delirious Decay From a Prolific JackofAllArts | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-review-the-undying-smile-of-enlightenment.html | ART REVIEW The Undying Smile Of Enlightenment | By Holland Cotter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/art-review-under-rauschenberg-s-spell-mundane-turns-uncanny.html | ART REVIEW Under Rauschenbergs Spell Mundane Turns Uncanny | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/cabaret-review-it-s-not-all-in-the-phrasing.html | CABARET REVIEW Its Not All in the Phrasing | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/diner-s-journal.html | Diners Journal | By Sam Sifton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/joan-cullman-72-a-producer-and-lincoln-center-board-member.html | Joan Cullman 72 a Producer And Lincoln Center Board Member | By Ben Sisario | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/milton-resnick-abstract-expressionist-painter-dies-at-87.html | Milton Resnick Abstract Expressionist Painter Dies at 87 | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/peter-tauber-56-a-journalist-who-wrote-vietnam-era-memoir.html | Peter Tauber 56 a Journalist Who Wrote VietnamEra Memoir | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/arts/the-rumble-that-s-lasted-for-100-years.html | The Rumble Thats Lasted For 100 Years | By Randy Kennedy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/books/books-of-the-times-a-young-doctor-finds-a-potent-remedy-for-his-idealism.html | BOOKS OF THE TIMES A Young Doctor Finds a Potent Remedy for His Idealism | By Richard Eder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/after-an-exodus-of-jobs-a-recovery-in-taiwan.html | After an Exodus of Jobs a Recovery in Taiwan | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/as-oil-futures-set-new-highs-should-investors-start-to-fear-inflation.html | As Oil Futures Set New Highs Should Investors Start to Fear Inflation | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/company-news-2-new-jersey-law-firms-are-expected-to-merge.html | COMPANY NEWS 2 NEW JERSEY LAW FIRMS ARE EXPECTED TO MERGE | By Jonathan D Glater NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/fcc-fines-broadcasters-signaling-tough-indecency-stance.html | FCC Fines Broadcasters Signaling Tough Indecency Stance | By Bill Carter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/house-panel-skeptical-of-senate-s-car-safety-ideas.html | House Panel Skeptical of Senates CarSafety Ideas | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/increasingly-american-made-doesn-t-mean-in-the-usa.html | Increasingly AmericanMade Doesnt Mean in the USA | By Louis Uchitelle | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/indictments-are-sought-in-the-collapse-of-parmalat.html | Indictments Are Sought In the Collapse of Parmalat | By Eric Sylvers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/jury-s-queries-suggest-doubt-on-tyco-charges.html | Jurys Queries Suggest Doubt On Tyco Charges | By Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/leading-hollywood-talent-and-marketing-companies-merge.html | Leading Hollywood Talent and Marketing Companies Merge | By Sharon Waxman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/malaysia-set-to-cast-vote-on-leader-s-new-broom.html | Malaysia Set To Cast Vote On Leaders New Broom | By Wayne Arnold | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/media-business-advertising-updating-venerable-character-tarnishing-sterling.html | THE MEDIA BUSINESS ADVERTISING Updating a venerable character or tarnishing a sterling reputation | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/mindful-of-old-wounds-eircom-to-offer-stock-again.html | Mindful of Old Wounds Eircom to Offer Stock Again | By Brian Lavery | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/shell-reduces-estimate-of-reserves-again.html | Shell Reduces Estimate of Reserves Again | By Heather Timmons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/shell-withheld-reserves-data-to-aid-nigeria.html | Shell Withheld Reserves Data To Aid Nigeria | By Jeff Gerth and Stephen Labaton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/technology-briefing-hardware-3com-posts-slightly-wider-loss.html | Technology Briefing Hardware 3Com Posts Slightly Wider Loss | By Laurie J Flynn NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/technology-microsoft-faces-antitrust-loss-in-europe-case.html | TECHNOLOGY Microsoft Faces Antitrust Loss In Europe Case | By Paul Meller and John Markoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/the-media-business-advertising-addenda-ftc-alters-role-of-comments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FTC Alters Role Of Comments | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/us-files-a-complaint-against-china-at-the-wto.html | US Files A Complaint Against China At the WTO | By Elizabeth Becker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/business/world-business-briefing-europe-germany-bayer-posts-a-loss.html | World Business Briefing Europe Germany Bayer Posts A Loss | By Petra Kappl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/art-in-review-yang-fudong.html | ART IN REVIEW Yang Fudong | By Holland Cotter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/comedy-central-sews-up-star-for-four-years.html | Comedy Central Sews Up Star For Four Years | By Bill Carter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-a-cautionary-tale-for-those-dying-to-shop.html | FILM REVIEW A Cautionary Tale for Those Dying to Shop | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-it-s-france-1940-and-farce-is-in-the-air.html | FILM REVIEW Its France 1940 and Farce Is in the Air | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-still-cranky-after-all-these-years-neil-young-pits-idealism-against.html | FILM REVIEW Still Cranky After All These Years Neil Young Pits Idealism Against Powerco | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-the-seamy-side-of-dublin-with-no-four-leaf-clovers.html | FILM REVIEW The Seamy Side of Dublin With No FourLeaf Clovers | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-washing-that-girl-out-of-his-head.html | FILM REVIEW Washing That Girl Out of His Head | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-who-is-that-serial-killer-why-is-he-calling-me.html | FILM REVIEW Who Is That Serial Killer Why Is He Calling Me | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/film-review-wintry-landscapes-external-and-internal.html | FILM REVIEW Wintry Landscapes External and Internal | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/jazz-review-constantly-shifting-rhythms-in-a-lurching-ode-to-a-drunk.html | JAZZ REVIEW Constantly Shifting Rhythms In a Lurching Ode to a Drunk | By Ben Ratliff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/just-browsing-living-room-film-club-a-click-away.html | JUST BROWSING Living Room Film Club A Click Away | By William Grimes | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/music-review-surprises-from-the-pittsburgh.html | MUSIC REVIEW Surprises From the Pittsburgh | By Allan Kozinn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/reverberations-tinkering-a-compulsion-of-genius-as-well-as-its-dependents.html | REVERBERATIONS Tinkering A Compulsion of Genius as Well as Its Dependents | By John Rockwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/taking-the-children-a-teenage-james-bond-armed-with-breath-mints-and-a-yo-yo.html | TAKING THE CHILDREN A Teenage James Bond Armed With Breath Mints and a YoYo | By Peter M Nichols | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/television-review-looking-for-felons-to-prosecute-in-los-angeles.html | TELEVISION REVIEW Looking for Felons to Prosecute in Los Angeles | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/theater-review-cold-murder-of-a-girl-thaws-feelings-locked-in-ice.html | THEATER REVIEW Cold Murder Of a Girl Thaws Feelings Locked in Ice | By Ben Brantley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/movies/tv-weekend-the-code-of-the-west-as-hard-as-a-gunfighter-s-eye.html | TV WEEKEND The Code of the West as Hard as a Gunfighters Eye | By Alessandra Stanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/11-charged-with-stealing-prescription-drugs-for-resale.html | 11 Charged With Stealing Prescription Drugs for Resale | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/an-allegation-of-favoritism-in-snapple-deal.html | An Allegation Of Favoritism In Snapple Deal | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/bloomberg-urges-stiffer-law-against-sales-of-illegal-guns.html | Bloomberg Urges Stiffer Law Against Sales of Illegal Guns | By Jennifer Steinhauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/boldface-names-857157.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/boy-drops-the-remote-out-pops-100000.html | Boy Drops the Remote Out Pops 100000 | By Debra West | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/buyer-of-rowland-s-condo-says-broker-complained-of-pressure.html | Buyer of Rowlands Condo Says Broker Complained of Pressure | By Alison Leigh Cowan and William Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/citizens-group-others-sue-new-york-state-over-system-for-selecting-top-trial.html | Citizens Group and Others Sue New York State Over System for Selecting Top Trial Judges | By William Glaberson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/city-hall-steps-pulpit-and-now-an-altar.html | City Hall Steps Pulpit and Now an Altar | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/correction-lapses-admitted-in-prisoner-s-escape-via-bus.html | Correction Lapses Admitted In Prisoners Escape Via Bus | By Paul von Zielbauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/designing-a-hot-tub-to-fit-a-predicament.html | Designing a Hot Tub to Fit a Predicament | By Stacey Stowe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/east-side-west-side-7-line-s-fate-pits-city-against-state.html | East Side West Side 7 Lines Fate Pits City Against State | By Charles V Bagli | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/figure-in-murder-case-turns-himself-in-but-is-turned-away.html | Figure in Murder Case Turns Himself In but Is Turned Away | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/fired-education-panel-member-says-she-was-mischaracterized.html | Fired Education Panel Member Says She Was Mischaracterized | By Jennifer Steinhauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/from-flashing-letterman-to-seeing-a-flash-of-the-badge.html | From Flashing Letterman to Seeing a Flash of the Badge | By Shaila K Dewan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/hold-em-and-hide-em-the-profits-and-problems-with-online-poker.html | Hold Em and Hide Em The Profits and Problems With Online Poker | By Ian Urbina | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/in-shift-city-will-buy-buses-for-private-lines.html | In Shift City Will Buy Buses for Private Lines | By Winnie Hu | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/interim-judge-steps-down-over-work-for-rowland.html | Interim Judge Steps Down Over Work For Rowland | By Stacey Stowe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/jane-wood-96-tenant-activist-and-advocate-for-poor-people.html | Jane Wood 96 Tenant Activist And Advocate for Poor People | By David W Chen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/metro-briefing-connecticut-stamford-officials-offer-tax-break-to-clairol.html | Metro Briefing Connecticut Stamford Officials Offer Tax Break To Clairol | By Colin Moynihan NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/metro-briefing-new-jersey-new-brunswick-pleas-in-rutgers-rape-case.html | Metro Briefing New Jersey New Brunswick Pleas In Rutgers Rape Case | By Yaniv Gafner NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/metro-briefing-new-york-albany-debate-over-start-of-fiscal-year.html | Metro Briefing New York Albany Debate Over Start Of Fiscal Year | By Al Baker NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/metro-briefing-new-york-farmingville-two-plead-guilty-in-firebombing.html | Metro Briefing New York Farmingville Two Plead Guilty In Firebombing | By Patrick Healy NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/metro-briefing-new-york-queens-imprisoned-rapist-linked-to-third-attack.html | Metro Briefing New York Queens Imprisoned Rapist Linked To Third Attack | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/metro-briefing-new-york-rochester-county-spared-school-nurse-costs.html | Metro Briefing New York Rochester County Spared School Nurse Costs | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/new-deputy-says-fixing-special-education-is-paramount.html | New Deputy Says Fixing Special Education Is Paramount | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/nyc-multiplying-the-effects-of-failure.html | NYC Multiplying The Effects Of Failure | By Clyde Haberman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/public-lives-seeing-pessimism-not-science-as-the-enemy.html | PUBLIC LIVES Seeing Pessimism Not Science as the Enemy | By Chris Hedges | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/residential-real-estate-old-fashioned-main-street-coming-right-up.html | Residential Real Estate OldFashioned Main Street Coming Right Up | By Elsa Brenner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/three-officers-are-sentenced-in-death-of-man-in-custody.html | Three Officers Are Sentenced In Death of Man in Custody | By Ronald Smothers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/two-officers-hurt-in-crash-remain-on-life-support.html | Two Officers Hurt in Crash Remain on Life Support | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/nyregion/union-leadership-change-to-alter-city-contract-talks.html | Union Leadership Change To Alter City Contract Talks | By Steven Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/only-machines-need-apply.html | Only Machines Need Apply | By Todd Buchholz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/taken-for-a-ride.html | Taken For A Ride | By Paul Krugman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/teaching-us-a-lesson.html | Teaching Us A Lesson | By Bob Herbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/the-free-lane-on-the-information-highway.html | The Free Lane on the Information Highway | By Dalton Conley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/opinion/the-price-of-freedom-in-iraq.html | The Price of Freedom in Iraq | By Donald H Rumsfeld | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/baseball-despite-setbacks-in-camp-mets-feel-ahead-of-game.html | BASEBALL Despite Setbacks in Camp Mets Feel Ahead of Game | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/baseball-girardi-extends-his-view-from-behind-the-plate.html | BASEBALL Girardi Extends His View From Behind the Plate | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-alabama-65-southern-illinois-64.html | COLLEGE BASKETBALL EAST RUTHERFORD ALABAMA 65 SOUTHERN ILLINOIS 64 | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-connecticut-70-vermont-53.html | COLLEGE BASKETBALL EAST RUTHERFORD CONNECTICUT 70 VERMONT 53 | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-depaul-76-dayton-69.html | COLLEGE BASKETBALL EAST RUTHERFORD DePAUL 76 DAYTON 69 | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-duke-96-alabama-state-61.html | COLLEGE BASKETBALL EAST RUTHERFORD DUKE 96 ALABAMA STATE 61 | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-maryland-86-texas-el-paso-83.html | COLLEGE BASKETBALL EAST RUTHERFORD MARYLAND 86 TEXASEL PASO 83 | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-north-carolina-63-air-force-52.html | COLLEGE BASKETBALL EAST RUTHERFORD NORTH CAROLINA 63 AIR FORCE 52 | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-st-joseph-s-82-liberty-63.html | COLLEGE BASKETBALL EAST RUTHERFORD ST JOSEPHS 82 LIBERTY 63 | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-stanford-71-texas-san-antonio-45.html | COLLEGE BASKETBALL EAST RUTHERFORD STANFORD 71 TEXASSAN ANTONIO 45 | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-syracuse-80-brigham-young-75.html | COLLEGE BASKETBALL EAST RUTHERFORD SYRACUSE 80 BRIGHAM YOUNG 75 | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-texas-66-princeton-49.html | COLLEGE BASKETBALL EAST RUTHERFORD TEXAS 66 PRINCETON 49 | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-texas-tech-76-charlotte-73.html | COLLEGE BASKETBALL EAST RUTHERFORD TEXAS TECH 76 CHARLOTTE 73 | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-east-rutherford-wake-forest-79-virginia-commonwealth-78.html | COLLEGE BASKETBALL EAST RUTHERFORD WAKE FOREST 79 VIRGINIA COMMONWEALTH 78 | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-home-court-makes-up-for-badgers-seeding.html | COLLEGE BASKETBALL Home Court Makes Up For Badgers Seeding | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-in-opener-manhattan-makes-upset-look-easy.html | COLLEGE BASKETBALL In Opener Manhattan Makes Upset Look Easy | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-mcnamara-s-long-shots-for-43-save-syracuse.html | COLLEGE BASKETBALL McNamaras Long Shots for 43 Save Syracuse | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-seton-hall-makes-stand-to-rally-past-arizona.html | COLLEGE BASKETBALL Seton Hall Makes Stand To Rally Past Arizona | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-some-first-round-fun-for-martelli-and-knight.html | COLLEGE BASKETBALL Some FirstRound Fun For Martelli and Knight | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-st-louis-gonzaga-76-valparaiso-49.html | COLLEGE BASKETBALL ST LOUIS GONZAGA 76 VALPARAISO 49 | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-st-louis-nevada-72-michigan-state-66.html | COLLEGE BASKETBALL ST LOUIS NEVADA 72 MICHIGAN STATE 66 | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/college-basketball-vermont-is-no-match-for-a-healthier-uconn.html | COLLEGE BASKETBALL Vermont Is No Match For a Healthier UConn | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/golf-all-eyes-on-wie-on-course-but-not-on-the-leader-board.html | GOLF All Eyes on Wie on Course But Not on the Leader Board | By D J Burrough | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/golf-rivals-look-to-claim-the-event-woods-owns.html | GOLF Rivals Look to Claim The Event Woods Owns | By Clifton Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/hockey-back-on-capitals-ice-jagr-can-t-prevent-loss.html | HOCKEY Back on Capitals Ice Jagr Cant Prevent Loss | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/pro-basketball-knicks-houston-may-miss-showdown-with-nets.html | PRO BASKETBALL Knicks Houston May Miss Showdown With Nets | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/pro-basketball-mourning-s-visit-does-not-lift-nets.html | PRO BASKETBALL Mournings Visit Does Not Lift Nets | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/sports-of-the-times-flores-shows-how-to-play-new-york-game.html | Sports of The Times Flores Shows How to Play New York Game | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/swimming-a-coach-who-churns-out-champions.html | SWIMMING A Coach Who Churns Out Champions | By Ira Berkow | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/sports/tv-sports-a-long-day-of-wit-wisdom-and-head-scratching.html | TV SPORTS A Long Day of Wit Wisdom and HeadScratching | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/driving-get-smart-buyers-try-to-jump-the-queue.html | DRIVING Get Smart Buyers Try to Jump the Queue | By Dan McCosh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/havens-living-here-houses-with-gazebos-outdoor-rooms-with-a-victorian-touch.html | HAVENS LIVING HERE Houses With Gazebos Outdoor Rooms With a Victorian Touch | As told to Bethany Lyttle | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/havens-spring-s-here-where-s-the-plumber.html | HAVENS Springs Here Wheres the Plumber | By Amy Gunderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/havens-weekender-lenox-mass.html | HAVENS Weekender Lenox Mass | By David A Kelly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/journeys-36-hours-bakersfield-calif.html | JOURNEYS 36 Hours Bakersfield Calif | By Marc Weingarten | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/journeys-all-that-s-missing-is-room-service.html | JOURNEYS All Thats Missing Is Room Service | By Karen Robinovitz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/rituals-from-dude-ranch-to-cruise-ship-packing-needles-and-yarn.html | RITUALS From Dude Ranch to Cruise Ship Packing Needles and Yarn | By Anne V Nelson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/travel/shopping-list-tennis-gear.html | Shopping List Tennis Gear | By Stephanie Rosenbloom | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/addressing-the-unthinkable-us-revives-study-of-fallout.html | Addressing the Unthinkable US Revives Study of Fallout | By William J Broad | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/amid-natural-splendor-in-idaho-a-weary-kerry-gets-away-from-it-all.html | Amid Natural Splendor in Idaho a Weary Kerry Gets Away From It All | By David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/bush-says-thank-you-in-visit-to-the-troops.html | Bush Says Thank You in Visit to the Troops | By Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/entitlement-costs-are-expected-to-soar.html | Entitlement Costs Are Expected to Soar | By Edmund L Andrews and Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/for-children-of-gays-marriage-brings-joy.html | For Children of Gays Marriage Brings Joy | By Patricia Leigh Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/national-briefing-mid-atlantic-pennsylvania-rewards-for-keeping-jobs-in-us.html | National Briefing MidAtlantic Pennsylvania Rewards For Keeping Jobs In US | By Katharine Q Seelye NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/national-briefing-south-louisiana-tauzin-has-tumor-removed.html | National Briefing South Louisiana Tauzin Has Tumor Removed | By Ariel Hart NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/national-briefing-washington-recall-for-dangerous-candles.html | National Briefing Washington Recall For Dangerous Candles | By John Files NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/north-carolina-asks-epa-to-force-others-to-clean-air.html | North Carolina Asks EPA To Force Others to Clean Air | By Jennifer 8 Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/panel-ponders-shift-in-rates-now-fixed-on-student-loans.html | Panel Ponders Shift in Rates Now Fixed on Student Loans | By Diana Jean Schemo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/political-memo-mccain-joins-campaign-fray-displaying-independent-streak.html | Political Memo McCain Joins Campaign Fray Displaying Independent Streak | By Todd S Purdum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/scalia-refusing-to-take-himself-off-cheney-case.html | SCALIA REFUSING TO TAKE HIMSELF OFF CHENEY CASE | By Michael Janofsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/senate-democrats-claim-medicare-chief-broke-law.html | Senate Democrats Claim Medicare Chief Broke Law | By Sheryl Gay Stolberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/taking-stage-for-2nd-act-dean-unveils-a-new-group.html | Taking Stage For 2nd Act Dean Unveils A New Group | By Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/us/us-issues-guidelines-on-eating-of-some-tuna.html | US Issues Guidelines On Eating Of Some Tuna | By Jennifer 8 Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/georgian-leader-to-lift-economic-blockade-of-province.html | Georgian Leader to Lift Economic Blockade of Province | By Seth Mydans | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/nato-expanding-kosovo-forces-to-combat-violence.html | NATO Expanding Kosovo Forces to Combat Violence | By Nicholas Wood | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/pakistani-troops-may-be-closing-on-qaeda-s-no-2.html | PAKISTANI TROOPS MAY BE CLOSING ON QAEDAS NO 2 | By David Rohde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/recife-journal-in-a-slum-of-shanties-on-stilts-help-isn-t-always-helpful.html | Recife Journal In a Slum of Shanties on Stilts Help Isnt Always Helpful | By Larry Rohter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/spain-arrests-5-more-suspects-in-madrid-bomb-attacks.html | Spain Arrests 5 More Suspects in Madrid Bomb Attacks | By Tim Golden and Craig S Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/spanish-government-seeks-to-document-that-it-did-not-lie-about-suspects.html | Spanish Government Seeks to Document That It Did Not Lie About Suspects | By Lizette Alvarez and Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/the-struggle-for-iraq-a-year-later-a-year-later-an-iraqi-family-is-free-but-wary.html | THE STRUGGLE FOR IRAQ A YEAR LATER A Year Later an Iraqi Family Is Free but Wary | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/the-struggle-for-iraq-bombings-hotel-attacks-linked-to-war-anniversary.html | THE STRUGGLE FOR IRAQ BOMBINGS Hotel Attacks Linked to War Anniversary | By John F Burns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/us-will-celebrate-pakistan-as-a-major-non-nato-ally.html | US Will Celebrate Pakistan As a Major NonNATO Ally | By David Rohde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/world-briefing-americas-mexico-governor-injured-in-shooting.html | World Briefing Americas Mexico Governor Injured In Shooting | By Antonio Betancourt NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/world-briefing-europe-britain-terror-suspect-to-leave-prison.html | World Briefing Europe Britain Terror Suspect To Leave Prison | By Alan Cowell NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/world-briefing-europe-caviar-producers-warned.html | World Briefing Europe Caviar Producers Warned | By Christopher Pala NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/world-briefing-europe-russia-apartment-toll-at-58.html | World Briefing Europe Russia Apartment Toll At 58 | By Sophia Kishkovsky NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/world-briefing-middle-east-israel-army-officer-charged.html | World Briefing Middle East Israel Army Officer Charged | By Greg Myre NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-19 | https://www.nytimes.com/2004/03/19/world/world-briefing-middle-east-syria-unrest-deaths-at-25.html | World Briefing Middle East Syria Unrest Deaths At 25 | By Neil MacFarquhar NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/bridge-a-victory-by-three-hundredths-after-three-appeals-in-reno.html | BRIDGE A Victory by ThreeHundredths After Three Appeals in Reno | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/circus-review-rounding-up-the-unusual-spiced-by-a-frisson-of-fear.html | CIRCUS REVIEW Rounding Up the Unusual Spiced by a Frisson of Fear | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/civil-war-still-haunts-spanish-politics.html | Civil War Still Haunts Spanish Politics | By Antonio Feros | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/dance-review-keeping-things-austere-even-if-seeking-intimacy.html | DANCE REVIEW Keeping Things Austere Even if Seeking Intimacy | By Jack Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/music-review-on-one-town-hall-evening-it-was-1935-all-over-again.html | MUSIC REVIEW On One Town Hall Evening It Was 1935 All Over Again | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/once-a-singer-from-texas-now-a-texan-who-sings.html | Once a Singer From Texas Now a Texan Who Sings | By Mel Gussow | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/philharmonic-review-perlman-plays-a-different-instrument-the-orchestra.html | PHILHARMONIC REVIEW Perlman Plays a Different Instrument the Orchestra | By Allan Kozinn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/pop-review-tantrums-with-borrowed-bits-and-pieces.html | POP REVIEW Tantrums With Borrowed Bits and Pieces | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/rock-review-love-lives-through-this-rasping-take-care-of-me.html | ROCK REVIEW Love Lives Through This Rasping Take Care of Me | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/television-review-a-playboy-king-s-life-intrigue-plague-and-torn-bodices.html | TELEVISION REVIEW A Playboy Kings Life Intrigue Plague and Torn Bodices | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/arts/when-a-dissertation-makes-a-difference.html | When a Dissertation Makes a Difference | By Brooke Kroeger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/books/books-of-the-times-blix-blames-politicians-not-intelligence-for-iraq.html | BOOKS OF THE TIMES Blix Blames Politicians Not Intelligence for Iraq | By Michael OHanlon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/after-buying-rubbermaid-a-deluge-of-sorts.html | After Buying Rubbermaid a Deluge of Sorts | By Claudia H Deutsch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/airlines-told-to-supply-data-on-loan-panel.html | Airlines Told To Supply Data On Loan Panel | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/analysts-question-value-of-coke-s-old-guard.html | Analysts Question Value of Cokes Old Guard | By Sherri Day | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/global-crossing-settles-suit-on-losses.html | Global Crossing Settles Suit on Losses | By Gretchen Morgenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/how-to-avoid-auction-scams.html | How to Avoid Auction Scams | By Katie Hafner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/influential-technology-writer-sells-her-newsletter-business.html | Influential Technology Writer Sells Her Newsletter Business | By Laurie J Flynn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/international-business-china-studies-complaint-on-computer-chip-taxes.html | INTERNATIONAL BUSINESS China Studies Complaint On Computer Chip Taxes | By Chris Buckley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/international-business-coke-recalls-bottled-water-newly-introduced-to-britain.html | INTERNATIONAL BUSINESS Coke Recalls Bottled Water Newly Introduced to Britain | By Alan Cowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/sherman-lewis-67-financier-who-was-executive-at-lehman.html | Sherman Lewis 67 Financier Who Was Executive at Lehman | By Eduardo Porter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/with-internet-fraud-up-sharply-ebay-attracts-vigilantes.html | With Internet Fraud Up Sharply EBay Attracts Vigilantes | By Katie Hafner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/world-business-briefing-asia-japan-broker-acquired.html | World Business Briefing Asia Japan Broker Acquired | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/world-business-briefing-asia-japan-investment-by-chip-maker.html | World Business Briefing Asia Japan Investment By Chip Maker | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/world-business-briefing-asia-japan-sanyo-cuts-forecast.html | World Business Briefing Asia Japan Sanyo Cuts Forecast | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/world-business-briefing-europe-ireland-telecom-shares-sold.html | World Business Briefing Europe Ireland Telecom Shares Sold | By Brian Lavery NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/business/world-business-briefing-europe-russia-sale-of-oil-stake-delayed.html | World Business Briefing Europe Russia Sale Of Oil Stake Delayed | By Erin E Arvedlund NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/2-men-posing-as-electrical-workers-rob-elderly-couple-of-80000.html | 2 Men Posing as Electrical Workers Rob Elderly Couple of 80000 | By John Holl | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/about-new-york-the-cold-facts-of-officialdom-albany-style.html | About New York The Cold Facts Of Officialdom AlbanyStyle | By Dan Barry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/as-pressure-on-rowland-intensifies-few-express-support.html | As Pressure on Rowland Intensifies Few Express Support | By William Yardley and Stacey Stowe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/bergen-county-house-on-historic-register-is-fire-victim.html | Bergen County House on Historic Register Is Fire Victim | By Janon Fisher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/fake-letters-warn-of-positive-hiv-results.html | Fake Letters Warn of Positive HIV Results | By RICHARD PREZPEA | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/falling-safely-for-artificial-turf-softer-more-resilient-surface-for-ball-fields.html | Falling Safely for Artificial Turf A Softer More Resilient Surface for Ball Fields in the City | By Joseph Berger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/fifth-ex-officer-is-sentenced-in-a-deadly-brutality-case.html | Fifth ExOfficer Is Sentenced In a Deadly Brutality Case | By Ronald Smothers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/fires-in-manholes-not-a-winter-rarity-are-on-the-rise.html | Fires in Manholes Not a Winter Rarity Are on the Rise | By Ian Urbina | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/five-are-arrested-in-waterfront-smuggling-inquiry.html | Five Are Arrested in Waterfront Smuggling Inquiry | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/gift-giving-electrical-contractor-is-prepared-to-testify.html | GiftGiving Electrical Contractor Is Prepared to Testify | By Alison Leigh Cowan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/increase-seen-in-treatment-for-firefighters.html | Increase Seen In Treatment For Firefighters | By Michelle ODonnell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/john-rodgers-89-geologist-mapped-bedrock.html | John Rodgers 89 Geologist Mapped Bedrock | By David Tuller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/panel-approves-overhaul-for-child-welfare-system.html | Panel Approves Overhaul For Child Welfare System | By Laura Mansnerus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/police-release-ground-rules-for-antiwar-demonstration.html | Police Release Ground Rules For Antiwar Demonstration | By Michael Wilson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/program-questioned-after-another-dead-baby-is-found.html | Program Questioned After Another Dead Baby Is Found | By Jason George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/recruiting-of-parents-lags-for-some-school-councils.html | Recruiting of Parents Lags For Some School Councils | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/richard-brown-85-democratic-party-tactician.html | Richard Brown 85 Democratic Party Tactician | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/schools-stance-scores-points-for-the-mayor-strategists-say.html | Schools Stance Scores Points For the Mayor Strategists Say | By Michael Slackman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/times-scholarships-reward-achievement-and-sacrifice.html | Times Scholarships Reward Achievement and Sacrifice | By David Gonzalez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/nyregion/winter-s-last-snowy-effort-spring-s-first-hint-of-thaw.html | Winters Last Snowy Effort Springs First Hint of Thaw | By Maria Newman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/hiding-behind-the-constitution.html | Hiding Behind the Constitution | By William B Rubenstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/terror-of-childbirth.html | Terror Of Childbirth | By Nicholas D Kristof | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/too-quiet-on-the-home-front.html | Too Quiet On the Home Front | By David Brooks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/opinion/we-don-t-want-to-be-alone.html | We Dont Want to Be Alone | By Antonio Muoz Molina | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/baseball-batting-.185-lofton-wants-more-practice.html | BASEBALL Batting 185 Lofton Wants More Practice | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/baseball-mets-clubhouse-has-become-a-players-union-stronghold.html | BASEBALL Mets Clubhouse Has Become A Players Union Stronghold | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-atlanta-cincinnati-80-east-tennessee-state.html | COLLEGE BASKETBALL AROUND THE REGIONALS ATLANTA CINCINNATI 80 EAST TENNESSEE STATE 77 | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-east-rutherford-memphis-59-south-carolina-43.html | COLLEGE BASKETBALL AROUND THE REGIONALS EAST RUTHERFORD MEMPHIS 59 SOUTH CAROLINA 43 | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-east-rutherford-oklahoma-state-75-eastern.html | COLLEGE BASKETBALL AROUND THE REGIONALS EAST RUTHERFORD OKLAHOMA STATE 75 EASTERN WASHINGTON 56 | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-east-rutherford-pittsburgh-54-central.html | COLLEGE BASKETBALL AROUND THE REGIONALS EAST RUTHERFORD PITTSBURGH 54 CENTRAL FLORIDA 44 | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-phoenix-north-carolina-st-61-louisiana.html | COLLEGE BASKETBALL AROUND THE REGIONALS PHOENIX NORTH CAROLINA ST 61 LOUISIANALAFAYETTE 52 | By Tom Spousta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-phoenix-vanderbilt-71-western-michigan-58.html | COLLEGE BASKETBALL AROUND THE REGIONALS PHOENIX VANDERBILT 71 WESTERN MICHIGAN 58 | By Tom Spousta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-st-louis-alabama-birmingham-102-washington.html | COLLEGE BASKETBALL AROUND THE REGIONALS ST LOUIS ALABAMABIRMINGHAM 102 WASHINGTON 100 | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-regionals-st-louis-georgia-tech-65-northern-iowa-60.html | COLLEGE BASKETBALL AROUND THE REGIONALS ST LOUIS GEORGIA TECH 65 NORTHERN IOWA 60 | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-atlanta-illinois-72-murray-state-53.html | COLLEGE BASKETBALL AROUND THE REGIONALS ATLANTA ILLINOIS 72 MURRAY STATE 53 | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-atlanta-mississippi-state-85-monmouth-52.html | COLLEGE BASKETBALL AROUND THE REGIONALS ATLANTA MISSISSIPPI STATE 85 MONMOUTH 52 | By Tom Spousta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-atlanta-xavier-80-louisville-70.html | COLLEGE BASKETBALL AROUND THE REGIONALS ATLANTA XAVIER 80 LOUISVILLE 70 | By Tom Spousta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-east-rutherford-wisconsin-76-richmond-64.html | COLLEGE BASKETBALL AROUND THE REGIONALS EAST RUTHERFORD WISCONSIN 76 RICHMOND 64 | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-phoenix-throwing-the-book-away.html | COLLEGE BASKETBALL AROUND THE REGIONALS PHOENIX Throwing the Book Away | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-st-louis-boston-college-58-utah-51.html | COLLEGE BASKETBALL AROUND THE REGIONALS ST LOUIS BOSTON COLLEGE 58 UTAH 51 | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-st-louis-kansas-78-illinois-chicago-53.html | COLLEGE BASKETBALL AROUND THE REGIONALS ST LOUIS KANSAS 78 ILLINOISCHICAGO 53 | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-st-louis-kentucky-96-florida-a-m-76.html | COLLEGE BASKETBALL AROUND THE REGIONALS ST LOUIS KENTUCKY 96 FLORIDA AM 76 | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-around-the-regionals-st-louis-pacific-66-providence-58.html | COLLEGE BASKETBALL AROUND THE REGIONALS ST LOUIS PACIFIC 66 PROVIDENCE 58 | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-carney-answers-call-for-memphis.html | COLLEGE BASKETBALL Carney Answers Call for Memphis | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-close-call-for-cincinnati-against-east-tennessee-st.html | COLLEGE BASKETBALL Close Call for Cincinnati Against East Tennessee St | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-favored-providence-is-sent-packing-by-pacific.html | COLLEGE BASKETBALL Favored Providence Is Sent Packing by Pacific | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-two-campuses-share-faith-and-hoops.html | COLLEGE BASKETBALL Two Campuses Share Faith and Hoops | By Lynn Zinser and Vincent M Mallozzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/college-basketball-women-stanford-its-star-hope-they-can-finally-rate-mention.html | COLLEGE BASKETBALL WOMEN Stanford and Its Star Hope They Can Finally Rate a Mention | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/golf-maruyama-seizes-lead-woods-s-streak-in-doubt.html | GOLF Maruyama Seizes Lead Woodss Streak in Doubt | By Clifton Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/golf-wie-in-13th-has-a-shot-at-her-first-tour-victory.html | GOLF Wie in 13th Has a Shot At Her First Tour Victory | By D J Burrough | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/hockey-blake-helps-isles-inch-closer-to-playoffs.html | HOCKEY Blake Helps Isles Inch Closer to Playoffs | By Ron Dicker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/hockey-canadiens-prevent-brodeur-from-winning-no-400.html | HOCKEY Canadiens Prevent Brodeur From Winning No 400 | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/nba-analysis-knicks-have-little-time-and-much-to-prove.html | NBA Analysis Knicks Have Little Time and Much to Prove | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/olympics-ioc-considers-monitoring-the-preparations-in-athens.html | OLYMPICS IOC Considers Monitoring The Preparations in Athens | By Anthee Carassava | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/pro-basketball-knicks-win-kidd-is-put-on-injured-list.html | PRO BASKETBALL Knicks Win Kidd Is Put on Injured List | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/sports/sports-of-the-times-coming-home-only-to-revisit-a-hard-journey.html | Sports of The Times Coming Home Only to Revisit A Hard Journey | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/2004-campaign-campaign-financing-kerry-prepares-for-big-fund-raising-tour-bush.html | THE 2004 CAMPAIGN CAMPAIGN FINANCING Kerry Prepares for Big FundRaising Tour as Bush Shifts From Money Circuit to Campaigning | By Glen Justice | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/2004-campaign-massachusetts-senator-after-19-years-voting-senate-kerry-today-far.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR After 19 Years Voting in Senate the Kerry of Today Is Far From the Kerry of 1985 | By Katharine Q Seelye | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/about-300-antiwar-protesters-march-downtown-san-francisco-disruptions-are-few.html | About 300 Antiwar Protesters March in Downtown San Francisco and Disruptions Are Few | By Dean E Murphy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/charges-dropped-against-chaplain.html | CHARGES DROPPED AGAINST CHAPLAIN | By Neil A Lewis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/clinton-aides-plan-to-tell-panel-of-warning-bush-team-on-qaeda.html | Clinton Aides Plan to Tell Panel Of Warning Bush Team on Qaeda | By Philip Shenon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/hospital-is-ordered-to-release-abortion-records.html | Hospital Is Ordered to Release Abortion Records | By Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/j-w-streilein-68-a-researcher-on-eye-tissue-transplants-dies.html | J W Streilein 68 a Researcher On Eye Tissue Transplants Dies | By Jeremy Pearce | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/medicare-actuary-gives-wanted-data-to-congress.html | Medicare Actuary Gives Wanted Data to Congress | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/national-briefing-religion-jury-deliberating-in-church-trial.html | National Briefing Religion Jury Deliberating In Church Trial | By Matthew Preusch NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/national-briefing-south-florida-racketeering-suspect-is-arrested.html | National Briefing South Florida Racketeering Suspect Is Arrested | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/pollution-dispute-in-northwest-straddles-the-border.html | Pollution Dispute in Northwest Straddles the Border | By Matthew Preusch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/the-2004-campaign-the-bush-campaign-logo-shirts-eluded-embargo.html | THE 2004 CAMPAIGN THE BUSH CAMPAIGN Logo Shirts Eluded Embargo | By Steven Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/the-2004-campaign-the-president-90-day-strategy-by-bush-s-aides-to-define-kerry.html | THE 2004 CAMPAIGN THE PRESIDENT 90DAY STRATEGY BY BUSHS AIDES TO DEFINE KERRY | By Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/us/usa-today-finds-top-writer-lied.html | USA TODAY FINDS TOP WRITER LIED | By Jacques Steinberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/jordan-s-king-visits-sharon-to-discuss-withdrawal-plan.html | Jordans King Visits Sharon To Discuss Withdrawal Plan | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/nato-to-increase-peacekeepers-in-troubled-kosovo.html | NATO to Increase Peacekeepers in Troubled Kosovo | By Nicholas Wood | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/security-officials-reject-idea-of-cia-for-european-union.html | Security Officials Reject Idea Of CIA for European Union | By Patrick E Tyler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/seeking-top-qaeda-figure-pakistanis-battle-militants.html | Seeking Top Qaeda Figure Pakistanis Battle Militants | By David Rohde and Carlotta Gall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/spanish-judge-holds-3-moroccans-on-murder-charges.html | Spanish Judge Holds 3 Moroccans on Murder Charges | By Tim Golden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/struggle-for-iraq-damascus-hussein-s-fall-leads-syrians-test-government-limits.html | THE STRUGGLE FOR IRAQ DAMASCUS Husseins Fall Leads Syrians To Test Government Limits | By Neil MacFarquhar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/struggle-for-iraq-diplomacy-president-marking-anniversary-war-urges-world-unite.html | THE STRUGGLE FOR IRAQ DIPLOMACY President Marking Anniversary of War Urges World to Unite to Combat Terrorism | By Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/struggle-for-iraq-media-unexpected-visit-powell-baghdad-sets-off-angry-walkout.html | THE STRUGGLE FOR IRAQ NEWS MEDIA An Unexpected Visit by Powell to Baghdad Sets Off an Angry Walkout by Journalists | By Steven R Weisman and Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/support-for-chen-muted-among-taiwanese-on-mainland.html | Support for Chen Muted Among Taiwanese on Mainland | By Howard W French | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/taiwan-s-leader-and-deputy-are-shot-on-election-eve.html | Taiwans Leader and Deputy Are Shot on Election Eve | By Joseph Kahn and Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/the-saturday-profile-x-marks-his-disputed-spot-in-canada-s-art-scene.html | THE SATURDAY PROFILE X Marks His Disputed Spot in Canadas Art Scene | By Clifford Krauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/where-coup-plots-are-routine-one-that-is-not.html | Where Coup Plots Are Routine One That Is Not | By Michael Wines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/world-briefing-africa-swaziland-topping-the-world-in-aids-infection.html | World Briefing Africa Swaziland Topping The World In AIDS Infection | By Michael Wines NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/world-briefing-americas-canada-quebec-court-upholds-gay-marriage.html | World Briefing Americas Canada Quebec Court Upholds Gay Marriage | By Colin Campbell NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/world-briefing-asia-india-missile-test.html | World Briefing Asia India Missile Test | By Hari Kumar NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/world-briefing-europe-finland-bus-crash-kills-24.html | World Briefing Europe Finland Bus Crash Kills 24 | By Walter Gibbs NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/world-briefing-europe-finland-ex-leader-acquitted-on-secrets-charge.html | World Briefing Europe Finland ExLeader Acquitted On Secrets Charge | By Walter Gibbs NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-20 | https://www.nytimes.com/2004/03/20/world/world-briefing-europe-russia-court-refuses-khodorkovsky-bail.html | World Briefing Europe Russia Court Refuses Khodorkovsky Bail | By Erin E Arvedlund NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/apres-janet-a-deluge.html | Aprs Janet A Deluge | By Frank Rich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/art-a-video-game-with-awe-as-its-quest.html | ART A Video Game With Awe as Its Quest | By Elizabeth Bard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/art-dresden-s-tenacious-treasures.html | ART Dresdens Tenacious Treasures | By Paula Weideger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/art-fish-wrap-bird-cage-liner-still-life.html | ART Fish Wrap Bird Cage Liner Still Life | By Ted Loos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/art-the-sun-sets-at-the-tate-modern.html | ART The Sun Sets at the Tate Modern | By Michael Kimmelman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/dance-this-week-legacies-artists-who-escape-them-gypsy-spirit-not-afraid-be.html | DANCE THIS WEEK Legacies and the Artists Who Escape Them Gypsy Spirit Not Afraid to Be Fiery | By Brian Seibert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/dance-this-week-legacies-artists-who-escape-them-rod-rodgers-beyond-black.html | DANCE THIS WEEK Legacies and the Artists Who Escape Them Rod Rodgers Beyond Black Choreography | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/film-dogme-still-strong-but-less-dogmatic.html | FILM Dogme Still Strong But Less Dogmatic | By Dave Kehr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/film-ok-so-it-s-not-his-funniest-film.html | FILM OK So Its Not His Funniest Film | By Bryan Curtis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/high-notes-the-latest-ambassador-for-early-music.html | HIGH NOTES The Latest Ambassador for Early Music | By James R Oestreich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/music-high-notes-the-songs-don-t-remain-the-same.html | MUSIC HIGH NOTES The Songs Dont Remain the Same | By Anne Midgette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/music-new-new-york-rockers-follow-their-gloom.html | MUSIC New New York Rockers Follow Their Gloom | By Ben Sisario | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/music-playlist-paris-hilton-sings-and-the-pixies-return.html | MUSIC PLAYLIST Paris Hilton Sings and the Pixies Return | By Dave Grohl | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/music-tinkering-becomes-electra.html | MUSIC Tinkering Becomes Electra | By David Mermelstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/no-experience-required.html | No Experience Required | By Ari Posner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/television-reruns-the-lone-gunman.html | TELEVISION RERUNS The Lone Gunman | By Emily Nussbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/television-resurrecting-the-western-to-save-the-crime-drama.html | TELEVISION Resurrecting the Western To Save the Crime Drama | By Ned Martel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/theater-a-one-woman-show-learns-to-share.html | THEATER A OneWoman Show Learns to Share | By Jesse Green | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/arts/theater-david-auburn-s-burden-of-proof.html | THEATER David Auburns Burden Of Proof | By Zachary PincusRoth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/automobiles/behind-the-wheel-2004-acura-tl-those-german-lessons-are-paying-off.html | Behind the wheel2004 Acura TL Those German Lessons Are Paying Off | By Michelle Krebs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/automobiles/off-off-off-roading-on-mars-in-a-414-million-suv.html | OffOffOffRoading on Mars In a 414 Million SUV | By Jerry Garrett | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/books-in-brief-fiction-poetry-766216.html | BOOKS IN BRIEF FICTION POETRY | By Jeff Turrentine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/books-in-brief-fiction-poetry-766224.html | BOOKS IN BRIEF FICTION POETRY | By John Hartl | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/books-in-brief-fiction-poetry-766232.html | BOOKS IN BRIEF FICTION POETRY | By Andy Brumer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/books-in-brief-fiction-poetry-766240.html | BOOKS IN BRIEF FICTION POETRY | By Wesley Yang | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/books-in-brief-fiction-poetry-766259.html | BOOKS IN BRIEF FICTION POETRY | By Megan Harlan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/books-in-brief-fiction-poetry-man-walks-into-a-bookstore.html | BOOKS IN BRIEF FICTION POETRY Man Walks Into a Bookstore | By Mark Kamine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/capitol-offenses.html | Capitol Offenses | By Anthony Walton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/found-in-a-bottle.html | Found in a Bottle | By Michael Kammen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/from-the-floradora-girls-to-toys-r-us.html | From the Floradora Girls to Toys R Us | By Geoffrey OBrien | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/growing-up-in-the-visiting-room.html | Growing Up in the Visiting Room | By Brent Staples | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/half-of-alroy.html | Half of Alroy | By Elissa Schappell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/heart-of-dorkness.html | Heart of Dorkness | By Polly Shulman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/it-takes-a-global-village.html | It Takes a Global Village | By Jack F Matlock Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/liquid-asset.html | Liquid Asset | By Joseph Nocera | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/losing-their-religion.html | Losing Their Religion | By Andrew Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/new-noteworthy-paperbacks-766283.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/off-the-island.html | Off the Island | By Richard Eder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/the-inventor-his-wife-her-lover-and-a-tomato.html | The Inventor His Wife Her Lover and a Tomato | By Alida Becker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/the-last-word-my-favorite-war.html | THE LAST WORD My Favorite War | By Laura Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/books/the-zoo-story.html | The Zoo Story | By Natalie Angier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/an-outsourcing-giant-fights-back.html | An Outsourcing Giant Fights Back | By Saritha Rai | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/bulletin-board-after-the-sticker-shock-what-people-pay-for-drugs.html | BULLETIN BOARD After the Sticker Shock What People Pay for Drugs | By Hubert B Herring | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/business-incognito-polyester-boogies-onto-the-playing-field.html | Business Incognito Polyester Boogies Onto the Playing Field | By Robert Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/business-is-the-aerospace-industry-ready-for-mars.html | Business Is the Aerospace Industry Ready for Mars | By John Schwartz and Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/business-people-all-those-jars-add-up.html | Business People All Those Jars Add Up | By Jane L Levere | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/business-people-from-room-numbers-to-a-cell-number-that-s-not-a-phone.html | Business People From Room Numbers To a Cell Number Thats Not a Phone | By David Cay Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/business-people-kilts-for-the-pinstripe-set.html | Business People Kilts for the Pinstripe Set | By Melinda Ligos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/databank-as-stocks-slip-s-p-enters-the-red-for-04.html | DataBank As Stocks Slip SP Enters the Red for 04 | By Jeff Sommer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/economic-view-managing-the-deficit-with-plans-to-spend.html | ECONOMIC VIEW Managing The Deficit With Plans To Spend | By Edmund L Andrews | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/executive-life-a-question-of-ethics-how-to-teach-them.html | Executive Life A Question of Ethics How to Teach Them | By Christopher S Stewart | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/executive-life-the-boss-an-eye-on-the-goal.html | EXECUTIVE LIFE THE BOSS An Eye on the Goal | By Adam M Aron | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/investing-buying-and-holding-the-cambridge-way.html | Investing Buying and Holding The Cambridge Way | By Conrad De Aenlle | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/investing-time-for-optimism-pessimism-pick-your-gauge.html | Investing Time for Optimism Pessimism Pick Your Gauge | By Jonathan Fuerbringer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/market-insight-for-yahoo-the-search-is-worth-the-effort.html | MARKET INSIGHT For Yahoo The Search Is Worth The Effort | By Kenneth N Gilpin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/market-watch-litmus-test-for-ethics-options.html | MARKET WATCH Litmus Test for Ethics Options | By Gretchen Morgenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/musical-chairs-with-the-big-boys.html | Musical Chairs With the Big Boys | By Steve Lohr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/off-the-shelf-five-ways-to-get-into-the-minds-of-marketers.html | OFF THE SHELF Five Ways to Get Into the Minds of Marketers | By Paul B Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/personal-business-genetic-predictions-just-a-swab-away.html | Personal Business Genetic Predictions Just a Swab Away | By Naomi Freundlich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/personal-business-low-rates-signal-another-round-of-refinancing.html | Personal Business Low Rates Signal Another Round of Refinancing | By Jennifer Bayot | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/private-sector-goodbye-wall-st-hello-hockey.html | Private Sector Goodbye Wall St Hello Hockey | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/business/strategies-behind-many-enticing-hedge-funds-stale-prices.html | STRATEGIES Behind Many Enticing Hedge Funds Stale Prices | By Mark Hulbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/jobs/home-front-split-made-her-too-a-source-on-divorce.html | Home Front Split Made Her Too a Source on Divorce | By Joseph P Fried | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/al-franken-seriously-so.html | Al Franken Seriously So | By Russell Shorto | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/food-ahead-by-a-tray.html | FOOD Ahead by a Tray | By Jonathan Reynolds | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/get-out-of-my-namespace.html | Get Out of my Namespace | By James Gleick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/lives-desperately-still-seeking-spalding.html | LIVES Desperately Still Seeking Spalding | By Hugo Perez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-sky-box.html | The Sky Box | By Lucie Young | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-socratic-shrink.html | The Socratic Shrink | By Daniel Duane | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-strip-mall-revolutionaries.html | The StripMall Revolutionaries | By Joshua Kurlantzick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-consumed-the-grey-album.html | THE WAY WE LIVE NOW 32104 CONSUMED The Grey Album | By Rob Walker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-diagnosis-swollen-legs-diabetes-raspy-voice.html | THE WAY WE LIVE NOW 32104 DIAGNOSIS Swollen Legs Diabetes Raspy Voice | By Lisa Sanders Md | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-essay-the-honesty-virus.html | THE WAY WE LIVE NOW 32104 ESSAY The Honesty Virus | By Clive Thompson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-on-language-outsource.html | THE WAY WE LIVE NOW 32104 ON LANGUAGE Outsource | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-questions-for-lou-dobbs-shape-up-don-t-ship-out.html | THE WAY WE LIVE NOW 32104 QUESTIONS FOR LOU DOBBS Shape Up Dont Ship Out | By Deborah Solomon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-the-ethicist-forbidden-fur.html | THE WAY WE LIVE NOW 32104 THE ETHICIST Forbidden Fur | By Randy Cohen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/magazine/the-way-we-live-now-3-21-04-true-west.html | THE WAY WE LIVE NOW 32104 True West | By Walter Kirn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/movies/dogville-it-fakes-a-village.html | Dogville It Fakes a Village | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/350-years-and-it-s-still-a-family-affair.html | 350 Years And Its Still A Family Affair | By Gail Braccidiferro | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/a-home-where-fashion-nestles-with-nature.html | A Home Where Fashion Nestles With Nature | By Francine Parnes | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/a-tucked-in-paradise.html | A TuckedIn Paradise | By Joe Wojtas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/after-dark-places-for-night-owls.html | After Dark Places for Night Owls | By Merri Rosenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/airline-plane-s-manufacturer-point-fingers-cause-2001-queens-air-crash.html | Airline and Planes Manufacturer Point Fingers on the Cause of the 2001 Queens Air Crash | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/art-reviews-cosmic-forces-and-the-other-problems-of-everyday-life.html | ART REVIEWS Cosmic Forces and the Other Problems of Everyday Life | By Helen A Harrison | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/at-a-gay-synagogue-a-rabbi-isn-t-fazed-by-legalities.html | At a Gay Synagogue a Rabbi Isnt Fazed by Legalities | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/biking-the-merritt.html | Biking the Merritt | By Christine Woodside | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/briefings-government-highlands-preservation.html | BRIEFINGS GOVERNMENT HIGHLANDS PRESERVATION | By John Sullivan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/briefings-labor-we-re-no-4.html | BRIEFINGS LABOR WERE NO 4 | By John Sullivan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/briefings-transportation-e-zpass-progress.html | BRIEFINGS TRANSPORTATION EZPASS PROGRESS | By John Sullivan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/bronx-up-close-the-words-the-gettysburg-address-it-s-not.html | BRONX UP CLOSE THE WORDS The Gettysburg Address Its Not | By Seth Kugel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/by-the-way-woke-up-this-morning-got-yourself-a-loaf.html | BY THE WAY Woke Up This Morning Got Yourself a Loaf | By Tammy La Gorce | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/chess-at-this-rate-grandmasters-will-need-baby-sitters-soon.html | CHESS At This Rate Grandmasters Will Need Baby Sitters Soon | By Robert Byrne | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/chopping-down-history.html | Chopping Down History | By Margaret Tierney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/citypeople-a-sort-of-love-story.html | CITYPEOPLE A Sort of Love Story | By Mark Fass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/coping-will-shave-head-and-dream-dreams.html | COPING Will Shave Head and Dream Dreams | By Anemona Hartocollis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/creating-a-preserve-a-piece-at-a-time.html | Creating a Preserve a Piece at a Time | By Christopher West Davis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/criminal-justice-well-organized-crime.html | CRIMINAL JUSTICE WellOrganized Crime | By Barbara Fitzgerald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/cuttings-when-your-roommate-proves-to-be-a-cactus.html | CUTTINGS When Your Roommate Proves to Be a Cactus | By Tovah Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/day-after-day-swimming-lap-after-lap.html | Day After Day Swimming Lap After Lap | By Carin Rubenstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/dining-out-another-entry-in-huntington.html | DINING OUT Another Entry in Huntington | By Joanne Starkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/dragons-like-island-s-down-home-feel.html | Dragons Like Islands DownHome Feel | By David Winzelberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/education-students-hurl-insults-with-a-nod-to-the-bard.html | EDUCATION Students Hurl Insults With a Nod to the Bard | By Stephen Wells | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/essay-the-valley-is-the-place-for-me.html | ESSAY The Valley Is the Place For Me | By Christine Digrazia | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/farm-preservation-coloring-in-the-gray.html | Farm Preservation Coloring In the Gray | By Tom Clavin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/federal-ferry-plan-stirs-some-opposition.html | Federal Ferry Plan Stirs Some Opposition | By John Rather | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/following-the-cultural-shadow-of-the-jays.html | Following the Cultural Shadow of the Jays | By Alice Gabriel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/from-midtown-to-madrid-tens-of-thousands-peacefully-protest-war-in-iraq.html | From Midtown to Madrid Tens of Thousands Peacefully Protest War in Iraq | By Alan Feuer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/from-rye-to-colombia-all-on-one-main-street.html | From Rye to Colombia All on One Main Street | By Seth Kugel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/fyi-864285.html | FYI | By Michael Pollak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/grants-and-rails-and-the-debate-in-between.html | Grants and Rails and the Debate in Between | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/home-near-the-range.html | Home Near the Range | By Cj Hughes | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/house-proud-even-in-a-world-of-miniature-real-estate.html | House Proud Even in a World of Miniature Real Estate | By Elsa Brenner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/how-unsafe-is-rutgers-really.html | How Unsafe Is Rutgers Really | By Jonathan Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-albany-opposing-views-on-the-mission-of-a-business-incentive.html | In Albany Opposing Views on the Mission of a Business Incentive | By Michael Cooper and James C McKinley Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-brief-child-care-industry-found-one-of-island-s-largest.html | IN BRIEF Child Care Industry Found One of Islands Largest | By Vivian S Toy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-brief-farmingdale-and-patchogue-choose-new-mayors.html | IN BRIEF Farmingdale and Patchogue Choose New Mayors | By Vivian S Toy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-brief-nassau-taxi-companies-provide-free-escorts.html | IN BRIEF Nassau Taxi Companies Provide Free Escorts | By Shelly Feuer Domash | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-brief-school-expansion-vote-for-mattituck-cutchogue.html | IN BRIEF School Expansion Vote For MattituckCutchogue | By Stewart Ain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-pair-of-theater-companies-builders-have-leading-roles.html | In Pair of Theater Companies Builders Have Leading Roles | By Jill P Capuzzo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/in-person-even-vanderbilts-need-a-break.html | IN PERSON Even Vanderbilts Need a Break | By Tammy La Gorce | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/jersey-climbing-in-comfort-a-virtual-trip-up-everest.html | JERSEY Climbing in Comfort A Virtual Trip Up Everest | By Fran Schumer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/junk-or-jackpot.html | Junk or Jackpot | By Jane Gordon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/li-work-the-island-s-pursuit-of-innovation-flags-a-bit.html | LI WORK The Islands Pursuit of Innovation Flags a Bit | By Warren Strugatch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/long-island-journal-a-community-theater-tries-to-stay-alive.html | LONG ISLAND JOURNAL A Community Theater Tries to Stay Alive | By Marcelle S Fischler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/long-island-vines-winery-to-feature-state-wines.html | LONG ISLAND VINES Winery To Feature State Wines | By Howard G Goldberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/longwood-journal-at-synagogue-in-shambles-wd-40-and-lots-of-hope.html | Longwood Journal At Synagogue in Shambles WD40 and Lots of Hope | By Alan Feuer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/music-a-moment-in-history-captured-on-tape.html | MUSIC A Moment in History Captured on Tape | By Allan Richter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-long-island-city-hard-east-river-it-s-power-plant-chic.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Hard by the East River Its PowerPlant Chic | By Jim OGrady | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-morningside-heights-neighborhood-full-jitters-false-alarm.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS In a Neighborhood Full of Jitters a False Alarm | By Steve Kurutz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-new-york-gardens-for-those-patches-green-home-rule-draws.html | NEIGHBORHOOD REPORT NEW YORK GARDENS For Those Patches of Green Home Rule Draws Closer | By Jake Mooney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-sheepshead-bay-a-small-school-run-by-turks-takes-the-stage.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY A Small School Run by Turks Takes the Stage | By Seth Kugel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-staten-island-up-close-borough-s-pride-joy-united-art-stars.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE A Boroughs Pride and Joy United by Art and the Stars | By Jim OGrady | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-upper-east-side-take-two-aspirin-and-wait-for-the-envelope.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Take Two Aspirin And Wait for the Envelope | By Alex Mindlin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-washington-heights-exit-the-pollsters-enter-the-crooners.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Exit the Pollsters Enter the Crooners | By Nikki Waller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/neighborhood-report-washington-heights-uptown-museum-wonders-if-downtown-answer.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS An Uptown Museum Wonders If Downtown Is the Answer | By Seth Kugel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/new-york-observed-taking-refuge-behind-glass-walls.html | NEW YORK OBSERVED Taking Refuge Behind Glass Walls | By Humera Afridi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/nurtured-at-army-depot-rare-deer-herd-is-suggested-as-a-key-to-tract-s-future.html | Nurtured at Army Depot Rare Deer Herd Is Suggested As a Key to Tracts Future | By Michelle York | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/on-politics-rivaling-montana-for-primary-suspense.html | ON POLITICS Rivaling Montana For Primary Suspense | By Raymond Hernandez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/out-of-order-long-island-bedrock-its-accent.html | OUT OF ORDER Long Island Bedrock Its Accent | By Roger Mummert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/playgrounds-of-timeless-beauty.html | Playgrounds Of Timeless Beauty | By Benjamin Genocchio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/quick-bite-closter-on-the-run-go-fish.html | QUICK BITECloster On the Run Go Fish | By Christine Contillo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/regents-test-scores-how-public-high-school-students-fared-in-five-subjects.html | REGENTS TEST SCORES How Public High School Students Fared in Five Subjects | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/restaurants-du-jour-heavy-on-the-decor.html | Restaurants du Jour Heavy on the Dcor | By Patricia Brooks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/restaurants-not-for-the-multi-tasker.html | RESTAURANTS Not for the MultiTasker | By David Corcoran | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/riverside-paradise-gazes-at-its-sunset.html | Riverside Paradise Gazes at Its Sunset | By Nancy Haggerty | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/road-and-rail-5-27-am-pennsauken-the-first-train.html | ROAD AND RAIL 527 am Pennsauken The First Train | By Robert Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/roslyn-s-library-seeks-cash-to-grow.html | Roslyns Library Seeks Cash to Grow | By Stewart Ain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/seeking-security-schools-are-turning-to-the-sniff-test.html | Seeking Security Schools Are Turning To the Sniff Test | By Allan Richter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/sellers-market.html | Sellers Market | By Elizabeth Maker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/sheep-farm-with-a-local-following.html | Sheep Farm With a Local Following | By Stephanie Lyness | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/shimmery-relics-of-a-history-of-glassmaking.html | Shimmery Relics Of a History Of Glassmaking | By Margo Nash | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/soapbox-physics-to-go-and-hold-the-math.html | SOAPBOX Physics to Go and Hold the Math | By Jordana Jakubovic | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/special-issue-where-we-live-through-the-roof.html | Special Issue Where We Live Through The Roof | By Richard Lezin Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/staying-eco-friendly-by-building-green.html | Staying EcoFriendly By Building Green | By Diana Marszalek | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/student-shot-on-bridge-in-94-is-following-faith-to-his-goal.html | Student Shot on Bridge in 94 Is Following Faith to His Goal | By Yaniv Gafner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/the-guide-835269.html | THE GUIDE | By Barbara Delatiner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/the-guide-845809.html | THE GUIDE | By Eleanor Charles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/through-the-roof.html | Through The Roof | By Richard Lezin Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/throwbacks-yes-but-still-governing.html | Throwbacks Yes But Still Governing | By Georgina Gustin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/to-caretakers-home-is-where-the-park-is.html | To Caretakers Home Is Where the Park Is | By Lisa W Foderaro | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/top-hats-and-two-grooms-on-a-cake-but-no-licenses.html | Top Hats and Two Grooms on a Cake but no Licenses | By Christine Hauser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/up-front-worth-noting-a-high-school-first-followed-by-a-second.html | UP FRONT WORTH NOTING A High School First Followed by a Second | By Robert Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/up-front-worth-noting-now-out-in-the-open-still-welcome-in-church.html | UP FRONT WORTH NOTING Now Out in the Open Still Welcome in Church | By Jason George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/up-front-worth-noting-princeton-loses-another-philosopher.html | UP FRONT WORTH NOTING Princeton Loses Another Philosopher | By Robert Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/up-in-smoke.html | Up in Smoke | By Alisa Roth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/urban-studies-ascending-a-diferent-gorilla-on-the-86th-floor.html | URBAN STUDIESASCENDING A Diferent Gorilla on the 86th Floor | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/welcome-wheels.html | Welcome Wheels | By Darice Bailer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/when-prosecutors-err-others-pay-price-disciplinary-action-rare-after-misconduct.html | When Prosecutors Err Others Pay the Price Disciplinary Action Is Rare After Misconduct or Mistakes | By Andrea Elliott and Benjamin Weiser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/wine-under-20-a-treat-for-the-seder.html | WINE UNDER 20 A Treat For the Seder | By Howard G Goldberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/nyregion/wriggling-in-perfect-balance.html | Wriggling in Perfect Balance | By Tina Kelley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/editorial-observer-justice-rehnquist-writes-hayes-vs-tilden-with-his-mind-bush-v.html | Editorial Observer Justice Rehnquist Writes on Hayes vs Tilden With His Mind on Bush v Gore | By Adam Cohen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/quid-pro-quack.html | Quid Pro Quack | By Maureen Dowd | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/opinion/software-of-democracy.html | Software Of Democracy | By Thomas L Friedman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/commercial-property-manhattan-some-dotcoms-are-alive-and-even-expanding.html | Commercial PropertyManhattan Some DotComs Are Alive and Even Expanding | By John Holusha | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/habitats-sunnyside-staten-island-a-family-s-renovation-gives-them-2-kitchens.html | HabitatsSunnyside Staten Island A Familys Renovation Gives Them 2 Kitchens | By Penelope Green | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/if-you-re-thinking-living-lawrence-township-nj-peace-quiet-community-involvement.html | If Youre Thinking of Living InLawrence Township NJ Peace Quiet and Community Involvement | By Julia Lawlor | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/in-the-region-long-island-airpower-museum-carefully-restores-a-hangar.html | In the RegionLong Island Airpower Museum Carefully Restores a Hangar | By Carole Paquette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/in-the-region-new-jersey-20-million-dollar-homes-planned-in-sea-bright.html | In the RegionNew Jersey 20 MillionDollar Homes Planned in Sea Bright | By Antoinette Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/streetscapes-13-federal-row-houses-recommended-landmarks-glimpses-into-19th.html | Streetscapes13 Federal Row Houses Recommended as Landmarks Glimpses Into the 19th Century | By Christopher Gray | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/supply-varies-demand-doesn-t.html | Supply Varies Demand Doesnt | By Dennis Hevesi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/realestate/your-home-same-sex-couples-and-ownership.html | YOUR HOME SameSex Couples and Ownership | By Jay Romano | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/backtalk-fighting-not-penalties-is-best-way-to-settle-the-score.html | BackTalk Fighting Not Penalties Is Best Way to Settle the Score | By Dave Schultz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/backtalk-first-a-word-about-me-and-my-sponsor.html | BackTalk First a Word About Me And My Sponsor | By Rosie Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/backtalk-vermont-hoops-hooked-him-but-now-he-must-share.html | BackTalk Vermont Hoops Hooked Him But Now He Must Share | By Jon Hart | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/baseball-quantrill-the-indefatigable-he-only-seems-bionic.html | BASEBALL Quantrill the Indefatigable He Only Seems Bionic | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/baseball-smiling-through-the-jeers.html | BASEBALL Smiling Through the Jeers | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-a-solid-victory-relieves-what-ails-calhoun.html | COLLEGE BASKETBALL A Solid Victory Relieves What Ails Calhoun | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-regionals-east-rutherford-st-joseph-s-70-texas-tech-65.html | COLLEGE BASKETBALL AROUND THE REGIONALS EAST RUTHERFORD ST JOSEPHS 70 TEXAS TECH 65 | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-regionals-east-rutherford-wake-forest-84-manhattan-80.html | COLLEGE BASKETBALL AROUND THE REGIONALS EAST RUTHERFORD WAKE FOREST 84 MANHATTAN 80 | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals-atlanta-duke-90-seton-hall-62.html | COLLEGE BASKETBALL AROUND THE REGIONALS ATLANTA DUKE 90 SETON HALL 62 | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals-atlanta-texas-78-north-carolina-75.html | COLLEGE BASKETBALL AROUND THE REGIONALS ATLANTA TEXAS 78 NORTH CAROLINA 75 | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals-east-rutherford-panthers-could-be-weary.html | COLLEGE BASKETBALL AROUND THE REGIONALS EAST RUTHERFORD Panthers Could Be Weary | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals-phoenix-alabama-70-stanford-67.html | COLLEGE BASKETBALL AROUND THE REGIONALS PHOENIX ALABAMA 70 STANFORD 67 | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals-phoenix-syracuse-72-maryland-70.html | COLLEGE BASKETBALL AROUND THE REGIONALS PHOENIX SYRACUSE 72 MARYLAND 70 | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-around-the-regionals-st-louis-nevada-91-gonzaga-72.html | COLLEGE BASKETBALL AROUND THE REGIONALS ST LOUIS NEVADA 91 GONZAGA 72 | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-hot-hand-turns-to-ice-but-the-eagles-hold-on.html | COLLEGE BASKETBALL Hot Hand Turns to Ice but the Eagles Hold On | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-in-game-of-champions-syracuse-wins.html | COLLEGE BASKETBALL In Game of Champions Syracuse Wins | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-manhattan-cannot-bring-home-a-second-upset.html | COLLEGE BASKETBALL Manhattan Cannot Bring Home a Second Upset | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-nevada-blankets-stepp-and-ousts-no-2-gonzaga.html | COLLEGE BASKETBALL Nevada Blankets Stepp and Ousts No 2 Gonzaga | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-not-looking-invincible-uconn-faces-challenge.html | COLLEGE BASKETBALL Not Looking Invincible UConn Faces Challenge | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-seton-hall-ousted-by-duke-as-barrett-can-t-find-shot.html | COLLEGE BASKETBALL Seton Hall Ousted By Duke as Barrett Cant Find Shot | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-small-wonder-as-st-joseph-s-passes-texas-tech.html | COLLEGE BASKETBALL Small Wonder as St Josephs Passes Texas Tech | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/college-basketball-two-underdogs-have-their-day.html | COLLEGE BASKETBALL Two Underdogs Have Their Day | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/golf-appleby-ascending-as-woods-falters.html | GOLF Appleby Ascending As Woods Falters | By Clifton Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/golf-wie-is-wowing-them-sorenstam-leads.html | GOLF Wie Is Wowing Them Sorenstam Leads | By Dj Burrough | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/hockey-the-rangers-make-the-inevitable-official.html | HOCKEY The Rangers Make the Inevitable Official | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/horse-racing-birdstone-eddington-disappoint.html | HORSE RACING Birdstone Eddington Disappoint | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/inside-the-nba-ilgauskas-is-a-big-reason-for-the-cavaliers-surge.html | INSIDE THE NBA Ilgauskas Is a Big Reason for the Cavaliers Surge | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/on-baseball-athletics-show-they-will-pay-if-the-fit-is-right.html | On Baseball Athletics Show They Will Pay If the Fit Is Right | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/pro-basketball-as-time-runs-out-the-knicks-fall-apart.html | PRO BASKETBALL As Time Runs Out The Knicks Fall Apart | By Liz Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/sports-of-the-times-era-began-for-jaspers-in-washington-heights.html | Sports of The Times Era Began for Jaspers In Washington Heights | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/sports-of-the-times-the-knight-formula-is-far-from-the-solution.html | Sports of The Times The Knight Formula Is Far From the Solution | By William C Rhoden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/sports-of-the-times-williams-is-forever-haunted-by-events.html | Sports of The Times Williams Is Forever Haunted by Events | By Selena Roberts | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/sports/then-and-now-charlie-criss-goal-is-the-same-get-to-the-nba.html | THEN AND NOW Charlie Criss Goal Is the Same Get to the NBA | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/a-bush-surprise-fright-wing-support.html | A Bush Surprise FrightWing Support | By Warren St John | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/a-night-out-with-matt-johnson-new-artist-in-town.html | A NIGHT OUT WITH Matt Johnson New Artist in Town | By Victoria Desilverio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/boite-actress-walks-into-a-bar.html | BOTE Actress Walks Into a Bar | By Monica Corcoran | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/cover-baby-s-ears-mommy-s-online.html | Cover Babys Ears Mommys Online | By Ginia Bellafante | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/field-notes-it-was-so-nice-to-see-the-whatstheirfaces.html | FIELD NOTES It Was So Nice to See The Whatstheirfaces | By Marcelle S Fischler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/in-philadelphia-trying-to-keep-it-real.html | In Philadelphia Trying to Keep It Real | By Maureen Tkacik | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/on-the-street-paris-a-pied.html | ON THE STREET Paris Pied | By Bill Cunningham | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/possessed-from-old-vienna-luck-to-go.html | POSSESSED From Old Vienna Luck to Go | By David Colman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/pulse-an-encore-for-stripes.html | PULSE An Encore for Stripes | By Ellen Tien | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/pulse-beyond-a-milk-bath.html | PULSE Beyond a Milk Bath | By Stephanie Huszar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/pulse-the-polished-look.html | PULSE The Polished Look | By Ellen Tien | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/pulse-what-i-m-wearing-now-the-dj.html | PULSE WHAT IM WEARING NOW The DJ | By Jennifer Tung | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/riding-an-umbrella-to-the-heights-of-hip-hop.html | Riding an Umbrella To the Heights of HipHop | By Lola Ogunnaike | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/the-age-of-dissonance-the-minimalist-do-gooder.html | THE AGE OF DISSONANCE The Minimalist DoGooder | By Bob Morris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/the-restless-emperor-of-laid-back-lounge-design.html | The Restless Emperor of LaidBack Lounge Design | By Julia Chaplin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/style/weddings-celebrations-vows-jamie-cook-and-christopher-simon.html | WEDDINGSCELEBRATIONS VOWS Jamie Cook and Christopher Simon | By Jacquelyn DAguilar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/theater/theater-excerpt-well.html | THEATER EXCERPT WELL | By Jason Zinoman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/a-crash-course-in-life-at-oxford.html | A Crash Course In Life at Oxford | By Barbara Cansino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/an-island-s-ship-comes-in.html | An Islands Ship Comes In | By Claudia Dreifus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/from-gauls-to-ducasse-french-made-easy.html | From Gauls to Ducasse French Made Easy | By Ann PringleHarris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/guadeloupe-sleepy-idyll-no-more.html | Guadeloupe Sleepy Idyll No More | By Frank J Prial | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/practical-traveler-what-to-do-if-you-lose-id.html | PRACTICAL TRAVELER What to Do If You Lose ID | By Susan Stellin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/pretty-provo-playing-hard-to-get.html | Pretty Provo Playing Hard to Get | By Jesse McKinley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/q-a-805785.html | Q A | By Florence Stickney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/they-always-thought-they-d-have-atocha.html | They Always Thought Theyd Have Atocha | By Lisa Abend | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/travel-advisory-correspondent-s-report-after-trauma-rwanda-refurbishes-its-image.html | TRAVEL ADVISORY CORRESPONDENTS REPORT After Trauma Rwanda Refurbishes Its Image | By Marc Lacey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/travel-advisory-getting-seats-for-the-olympic-games.html | TRAVEL ADVISORY Getting Seats for the Olympic Games | By Susan Stellin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/travel-advisory-madrid-struggles-to-get-back-to-normal.html | TRAVEL ADVISORY Madrid Struggles To Get Back to Normal | By Andrew Ferren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/travel/what-s-doing-in-bermuda.html | WHATS DOING IN Bermuda | By James W Grant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/tv/cover-story-town-without-pity-how-the-west-was-run.html | COVER STORY Town Without Pity How the West Was Run | By Bill Carter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/tv/for-young-viewers-if-the-shell-fits-wear-it.html | FOR YOUNG VIEWERS If the Shell Fits Wear It | By Kathryn Shattuck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/us/at-rally-in-vital-state-bush-attacks-kerry-on-economy.html | At Rally in Vital State Bush Attacks Kerry on Economy | By Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/us/blues-musicians-get-help-overcoming-hard-times.html | Blues Musicians Get Help Overcoming Hard Times | By Andrew Jacobs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/us/concerns-raised-over-consultants-to-pension-funds.html | CONCERNS RAISED OVER CONSULTANTS TO PENSION FUNDS | By Mary Williams Walsh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/us/he-measures-oakland-s-beat-and-parks-bloom-in-return.html | He Measures Oaklands Beat And Parks Bloom in Return | By Patricia Leigh Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/us/in-louisiana-a-pension-official-blows-the-whistle-on-adviser-conflicts.html | In Louisiana a Pension Official Blows the Whistle on Adviser Conflicts | By Mary Williams Walsh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/us/jury-of-methodists-clears-gay-minister-over-a-relationship.html | Jury of Methodists Clears Gay Minister Over a Relationship | By Matthew Preusch and Laurie Goodstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/us/new-heart-studies-question-the-value-of-opening-arteries.html | New Heart Studies Question the Value Of Opening Arteries | By Gina Kolata | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/us/political-memo-some-democrats-say-kerry-must-get-back-on-the-trail.html | Political Memo Some Democrats Say Kerry Must Get Back on the Trail | By David M Halbfinger and Adam Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/us/pressure-mounting-to-ensure-ethical-behavior-in-the-house.html | Pressure Mounting to Ensure Ethical Behavior in the House | By Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/us/questions-about-some-charities-activities-lead-to-a-push-for-tighter-regulation.html | Questions About Some Charities Activities Lead to a Push for Tighter Regulation | By Stephanie Strom | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/us/town-in-montana-wilderness-is-divided-over-drilling-plan.html | Town in Montana Wilderness Is Divided Over Drilling Plan | By Jim Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/page-two-march-14-20-3-bdrms-1-bath-at-love-canal.html | Page Two March 1420 3 BDRMS 1 Bath At Love Canal | By Anthony Depalma | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/page-two-march-14-20-a-minister-goes-to-trial.html | Page Two March 1420 A MINISTER GOES TO TRIAL | By Laurie Goodstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/page-two-march-14-20-martha-stewart-majority-shareholder.html | Page Two March 1420 Martha Stewart Majority Shareholder | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/page-two-march-14-20-school-wars.html | Page Two March 1420 SCHOOL WARS | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/page-two-march-14-20-shots-in-taiwan.html | Page Two March 1420 SHOTS IN TAIWAN | By Joseph Kahn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/page-two-march-14-20-you-re-trademarked.html | Page Two March 1420 YOURE TRADEMARKED | By Jonathan D Glater | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-nation-sons-of-yale-how-blue-and-red-emerged-from-old-blue.html | The Nation Sons of Yale How Blue and Red Emerged From Old Blue | By John Tierney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-nation-sounds-of-silence-first-your-water-was-filtered-now-it-s-your-life.html | The Nation Sounds of Silence First Your Water Was Filtered Now Its Your Life | By Kate Zernike | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-nation-true-facts-when-spin-spins-out-of-control.html | The Nation True Facts When Spin Spins Out of Control | By Sheryl Gay Stolberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-nation-twists-of-terror-you-cut-the-head-but-the-body-still-moves.html | The Nation Twists of Terror You Cut the Head But the Body Still Moves | By Milt Bearden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-nation-we-ve-got-algorithm-but-how-about-soul.html | The Nation Weve Got Algorithm but How About Soul | By Bill Werde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-week-ahead-business.html | The Week Ahead BUSINESS | By Steve Lohr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-week-ahead-europe.html | The Week Ahead EUROPE | By Patrick E Tyler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-week-ahead-politics.html | The Week Ahead POLITICS | By David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-world-a-saudi-response-on-reform-round-up-the-usual-dissidents.html | The World A Saudi Response on Reform Round Up the Usual Dissidents | By Elizabeth Rubin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/the-world-bad-blood-yes-but-a-basis-for-a-bond.html | The World Bad Blood Yes But a Basis for a Bond | By Roger Cohen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/word-for-word-scalia-s-defense-a-case-of-blind-justice-among-a-bunch-of-friends.html | Word for WordScalias Defense A Case of Blind Justice Among a Bunch of Friends | By Adam Liptak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/weekinreview/world-franco-s-still-dead-spain-s-vote-shock-democracy-past.html | The World Francos Still Dead In Spains Vote a Shock From Democracy and the Past | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/world/haiti-s-new-cabinet-and-rebels-hit-the-road.html | Haitis New Cabinet and Rebels Hit the Road | By Kirk Semple | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/world/harrison-mccain-76-king-of-the-frozen-french-fry.html | Harrison McCain 76 King Of the Frozen French Fry | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-21 | https://www.nytimes.com/2004/03/21/world/jogger-slain-palestinian-mistake-was-student-who-straddled-mideast-divide.html | Jogger Slain in Palestinian Mistake Was a Student Who Straddled the Mideast Divide | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/world/kosovars-survey-the-damage-of-ethnic-violence.html | Kosovars Survey the Damage of Ethnic Violence | By Nicholas Wood | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/world/pakistan-battle-pierces-solitude-of-tribal-area.html | Pakistan Battle Pierces Solitude Of Tribal Area | By David Rohde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/world/princess-juliana-former-dutch-monarch-is-dead-at-94.html | Princess Juliana Former Dutch Monarch Is Dead at 94 | By Marlise Simons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/world/struggle-for-iraq-mideast-visit-us-doesn-t-seek-impose-reforms-powell-tells.html | THE STRUGGLE FOR IRAQ MIDEAST VISIT US Doesnt Seek to Impose Reforms Powell Tells Kuwaitis and Saudis | By Steven R Weisman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/world/struggle-for-iraq-military-6-gi-s-iraq-are-charged-with-abuse-prisoners.html | THE STRUGGLE FOR IRAQ THE MILITARY 6 GIs in Iraq Are Charged With Abuse Of Prisoners | By Thom Shanker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/world/struggle-for-iraq-reconstruction-bremer-pushes-iraq-difficult-path-self-rule.html | THE STRUGGLE FOR IRAQ THE RECONSTRUCTION Bremer Pushes Iraq on Difficult Path to SelfRule | By Dexter Filkinsp | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/world/taiwan-s-leader-wins-re-election-tally-is-disputed.html | TAIWANS LEADER WINS REELECTION TALLY IS DISPUTED | By Keith Bradsher and Joseph Kahn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/world/us-military-describes-findings-at-guantanamo.html | US Military Describes Findings at Guantnamo | By Neil A Lewis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-21 | https://www.nytimes.com/2004/03/21/world/zimbabwe-s-white-farmers-start-anew-in-zambia.html | Zimbabwes White Farmers Start Anew in Zambia | By Sharon Lafraniere | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/an-iraqi-born-woman-wins-pritzker-architecture-award.html | An IraqiBorn Woman Wins Pritzker Architecture Award | By Herbert Muschamp | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/anna-carter-gordon-davis-87-alto-in-famed-gospel-ensemble.html | Anna Carter Gordon Davis 87 Alto in Famed Gospel Ensemble | By Phil Sweetland | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/arts-briefing-highlights-recordings-for-the-ages.html | ARTS BRIEFING HIGHLIGHTS RECORDINGS FOR THE AGES | By Elizabeth Olson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/bands-from-the-world-over-come-to-sing-and-schmooze.html | Bands From the World Over Come to Sing and Schmooze | By Jon Pareles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/bridge-titleholders-among-the-leaders-in-vanderbilt-team-competition.html | BRIDGE Titleholders Among the Leaders In Vanderbilt Team Competition | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/claude-nougaro-french-singer-is-dead-at-74.html | Claude Nougaro French Singer Is Dead at 74 | By Alan Riding | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/critic-s-choice-new-cd-s-listening-to-bernstein-through-inventive-ears.html | CRITICS CHOICENew CDs Listening to Bernstein Through Inventive Ears | By Ben Ratliff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/critic-s-notebook-an-architect-at-the-service-of-a-cosmopolitan-ideal.html | CRITICS NOTEBOOK An Architect at the Service Of a Cosmopolitan Ideal | By Herbert Muschamp | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/dance-review-a-sly-morsel-of-fantasy-from-early-balanchine.html | DANCE REVIEW A Sly Morsel of Fantasy From Early Balanchine | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/dance-review-meticulous-movements-inspired-by-an-artist.html | DANCE REVIEW Meticulous Movements Inspired By an Artist | By Jack Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/genia-melikova-74-ballerina-and-noted-teacher.html | Genia Melikova 74 Ballerina and Noted Teacher | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/glittering-trove-built-trust-across-borders-byzantine-art-met-comes-some-30.html | Glittering Trove Built on Trust Across Borders Byzantine Art at the Met Comes From Some 30 Nations | By Carol Vogel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/love-fest-for-soap-opera-fans-in-two-languages.html | Love Fest for Soap Opera Fans in Two Languages | By Bernard Weinraub | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/arts/met-opera-review-rheingold-and-its-eternal-relevance.html | MET OPERA REVIEW Rheingold and Its Eternal Relevance | By Anthony Tommasini | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/automobiles/autos-on-monday-collecting-for-mustang-owners-the-first-love-is-the-sweetest.html | AUTOS ON MONDAYCollecting For Mustang Owners the First Love Is the Sweetest | By Jim Motavalli | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/automobiles/celebrating-as-a-pony-turns-40.html | Celebrating As a Pony Turns 40 | By Jim Motavalli | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/books/books-of-the-times-still-hopeful-amid-israel-s-grisly-lottery.html | BOOKS OF THE TIMES Still Hopeful Amid Israels Grisly Lottery | By Janet Maslin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/as-its-ex-bosses-await-their-fate-tyco-continues-comeback.html | As Its ExBosses Await Their Fate Tyco Continues Comeback | By Claudia H Deutsch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/e-commerce-report-proponents-say-that-time-has-come-for-online-radio-now-they.html | ECommerce Report Proponents say that the time has come for online radio and now they hope mainstream advertisers come along | By Bob Tedeschi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/game-wars-2-battle-for-living-room-giants-look-create-next-digital-hub.html | Game Wars 2 Battle for the Living Room Giants Look to Create the Next Digital Hub | By John Markoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/in-florida-groves-cheap-labor-means-machines.html | In Florida Groves Cheap Labor Means Machines | By Eduardo Porter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/in-the-hall-as-a-lobbyist-after-time-in-the-house.html | In the Hall as a Lobbyist After Time in the House | By Matt Richtel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/magazine-finds-a-rival-a-bit-too-familiar.html | Magazine Finds a Rival a Bit Too Familiar | By David Carr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/media-business-advertising-marketers-discover-election-day-embracing-get-vote.html | THE MEDIA BUSINESS ADVERTISING Marketers discover Election Day embracing getoutthevote efforts for young people as a way to reach potential consumers | By Nat Ives | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/media-fox-taking-a-risk-relies-on-amateur-nights.html | MEDIA Fox Taking a Risk Relies on Amateur Nights | By Bill Carter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/media-rigas-trial-takes-a-local-editor-far-from-home.html | MEDIA Rigas Trial Takes a Local Editor Far From Home | By Barry Meier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/most-wanted-drilling-down-cellular-phones-more-gadgets-higher-prices.html | MOST WANTED DRILLING DOWNCELLULAR PHONES More Gadgets Higher Prices | By Ian Austen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/newspaper-editors-move-to-tighten-safeguards.html | Newspaper Editors Move To Tighten Safeguards | By Jacques Steinberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/nortel-faces-credibility-questions-in-new-audit.html | Nortel Faces Credibility Questions In New Audit | By Ian Austen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/one-case-wraps-up-for-microsoft-but-problems-in-europe-still-exist.html | One Case Wraps Up for Microsoft But Problems in Europe Still Exist | By Paul Meller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/patents-for-speed-swimsuits-add-bumps-yes-say-two-big-makers-but-they-disagree.html | Patents For speed in swimsuits add bumps Yes say two big makers but they disagree on how | By Teresa Riordan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/technology-electronics-that-enhance-an-image-yours.html | TECHNOLOGY Electronics That Enhance an Image Yours | By Eric A Taub | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/business/technology-israeli-company-proudly-enters-the-handset-market-but-it-starts-small.html | TECHNOLOGY Israeli Company Proudly Enters the Handset Market but It Starts Small | By Joshua Mitnick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/4-are-killed-after-car-veers-off-highway-on-long-island.html | 4 Are Killed After Car Veers Off Highway On Long Island | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/8-million-missing-from-public-school-custodians-funds.html | 8 Million Missing From Public School Custodians Funds | By Mike McIntire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/after-gentler-tactics-a-peaceful-antiwar-protest.html | After Gentler Tactics a Peaceful Antiwar Protest | By Shaila K Dewan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/at-a-legendary-cemetery-a-rare-look-behind-the-gates.html | At a Legendary Cemetery a Rare Look Behind the Gates | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/babies-are-larger-after-ban-on-2-pesticides-study-finds.html | Babies Are Larger After Ban On 2 Pesticides Study Finds | By RICHARD PREZPEA | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/chasing-fish-farming-dream-brooklyn-college-professor-sees-city-tilapia-tanks.html | Chasing a FishFarming Dream Brooklyn College Professor Sees a City of Tilapia Tanks | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/curiously-tall-dutch-ship-makes-new-amsterdam-landing.html | Curiously Tall Dutch Ship Makes New Amsterdam Landing | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/detective-in-corruption-inquiry-was-scrutinized-in-1996-case.html | Detective in Corruption Inquiry Was Scrutinized in 1996 Case | By Jim Dwyer and William K Rashbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/firehouse-closings-slowed-response-times-opponents-say.html | Firehouse Closings Slowed Response Times Opponents Say | By Michelle ODonnell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/leader-of-schools-ever-in-shadow.html | Leader of Schools Ever in Shadow | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/lester-dundes-90-a-publisher-and-a-force-in-interior-design.html | Lester Dundes 90 a Publisher And a Force in Interior Design | By Julie V Iovine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/metro-briefing-new-york-new-rochelle-man-dies-and-3-are-hurt-in-crash.html | Metro Briefing New York New Rochelle Man Dies And 3 Are Hurt In Crash | By Thomas J Lueck NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/nyregion/metropolitan-diary-894796.html | Metropolitan Diary | By Joe Rogers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/1-mayor-1.1-million-students.html | 1 Mayor 11 Million Students | By Bob Herbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/castro-s-latest-victim-himself.html | Castros Latest Victim Himself | By Vladimiro Roca | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/creeping-democracy.html | Creeping Democracy | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/opinion/songs-of-cuba-silenced-in-america.html | Songs of Cuba Silenced in America | By Jackson Browne | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/auto-racing-roundup-schumacher-prevails.html | AUTO RACING ROUNDUP Schumacher Prevails | By Brad Spurgeon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/baseball-baylor-is-back-at-camp-after-cancer-treatment.html | BASEBALL Baylor Is Back at Camp After Cancer Treatment | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/baseball-yanks-proctor-has-numbers-on-his-side-this-spring.html | BASEBALL Yanks Proctor Has Numbers on His Side This Spring | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-a-final-miss-and-georgia-tech-breathes-easier.html | COLLEGE BASKETBALL A Final Miss and Georgia Tech Breathes Easier | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-regionals-east-rutherford-oklahoma-state-70-memphis-53.html | COLLEGE BASKETBALL AROUND THE REGIONALS EAST RUTHERFORD OKLAHOMA STATE 70 MEMPHIS 53 | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-regionals-east-rutherford-pittsburgh-59-wisconsin-55.html | COLLEGE BASKETBALL AROUND THE REGIONALS EAST RUTHERFORD PITTSBURGH 59 WISCONSIN 55 | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-regionals-st-louis-alabama-birmingham-76-kentucky-75.html | COLLEGE BASKETBALL AROUND THE REGIONALS ST LOUIS ALABAMABIRMINGHAM 76 KENTUCKY 75 | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-regionals-st-louis-georgia-tech-57-boston-college-54.html | COLLEGE BASKETBALL AROUND THE REGIONALS ST LOUIS GEORGIA TECH 57 BOSTON COLLEGE 54 | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-the-regionals-atlanta-illinois-92-cincinnati-68.html | COLLEGE BASKETBALL AROUND THE REGIONALS ATLANTA ILLINOIS 92 CINCINNATI 68 | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-the-regionals-atlanta-xavier-89-mississippi-state-74.html | COLLEGE BASKETBALL AROUND THE REGIONALS ATLANTA XAVIER 89 MISSISSIPPI STATE 74 | By Tom Spousta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-the-regionals-phoenix-vanderbilt-75-nc-state-73.html | COLLEGE BASKETBALL AROUND THE REGIONALS PHOENIX VANDERBILT 75 NC STATE 73 | By Tom Spousta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-around-the-regionals-st-louis-kansas-78-pacific-63.html | COLLEGE BASKETBALL AROUND THE REGIONALS ST LOUIS KANSAS 78 PACIFIC 63 | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-chemistry-fuels-oklahoma-state-over-memphis.html | COLLEGE BASKETBALL Chemistry Fuels Oklahoma State Over Memphis | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-fired-up-krauser-is-x-factor-for-panthers.html | COLLEGE BASKETBALL FiredUp Krauser Is X Factor for Panthers | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-huskies-look-sharp-in-a-first-round-blowout.html | COLLEGE BASKETBALL Huskies Look Sharp in a FirstRound Blowout | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-in-illini-s-easy-victory-cincinnati-is-all-talk.html | COLLEGE BASKETBALL In Illinis Easy Victory Cincinnati Is All Talk | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-nc-state-s-big-lead-cut-apart-by-vanderbilt.html | COLLEGE BASKETBALL NC States Big Lead Cut Apart by Vanderbilt | By Tom Spousta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-two-square-pegs-fit-into-the-round-of-16.html | COLLEGE BASKETBALL Two Square Pegs Fit Into the Round of 16 | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/college-basketball-xavier-s-chalmers-leads-an-upset-of-mississippi-st.html | COLLEGE BASKETBALL Xaviers Chalmers Leads an Upset Of Mississippi St | By Tom Spousta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/golf-appleby-crumbles-campbell-triumphs.html | GOLF Appleby Crumbles Campbell Triumphs | By Clifton Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/golf-sorenstam-holds-course-despite-unsettling-winds.html | GOLF Sorenstam Holds Course Despite Unsettling Winds | By D J Burrough | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/hockey-while-picking-himself-up-dipietro-lifts-the-islanders.html | HOCKEY While Picking Himself Up DiPietro Lifts the Islanders | By Ron Dicker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/marathon-women-over-40-compete-and-celebrate-at-marathon.html | MARATHON Women Over 40 Compete and Celebrate at Marathon | By Lena Williams | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/pro-basketball-minus-martin-and-kidd-nets-run-out-of-options.html | PRO BASKETBALL Minus Martin and Kidd Nets Run Out of Options | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/sports-briefing-high-school-basketball-st-anthony-wins-state-championship.html | SPORTS BRIEFING HIGH SCHOOL BASKETBALL St Anthony Wins State Championship | By Elliott Denman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/sports-briefing-tv-sports-nbc-plans-action-sports-tour.html | SPORTS BRIEFING TV SPORTS NBC Plans Action Sports Tour | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/sports/sports-of-the-times-union-misses-the-mark-on-testing-in-baseball.html | Sports of The Times Union Misses the Mark On Testing in Baseball | By Harvey Araton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/theater/arts-briefing-highlights-russia-troubled-musical-to-tour.html | ARTS BRIEFING HIGHLIGHTS RUSSIA TROUBLED MUSICAL TO TOUR | By Sophia Kishkovsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/theater/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/theater/theater-in-review-from-a-nasty-love-triangle-to-young-fresh-faced-love.html | THEATER IN REVIEW From a Nasty Love Triangle To Young FreshFaced Love | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/theater/theater-in-review-slicing-and-dicing-with-razors-and-emotional-housecleaning.html | THEATER IN REVIEW Slicing and Dicing With Razors And Emotional Housecleaning | By Anita Gates | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/theater/theater-in-review-the-reason-why-i-sing-divining-a-music-s-roots.html | THEATER IN REVIEW The Reason Why I Sing Divining a Musics Roots | By Neil Genzlinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/us/2004-campaign-fund-raising-for-kerry-victories-lead-more-cash-more-spending.html | THE 2004 CAMPAIGN FUNDRAISING For Kerry Victories Lead to More Cash and More Spending | By Glen Justice | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/us/2004-campaign-political-memo-both-sides-polish-badges-appear-best-suited-fight.html | THE 2004 CAMPAIGN POLITICAL MEMO Both Sides Polish Badges To Appear the Best Suited To Fight Corporate Crime | By Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/us/2004-campaign-white-house-letter-running-campaign-trail-paved-comfy-feathers.html | THE 2004 CAMPAIGN White House Letter Running on a Campaign Trail Paved in Comfy Feathers | By Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/us/despite-sluggish-economy-welfare-rolls-actually-fell.html | Despite Sluggish Economy Welfare Rolls Actually Fell | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/us/for-this-super-sunday-it-s-all-about-mardi-gras-revelry.html | For This Super Sunday Its All About Mardi Gras Revelry | By Jon Pareles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/us/former-terrorism-official-faults-white-house-on-9-11.html | Former Terrorism Official Faults White House on 911 | By Judith Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-22 | https://www.nytimes.com/2004/03/22/us/one-crucial-issue-in-pledge-case-what-does-under-god-mean.html | One Crucial Issue in Pledge Case What Does Under God Mean | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/us/the-2004-campaign-the-issues-bush-aide-sees-1-trillion-gap-in-kerry-s-plans.html | THE 2004 CAMPAIGN THE ISSUES Bush Aide Sees 1 Trillion Gap in Kerrys Plans | By Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/us/two-states-trying-to-keep-gambling-money-at-home.html | Two States Trying to Keep Gambling Money at Home | By James Dao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/us/verdict-for-lesbian-minister-looms-over-religious-meeting.html | Verdict for Lesbian Minister Looms Over Religious Meeting | By Matthew Preusch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/4-are-killed-as-rockets-hit-near-baghdad-fairground.html | 4 Are Killed as Rockets Hit Near Baghdad Fairground | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/as-europe-hunts-for-terrorists-the-hunted-press-advantages.html | As Europe Hunts for Terrorists The Hunted Press Advantages | This article was reported and written by Tim Golden Desmond Butler and Don van Natta Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/delivery-delays-hurt-us-effort-to-equip-iraqis.html | Delivery Delays Hurt US Effort To Equip Iraqis | By Thom Shanker and Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/election-fallout-mounting-tension.html | Election Fallout Mounting Tension | By Joseph Kahn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/french-voters-in-provinces-turn-sour-on-chirac.html | French Voters In Provinces Turn Sour On Chirac | By Alan Riding | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/leader-of-hamas-killed-by-missile-in-israeli-strike.html | LEADER OF HAMAS KILLED BY MISSILE IN ISRAELI STRIKE | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/new-premier-of-malaysia-gets-mandate-all-his-own.html | New Premier Of Malaysia Gets Mandate All His Own | By Jane Perlez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/official-killed-as-strife-grows-in-afghanistan.html | Official Killed as Strife Grows in Afghanistan | By Amy Waldman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/pakistan-asks-tribes-to-seek-surrender-by-qaeda-fighters.html | Pakistan Asks Tribes to Seek Surrender by Qaeda Fighters | By Carlotta Gall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/politicians-in-taiwan-quarreling-over-recount.html | Politicians In Taiwan Quarreling Over Recount | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/sao-domingos-capim-journal-far-ocean-surfers-ride-brazil-s-endless-wave.html | So Domingos do Capim Journal Far From the Ocean Surfers Ride Brazils Endless Wave | By Larry Rohter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/spain-s-new-leader-blows-both-hot-and-cold-toward-us.html | Spains New Leader Blows Both Hot and Cold Toward US | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-22 | https://www.nytimes.com/2004/03/22/world/us-backed-rightist-claims-victory-in-salvador-election.html | USBacked Rightist Claims Victory in Salvador Election | By Tim Weiner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/city-opera-review-o-neill-s-dysfunctional-clan-sings-its-incest-suicide-murder.html | CITY OPERA REVIEW ONeills Dysfunctional Clan Sings Its Incest Suicide and Murder | By Anthony Tommasini | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/dance-in-review-choreography-accompanied-by-sounds-of-gunfire.html | DANCE IN REVIEW Choreography Accompanied By Sounds of Gunfire | By Jack Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/dance-in-review-primal-human-tales-hinted-at-but-untold.html | DANCE IN REVIEW Primal Human Tales Hinted at but Untold | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/hands-on-leader-fuels-rare-revival-in-record-industry.html | HandsOn Leader Fuels Rare Revival in Record Industry | By Chris Nelson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/museums-join-to-buy-works-of-new-artists.html | Museums Join To Buy Works Of New Artists | By Carol Vogel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/music-review-some-opera-stars-of-tomorrow-vying-for-a-career-jump-start.html | MUSIC REVIEW Some Opera Stars of Tomorrow Vying for a Career JumpStart | By Jeremy Eichler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/pop-review-quiet-sure-but-he-s-no-mr-nice-guy.html | POP REVIEW Quiet Sure But Hes No Mr Nice Guy | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/sassy-appraisal-sexes-argentine-cartoonist-articulates-women-s-hopes-fears.html | A Sassy Appraisal of the Sexes An Argentine Cartoonist Articulates Womens Hopes and Fears | By Larry Rohter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/books/a-little-start-up-entertains-one-story-at-a-time.html | A Little StartUp Entertains One Story at a Time | By Dinitia Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/books/books-of-the-times-does-she-or-doesn-t-she-only-her-sociologist-knows.html | BOOKS OF THE TIMES Does She or Doesnt She Only Her Sociologist Knows | By Michiko Kakutani | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/a-chip-in-the-global-game-of-bank-reshuffling.html | A Chip in the Global Game of Bank Reshuffling | By Mark Landler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/as-prices-soar-some-in-opec-balk-at-cuts.html | As Prices Soar Some in OPEC Balk at Cuts | By Simon Romero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/business-travel-a-discount-airline-creates-some-wealthy-admirers.html | BUSINESS TRAVEL A Discount Airline Creates Some Wealthy Admirers | By Marci Alboher Nusbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/business-travel-frequent-flier-no-i-don-t-want-to-sit-by-the-window.html | BUSINESS TRAVEL FREQUENT FLIER No I Dont Want to Sit by the Window | By Juanita Buss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/business-travel-on-the-road-designing-a-clock-radio-that-hotel-guests-like.html | BUSINESS TRAVEL ON THE ROAD Designing a Clock Radio That Hotel Guests Like | By Joe Sharkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/executive-files-suit-over-a-tax-shelter.html | Executive Files Suit Over a Tax Shelter | By Lynnley Browning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/for-wall-street-chiefs-big-paydays-continue.html | For Wall Street Chiefs Big Paydays Continue | By Patrick McGeehan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/irving-crespi-77-poll-expert-long-associated-with-gallup.html | Irving Crespi 77 Poll Expert Long Associated With Gallup | By Michael R Kagay | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/john-c-west-crusading-south-carolina-governor-dies-at-81.html | John C West Crusading South Carolina Governor Dies at 81 | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/lawmaker-sees-peril-for-corporate-tax-bill.html | Lawmaker Sees Peril for Corporate Tax Bill | By Edmund L Andrews | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/let-a-hundred-russian-kilowatts-bloom.html | Let a Hundred Russian Kilowatts Bloom | By James Brooke | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/ludmilla-tcherina-79-dies-ballet-star-of-stage-and-screen.html | Ludmilla Tcherina 79 Dies Ballet Star of Stage and Screen | By Alan Riding | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/market-place-comcast-shares-its-reputation-are-taking-hit-for-disney-bid-but.html | Market Place Comcast shares and its reputation are taking a hit for the Disney bid but the game isnt over | By Geraldine Fabrikant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/media-business-advertising-addenda-sirius-satellite-splits-with-crispin-porter.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sirius Satellite Splits With Crispin Porter | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/media-business-advertising-would-you-base-purchase-car-prose-chick-lit-novelist.html | THE MEDIA BUSINESS ADVERTISING Would you base the purchase of a car on the prose of a chicklit novelist Ford hopes so | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/nathan-heard-67-wrote-of-raw-urban-life.html | Nathan Heard 67 Wrote of Raw Urban Life | By Christopher LehmannHaupt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/pension-funds-of-5-states-seek-to-meet-disney-directors.html | Pension Funds of 5 States Seek to Meet Disney Directors | By Laura M Holson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/revised-rules-on-mortgages-are-scuttled.html | Revised Rules On Mortgages Are Scuttled | By Jennifer Bayot | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/south-african-board-tries-to-attract-listings-and-interest.html | South African Board Tries to Attract Listings and Interest | By Nicole Itano | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/taiwan-market-falls-in-wake-of-disputed-election.html | Taiwan Market Falls in Wake of Disputed Election | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/technology-antitrust-fine-for-microsoft-is-said-to-be-613-million.html | TECHNOLOGY Antitrust Fine For Microsoft Is Said to Be 613 Million | By Paul Meller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/the-markets-stocks-and-bonds-stock-indexes-fall-to-lows-for-the-year.html | THE MARKETS STOCKS AND BONDS Stock Indexes Fall To Lows for the Year | By Alex Berenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/the-media-business-advertising-addenda-accounts-909769.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/the-media-business-advertising-addenda-agency-in-london-names-a-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency in London Names a Chief | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/us-airways-will-provide-internet-update-for-its-employees.html | US Airways Will Provide Internet Update for Its Employees | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-asia-india-bid-for-airports.html | World Business Briefing Asia India Bid For Airports | By Saritha Rai NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-asia-japan-decline-in-land-prices-slows.html | World Business Briefing Asia Japan Decline In Land Prices Slows | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-asia-japan-mitsubishi-electric-raises-outlook.html | World Business Briefing Asia Japan Mitsubishi Electric Raises Outlook | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-asia-japan-sony-to-speed-realignment.html | World Business Briefing Asia Japan Sony To Speed Realignment | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-europe-britain-caution-on-the-euro.html | World Business Briefing Europe Britain Caution On The Euro | By Alan Cowell NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-europe-ireland-labor-dispute-halts-mail.html | World Business Briefing Europe Ireland Labor Dispute Halts Mail | By Brian Lavery NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-europe-russia-lukoil-in-iraq-deal.html | World Business Briefing Europe Russia Lukoil In Iraq Deal | By Erin E Arvedlund NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/health/alcohol-s-benefits-extend-to-hypertension.html | Alcohols Benefits Extend to Hypertension | By David Tuller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/health/books-on-health-those-embarrassing-ills.html | BOOKS ON HEALTH Those Embarrassing Ills | By John Langone | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/health/books-on-health-when-tests-go-wrong.html | BOOKS ON HEALTH When Tests Go Wrong | By John Langone | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/health/conversation-with-joanne-koenig-coste-wife-learns-see-with-alzheimer-s-eyes.html | A CONVERSATION WITH JOANNE KOENIG COSTE A Wife Learns to See With Alzheimers Eyes | By Claudia Dreifus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/health/dreams-ride-on-freud-s-royal-road-study-finds.html | Dreams Ride On Freuds Royal Road Study Finds | By Anahad OConnor | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/health/first-person-strokes-or-insomnia-a-woman-s-hormone-quandary.html | FIRST PERSON Strokes or Insomnia A Womans Hormone Quandary | By Jane Gross | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/health/of-drunken-elephants-tipsy-fish-and-scotch-with-a-twist.html | Of Drunken Elephants Tipsy Fish and Scotch With a Twist | By Carol Kaesuk Yoon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/health/personal-health-sane-weight-loss-in-a-carb-obsessed-world-high-fiber-and-low-fat.html | PERSONAL HEALTH Sane Weight Loss in a CarbObsessed World High Fiber and Low Fat | By Jane E Brody | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/health/vital-signs-diagnosis-about-that-sinus-infection.html | VITAL SIGNS DIAGNOSIS About That Sinus Infection | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/health/vital-signs-habits-a-patch-to-match-your-genes.html | VITAL SIGNS HABITS A Patch to Match Your Genes | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/health/vital-signs-liability-when-doctors-own-up-to-errors.html | VITAL SIGNS LIABILITY When Doctors Own Up to Errors | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/health/vital-signs-prognosis-cold-and-poor-a-double-peril.html | VITAL SIGNS PROGNOSIS Cold and Poor a Double Peril | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/movies/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/movies/new-dvd-s-body-parts-is-the-business-immigration-the-message.html | NEW DVDS Body Parts Is the Business Immigration the Message | By Peter M Nichols | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/a-water-main-bursts-but-life-and-chicken-soup-go-on.html | A Water Main Bursts but Life and Chicken Soup Go On | By Sherri Day | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/agencies-say-hunger-on-rise-outside-cities-across-region.html | Agencies Say Hunger on Rise Outside Cities Across Region | By Adrienne Lu | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/another-judicial-nominee-of-rowland-is-under-scrutiny.html | Another Judicial Nominee Of Rowland Is Under Scrutiny | By Stacey Stowe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/assemblyman-gets-probation-in-travel-expense-fraud-case.html | Assemblyman Gets Probation In TravelExpense Fraud Case | By Michael Cooper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/boldface-names-906646.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/city-calls-its-system-of-aiding-homeless-too-broken-to-fix.html | City Calls Its System Of Aiding Homeless Too Broken to Fix | By Leslie Kaufman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/citywide-the-landlords-or-somebody-striking-back.html | CITYWIDE The Landlords Or Somebody Striking Back | By David Gonzalez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/electrician-faces-charges-in-hamptons-murder-case.html | Electrician Faces Charges In Hamptons Murder Case | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/ex-prisoner-tells-her-story-hoping-to-change-drug-laws.html | ExPrisoner Tells Her Story Hoping to Change Drug Laws | By Al Baker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/judge-fails-to-hold-developer-in-contempt-for-comments.html | Judge Fails to Hold Developer In Contempt for Comments | By Charles V Bagli | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/metro-briefing-new-jersey-trenton-bank-aide-ordered-to-repay-5-million.html | Metro Briefing New Jersey Trenton Bank Aide Ordered To Repay 5 Million | By Yaniv Gafner NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/metro-briefing-new-york-manhattan-mayor-and-senate-leader-confer.html | Metro Briefing New York Manhattan Mayor and Senate Leader Confer | By Jennifer Steinhauer NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/metro-briefing-new-york-manhattan-plan-to-donate-schoolbooks.html | Metro Briefing New York Manhattan Plan To Donate Schoolbooks | By James Barron NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/metro-briefing-new-york-queens-girl-s-pants-catch-fire-on-subway.html | Metro Briefing New York Queens Girls Pants Catch Fire On Subway | By Thomas J Lueck NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/metro-briefing-new-york-queens-plane-diverted.html | Metro Briefing New York Queens Plane Diverted | By Sabrina Tavernise NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/metro-briefing-new-york-queens-students-evacuated-during-school-fire.html | Metro Briefing New York Queens Students Evacuated During School Fire | By Thomas J Lueck NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/ministers-who-officiated-at-same-sex-marriages-go-to-court.html | Ministers Who Officiated at SameSex Marriages Go to Court | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/nassau-aides-agree-to-payments-in-ethics-case.html | Nassau Aides Agree to Payments in Ethics Case | By Bruce Lambert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/nyc-a-lost-chance-to-seize-a-symbol.html | NYC A Lost Chance To Seize A Symbol | By Clyde Haberman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/oh-love-that-you-paid-what.html | Oh Love That You Paid What | By Ruth La Ferla | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/price-of-gas-spurs-drive-to-drop-rule-on-an-additive.html | Price of Gas Spurs Drive To Drop Rule On an Additive | By Marc Santora | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/public-lives-a-no-nonsense-mission-of-saving-drug-addicts.html | PUBLIC LIVES A NoNonsense Mission of Saving Drug Addicts | By Chris Hedges | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/some-letters-not-included-in-data-rowland-provided.html | Some Letters Not Included In Data Rowland Provided | By William Yardley and Alison Leigh Cowan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/trenton-eases-local-efforts-to-preserve-open-space.html | Trenton Eases Local Efforts To Preserve Open Space | By Laura Mansnerus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/truck-scanners-coming-to-all-cargo-shipping-terminals.html | Truck Scanners Coming to All Cargo Shipping Terminals | By Ronald Smothers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/williams-s-defense-seeks-to-use-video-to-show-gun-could-have-misfired.html | Williamss Defense Seeks to Use Video to Show Gun Could Have Misfired | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/after-disaster-a-design-for-living.html | After Disaster A Design For Living | By Adrian Tinniswood | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/lifting-the-shroud.html | Lifting The Shroud | By Paul Krugman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/one-nation-enriched-by-biblical-wisdom.html | One Nation Enriched by Biblical Wisdom | By David Brooks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/the-1776-foot-tall-target.html | The 1776FootTall Target | By Daniel Benjamin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/science/a-mountain-railroad-spells-death-for-grizzlies-and-cubs.html | A Mountain Railroad Spells Death for Grizzlies and Cubs | By Jim Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/science/a-solution-to-the-mystery-of-the-300-paralyzed-elk.html | A Solution to the Mystery Of the 300 Paralyzed Elk | By Mindy Sink | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/science/anatomy-lessons-a-vanishing-rite-for-young-doctors.html | Anatomy Lessons A Vanishing Rite For Young Doctors | By Abigail Zuger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/science/climate-debate-gets-its-icon-mt-kilimanjaro.html | Climate Debate Gets Its Icon Mt Kilimanjaro | By Andrew C Revkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/science/denied-nobel-for-mri-he-wins-another-prize.html | Denied Nobel for MRI He Wins Another Prize | By Kenneth Chang | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/science/in-the-land-of-kiwis-the-winged-variety-is-disappearing.html | In the Land of Kiwis the Winged Variety Is Disappearing | By Jane E Brody | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/science/mr-otis-call-your-office-a-nano-elevator-is-built.html | Mr Otis Call Your Office A NanoElevator Is Built | By Henry Fountain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/science/q-a-866520.html | Q A | By C Claiborne Ray | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/science/slender-and-elegant-it-fuels-the-bomb.html | Slender and Elegant It Fuels the Bomb | By William J Broad | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/baseball-baseball-may-offer-stake-in-web-business.html | BASEBALL Baseball May Offer Stake in Web Business | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/baseball-for-yankees-and-rivera-it-s-case-closed.html | BASEBALL For Yankees and Rivera Its Case Closed | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/baseball-pitchers-making-mets-decisions-tough.html | BASEBALL Pitchers Making Mets Decisions Tough | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/baseball-yankees-notebook-big-plays-by-crosby-aid-hopes-for-a-job.html | BASEBALL YANKEES NOTEBOOK Big Plays By Crosby Aid Hopes For a Job | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/college-basketball-basketball-analysis-championship-teams-have-common-traits.html | COLLEGE BASKETBALL Basketball Analysis Championship Teams Have Common Traits | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/college-basketball-surprise-surprise-burst-excitement-while-waiting-for-football.html | COLLEGE BASKETBALL SURPRISE SURPRISE A Burst of Excitement While Waiting for Football | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/college-basketball-surprise-surprise-overshadowed-las-vegas-town-team-beat-odds.html | COLLEGE BASKETBALL SURPRISE SURPRISE Overshadowed by Las Vegas Town and Team Beat Odds | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/olympics-pool-troubles-another-blow-for-athens.html | OLYMPICS Pool Troubles Another Blow For Athens | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/pro-basketball-ex-hawks-lift-knicks-but-acclaim-ends-there.html | PRO BASKETBALL ExHawks Lift Knicks But Acclaim Ends There | By Liz Robbins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/pro-basketball-new-exam-same-result-for-the-nets-and-kidd.html | PRO BASKETBALL New Exam Same Result For the Nets And Kidd | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/pro-football-coughlin-is-all-business-in-first-meeting.html | PRO FOOTBALL Coughlin Is All Business in First Meeting | By Lynn Zinser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/pro-football-sapp-joins-the-raiders-in-a-personality-match.html | PRO FOOTBALL Sapp Joins the Raiders in a Personality Match | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/roundup-nhl-rangers-messier-gets-a-2-game-suspension.html | ROUNDUP NHL Rangers Messier Gets A 2Game Suspension | By Jason Diamos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/soccer-report-european-dreams-for-a-goalie.html | SOCCER REPORT European Dreams for a Goalie | By Jack Bell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/sports-briefing-tennis-serena-williams-seeded-no-1-in-return.html | SPORTS BRIEFING TENNIS Serena Williams Seeded No 1 in Return | By Judy Battista | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/sports-briefing-tv-sports-cbs-s-ratings-rise-for-ncaa-tournament.html | SPORTS BRIEFING TV SPORTS CBSs Ratings Rise for NCAA Tournament | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/sports-of-the-times-golota-the-ibf-and-yet-another-disgraceful-caper.html | Sports of The Times Golota the IBF And Yet Another Disgraceful Caper | By Dave Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/theater/theater-in-review-just-like-a-night-at-the-loew-s-paradise.html | THEATER IN REVIEW Just Like a Night At the Loews Paradise | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/theater/theater-in-review-words-can-never-harm-him-but-cardiac-arrest-can.html | THEATER IN REVIEW Words Can Never Harm Him But Cardiac Arrest Can | By Neil Genzlinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/theater/theater-review-shooting-the-television-dreaming-the-dream.html | THEATER REVIEW Shooting the Television Dreaming the Dream | By Margo Jefferson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/2004-campaign-political-memo-new-exchange-spotlights-parties-tug-war-over-fiscal.html | THE 2004 CAMPAIGN POLITICAL MEMO New Exchange Spotlights Parties Tug of War Over Fiscal Responsibility | By Robin Toner and Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/2004-campaign-swing-states-above-average-economy-swing-states-has-few-rejoicing.html | THE 2004 CAMPAIGN THE SWING STATES AboveAverage Economy in the Swing States Has Few Rejoicing | By David Leonhardt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/3-judges-criticized-for-being-on-advocacy-group-s-board.html | 3 Judges Criticized for Being on Advocacy Groups Board | By Adam Liptak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/backers-revise-amendment-on-marriage.html | Backers Revise Amendment on Marriage | By Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/driving-drunk-a-study-looks-at-child-deaths.html | Driving Drunk A Study Looks At Child Deaths | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/he-s-retired-she-s-working-they-re-not-happy.html | Hes Retired Shes Working Theyre Not Happy | By John Leland | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/life-on-line-oklahoma-bombing-figure-is-tried-again.html | Life on Line Oklahoma Bombing Figure Is Tried Again | By Ralph Blumenthal | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/regulators-want-antidepressants-to-list-warning.html | REGULATORS WANT ANTIDEPRESSANTS TO LIST WARNING | By Gardiner Harris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/shuttle-flew-for-decades-with-potentially-fatal-flaw.html | Shuttle Flew for Decades With Potentially Fatal Flaw | By Warren E Leary | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/supreme-court-hears-case-of-man-who-withheld-id.html | Supreme Court Hears Case Of Man Who Withheld ID | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/t-shirt-slight-has-west-virginia-in-arms.html | TShirt Slight Has West Virginia in Arms | By James Dao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/the-2004-campaign-the-senator-aides-fault-fbi-scrutiny-of-kerry-in-1970-s.html | THE 2004 CAMPAIGN THE SENATOR Aides Fault FBI Scrutiny Of Kerry In 1970s | By David M Halbfinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/threats-responses-assessment-accuser-s-insider-status-puts-white-house-defensive.html | THREATS AND RESPONSES ASSESSMENT An Accusers Insider Status Puts the White House on the Defensive | By Todd S Purdum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/threats-responses-disputed-account-ex-bush-aide-finding-fault-sets-off-debate.html | THREATS AND RESPONSES A DISPUTED ACCOUNT ExBush Aide Finding Fault Sets Off Debate | By Elisabeth Bumiller and Judith Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/us/treasury-is-faulted-for-papers-release.html | Treasury Is Faulted For Papers Release | By Michael Janofsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/kabul-sends-force-to-quell-disorders-after-a-killing.html | Kabul Sends Force to Quell Disorders After a Killing | By Amy Waldman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/mideast-turmoil-dipolmacy-day-when-white-house-reversed-stand-killing.html | THE MIDEAST TURMOIL DIPOLMACY A Day When the White House Reversed Stand on the Killing | By Steven R Weisman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/mideast-turmoil-protests-palestinians-swear-vengeance-for-killing-cleric.html | THE MIDEAST TURMOIL PROTESTS Palestinians Swear Vengeance For Killing of Cleric by Israelis | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/militants-pakistan-pursues-may-be-gone.html | Militants Pakistan Pursues May Be Gone | By David Rohde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/nigeria-offers-aristide-haven-ally-rebuffs-it.html | Nigeria Offers Aristide Haven Ally Rebuffs It | By Somini Sengupta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/struggle-for-iraq-civil-society-us-team-baghdad-fights-persistent-enemy-rumors.html | THE STRUGGLE FOR IRAQ CIVIL SOCIETY US Team in Baghdad Fights A Persistent Enemy Rumors | By Thom Shanker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/struggle-for-iraq-politics-shiite-ayatollah-warning-un-against-endorsing-charter.html | THE STRUGGLE FOR IRAQ POLITICS Shiite Ayatollah Is Warning UN Against Endorsing Charter Sponsored by US | By John F Burns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/struggle-for-iraq-united-nations-oil-for-food-annan-seeks-blunt-allegations.html | THE STRUGGLE FOR IRAQ UNITED NATIONS Oil for Food Annan Seeks To Blunt Allegations | By Warren Hoge | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/taiwanese-president-agrees-to-recount-of-disputed-vote.html | Taiwanese President Agrees To Recount of Disputed Vote | By Keith Bradsher and Joseph Kahn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/the-mideast-turmoil-militants-death-of-sheik-raises-question-of-hamas-fate.html | THE MIDEAST TURMOIL MILITANTS Death of Sheik Raises Question Of Hamas Fate | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/the-mideast-turmoil-the-region-wave-of-anger-rolls-across-arab-world.html | THE MIDEAST TURMOIL THE REGION Wave of Anger Rolls Across Arab World | By Neil MacFarquhar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/ulyanovsk-journal-only-in-russia-none-of-the-above-is-on-ballot-and-wins.html | Ulyanovsk Journal Only in Russia None of the Above Is on Ballot and Wins | By Steven Lee Myers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/us-aiding-pakistan-s-hunt-for-al-qaeda.html | US Aiding Pakistans Hunt for Al Qaeda | By Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/us-announces-gains-in-eradicating-andean-coca.html | US Announces Gains in Eradicating Andean Coca | By Christopher Marquis and Juan Forero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/world-briefing-asia-india-new-gandhi-in-politics.html | World Briefing Asia India New Gandhi In Politics | By Hari Kumar NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/world-briefing-asia-malaysia-prime-minister-sworn-in.html | World Briefing Asia Malaysia Prime Minister Sworn In | By Jane Perlez NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/world-briefing-europe-georgia-new-blockade-threatened.html | World Briefing Europe Georgia New Blockade Threatened | By Seth Mydans NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/world-briefing-europe-poland-3-held-amid-heightened-fears.html | World Briefing Europe Poland 3 Held Amid Heightened Fears | By Ian Fisher NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/world-briefing-europe-russia-and-estonia-expel-diplomats.html | World Briefing Europe Russia And Estonia Expel Diplomats | By Erin E Arvedlund | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-23 | https://www.nytimes.com/2004/03/23/world/world-briefing-middle-east-libya-inspectors-confirm-chemical-arms.html | World Briefing Middle East Libya Inspectors Confirm Chemical Arms | By Judith Miller NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/arts/arts-briefing-highlights-folk-music-the-lomax-collection.html | ARTS BRIEFING HIGHLIGHTS FOLK MUSIC THE LOMAX COLLECTION | By Elizabeth Olson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/arts/jazz-review-a-new-look-at-an-old-view-of-music-s-polytonal-future.html | JAZZ REVIEW A New Look at an Old View Of Musics Polytonal Future | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/arts/npr-news-is-replacing-morning-host.html | NPR News Is Replacing Morning Host | By Lynette Clemetson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/arts/television-review-digging-up-surprising-roots-behind-a-problem-child.html | TELEVISION REVIEW Digging Up Surprising Roots Behind a Problem Child | By Anita Gates | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/arts/television-review-small-dose-celebrity-keeps-her-head-cheerfully-above-water.html | TELEVISION REVIEW A Small Dose of Celebrity Keeps Her Head Cheerfully Above Water | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/books/a-chinese-girl-s-diary-builds-a-bridge-out-of-rural-poverty.html | A Chinese Girls Diary Builds A Bridge Out of Rural Poverty | By Alan Riding | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/books/books-of-the-times-mothering-and-its-cultural-discontents.html | BOOKS OF THE TIMES Mothering and Its Cultural Discontents | By Patricia Cohen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/commercial-real-estate-architects-protect-a-controversial-modern-building.html | COMMERCIAL REAL ESTATE Architects Protect a Controversial Modern Building | By Maureen Milford | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/commercial-real-estate-regional-market-midtown-south-big-spaces-are-opening-up.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Midtown South Big Spaces Are Opening Up In Madison Square Park Area | By Sana Siwolop | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/drug-company-with-no-products-raises-250-million.html | Drug Company With No Products Raises 250 Million | By Andrew Pollack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/judge-rejects-tyson-penalty.html | Judge Rejects Tyson Penalty | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/market-place-microsoft-high-tech-variant-old-style-utility-it-could-happen.html | Market Place Microsoft as a hightech variant of an oldstyle utility It could happen | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/media-business-advertising-addenda-shifts-agencies-for-2-restaurant-chains.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shifts in Agencies For 2 Restaurant Chains | By Fara Warner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/media-business-advertising-mercedes-owners-get-behind-wheel-new-campaign.html | THE MEDIA BUSINESS ADVERTISING Mercedes owners get behind the wheel of a new campaign | By Fara Warner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/more-lawsuits-filed-in-effort-to-thwart-file-sharing.html | More Lawsuits Filed in Effort to Thwart File Sharing | By John Schwartz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/more-than-a-dozen-bidders-express-interest-in-hollinger.html | More Than a Dozen Bidders Express Interest in Hollinger | By Andrew Ross Sorkin and Jacques Steinberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/newly-released-documents-shed-light-on-the-tactics-used-by-microsoft.html | Newly Released Documents Shed Light on the Tactics Used by Microsoft | By John Markoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/nigeria-says-reserves-are-unaffected-by-shell-cuts.html | Nigeria Says Reserves Are Unaffected by Shell Cuts | By Jeff Gerth and Stephen Labaton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/novartis-puts-conditions-on-any-bid-for-aventis.html | Novartis Puts Conditions on Any Bid for Aventis | By Gardiner Harris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/proposal-to-limit-oil-and-coal-projects-draws-fire.html | Proposal to Limit Oil and Coal Projects Draws Fire | By Nicole Itano | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/putnam-faces-big-penalties-for-improper-fund-trades.html | Putnam Faces Big Penalties For Improper Fund Trades | By Riva D Atlas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/scientologists-tax-break-cited-in-suit-against-irs.html | Scientologists Tax Break Cited in Suit Against IRS | By David Cay Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/stiff-sentence-is-possibility-for-a-name-not-so-known.html | Stiff Sentence Is Possibility For a Name Not So Known | By Simon Romero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/strong-exports-bolster-south-korean-economy.html | Strong Exports Bolster South Korean Economy | By Samuel Len | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/technology-briefing-telecommunications-alcatel-build-iran-s-first-broadband.html | Technology Briefing  Telecommunications  Alcatel To Build Irans First Broadband Network | By Borzou Daragahi NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/technology-online-swindlers-called-phishers-lure-the-unwary.html | TECHNOLOGY Online Swindlers Called Phishers Lure the Unwary | By Saul Hansell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/the-media-business-advertising-addenda-accounts-924482.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Fara Warner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/the-murdoch-empire-looks-to-italian-tv.html | The Murdoch Empire Looks to Italian TV | By Eric Sylvers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/trying-to-squeeze-more-oil-and-gas-from-the-gulf-of-mexico.html | Trying to Squeeze More Oil and Gas From the Gulf of Mexico | By Simon Romero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/world-business-briefing-asia-japan-bank-raises-stake-in-lender.html | World Business Briefing  Asia Japan Bank Raises Stake In Lender | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/world-business-briefing-asia-japan-service-sector-grows.html | World Business Briefing  Asia Japan Service Sector Grows | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/world-business-briefing-australia-nickel-mine-investment.html | World Business Briefing Australia Nickel Mine Investment | By Wayne Arnold NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/world-business-briefing-europe-britain-harry-potter-and-the-publisher-s-profit.html | World Business Briefing Europe Britain Harry Potter And The Publishers Profit | By Alan Cowell NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/business/world-business-briefing-europe-germany-retailer-s-sales-decline.html | World Business Briefing Europe Germany Retailers Sales Decline | By Petra Kappl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/25-and-under-a-little-big-deal-on-west-11th.html | 25 AND UNDER A Little Big Deal on West 11th | By Eric Asimov | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/a-grits-revival-with-the-flavor-of-the-old-south.html | A Grits Revival With the Flavor Of the Old South | By Kay Rentschler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/after-centuries-the-vegetarian-feast-of-india-finally-arrives.html | After Centuries The Vegetarian Feast of India Finally Arrives | By Julia Moskin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/critic-s-notebook-too-much-rock-ruins-the-soup.html | CRITICS NOTEBOOK Too Much Rock Ruins the Soup | By Eric Asimov | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/food-stuff-a-bite-size-guide-to-the-dim-sum-cart.html | FOOD STUFF A BiteSize Guide To the Dim Sum Cart | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/food-stuff-east-end-rivalry-takes-a-salty-turn.html | FOOD STUFF East End Rivalry Takes a Salty Turn | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/food-stuff-the-name-is-ancien-regime-but-the-sturgeon-is-fresh.html | FOOD STUFF The Name Is Ancien Rgime But the Sturgeon Is Fresh | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/food-stuff-the-swedes-go-all-soft-and-sweet-during-lent.html | FOOD STUFF The Swedes Go All Soft and Sweet During Lent | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/for-halvah-use-1-2-cup-nostalgia.html | For Halvah Use 12 Cup Nostalgia | By Melissa Clark | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/pastry-replicas-quick-and-easier.html | Pastry Replicas Quick and Easier | By Barbara Revsine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/restaurants-fancy-street-food-but-what-a-street.html | RESTAURANTS Fancy Street Food but What a Street | By Amanda Hesser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/the-chef-cesare-casella-toast-egg-and-onions-soup-s-on.html | THE CHEF CESARE CASELLA Toast Egg and Onions Soups On | By Matt Lee and Ted Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/the-minimalist-chicken-soup-with-a-burn.html | THE MINIMALIST Chicken Soup With a Burn | By Mark Bittman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/wine-talk-taking-the-party-on-the-road.html | WINE TALK Taking the Party on the Road | By Frank J Prial | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/movies/battle-disney-may-never-forget-for-alamo-long-bumpy-road-conception-release.html | A Battle Disney May Never Forget For The Alamo a Long and Bumpy Road From Conception to Release | By Sharon Waxman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | https://www.nytimes.com/2004/03/24/movies/film-festival-review-elegy-for-a-local-restaurant.html | FILM FESTIVAL REVIEW Elegy for a Local Restaurant | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/movies/valenti-says-he-will-leave-motion-picture-association.html | Valenti Says He Will Leave Motion Picture Association | By Sharon Waxman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/about-new-york-nameless-to-his-killers-and-the-public.html | About New York Nameless To His Killers And the Public | By Dan Barry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/auditors-criticize-the-state-over-payment-to-contractor.html | Auditors Criticize the State Over Payment to Contractor | By Alison Leigh Cowan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/boldface-names-920860.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/bowling-ball-from-17th-floor-almost-hits-3-brooklyn-officers.html | Bowling Ball From 17th Floor Almost Hits 3 Brooklyn Officers | By Michael Brick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/car-strikes-2-brooklyn-boys-running-home-from-school.html | Car Strikes 2 Brooklyn Boys Running Home From School | By Thomas Lueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/city-sets-goals-for-the-health-of-new-yorkers.html | CITY SETS GOALS FOR THE HEALTH OF NEW YORKERS | By RICHARD PREZPEA | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/education-fired-for-disagreeing-ex-panelist-fears-mayor-discouraging-advice-he.html | ON EDUCATION Fired for Disagreeing ExPanelist Fears the Mayor Is Discouraging Advice He Needs to Hear | By Michael Winerip | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/electrician-pleads-not-guilty-in-murder-in-hamptons.html | Electrician Pleads Not Guilty in Murder in Hamptons | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/governor-calls-for-changes-in-workers-compensation.html | Governor Calls for Changes In Workers Compensation | By Al Baker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/in-classroom-a-respite-from-his-calling.html | In Classroom a Respite From His Calling | By Karen W Arenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/john-gregory-dunne-eulogized-at-cathedral.html | John Gregory Dunne Eulogized at Cathedral | By Jane Gross | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/judge-allows-williams-defense-to-show-video-but-not-home.html | Judge Allows Williams Defense to Show Video but Not Home | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/lawyers-trade-sharp-words-over-rowland.html | Lawyers Trade Sharp Words Over Rowland | By William Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/learning-walk-size-17-pumps-cross-dressers-gladly-pay-get-touch-with-their.html | Learning to Walk in Size 17 Pumps CrossDressers Gladly Pay to Get in Touch With Their Feminine Side | By Mireya Navarro | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/legislators-debate-reach-of-ethics-plan.html | Legislators Debate Reach of Ethics Plan | By Laura Mansnerus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-jersey-trenton-forest-land-purchased.html | Metro Briefing New Jersey Trenton Forest Land Purchased | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-jersey-trenton-state-to-focus-on-home-care.html | Metro Briefing New Jersey Trenton State To Focus On Home Care | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-york-bronx-underground-fire-disrupts-neighborhood.html | Metro Briefing New York Bronx Underground Fire Disrupts Neighborhood | By Ian Urbina NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-york-manhattan-mayoral-aide-will-change-posts.html | Metro Briefing New York Manhattan Mayoral Aide Will Change Posts | By Winnie Hu NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-york-manhattan-official-may-get-waiver-to-campaign.html | Metro Briefing New York Manhattan Official May Get Waiver To Campaign | By Jennifer Steinhauer NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-york-queens-mother-of-two-is-fatally-shot.html | Metro Briefing New York Queens Mother Of Two Is Fatally Shot | By Robert F Worth NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/plan-for-jets-west-side-stadium-surges-ahead.html | Plan for Jets West Side Stadium Surges Ahead | By Charles V Bagli | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/public-lives-as-cousin-leads-haiti-her-calling-is-in-brooklyn.html | PUBLIC LIVES As Cousin Leads Haiti Her Calling Is in Brooklyn | By Lynda Richardson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/public-toilets-on-main-st-issue-divides-a-li-hamlet.html | Public Toilets On Main St Issue Divides A LI Hamlet | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/silver-offers-antiterror-plan-as-feud-with-pataki-grows.html | Silver Offers Antiterror Plan As Feud With Pataki Grows | By Marc Santora | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/spokesman-in-abuse-scandal-is-named-bishop-of-camden.html | Spokesman in Abuse Scandal Is Named Bishop of Camden | By Matthew C McCue | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/teenager-is-critically-injured-in-attack-with-baseball-bat.html | Teenager Is Critically Injured In Attack With Baseball Bat | By Sabrina Tavernise and Howard O Stier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/union-leaders-allege-fudging-of-statistics-on-city-crime.html | Union Leaders Allege Fudging Of Statistics On City Crime | By Shaila K Dewan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/watchdogs-worry-that-ethics-group-has-been-hobbled.html | Watchdogs Worry That Ethics Group Has Been Hobbled | By Michael Cooper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/editorial-observer-taking-broadband-internet-access-last-last-mile-rural-america.html | Editorial Observer Taking Broadband Internet Access to the Last Last Mile to Rural America | By Verlyn Klinkenborg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/ethnic-cleansing-again.html | Ethnic Cleansing Again | By Nicholas D Kristof | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/of-god-and-the-flag.html | Of God and the Flag | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/the-wrong-ticket-to-ride.html | The Wrong Ticket to Ride | By Ian Ayres and Barry Nalebuff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/withdrawal-without-reward.html | Withdrawal Without Reward | By Dennis Ross | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/6-11-prep-star-may-be-no-1-in-nba-draft.html | 611 Prep Star May Be No 1 In NBA Draft | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/baseball-mets-notebook-roberts-s-hold-as-a-starter-slips-through-his-fingers.html | BASEBALL METS NOTEBOOK Robertss Hold as a Starter Slips Through His Fingers | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/baseball-yankee-trainer-assumes-a-position-of-importance.html | BASEBALL Yankee Trainer Assumes A Position of Importance | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/figure-skating-plushenko-has-the-lead-after-the-short-program.html | FIGURE SKATING Plushenko Has the Lead After the Short Program | By Christopher Clarey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/ncaa-men-s-round-of-16-a-journey-never-far-from-home.html | NCAA MENS ROUND OF 16 A Journey Never Far From Home | By Ira Berkow | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/ncaa-men-s-round-of-16-graduation-is-secondary-for-many-in-final-16.html | NCAA MENS ROUND OF 16 Graduation Is Secondary For Many In Final 16 | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/ncaa-men-s-round-of-16-the-newest-sound-in-music-city.html | NCAA MENS ROUND OF 16 The Newest Sound in Music City | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/ncaa-women-s-round-of-32-uconn-beats-auburn-by-going-over-its-zone.html | NCAA WOMENS ROUND OF 32 UConn Beats Auburn by Going Over Its Zone | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/pro-basketball-houston-starting-to-doubt-quick-return-to-the-knicks.html | PRO BASKETBALL Houston Starting to Doubt Quick Return to the Knicks | By Brandon Lilly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/pro-basketball-nets-earn-victory-even-without-kidd-and-martin.html | PRO BASKETBALL Nets Earn Victory Even Without Kidd and Martin | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/roundup-nhl-islanders-3-capitals-0.html | ROUNDUP NHL ISLANDERS 3 CAPITALS 0 | By Ron Dicker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/roundup-nhl-penguins-5-rangers-2.html | ROUNDUP NHL PENGUINS 5 RANGERS 2 | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/roundup-nhl-stevens-back-on-the-ice.html | ROUNDUP NHL Stevens Back on the Ice | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/sports-briefing-pro-football-jets-tongue-makes-his-case.html | SPORTS BRIEFING PRO FOOTBALL Jets Tongue Makes His Case | By Judy Battista | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/sports-of-the-times-clothier-fears-team-may-outgrow-him.html | Sports of The Times Clothier Fears Team May Outgrow Him | By William C Rhoden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/sports-times-don-t-put-blame-greece-alone-for-this-latest-olympic-confusion.html | Sports of The Times Dont Put Blame on Greece Alone For This Latest Olympic Confusion | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/television-sports-decision-said-to-favor-yes.html | TELEVISION SPORTS Decision Said to Favor YES | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/tv-sports-packer-plays-the-broadcast-the-way-he-ran-the-court.html | TV SPORTS Packer Plays the Broadcast The Way He Ran the Court | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/theater/new-theater-for-brooklyn-arts-district.html | New Theater For Brooklyn Arts District | By Glenn Collins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/theater/theater-review-a-woman-with-a-past-a-pistol-and-no-petticoats.html | THEATER REVIEW A Woman With a Past A Pistol and No Petticoats | By Ben Brantley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/gasoline-hits-record-price-bush-kerry-democrats-spar-over-policy-next-move.html | As Gasoline Hits Record Price Bush Kerry and Democrats Spar Over Policy and Next Move | By Matthew L Wald and John Tierney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/gay-official-denounces-amendment.html | Gay Official Denounces Amendment | By Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/in-fights-over-telecom-issues-record-shows-kerry-s-worked-on-many-sides.html | In Fights Over Telecom Issues Record Shows Kerrys Worked on Many Sides | By Timothy L OBrien and Stephen Labaton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/justices-hear-arguments-about-hmo-malpractice-lawsuits.html | Justices Hear Arguments About HMO Malpractice Lawsuits | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/medicare-overseers-expect-costs-to-soar-in-coming-decades.html | Medicare Overseers Expect Costs to Soar In Coming Decades | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/military-was-sold-lead-tainted-fabric-for-tents-but-pentagon-says-there-was-no.html | Military Was Sold LeadTainted Fabric for Tents but Pentagon Says There Was No Risk | By Neil A Lewis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/national-briefing-southwest-texas-dispute-over-ouster-of-teachers.html | National Briefing Southwest Texas Dispute Over Ouster Of Teachers | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/national-briefing-washington-us-drops-forest-rule.html | National Briefing Washington US Drops Forest Rule | By Jennifer 8 Lee NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/overprescribing-prompted-warning-on-antidepressants.html | Overprescribing Prompted Warning on Antidepressants | By Denise Grady and Gardiner Harris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/scientists-report-evidence-of-saltwater-pools-on-mars.html | Scientists Report Evidence Of Saltwater Pools on Mars | By Warren E Leary | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/split-gay-couples-face-custody-hurdles.html | Split Gay Couples Face Custody Hurdles | By Pam Belluck and Adam Liptak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/study-says-discharges-continue-under-don-t-ask-don-t-tell.html | Study Says Discharges Continue Under Dont Ask Dont Tell | By John Files | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/threats-and-responses-the-overview-bush-and-clinton-aides-grilled-by-panel.html | THREATS AND RESPONSES THE OVERVIEW Bush and Clinton Aides Grilled by Panel | By Philip Shenon and Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/threats-responses-analysis-for-day-terrorism-transcends-politics-commission.html | THREATS AND RESPONSES NEWS ANALYSIS For a Day Terrorism Transcends Politics as Commission Examines Failures | By Todd S Purdum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/threats-responses-terrorism-expert-go-guy-sheds-bureaucrat-s-anonymity.html | THREATS AND RESPONSES THE TERRORISM EXPERT Goto Guy Sheds Bureaucrats Anonymity | By Christopher Marquis and Sheryl Gay Stolberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/us/white-house-irks-senators-by-inaction-on-immigrants.html | White House Irks Senators By Inaction On Immigrants | By Rachel L Swarns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/11-iraqi-police-officers-are-killed-by-gunmen.html | 11 Iraqi Police Officers Are Killed by Gunmen | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/after-sheik-is-slain-hamas-picks-fiery-figure-as-its-leader-in-gaza.html | After Sheik Is Slain Hamas Picks Fiery Figure as Its Leader in Gaza | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/claus-josef-riedel-crystal-maker-who-suited-glass-to-wine-is-dead-at-79.html | Claus Josef Riedel Crystal Maker Who Suited Glass to Wine Is Dead at 79 | By Frank J Prial | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/father-of-slain-afghan-minister-demands-government-action.html | Father of Slain Afghan Minister Demands Government Action | By Carlotta Gall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/gains-by-kin-in-iraq-inflame-kurds-anger-at-syria.html | Gains by Kin in Iraq Inflame Kurds Anger at Syria | By Neil MacFarquhar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/kosovo-smolders-after-mob-violence.html | Kosovo Smolders After Mob Violence | By Nicholas Wood | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/letter-from-europe-listen-to-the-germans-oh-what-a-sorry-state-we-re-in.html | LETTER FROM EUROPE Listen to the Germans Oh What a Sorry State Were In | By Richard Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/spain-may-add-peacekeepers-to-afghanistan.html | Spain May Add Peacekeepers To Afghanistan | By Katrin Bennhold | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/swedish-court-sentences-foreign-minister-s-killer-to-life.html | Swedish Court Sentences Foreign Ministers Killer to Life | By Alan Cowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/taiwan-leader-s-agreement-on-recount-seen-as-shrewd-politics.html | Taiwan Leaders Agreement on Recount Seen as Shrewd Politics | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/us-law-puts-world-ports-on-notice.html | US Law Puts World Ports on Notice | By Tim Weiner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-africa-south-africa-sister-beating-remark-draws-fire.html | World Briefing Africa South Africa Sister Beating Remark Draws Fire | By Michael Wines NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-africa-zimbabwe-suspected-plotters-in-prison-court.html | World Briefing Africa Zimbabwe Suspected Plotters In Prison Court | By Michael Wines NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-americas-mexico-government-employees-held-in-smuggling-ring.html | World Briefing Americas Mexico Government Employees Held In Smuggling Ring | By Antonio Betancourt NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-europe-britain-lotto-lout-sentenced-to-drug-treatment.html | World Briefing Europe Britain Lotto Lout Sentenced To Drug Treatment | By Sarah Lyall NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-europe-poland-police-find-no-terror-link-and-free-3.html | World Briefing Europe Poland Police Find No Terror Link And Free 3 | By Ian Fisher NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-europe-russia-nuclear-flagship-ordered-to-port.html | World Briefing Europe Russia Nuclear Flagship Ordered To Port | By Steven Lee Myers NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-europe-russia-putin-victory-confirmed.html | World Briefing Europe Russia Putin Victory Confirmed | By Steven Lee Myers NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-middle-east-libya-us-envoy-meets-qaddafi.html | World Briefing Middle East Libya US Envoy Meets Qaddafi | By Steven R Weisman NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/an-operetta-has-an-alt-country-flavor.html | An Operetta Has an AltCountry Flavor | By Randy Kennedy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/arthur-lithgow-88-stage-actor-who-led-regional-companies.html | Arthur Lithgow 88 Stage Actor Who Led Regional Companies | By Christopher LehmannHaupt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/bridge-a-tricky-ending-worth-a-prize.html | BRIDGE A Tricky Ending Worth a Prize | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/critic-s-notebook-wagner-writ-small-with-a-helping-of-sex.html | CRITICS NOTEBOOK Wagner Writ Small With a Helping of Sex | By Anne Midgette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/dance-review-meditating-with-broken-spirits-under-the-gaze-of-broken-dolls.html | DANCE REVIEW Meditating With Broken Spirits Under the Gaze of Broken Dolls | By Anna Kisselgoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/music-review-recalling-the-mind-behind-gears-and-pistons.html | MUSIC REVIEW Recalling the Mind Behind Gears and Pistons | By Bernard Holland | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/piano-returns-to-berlin-releasing-family-secret.html | Piano Returns To Berlin Releasing Family Secret | By Alan Cowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/pop-review-that-lyricist-with-a-brain-a-heart-and-the-noive.html | POP REVIEW That Lyricist With a Brain A Heart and the Noive | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/books/books-of-the-times-hollywood-where-you-re-terrific-if-you-re-even-good.html | BOOKS OF THE TIMES Hollywood Where Youre Terrific if Youre Even Good | By Janet Maslin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/china-s-central-bank-raises-rate-for-banks.html | Chinas Central Bank Raises Rate for Banks | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/company-news-judge-clears-way-for-vivendi-and-diller-to-go-to-trial.html | COMPANY NEWS JUDGE CLEARS WAY FOR VIVENDI AND DILLER TO GO TO TRIAL | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/corporate-tax-bill-hits-wall-in-senate-after-debate-on-overtime.html | Corporate Tax Bill Hits Wall in Senate After Debate on Overtime | By Edmund L Andrews | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/economic-scene-their-hiring-teachers-nation-s-public-schools-get-what-they-pay.html | Economic Scene In their hiring of teachers do the nations public schools get what they pay for | By Virginia Postrel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/federal-grand-jury-indicts-protester-for-tax-evasion.html | Federal Grand Jury Indicts Protester for Tax Evasion | By David Cay Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/italian-judge-rejects-quick-prosecution-in-parmalat-case.html | Italian Judge Rejects Quick Prosecution in Parmalat Case | By Eric Sylvers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/market-place-walt-disney-earnings-will-be-scrutinized-for-any-sign-of-distress.html | Market Place Walt Disney earnings will be scrutinized for any sign of distress | By Laura M Holson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/media-business-advertising-spots-for-carrabba-s-macaroni-grill-try-pull-away.html | THE MEDIA BUSINESS ADVERTISING Spots for Carrabbas and Macaroni Grill try to pull away from the pack of Italian restaurant chains | By Sean Mehegan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/microsoft-sanctions-entertainment-big-changes-are-planned-game-software-strategy.html | MICROSOFT SANCTIONS ENTERTAINMENT Big Changes Are Planned In GameSoftware Strategy | By John Markoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/microsoft-sanctions-news-analysis-paring-away-at-microsoft.html | MICROSOFT SANCTIONS NEWS ANALYSIS Paring Away At Microsoft | By Steve Lohr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/microsoft-sanctions-overview-europeans-rule-against-microsoft-appeal-promised.html | MICROSOFT SANCTIONS THE OVERVIEW Europeans Rule Against Microsoft Appeal Is Promised | By Paul Meller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/microsoft-sanctions-regulator-slayer-monopolies-one-corporation-time.html | MICROSOFT SANCTIONS THE REGULATOR A Slayer of Monopolies One Corporation at a Time | By Mark Landler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/mtv-in-royalty-dispute-with-producers-in-europe.html | MTV in Royalty Dispute With Producers in Europe | By Alan Cowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/s-p-lifts-outlook-on-japan-on-signs-of-a-lasting-recovery.html | SP Lifts Outlook on Japan On Signs of a Lasting Recovery | By Todd Zaun | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/senate-panel-seeks-to-hasten-inquiries-of-credit-counselors.html | Senate Panel Seeks to Hasten Inquiries of Credit Counselors | By Jennifer Bayot | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/small-business-finding-the-right-advice-on-taxes.html | SMALL BUSINESS Finding the Right Advice on Taxes | By Eve Tahmincioglu | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/state-pension-officials-accuse-safeway-leaders-of-conflict.html | State Pension Officials Accuse Safeway Leaders of Conflict | By Mary Williams Walsh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/technology-chip-makers-exchange-barbs-in-corporate-espionage-suit.html | TECHNOLOGY Chip Makers Exchange Barbs In Corporate Espionage Suit | By Laurie J Flynn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/technology-human-genome-sciences-faces-shift-in-leadership-and-focus.html | TECHNOLOGY Human Genome Sciences Faces Shift in Leadership and Focus | By Andrew Pollack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/the-media-business-advertising-addenda-hotwire-shifts-some-of-account-to-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hotwire Shifts Some Of Account to McCann | By Sean Mehegan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/us-airways-presses-its-plea-for-pay-cuts.html | US Airways Presses Its Plea for Pay Cuts | By Micheline Maynard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/world-business-briefing-asia-china-record-oil-profit.html | World Business Briefing Asia China Record Oil Profit | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/world-business-briefing-asia-japan-lcd-joint-venture.html | World Business Briefing Asia Japan LCD Joint Venture | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/world-business-briefing-europe-britain-virgin-atlantic-expanding.html | World Business Briefing Europe Britain Virgin Atlantic Expanding | By Alan Cowell NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/business/world-business-briefing-europe-germany-stock-offering-postponed.html | World Business Briefing Europe Germany Stock Offering Postponed | By Petra Kappl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/a-song-of-the-loom-is-silenced.html | A Song of the Loom Is Silenced | By Julie V Iovine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/currents-appliances-penguin-look-alike-takes-care-of-the-pressing.html | CURRENTS APPLIANCES Penguin LookAlike Takes Care Of the Pressing | By Douglas Heingartner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/currents-furnishings-not-the-la-z-boy-of-our-fathers.html | CURRENTS FURNISHINGS Not the LaZBoy Of Our Fathers | By Marianne Rohrlich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/currents-retail-a-home-for-modern-in-a-country-setting.html | CURRENTS RETAIL A Home for Modern In a Country Setting | By Craig Kellogg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/currents-textiles-from-the-walls-of-museums-to-a-bedroom-very-near-you.html | CURRENTS TEXTILES From the Walls of Museums To a Bedroom Very Near You | By Marianne Rohrlich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/currents-who-knew-individual-mattresses-personalized-for-the-bed-frame.html | CURRENTS WHO KNEW Individual Mattresses Personalized For the Bed Frame | By Marianne Rohrlich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/garden-notebook-seduced-by-a-skunk-cabbage.html | GARDEN NOTEBOOK Seduced By a Skunk Cabbage | By Ken Druse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/is-there-a-decorator-in-the-house.html | Is There a Decorator in the House | By William L Hamilton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/personal-shopper-good-night-boring-bedding.html | PERSONAL SHOPPER Good Night Boring Bedding | By Marianne Rohrlich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/turf-packing-comfort-into-a-pod.html | TURF Packing Comfort Into a Pod | By Motoko Rich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/movies/credentials-for-pulp-fiction-pimp-drug-addict-for-novelist-donald-goines-dead-30.html | Credentials for Pulp Fiction Pimp and Drug Addict For the Novelist Donald Goines Dead 30 Years New Popularity and a Movie | By Lola Ogunnaike | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/movies/new-directors-new-films-reviews-bicycling-across-brazil-search-better-future.html | NEW DIRECTORSNEW FILMS REVIEWS Bicycling Across Brazil in Search of a Better Future | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/movies/new-directors-new-films-reviews-racing-to-prove-she-s-just-as-good-as-the-guys.html | NEW DIRECTORSNEW FILMS REVIEWS Racing to Prove Shes Just as Good as the Guys | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | https://www.nytimes.com/2004/03/25/movies/new-directors-new-films-reviews-torn-between-traditional-faith-convict-s-bizarre.html | NEW DIRECTORSNEW FILMS REVIEWS Torn Between Traditional Faith And a Convicts Bizarre Mysticism | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/2-li-coaches-in-hazing-case-are-removed-from-teaching.html | 2 LI Coaches In Hazing Case Are Removed From Teaching | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/4-more-suspended-in-brawl-at-staten-island-firehouse.html | 4 More Suspended in Brawl At Staten Island Firehouse | By Diane Cardwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/a-model-for-new-york-schools-eases-up-on-promotion-rules.html | A Model for New York Schools Eases Up on Promotion Rules | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/absentee-landlords-get-tax-levy-reprieve.html | Absentee Landlords Get Tax Levy Reprieve | By Winnie Hu | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/accountant-s-report-accuses-li-diocese-of-hoarding-funds.html | Accountants Report Accuses LI Diocese of Hoarding Funds | By Bruce Lambert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/blocks-girding-against-return-of-the-windy-city-in-manhattan.html | BLOCKS Girding Against Return of the Windy City in Manhattan | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/boldface-names-935930.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/bronx-officer-is-said-to-steal-debit-card-from-suspect.html | Bronx Officer Is Said to Steal Debit Card From Suspect | By Michael Wilson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/crime-falls-as-citations-surge-in-schools-with-extra-officers.html | Crime Falls as Citations Surge In Schools With Extra Officers | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/firefighter-is-arrested-after-receiving-almost-350000-worth-of-steroids.html | Firefighter Is Arrested After Receiving Almost 350000 Worth of Steroids | By Shaila K Dewan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/house-backs-a-nominee-of-rowland-s.html | House Backs A Nominee Of Rowlands | By William Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/legislator-says-tax-breaks-went-to-gop-donors.html | Legislator Says Tax Breaks Went to GOP Donors | By James C McKinley Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-jersey-hackensack-guilty-plea-in-prostitution-case.html | Metro Briefing New Jersey Hackensack Guilty Plea In Prostitution Case | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-york-brooklyn-court-reviewing-videotape-release.html | Metro Briefing New York Brooklyn Court Reviewing Videotape Release | By Andy Newman NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-york-manhattan-council-criticizes-pledge-challenge.html | Metro Briefing New York Manhattan Council Criticizes Pledge Challenge | By Winnie Hu NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-york-manhattan-firm-pleads-guilty-in-2002-explosion.html | Metro Briefing New York Manhattan Firm Pleads Guilty In 2002 Explosion | By Susan Saulny NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-york-manhattan-shooting-in-movie-theater.html | Metro Briefing New York Manhattan Shooting In Movie Theater | By Sabrina Tavernise NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-york-queens-robbery-suspect-shot-in-store.html | Metro Briefing New York Queens Robbery Suspect Shot In Store | By Sabrina Tavernise NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/not-so-long-out-of-school-yet-running-the-system.html | Not So Long Out of School Yet Running The System | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/pointing-fingers-back-at-trump-for-fun.html | Pointing Fingers Back at Trump for Fun | By Sherri Day | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/program-battles-drinking-long-before-drinking-age.html | Program Battles Drinking Long Before Drinking Age | By Lisa W Foderaro | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/public-lives-this-queer-eye-takes-design-to-the-masses.html | PUBLIC LIVES This Queer Eye Takes Design to the Masses | By Robin Finn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/robert-kleiman-85-an-editorial-writer-and-correspondent.html | Robert Kleiman 85 An Editorial Writer And Correspondent | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/samuel-sadin-86-an-advocate-for-the-elderly.html | Samuel Sadin 86 an Advocate for the Elderly | By Christopher LehmannHaupt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/tall-tale-or-should-that-be-tail.html | Tall Tale or Should That Be Tail | By Sabrina Tavernise | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/testimony-by-pathologist-begins-defense-for-williams.html | Testimony By Pathologist Begins Defense For Williams | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/us-loses-murder-case-over-lying-witnesses.html | US Loses Murder Case Over Lying Witnesses | By William Glaberson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/water-hazard-plan-to-put-filtration-plant-under-park-angers-the-bronx.html | Water Hazard Plan to Put Filtration Plant Under Park Angers the Bronx | By Anthony Depalma | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/no-vote-for-al-qaeda.html | No Vote for Al Qaeda | By Thomas L Friedman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/russia-s-future-putin-s-legacy.html | Russias Future Putins Legacy | By Sergei Guriev | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/truth-as-a-weapon.html | Truth as a Weapon | By Maureen Dowd | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/baseball-mets-take-steps-to-prevent-additional-injuries-to-reyes.html | BASEBALL Mets Take Steps to Prevent Additional Injuries to Reyes | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/baseball-notebook-rodriguez-hit-in-cheek-by-deflected-throw.html | BASEBALL NOTEBOOK Rodriguez Hit in Cheek by Deflected Throw | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/baseball-panel-removes-premium-tag-cablevision-placed-on-yes.html | BASEBALL Panel Removes Premium Tag Cablevision Placed on YES | By Richard Sandomir and Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/basketball-bad-news-keeps-mounting-as-knicks-fall-to-grizzlies.html | BASKETBALL Bad News Keeps Mounting As Knicks Fall to Grizzlies | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/college-hockey-report-minnesota-seeks-its-third-title.html | COLLEGE HOCKEY REPORT Minnesota Seeks Its Third Title | By Mark Scheerer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/figure-skating-a-memorable-evening-for-the-chinese.html | FIGURE SKATING A Memorable Evening For the Chinese | By Christopher Clarey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/golf-staying-dry-at-the-watering-hole-on-no-17.html | GOLF Staying Dry at the Watering Hole on No 17 | By Clifton Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/hockey-roundup-nhl-dipietro-sidelined-by-flu.html | HOCKEY ROUNDUP NHL DiPietro Sidelined by Flu | By Ron Dicker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/ncaa-men-s-round-of-16-proving-time-for-st-joseph-s-and-syracuse.html | NCAA MENS ROUND OF 16 Proving Time For St Josephs And Syracuse | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/ncaa-men-s-round-of-16-the-power-of-seniors-is-driving-xavier.html | NCAA MENS ROUND OF 16 The Power of Seniors Is Driving Xavier | By Tom Spousta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/ncaa-men-s-round-of-16-the-shot-heard-round-birmingham.html | NCAA MENS ROUND OF 16 The Shot Heard Round Birmingham | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/ncaa-men-s-round-of-16-tonight-s-matchups.html | NCAA MENS ROUND OF 16 Tonights Matchups | By John Temple | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/on-baseball-2-teammates-2-coaches-2-survivors.html | On Baseball 2 Teammates 2 Coaches 2 Survivors | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/pro-football-few-proposals-for-change-coming-in-nfl.html | PRO FOOTBALL Few Proposals for Change Coming in NFL | By Lynn Zinser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/sports-briefing-soccer-mls-drops-sudden-death-overtime.html | SPORTS BRIEFING SOCCER MLS Drops SuddenDeath Overtime | By Jack Bell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/tennis-serena-williams-decides-to-make-time-for-tennis.html | TENNIS Serena Williams Decides To Make Time for Tennis | By Judy Battista | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/the-ski-report-time-to-stash-the-skis-not-so-fast.html | THE SKI REPORT Time to Stash the Skis Not So Fast | By Bill Pennington | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/all-in-the-family-firewall-filter-and-virus-buster-rolled-into-one.html | All in the Family Firewall Filter and Virus Buster Rolled Into One | By Jd Biersdorfer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/basics-stand-and-fight-an-arsenal-for-spam-victims.html | BASICS Stand and Fight An Arsenal for Spam Victims | By Jd Biersdorfer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/for-some-internet-users-it-s-better-late-than-never.html | For Some Internet Users Its Better Late Than Never | By Katie Hafner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/for-the-pit-boss-some-extra-electronic-eyes.html | For the Pit Boss Some Extra Electronic Eyes | By Joshua Tompkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/ivory-tower-a-diploma-awaits-studious-gamers.html | Ivory Tower A Diploma Awaits Studious Gamers | By Matt Richtel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/movie-or-game-the-joystick-is-a-tipoff.html | Movie Or Game The Joystick Is a Tipoff | By Michel Marriott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/news-watch-display-rearview-camera-redefines-the-all-seeing-parent.html | NEWS WATCH DISPLAY Rearview Camera Redefines The AllSeeing Parent | By Roy Furchgott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/news-watch-games-a-choice-of-kill-or-be-killed-with-futuristic-firepower.html | NEWS WATCH GAMES A Choice of Kill or Be Killed With Futuristic Firepower | By Seth Schiesel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/news-watch-laptops-a-lightweight-notebook-gets-more-miles-to-the-charge.html | NEWS WATCH LAPTOPS A Lightweight Notebook Gets More Miles to the Charge | By Jd Biersdorfer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/news-watch-phones-mating-twist-and-shoot-with-ring-a-ding-ding.html | NEWS WATCH PHONES Mating TwistandShoot With RingaDing Ding | By Michel Marriott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/news-watch-photography-100-photos-compressed-in-a-svelte-e-mail-album.html | NEWS WATCH PHOTOGRAPHY 100 Photos Compressed In a Svelte EMail Album | By Adam Baer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/online-shopper-how-much-is-that-drug-in-the-window.html | ONLINE SHOPPER How Much Is That Drug in the Window | By Michelle Slatalla | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/q-a-web-pages-unplugged-for-reading-on-the-go.html | QA Web Pages Unplugged For Reading on the Go | By Jdbiersdorfer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/state-of-the-art-pro-style-digital-cameras-now-priced-for-shutterbugs.html | STATE OF THE ART ProStyle Digital Cameras Now Priced for Shutterbugs | By David Pogue | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/what-s-next-to-save-a-life-or-a-limb-gently-shake-a-minefield.html | WHATS NEXT To Save a Life or a Limb Gently Shake a Minefield | By Anne Eisenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/when-instant-messages-come-bearing-malice.html | When Instant Messages Come Bearing Malice | By Sandeep Junnarkar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/white-hats-take-to-the-web-to-dispel-anti-tax-schemes.html | White Hats Take to the Web to Dispel AntiTax Schemes | By David Cay Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/theater/now-playing-off-broadway-virtual-music-war.html | Now Playing Off Broadway VirtualMusic War | By Jesse McKinley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/theater/theater-review-what-do-i-want-it-s-just-one-word.html | THEATER REVIEW What Do I Want Its Just One Word | By Margo Jefferson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/14-states-ask-us-to-revise-some-education-law-rules.html | 14 States Ask US to Revise Some Education Law Rules | By Diana Jean Schemo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/atheist-presents-case-for-taking-god-from-pledge.html | ATHEIST PRESENTS CASE FOR TAKING GOD FROM PLEDGE | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/bryant-s-accuser-in-rape-case-testifies-in-a-closed-hearing.html | Bryants Accuser in Rape Case Testifies in a Closed Hearing | By Kirk Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/charles-haden-66-us-judge-on-strip-mining-case-is-dead.html | Charles Haden 66 US Judge On StripMining Case Is Dead | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/democrats-arrange-rare-convergence-of-party-s-stars-for-kerry-fund-raiser.html | Democrats Arrange Rare Convergence of Partys Stars for Kerry FundRaiser | By Katharine Q Seelye | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/domestic-security-gets-a-mixed-appraisal.html | Domestic Security Gets a Mixed Appraisal | By Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/faa-takes-steps-to-cut-total-delays.html | FAA Takes Steps to Cut Total Delays | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/less-jaw-big-brain-evolution-milestone-laid-to-gene-flaw.html | Less Jaw Big Brain Evolution Milestone Laid to Gene Flaw | By John Noble Wilford | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/medicare-official-testifies-on-cost-figures.html | Medicare Official Testifies on Cost Figures | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/more-california-air-space-set-for-no-smoke-zones.html | More California Air Space Set for NoSmoke Zones | By Nick Madigan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/national-briefing-midwest-illinois-good-cars-bad-checks.html | National Briefing Midwest Illinois Good Cars Bad Checks | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/national-briefing-new-england-massachusetts-zoning-the-sea.html | National Briefing New England Massachusetts Zoning The Sea | By Katie Zezima NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/national-briefing-south-florida-deadly-currents.html | National Briefing South Florida Deadly Currents | By Terry Aguayo NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/national-briefing-south-oklahoma-killer-is-executed.html | National Briefing South Oklahoma Killer Is Executed | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/national-briefing-southwest-texas-4-bodies-found-after-crash.html | National Briefing Southwest Texas 4 Bodies Found After Crash | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/national-briefing-washington-court-overturns-internet-ruling.html | National Briefing Washington Court Overturns Internet Ruling | By John Files NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/oregonians-look-to-one-suit-to-settle-gay-marriage-issue.html | Oregonians Look to One Suit To Settle Gay Marriage Issue | By Matthew Preusch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/passport-deadline-extension-is-sought.html | Passport Deadline Extension Is Sought | By Rachel L Swarns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/threats-and-responses-a-dispute-was-an-official-in-the-loop-it-all-depends.html | THREATS AND RESPONSES A DISPUTE Was an Official in the Loop It All Depends | By Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/threats-and-responses-new-york-listeners-wait-for-answers-from-hearing.html | THREATS AND RESPONSES NEW YORK Listeners Wait For Answers From Hearing | By Randal C Archibold | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/threats-responses-commissioners-panel-members-insiders-all-question-friends-but.html | THREATS AND RESPONSES THE COMMISSIONERS Panel Members Insiders All Question Friends but Too Gingerly for Some Viewers | By Sheryl Gay Stolberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/threats-responses-overview-ex-bush-aide-says-threat-qaeda-was-not-priority.html | THREATS AND RESPONSES THE OVERVIEW EXBUSH AIDE SAYS THREAT OF QAEDA WAS NOT PRIORITY | By Philip Shenon and Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/threats-responses-pursuing-intelligence-missed-chances-long-hunt-for-bin-laden.html | THREATS AND RESPONSES PURSUING INTELLIGENCE Missed Chances In a Long Hunt For bin Laden | By David Johnston and Todd S Purdum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/us/us-will-give-cold-fusion-second-look-after-15-years.html | US Will Give Cold Fusion Second Look After 15 Years | By Kenneth Chang | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/a-lonely-peace-celebration-for-sharon-still-the-warrior.html | A Lonely Peace Celebration for Sharon Still the Warrior | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/arms-control-group-says-us-inflated-libya-s-nuclear-bid.html | ArmsControl Group Says US Inflated Libyas Nuclear Bid | By William J Broad | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/cheney-to-visit-japan-china-and-south-korea-in-april.html | Cheney to Visit Japan China and South Korea in April | By Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/deserted-by-doctors-india-s-poor-turn-to-quacks.html | Deserted by Doctors Indias Poor Turn to Quacks | By Celia W Dugger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/dutch-court-puts-former-congo-officer-on-trial-in-torture-case.html | Dutch Court Puts Former Congo Officer on Trial in Torture Case | By Marlise Simons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/french-worker-finds-a-bomb-partly-buried-on-rail-line.html | French Worker Finds a Bomb Partly Buried On Rail Line | By Craig S Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/israeli-soldiers-thwart-a-boy-s-suicide-bombing-attempt.html | Israeli Soldiers Thwart a Boys Suicide Bombing Attempt | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/london-journal-oh-those-web-entanglements-british-spouses-deceived.html | London Journal Oh Those Web Entanglements British Spouses Deceived | By Sarah Lyall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/man-held-in-killing-of-afghan-aviation-minister.html | Man Held in Killing of Afghan Aviation Minister | By Carlotta Gall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/saudis-aiding-us-in-cutting-off-terrorism-funds-panel-is-told.html | Saudis Aiding US in Cutting Off Terrorism Funds Panel Is Told | By Michael Janofsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/un-rights-panel-condemns-israel-s-killing-of-hamas-leader.html | UN Rights Panel Condemns Israels Killing of Hamas Leader | By Warren Hoge | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/us-calls-for-sunni-and-kurdish-rights-after-turnover.html | US Calls for Sunni and Kurdish Rights After Turnover | By John F Burns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/world-briefing-europe-britain-eyesore-meets-the-wrecking-ball.html | World Briefing Europe Britain Eyesore Meets The Wrecking Ball | By Alan Cowell NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/world-briefing-middle-east-qatar-russian-expelled.html | World Briefing Middle East Qatar Russian Expelled | By Steven Lee Myers NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/world-briefing-united-nations-measure-to-keep-arms-from-terrorists.html | World Briefing United Nations Measure To Keep Arms From Terrorists | By Warren Hoge NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-25 | https://www.nytimes.com/2004/03/25/world/world-leaders-converge-in-spain-to-mourn-bomb-victims.html | World Leaders Converge in Spain to Mourn Bomb Victims | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/antiques-in-the-art-world-a-conquest-by-christianity.html | ANTIQUES In the Art World A Conquest By Christianity | By Wendy Moonan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-dennis-kardon.html | ART IN REVIEW Dennis Kardon | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-june-leaf-drawings-past-and-present.html | ART IN REVIEW June Leaf Drawings Past and Present | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-laurie-simmons-the-instant-decorator.html | ART IN REVIEW Laurie Simmons The Instant Decorator | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-michael-mazur.html | ART IN REVIEW Michael Mazur | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-thomas-demand.html | ART IN REVIEW Thomas Demand | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-virgil-ortiz.html | ART IN REVIEW Virgil Ortiz | By Ken Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-william-scharf.html | ART IN REVIEW William Scharf | By Michael Kimmelman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-review-decay-and-glory-back-to-byzantium.html | ART REVIEW Decay and Glory Back to Byzantium | By Michael Kimmelman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-review-fusing-the-many-asias-into-a-diverse-harmony.html | ART REVIEW Fusing the Many Asias Into a Diverse Harmony | By Holland Cotter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/design-review-a-whiff-of-prewar-paris-feminine-forces-in-fashion.html | DESIGN REVIEW A Whiff of Prewar Paris Feminine Forces in Fashion | By Roberta Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/books/books-of-the-times-how-a-perfect-dictatorship-collapsed-right-next-door.html | BOOKS OF THE TIMES How a Perfect Dictatorship Collapsed Right Next Door | By Walter Russell Mead | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/books/crowd-pleasers-the-plot-is-simple-sell-books.html | CROWD PLEASERS The Plot Is Simple Sell Books | By Janet Maslin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/after-word-from-putin-a-top-aide-raises-forecast.html | After Word From Putin A Top Aide Raises Forecast | By Erin E Arvedlund | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/been-robbed-on-a-stock-irs-may-not-think-so.html | Been Robbed on a Stock IRS May Not Think So | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/ex-executive-of-dynegy-is-sentenced-to-24-years.html | ExExecutive Of Dynegy Is Sentenced To 24 Years | By Simon Romero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/jury-is-in-turmoil-over-tyco-case.html | Jury Is in Turmoil Over Tyco Case | By Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/kerry-is-sticking-with-plan-to-raise-auto-fuel-efficiency.html | Kerry Is Sticking With Plan to Raise Auto Fuel Efficiency | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/libya-signs-energy-exploration-deal-with-shell.html | Libya Signs Energy Exploration Deal With Shell | By Nicola Clark | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/media-business-advertising-shunning-traditional-route-for-trade-shows-siemens.html | THE MEDIA BUSINESS ADVERTISING Shunning the traditional route for trade shows Siemens is showcasing its technology by railway | By Claudia H Deutsch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/outspoken-chief-is-ousted-at-german-chip-maker.html | Outspoken Chief Is Ousted At German Chip Maker | By Mark Landler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/pension-fund-trustees-taking-aim-at-safeway.html | Pension Fund Trustees Taking Aim at Safeway | By Mary Williams Walsh and Jonathan D Glater | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/regulators-said-to-be-focusing-on-board-s-vote-for-grasso-pay.html | Regulators Said To Be Focusing On Boards Vote For Grasso Pay | By Landon Thomas Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/technology-briefing-deals-convergys-to-acquire-digitalthink.html | Technology Briefing Deals Convergys To Acquire DigitalThink | By Dow Jones Ap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/technology-briefing-hardware-apple-postpones-ipod-mini-s-foreign-release.html | Technology Briefing Hardware Apple Postpones Ipod Minis Foreign Release | By Dow Jones Ap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/technology-briefing-hardware-computer-purchases-surge-in-india.html | Technology Briefing Hardware Computer Purchases Surge In India | By Saritha Rai NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/technology-briefing-software-4-peoplesoft-directors-re-elected.html | Technology Briefing Software 4 PeopleSoft Directors ReElected | By Laurie J Flynn NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/technology-hewlett-packard-is-suing-gateway-in-a-patent-dispute.html | TECHNOLOGY HewlettPackard Is Suing Gateway in a Patent Dispute | By John Markoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/technology-trade-group-says-us-ban-on-net-gambling-violates-global-law.html | TECHNOLOGY Trade Group Says US Ban on Net Gambling Violates Global Law | By Matt Richtel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/the-media-business-advertising-addenda-moody-s-upholds-interpublic-ratings.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Moodys Upholds Interpublic Ratings | By Claudia H Deutsch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/the-media-business-advertising-addenda-several-agencies-make-structural-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Agencies Make Structural Changes | By Claudia H Deutsch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/the-overleveraged-disneyland-will-disney-take-losses-in-france.html | The Overleveraged Disneyland Will Disney Take Losses in France | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing Asia Japan Trade Surplus Grows | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/world-business-briefing-europe-germany-airline-expects-profit.html | World Business Briefing Europe Germany Airline Expects Profit | By Petra Kappl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/business/world-business-briefing-new-zealand-exports-rise.html | World Business Briefing New Zealand Exports Rise | By Wayne Arnold NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/cabaret-in-review-relative-harmony.html | CABARET IN REVIEW Relative Harmony | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/cabaret-in-review-shaking-the-blues-a-1920-s-cabaret.html | CABARET IN REVIEW Shaking the Blues A 1920s Cabaret | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/critic-s-notebook-winners-and-losers-at-womanhood.html | CRITICS NOTEBOOK Winners and Losers at Womanhood | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/dance-review-juilliard-student-bodies-airborne-and-earthbound.html | DANCE REVIEW Juilliard Student Bodies Airborne and Earthbound | By Jack Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-festival-review-prescription-for-ailing-village-plastics-plant-physician.html | FILM FESTIVAL REVIEW Prescription for an Ailing Village A Plastics Plant Physician Required | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-festival-review-ritual-and-trust-in-mongolia-not-just-another-camel-tale.html | FILM FESTIVAL REVIEW Ritual and Trust in Mongolia Not Just Another Camel Tale | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-festival-review-seeking-fame-with-amps-and-attitude.html | FILM FESTIVAL REVIEW Seeking Fame With Amps And Attitude | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-in-review-scooby-doo-2-monsters-unleashed.html | FILM IN REVIEW ScoobyDoo 2 Monsters Unleashed | By Dave Kehr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-in-review-two-men-went-to-war.html | FILM IN REVIEW Two Men Went to War | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-review-a-gang-of-impostors-vs-one-true-lady.html | FILM REVIEW A Gang of Impostors Vs One True Lady | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-review-dying-without-remorse-a-bad-guy-who-s-lonely.html | FILM REVIEW Dying Without Remorse A Bad Guy Whos Lonely | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-review-how-to-end-a-career-take-a-baby-to-a-news-conference.html | FILM REVIEW How to End a Career Take a Baby to a News Conference | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-review-it-s-high-noon-in-the-australian-outback.html | FILM REVIEW Its High Noon in the Australian Outback | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/opera-review-one-verdict-on-verdi-singing-with-room-for-an-indulgence.html | OPERA REVIEW One Verdict on Verdi Singing With Room for an Indulgence | By Anne Midgette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/reverberations-what-s-the-fastest-way-to-midtown-via-france-and-germany.html | REVERBERATIONS Whats the Fastest Way to Midtown Via France and Germany | By John Rockwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/theater-review-three-egos-two-stars-one-war.html | THEATER REVIEW Three Egos Two Stars One War | By Ben Brantley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/a-rowland-nominee-for-judgeship-is-rejected.html | A Rowland Nominee For Judgeship Is Rejected | By William Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/backlog-of-tax-refund-debt-is-going-down-county-says.html | Backlog of Tax Refund Debt Is Going Down County Says | By Bruce Lambert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/boldface-names-954349.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/council-leader-vows-to-reopen-six-firehouses.html | Council Leader Vows to Reopen Six Firehouses | By Winnie Hu | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/disappointment-for-woody-allen-but-not-at-box-office.html | Disappointment for Woody Allen but Not at Box Office | By Sherri Day | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/facing-long-road-west-side-makeover-gets-a-big-sendoff.html | Facing Long Road West Side Makeover Gets a Big Sendoff | By Charles V Bagli | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/fiery-truck-crash-closes-i-95-in-connecticut-for-weeks.html | Fiery Truck Crash Closes I95 in Connecticut For Weeks | By Sabrina Tavernise and Avi Salzman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/gun-could-have-misfired-says-witness-for-williams.html | Gun Could Have Misfired Says Witness for Williams | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/hud-orders-nassau-county-to-repay-money-for-grants.html | HUD Orders Nassau County To Repay Money for Grants | By Bruce Lambert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/kelly-reports-a-sharp-decrease-in-bank-robberies-in-the-city.html | Kelly Reports a Sharp Decrease In Bank Robberies in the City | By Michael Wilson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/mary-b-goodhue-is-dead-at-82-a-state-legislator-for-18-years.html | Mary B Goodhue Is Dead at 82 A State Legislator for 18 Years | By Michael Cooper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/metro-briefing-new-jersey-atlantic-city-2-charged-with-prostitution.html | Metro Briefing New Jersey Atlantic City 2 Charged With Prostitution | By John Holl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/metro-briefing-new-jersey-pennsauken-township-2-students-stabbed.html | Metro Briefing New Jersey Pennsauken Township 2 Students Stabbed | By John Holl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/metro-briefing-new-york-albany-high-court-rules-in-lead-case.html | Metro Briefing New York Albany High Court Rules In Lead Case | By Richard PrezPea NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/metro-briefing-new-york-brooklyn-lawyer-admits-video-disclosure.html | Metro Briefing New York Brooklyn Lawyer Admits Video Disclosure | By Andy Newman NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/metro-briefing-new-york-mineola-ex-curator-accused-of-theft.html | Metro Briefing New York Mineola ExCurator Accused Of Theft | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/metro-briefing-new-york-mineola-man-convicted-of-1984-murders.html | Metro Briefing New York Mineola Man Convicted Of 1984 Murders | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/new-process-is-proposed-for-remnants-at-9-11-site.html | New Process Is Proposed For Remnants At 911 Site | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/nyc-so-it-s-jets-versus-striped-bass.html | NYC So Its Jets Versus Striped Bass | By Clyde Haberman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/on-brooklyn-s-avenue-of-babel-cultures-entwine.html | On Brooklyns Avenue of Babel Cultures Entwine | By Andy Newman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/public-lives-when-it-s-an-honor-to-pick-up-a-pianist-s-jacket.html | PUBLIC LIVES When Its an Honor to Pick Up a Pianists Jacket | By James Barron | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/residential-real-estate-in-jersey-city-condos-are-to-rise-near-light-rail-line.html | Residential Real Estate In Jersey City Condos Are to Rise Near Light Rail Line | By Rachelle Garbarine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/robber-s-gun-didn-t-go-off-police-say-bodega-man-s-did.html | Robbers Gun Didnt Go Off Police Say Bodega Mans Did | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/studying-voltage-venting-grief-father-fights-hazard-that-killed-his-daughter.html | Studying Voltage Venting Grief A Father Fights the Hazard That Killed His Daughter | By Ian Urbina | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/teachers-union-asks-state-to-intervene-in-talks-with-city.html | Teachers Union Asks State to Intervene in Talks With City | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/the-stadium-touches-off-a-typical-new-york-debate.html | The Stadium Touches Off A Typical New York Debate | By Andrea Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/us-calls-apartment-interiors-safe-after-its-post-9-11-cleanup.html | US Calls Apartment Interiors Safe After Its Post911 Cleanup | By Anthony Depalma | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/jefferson-madison-newdow.html | Jefferson Madison Newdow | By Kenneth C Davis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/stop-hamas-with-a-vote.html | Stop Hamas With a Vote | By Khalil Shikaki | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/the-medicare-muddle.html | The Medicare Muddle | By Paul Krugman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/the-wrong-war.html | The Wrong War | By Bob Herbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/baseball-everything-is-going-great-in-bobby-valentine-s-world.html | BASEBALL Everything Is Going Great In Bobby Valentines World | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/baseball-mets-are-encountering-matsui-learning-curve.html | BASEBALL Mets Are Encountering Matsui Learning Curve | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/baseball-rodriguez-update-gives-yankees-a-reason-to-exhale.html | BASEBALL Rodriguez Update Gives Yankees a Reason to Exhale | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/figure-skating-plushenko-stumbles-then-soars-to-title.html | FIGURE SKATING Plushenko Stumbles Then Soars to Title | By Christopher Clarey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/golf-woods-looks-mortal-and-he-could-miss-the-cut.html | GOLF Woods Looks Mortal and He Could Miss the Cut | By Clifton Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/hobbs-emerges-as-a-candidate-for-st-john-s-job.html | Hobbs Emerges As a Candidate For St Johns Job | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/hockey-lightning-2-devils-1.html | HOCKEY LIGHTNING 2 DEVILS 1 | By Tom Spousta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/hockey-predators-4-rangers-2.html | HOCKEY PREDATORS 4 RANGERS 2 | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-men-s-round-of-16-alabama-run-topples-syracuse-title-defense.html | NCAA MENS ROUND OF 16 Alabama Run Topples Syracuse Title Defense | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-men-s-round-of-16-confident-connecticut-trounces-vanderbilt.html | NCAA MENS ROUND OF 16 Confident Connecticut Trounces Vanderbilt | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-men-s-round-of-16-nelson-leads-and-st-joseph-s-follows.html | NCAA MENS ROUND OF 16 Nelson Leads and St Josephs Follows | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-men-s-round-of-16-notebook-common-ground.html | NCAA Mens Round of 16 NOTEBOOK Common Ground | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-men-s-round-of-16-notebook-keady-on-the-move.html | NCAA Mens Round of 16 NOTEBOOK Keady on the Move | By Vittorio Tafur | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-men-s-round-of-16-oklahoma-st-s-late-run-leaves-pitt-far-behind.html | NCAA MENS ROUND OF 16 Oklahoma Sts Late Run Leaves Pitt Far Behind | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-men-s-round-of-16-tonight-s-matchups.html | NCAA Mens Round of 16 Tonights Matchups | By John Temple | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/olympics-in-games-birthplace-flame-is-lighted-and-relay-begins.html | OLYMPICS In Games Birthplace Flame Is Lighted and Relay Begins | By Anthee Carassava | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/roundup-nba-isiah-thomas-says-knicks-are-headed-the-right-way.html | ROUNDUP NBA Isiah Thomas Says Knicks Are Headed the Right Way | By Brandon Lilly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/roundup-nba-kidd-tests-knee.html | ROUNDUP NBA Kidd Tests Knee | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/roundup-nhl-in-debut-goaltender-saves-isles.html | ROUNDUP NHL In Debut Goaltender Saves Isles | By Ron Dicker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/sports-briefing-soccer-metrostars-acquire-argentine-striker.html | SPORTS BRIEFING SOCCER MetroStars Acquire Argentine Striker | By Jack Bell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/sports-briefing-tv-sports-nhl-and-nba-ratings-hit-record-low.html | SPORTS BRIEFING TV SPORTS NHL and NBA Ratings Hit Record Low | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/sports-of-the-times-a-quick-note-to-jets-fans-a-plan-is-not-a-promise.html | Sports of The Times A Quick Note to Jets Fans A Plan Is Not a Promise | By Dave Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/sports-of-the-times-lpga-comes-around-to-benefits-of-diversity.html | Sports of The Times LPGA Comes Around To Benefits of Diversity | By Selena Roberts | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/sports-of-the-times-st-john-s-should-lower-sights-to-raise-program.html | Sports of The Times St Johns Should Lower Sights to Raise Program | By William C Rhoden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/tennis-nearing-34-agassi-s-only-retirement-plan-is-to-conserve-his-energy.html | TENNIS Nearing 34 Agassis Only Retirement Plan Is to Conserve His Energy | By Judy Battista | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/driving-cheap-ugly-and-tough-meet-the-pinzgauer.html | DRIVING Cheap Ugly and Tough Meet the Pinzgauer | By Phil Patton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/havens-goodbye-nuns-hello-hamptons.html | HAVENS Goodbye Nuns Hello Hamptons | By Denny Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/havens-living-here-geodesic-domes-a-1960-s-fad-that-still-intrigues.html | HAVENS LIVING HERE Geodesic Domes A 1960s Fad That Still Intrigues | As told to Seth Kugel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/if-you-re-looking-tennis-courts-pools-and-more.html | IF YOURE LOOKING Tennis Courts Pools and More | By George Gene Gustines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/journeys-36-hours-quechee-vt.html | JOURNEYS 36 Hours Quechee Vt | By Tina Kelley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/journeys-at-cabela-s-shop-now-hunt-later.html | JOURNEYS At Cabelas Shop Now Hunt Later | By Manny Howard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/rituals-a-place-where-spring-arrives-on-the-wings-of-a-sandhill-crane.html | RITUALS A Place Where Spring Arrives On the Wings of a Sandhill Crane | By Anna Bahney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/shopping-list-alpine-climbing.html | Shopping List Alpine Climbing | By Wendy Knight | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/28-companies-are-selected-to-provide-drug-discounts.html | 28 Companies Are Selected To Provide Drug Discounts | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/a-bush-dinner-joke-amuses-and-does-not.html | A Bush Dinner Joke Amuses and Does Not | By Raymond Hernandez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/besieged-accuser-and-family-urge-quick-bryant-trial.html | Besieged Accuser And Family Urge Quick Bryant Trial | By Kirk Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/bush-on-kerry-turf-raises-1.2-million.html | Bush on Kerry Turf Raises 12 Million | By Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/democrats-gather-their-stars-and-some-money-for-kerry.html | Democrats Gather Their Stars And Some Money for Kerry | By Katharine Q Seelye and Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/harm-seen-in-use-of-a-steroid-to-treat-some-ailing-infants.html | Harm Seen in Use of a Steroid To Treat Some Ailing Infants | By Anahad OConnor | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/house-republicans-defeat-an-effort-to-limit-tax-cuts.html | House Republicans Defeat An Effort to Limit Tax Cuts | By Richard A Oppel Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/kerry-to-propose-eliminating-a-tax-break-on-us-companies-overseas-profits.html | Kerry to Propose Eliminating a Tax Break on US Companies Overseas Profits | By Edmund L Andrews and Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/missile-defense-for-airliners-is-possible-soon-makers-say.html | Missile Defense for Airliners Is Possible Soon Makers Say | By Philip Shenon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/national-briefing-midwest-illinois-counting-the-homeless.html | National Briefing Midwest Illinois Counting The Homeless | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/national-briefing-midwest-kansas-letter-from-killer.html | National Briefing Midwest Kansas Letter From Killer | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/national-briefing-northwest-washington-man-convicted-in-singer-s-killing.html | National Briefing Northwest Washington Man Convicted In Singers Killing | By Matthew Preusch NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/national-briefing-plains-oklahoma-sixth-graders-out-of-control.html | National Briefing Plains Oklahoma Sixth Graders Out Of Control | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/national-briefing-science-and-health-children-and-medical-studies.html | National Briefing Science And Health Children And Medical Studies | By Denise Grady NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/push-is-on-to-limit-aid-to-rich-universities.html | Push Is On to Limit Aid to Rich Universities | By Greg Winter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/senate-outlaws-injury-to-fetus-during-a-crime.html | SENATE OUTLAWS INJURY TO FETUS DURING A CRIME | By Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/study-doesn-t-link-abortion-to-higher-breast-cancer-risk.html | Study Doesnt Link Abortion To Higher Breast Cancer Risk | By Lawrence K Altman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/the-ad-campaign-a-bush-spot-scrutinizes-kerry-s-voting-record-on-the-economy.html | THE AD CAMPAIGN A Bush Spot Scrutinizes Kerrys Voting Record on the Economy | By Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/the-alamo-of-the-big-screen-tries-to-skirt-the-fate-of-the-original.html | The Alamo of the Big Screen Tries to Skirt the Fate of the Original | By Ralph Blumenthal | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/threats-and-responses-the-accuser-ex-aide-s-book-corners-market-in-capital-buzz.html | THREATS AND RESPONSES THE ACCUSER ExAides Book Corners Market In Capital Buzz | By Rachel L Swarns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/threats-responses-overview-rice-would-take-more-questions-9-11-panel.html | THREATS AND RESPONSES THE OVERVIEW RICE WOULD TAKE MORE QUESTIONS FROM 911 PANEL | By Adam Nagourney and Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/us/threats-responses-political-memo-no-public-appearance-person-panel-wants-most.html | THREATS AND RESPONSES POLITICAL MEMO No Public Appearance by Person Panel Wants Most | By Elisabeth Bumiller and Philip Shenon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/25-killed-in-antigovernment-protest-in-ivory-coast.html | 25 Killed in Antigovernment Protest in Ivory Coast | By Somini Sengupta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/after-teenage-boy-carries-a-bomb-palestinians-protest.html | After Teenage Boy Carries a Bomb Palestinians Protest | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/blair-visits-qaddafi-ending-libya-s-long-estrangement.html | Blair Visits Qaddafi Ending Libyas Long Estrangement | By Patrick E Tyler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/china-tells-japan-to-release-7-arrested-on-disputed-island.html | China Tells Japan to Release 7 Arrested on Disputed Island | By Joseph Kahn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/european-union-agrees-on-plan-to-coordinate-antiterror-effort.html | European Union Agrees on Plan To Coordinate Antiterror Effort | By Thomas Fuller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/mexico-city-journal-on-mexico-s-mean-streets-the-sinners-have-a-saint.html | Mexico City Journal On Mexicos Mean Streets The Sinners Have a Saint | By Ginger Thompson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/sharon-s-gaza-strategy-good-for-hamas-or-israel.html | Sharons Gaza Strategy Good for Hamas or Israel | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/struggle-for-iraq-military-us-army-finds-its-suicide-rate-iraq-higher-than-for.html | THE STRUGGLE FOR IRAQ THE MILITARY US Army Finds Its Suicide Rate in Iraq Is Higher Than for Other GIs | By Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/struggle-for-iraq-occupation-us-officials-fashion-legal-basis-keep-force-iraq.html | THE STRUGGLE FOR IRAQ THE OCCUPATION US Officials Fashion Legal Basis to Keep Force in Iraq | By John F Burns and Thom Shanker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/the-struggle-for-iraq-leadership-chalabi-nimble-exile-searches-for-role-in-iraq.html | THE STRUGGLE FOR IRAQ LEADERSHIP Chalabi Nimble Exile Searches for Role in Iraq | By Dexter Filkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/up-to-2000-marines-to-go-to-afghanistan-from-gulf.html | Up to 2000 Marines to Go To Afghanistan From Gulf | By Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/us-is-expected-to-put-penalties-on-syria.html | US Is Expected to Put Penalties on Syria | By Christopher Marquis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/us-vetoes-un-resolution-condemning-israel-for-hamas-killing.html | US Vetoes UN Resolution Condemning Israel for Hamas Killing | By Warren Hoge | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-americas-mexico-british-cavers-rescued.html | World Briefing Americas Mexico British Cavers Rescued | By Tim Weiner NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-asia-india-poet-s-nobel-medal-stolen.html | World Briefing Asia India Poets Nobel Medal Stolen | By Hari Kumar NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-asia-indonesia-suharto-tops-list-of-embezzling-leaders.html | World Briefing Asia Indonesia Suharto Tops List Of Embezzling Leaders | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-australia-fishing-banned-from-a-third-of-great-barrier-reef.html | World Briefing Australia Fishing Banned From A Third OF Great Barrier Reef | By Andrew C Revkin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-europe-france-railway-bomb-threats-suspended.html | World Briefing Europe France Railway Bomb Threats Suspended | By Craig S Smith NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-europe-spain-5-more-arrested-in-train-bombings.html | World Briefing Europe Spain 5 More Arrested In Train Bombings | By Craig S Smith NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-europe-spain-protest-against-bullfighting.html | World Briefing Europe Spain Protest Against Bullfighting | By Dale Fuchs NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-middle-east-egypt-26-jailed-in-antigovernment-plot.html | World Briefing Middle East Egypt 26 Jailed In Antigovernment Plot | By Abeer Allam NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/arts/bridge-only-one-lead-was-wrong-and-it-led-to-a-31-imp-swing.html | BRIDGE Only One Lead Was Wrong And It Led to a 31Imp Swing | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/arts/music-review-looking-homeward-with-mahler-and-adams.html | MUSIC REVIEW Looking Homeward With Mahler and Adams | By Jeremy Eichler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/arts/opera-review-a-relic-of-an-enlightened-age-led-by-a-french-harpsichordist.html | OPERA REVIEW A Relic of an Enlightened Age Led by a French Harpsichordist | By Allan Kozinn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/arts/pop-review-ladies-of-hip-hop-receiving-their-due.html | POP REVIEW Ladies of HipHop Receiving Their Due | By Jon Pareles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/books/books-of-the-times-is-terrorists-hatred-of-the-west-the-west-s-own-bastard-child.html | BOOKS OF THE TIMES Is Terrorists Hatred of the West The Wests Own Bastard Child | By Gary Rosen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/books/the-brain-it-s-a-jungle-in-there.html | The Brain Its A Jungle in There | By Edward Rothstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/6-billion-loan-deal-by-freddie-mac-examined-by-us.html | 6 Billion Loan Deal by Freddie Mac Examined by US | By Alex Berenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/albertsons-buying-shaw-s-new-england-grocery-chain.html | Albertsons Buying Shaws New England Grocery Chain | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/cashmere-moves-on-and-scotland-feels-a-chill.html | Cashmere Moves On And Scotland Feels a Chill | By Alan Cowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/chip-designer-accuses-intel-and-dell-of-patent-violations.html | Chip Designer Accuses Intel And Dell of Patent Violations | By John Markoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/increasing-turmoil-on-jury-threatens-tyco-trial.html | Increasing Turmoil on Jury Threatens Tyco Trial | By Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/international-business-credit-suisse-revises-profit-downward.html | INTERNATIONAL BUSINESS Credit Suisse Revises Profit Downward | By Fiona Fleck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/international-business-japanese-household-spending-rises-for-4th-month-in-a-row.html | INTERNATIONAL BUSINESS Japanese Household Spending Rises for 4th Month in a Row | By Todd Zaun | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/international-business-us-and-france-apparently-at-odds-over-labor-rights.html | INTERNATIONAL BUSINESS US and France Apparently at Odds Over Labor Rights | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/owing-more-on-an-auto-than-it-s-worth-as-a-trade-in.html | Owing More On an Auto Than Its Worth As a TradeIn | By Danny Hakim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/tyco-unit-loses-patent-infringement-case.html | Tyco Unit Loses PatentInfringement Case | By Mary Williams Walsh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/world-business-briefing-asia-hong-kong-telecom-profit-declines.html | World Business Briefing Asia Hong Kong Telecom Profit Declines | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/world-business-briefing-europe-france-yahoo-buys-vendor.html | World Business Briefing Europe France Yahoo Buys Vendor | By Cnet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/world-business-briefing-europe-germany-business-confidence-slips.html | World Business Briefing Europe Germany Business Confidence Slips | By Petra Kappl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/business/world-business-briefing-europe-italy-parmalat-meets-with-creditors.html | World Business Briefing Europe Italy Parmalat Meets With Creditors | By Eric Sylvers NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/movies/new-directors-new-films-reviews-a-dogged-pursuit-of-detail-in-a-violent-land.html | NEW DIRECTORSNEW FILMS REVIEWS A Dogged Pursuit of Detail in a Violent Land | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/movies/new-directors-new-films-reviews-agonizing-dance-love-choreographed-for-three.html | NEW DIRECTORSNEW FILMS REVIEWS An Agonizing Dance of Love Is Choreographed for Three | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/movies/new-directors-new-films-reviews-jailed-father-leaves-void-his-teenage-daughter-s.html | NEW DIRECTORSNEW FILMS REVIEWS A Jailed Father Leaves a Void In His Teenage Daughters Life | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/movies/new-directors-new-films-reviews-when-you-aren-t-who-you-think-you-are.html | NEW DIRECTORSNEW FILMS REVIEWS When You Arent Who You Think You Are | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/movies/new-directors-new-films-reviews-with-serbs-and-muslims-in-the-muddle-of-bosnia.html | NEW DIRECTORSNEW FILMS REVIEWS With Serbs And Muslims In the Muddle Of Bosnia | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/911-system-shuts-down-in-3-boroughs.html | 911 System Shuts Down In 3 Boroughs | By Sabrina Tavernise and William K Rashbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/about-new-york-dumpbush-don-t-try-it-on-a-plate.html | About New York DUMPBUSH Dont Try It On a Plate | By Dan Barry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/another-round-in-the-fight-over-fire-company-closings.html | Another Round in the Fight Over Fire Company Closings | By Winnie Hu | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/beliefs-some-believers-believe-it-not-are-cringing-defense-one-nation-under-god.html | Beliefs Some believers believe it or not are cringing at the defense of one nation under God | By Peter Steinfels | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/bill-would-help-thousands-exposed-to-9-11-dust-plume.html | Bill Would Help Thousands Exposed to 911 Dust Plume | By Anthony Depalma | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/charge-upheld-against-parolee.html | Charge Upheld Against Parolee | By Laura Mansnerus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/crash-95-highway-connecticut-no-solutions-so-far-for-jammed-roadways.html | THE CRASH ON I95 THE HIGHWAY In Connecticut No Solutions So Far for Jammed Roadways | By Paul von Zielbauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/crash-95-repairs-fast-recovery-after-disasters-offers-hope-connecticut.html | THE CRASH ON I95 REPAIRS Fast Recovery After Disasters Offers Hope to Connecticut | By Michael Luo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/deal-is-close-on-landmark-church-near-central-park.html | Deal Is Close on Landmark Church Near Central Park | By Thomas J Lueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/defense-says-deal-is-near-for-nurse-in-killings.html | Defense Says Deal Is Near For Nurse In Killings | By RICHARD PREZPEA | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/driver-killed-and-traffic-is-tied-up-at-goethals.html | Driver Killed And Traffic Is Tied Up At Goethals | By Diane Cardwelland Janon Fisher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/finance-group-for-li-diocese-calls-reserve-funds-adequate.html | Finance Group for LI Diocese Calls Reserve Funds Adequate | By Bruce Lambert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/four-month-walkout-ended-at-oyster-bar-restaurant.html | FourMonth Walkout Ended At Oyster Bar Restaurant | By Steven Greenhouse and Randal C Archibold | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/healing-gash-among-brownstones-park-slope-struggles-crowd-ghosts-1960-disaster.html | Healing a Gash Among the Brownstones Park Slope Struggles to Crowd Out Ghosts of 1960 Disaster | By Michael Brick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/in-obscurity-the-tallest-and-oldest-new-yorker.html | In Obscurity The Tallest And Oldest New Yorker | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/political-memo-the-west-side-s-yours-ground-zero-mine.html | Political Memo The West Sides Yours Ground Zero Mine | By Jennifer Steinhauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/riders-on-no-4-subway-line-rerouted-by-station-upgrades.html | Riders on No 4 Subway Line Rerouted by Station Upgrades | By Alan Feuer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/state-s-budget-is-expected-to-be-late-again.html | States Budget Is Expected to Be Late Again | By Al Baker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/trump-drops-golf-course-in-favor-of-homes.html | Trump Drops Golf Course In Favor Of Homes | By Lisa W Foderaro | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/how-good-intelligence-falls-on-deaf-ears.html | How Good Intelligence Falls on Deaf Ears | By David Kahn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/see-dick-spin.html | See Dick Spin | By David Brooks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/why-nobody-saw-9-11-coming.html | Why Nobody Saw 911 Coming | By Peter R Neumann | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/will-we-say-never-again-yet-again.html | Will We Say Never Again Yet Again | By Nicholas D Kristof | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/baseball-yanks-debark-in-japan-on-matsui-s-red-carpet.html | BASEBALL Yanks Debark in Japan on Matsuis Red Carpet | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/figure-skating-kwan-s-short-program-not-short-enough-cohen-is-leader.html | FIGURE SKATING Kwans Short Program Not Short Enough Cohen Is Leader | By Christopher Clarey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/golf-even-while-struggling-woods-is-a-cut-above.html | GOLF Even While Struggling Woods Is a Cut Above | By Clifton Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-a-battle-hardened-guard-gives-st-joseph-s-the-edge.html | NCAA MENS ROUND OF 16 A BattleHardened Guard Gives St Josephs the Edge | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-as-brackets-shrink-the-black-market-booms-for-tickets.html | NCAA MENS ROUND OF 16 As Brackets Shrink The Black Market Booms for Tickets | By Edward Wyatt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-georgia-tech-survives-without-its-top-scorer.html | NCAA MENS ROUND OF 16 Georgia Tech Survives Without Its Top Scorer | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-lifted-again-by-guards-xavier-ousts-no-3-texas.html | NCAA MENS ROUND OF 16 Lifted Again By Guards Xavier Ousts No 3 Texas | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-no-doubt-on-result-as-kansas-cruises.html | NCAA MENS ROUND OF 16 No Doubt On Result As Kansas Cruises | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-today-s-matchups.html | NCAA Mens Round of 16 Todays Matchups | By John Temple | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-top-seeded-duke-keeps-defending-reputation.html | NCAA MENS ROUND OF 16 TopSeeded Duke Keeps Defending Reputation | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-women-s-round-of16-the-star-next-door-is-lifting-minnesota.html | NCAA WOMENS ROUND OF16 The Star Next Door Is Lifting Minnesota | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/pro-basketball-an-injured-houston-inspires-the-knicks.html | PRO BASKETBALL An Injured Houston Inspires the Knicks | By Lynn Zinser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/pro-basketball-in-defeat-nets-clinch-their-place-in-playoffs.html | PRO BASKETBALL In Defeat Nets Clinch Their Place In Playoffs | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/roundup-nhl-blake-to-miss-a-month.html | ROUNDUP NHL Blake to Miss a Month | By Ron Dicker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/sports-briefing-court-news-bonds-s-trainer-wants-items-retested.html | SPORTS BRIEFING COURT NEWS Bondss Trainer Wants Items Retested | By Carol Pogash | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/sports-of-the-times-resentment-for-duke-is-the-name-of-the-game.html | Sports of The Times Resentment for Duke Is the Name of the Game | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/tennis-serena-williams-returns-to-action-dressed-for-victory.html | TENNIS Serena Williams Returns to Action Dressed for Victory | By Judy Battista | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/theater/a-passion-for-the-classics-and-well-passion.html | A Passion for the Classics and Well Passion | By Dinitia Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/theater/theater-review-it-s-springtime-for-dresden-in-a-bubbly-era-of-inhibition.html | THEATER REVIEW Its Springtime for Dresden In a Bubbly Era of Inhibition | By Ben Brantley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/appeals-court-backs-privacy-of-hospital-abortion-records.html | Appeals Court Backs Privacy Of Hospital Abortion Records | By Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/bishop-spared-prison-for-leaving-crash-scene.html | Bishop Spared Prison for Leaving Crash Scene | By Nick Madigan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/democrats-ads-in-tandem-provoke-gop.html | Democrats Ads in Tandem Provoke GOP | By Jim Rutenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/democrats-issue-threat-to-block-court-nominees.html | DEMOCRATS ISSUE THREAT TO BLOCK COURT NOMINEES | By Sheryl Gay Stolberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/economy-is-the-star-of-the-campaign-trail-as-bush-and-kerry-court-voters.html | Economy Is the Star of the Campaign Trail as Bush and Kerry Court Voters | By Jodi Wilgoren and Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/fast-saliva-test-for-hiv-gains-federal-approval.html | Fast Saliva Test for HIV Gains Federal Approval | By Donald G McNeil Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/gay-no-marriage-license-here-straight-ditto.html | Gay No Marriage License Here Straight Ditto | By Kate Zernike | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/harm-to-fetuses-becomes-issue-in-utah-and-elsewhere.html | Harm to Fetuses Becomes Issue in Utah and Elsewhere | By Kirk Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/judge-rules-against-foes-of-preferences-based-on-race.html | Judge Rules Against Foes Of Preferences Based on Race | By Greg Winter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/leaders-of-gop-try-to-discredit-a-critic-of-bush.html | LEADERS OF GOP TRY TO DISCREDIT A CRITIC OF BUSH | By Carl Hulse and Philip Shenon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/nasa-seeks-new-frontier-in-jet-engines.html | NASA Seeks New Frontier in Jet Engines | By Warren E Leary | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/national-briefing-midwest-illinois-bald-eagles-make-chicago-home.html | National Briefing Midwest Illinois Bald Eagles Make Chicago Home | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/national-briefing-south-tennessee-reversal-in-gay-parent-case.html | National Briefing South Tennessee Reversal In GayParent Case | By Adam Liptak NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/national-briefing-southwest-texas-copter-s-wreckage-found.html | National Briefing Southwest Texas Copters Wreckage Found | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/rhoda-l-fisher-79-therapist-and-multifacted-writer-of-books.html | Rhoda L Fisher 79 Therapist And Multifacted Writer of Books | By Christopher LehmannHaupt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/the-crash-on-i-95-overview-bumper-to-bumper-travelers-ride-out-an-i-95-nightmare.html | THE CRASH ON I95 OVERVIEW Bumper to Bumper Travelers Ride Out An I95 Nightmare | By Robert D McFadden and Alison Leigh Cowan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/us/washington-fires-health-chief-over-handling-of-lead-in-water.html | Washington Fires Health Chief Over Handling of Lead in Water | By Brian Wingfield | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/8-hostages-killed-in-pakistan-siege.html | 8 HOSTAGES KILLED IN PAKISTAN SIEGE | By Amy Waldman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/above-all-money-matters-are-what-matter-to-poles.html | Above All Money Matters Are What Matter to Poles | By Ian Fisher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/after-may-1-east-europe-s-haves-may-have-more.html | After May 1 East Europes Haves May Have More | By Alan Cowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/china-warns-taiwan-it-won-t-tolerate-post-vote-turmoil.html | China Warns Taiwan It Wont Tolerate PostVote Turmoil | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/dr-zhong-wei-chen-pioneer-in-microsurgery-is-dead-at-74.html | Dr Zhong Wei Chen Pioneer In Microsurgery Is Dead at 74 | By Stuart Lavietes | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/israel-pushes-white-house-to-accept-its-withdrawal-plan.html | Israel Pushes White House to Accept Its Withdrawal Plan | By Steven R Weisman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/israelis-say-hamas-is-not-able-to-mount-major-retaliation.html | Israelis Say Hamas Is Not Able to Mount Major Retaliation | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/moscow-court-bans-jehovah-s-witnesses-from-practicing-in-city.html | Moscow Court Bans Jehovahs Witnesses From Practicing in City | By Seth Mydans | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/spain-says-it-holds-half-of-group-that-bombed-trains.html | Spain Says It Holds Half of Group That Bombed Trains | By Craig Smith and Tim Golden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/stepping-in-china-to-rule-on-hong-kong-democracy.html | Stepping In China to Rule On Hong Kong Democracy | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/the-saturday-profile-just-20-she-captures-altered-japan-in-a-debut-novel.html | THE SATURDAY PROFILE Just 20 She Captures Altered Japan in a Debut Novel | By Norimitsu Onishi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/up-to-16-die-in-gun-battles-in-sunni-areas-of-iraq.html | Up to 16 Die in Gun Battles in Sunni Areas of Iraq | By Dexter Filkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/us-general-envisions-libya-as-possible-ally.html | US General Envisions Libya as Possible Ally | By Eric Schmitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/us-trims-request-for-exemptions-from-pact-on-saving-ozone-layer.html | US Trims Request for Exemptions From Pact on Saving Ozone Layer | By Andrew C Revkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-asia-afghanistan-elections-put-off-diplomats-say.html | World Briefing Asia Afghanistan Elections Put Off Diplomats Say | By Carlotta Gall NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-asia-india-4-pakistanis-sentenced-to-death.html | World Briefing Asia India 4 Pakistanis Sentenced To Death | By Hari Kumar NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-asia-japan-chinese-activists-released.html | World Briefing Asia Japan Chinese Activists Released | By Joseph Kahn NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-europe-france-3-held-in-rail-bomb-threats.html | World Briefing Europe France 3 Held In Rail Bomb Threats | By Craig S Smith NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-europe-russia-yukos-co-owner-faces-trial.html | World Briefing Europe Russia Yukos CoOwner Faces Trial | By Erin E Arvedlund NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-united-nations-annan-at-rwanda-memorial-admits-un-blame.html | World Briefing United Nations Annan At Rwanda Memorial Admits UN Blame | By Warren Hoge NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/art-a-painter-with-lots-of-voices-and-no-comment.html | ART A Painter With Lots Of Voices And No Comment | By Hilarie M Sheets | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/art-architecture-the-white-zone-is-for-loading-and-unloading-art.html | ARTARCHITECTURE The White Zone is for Loading and Unloading Art | By Andrew Blum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/art-the-shortest-of-lifetime-collaborations.html | ART The Shortest of Lifetime Collaborations | By Lyle Rexer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/dance-truth-yes-reconciliation-maybe.html | DANCE Truth Yes Reconciliation Maybe | By Christopher Reardon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/it-s-brash-it-s-british-it-s-not-pbs.html | Its Brash Its British Its Not PBS | By Caryn James | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/music-dylan-on-the-verge.html | MUSIC Dylan on the Verge | By Anthony Decurtis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/music-forget-authentic-in-handel-just-make-the-music-sing.html | MUSIC Forget Authentic in Handel Just Make the Music Sing | By Anne Midgette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/music-high-notes-a-local-maestro-made-good-shows-off-his-orchestra-to-new-york.html | MUSIC HIGH NOTES A Local Maestro Made Good Shows Off His Orchestra to New York | By James R Oestreich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/music-playlist-david-bowie-spike-jonze-and-a-board.html | MUSIC PLAYLIST David Bowie Spike Jonze And a Board | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/music-this-week-when-every-song-is-a-night-at-the-theater.html | MUSIC THIS WEEK When Every Song Is a Night at the Theater | By Matthew Gurewitsch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/operation-iraqi-infoganda.html | Operation Iraqi Infoganda | By Frank Rich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/recordings-emulating-the-romantics-in-a-love-song.html | RECORDINGS Emulating the Romantics in a Love Song | By David Mermelstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/two-lessons-at-the-school-for-scandal.html | Two Lessons At the School For Scandal | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/automobiles/around-the-block-are-you-ready-for-a-round-of-speed-golf.html | AROUND THE BLOCK Are You Ready for a Round of Speed Golf | By Norman Mayersohn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/automobiles/carmakers-pull-plug-on-electric-vehicles.html | Carmakers Pull Plug On Electric Vehicles | By Chris Dixon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/adventures-of-the-white-coat-people.html | Adventures of the White Coat People | By Peter Singer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/books-in-brief-nonfiction-862223.html | BOOKS IN BRIEF NONFICTION | By Christopher R Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/books-in-brief-nonfiction-862231.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/books-in-brief-nonfiction-862240.html | BOOKS IN BRIEF NONFICTION | By Elizabeth Hanson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/books-in-brief-nonfiction-862258.html | BOOKS IN BRIEF NONFICTION | By Chris Patsilelis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/books-in-brief-nonfiction-862266.html | BOOKS IN BRIEF NONFICTION | By Tyler D Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/books-in-brief-nonfiction-uptown-with-hirschfeld.html | BOOKS IN BRIEF NONFICTION Uptown With Hirschfeld | By Sharifa RhodesPitts | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/crime-844551.html | CRIME | By Marilyn Stasio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/distant-neighbor.html | Distant Neighbor | By Michele Wucker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/free-to-be-you-and-me.html | Free to Be You and Me | By Gordon S Wood | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/let-s-rokunroal.html | Lets Rokunroal | By Richard McGill Murphy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/life-in-a-bottle.html | Life in a Bottle | By Howard Markel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/new-noteworthy-paperbacks-862436.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/song-of-the-south.html | Song of the South | By Lizzie Skurnick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/the-american-opening.html | The American Opening | By Gabriel Schoenfeld | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/the-reign-of-terroir.html | The Reign of Terroir | By Tony Hendra | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/the-south-african-queen.html | The South African Queen | By Neil Gordon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/the-uses-of-enchantment.html | The Uses of Enchantment | By Richard Eder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/books/turn-down-the-music.html | Turn Down the Music | By Stephanie Zacharek | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/a-kerry-team-a-clinton-touch.html | A Kerry Team A Clinton Touch | By Louis Uchitelle | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/business-new-food-labels-winning-few-fans.html | Business New Food Labels Winning Few Fans | By Norm Alster | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/business-now-a-man-s-world-is-at-the-spa-or-salon.html | Business Now a Mans World Is at the Spa or Salon | By Jim Rendon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/business-people-a-love-story-with-a-few-co-co-co-authors.html | Business People A Love Story With a Few Cococoauthors | By Melinda Ligos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/business-people-compete-globally-on-the-green.html | Business People Compete Globally On the Green | By Julie Dunn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/business-people-why-all-my-children-need-all-their-cellphones.html | Business People Why All My Children Need All Their Cellphones | By Melinda Ligos | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/casting-reality-tv-no-longer-a-hunch-becomes-a-science.html | Casting Reality TV No Longer a Hunch Becomes a Science | By David Carr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/databank-s-p-500-extends-its-losing-streak.html | DataBank SP 500 Extends Its Losing Streak | By Jeff Sommer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/economic-view-what-unions-can-gain-from-immigration.html | ECONOMIC VIEW What Unions Can Gain From Immigration | By Eduardo Porter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/emergence-of-juror-leaves-tyco-judge-in-legal-quandary.html | Emergence of Juror Leaves Tyco Judge In Legal Quandary | By Adam Liptak and Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/executive-life-outsourcing-joins-the-mba-curriculum.html | Executive Life Outsourcing Joins the MBA Curriculum | By Christopher S Stewart | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/investing-where-to-turn-when-inflation-roars-again.html | Investing Where to Turn When Inflation Roars Again | By J Alex Tarquinio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/is-trump-headed-for-a-fall.html | Is Trump Headed for a Fall | By Timothy L OBrien and Eric Dash | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/market-insight-ready-or-not-here-comes-earnings-season.html | MARKET INSIGHT Ready or Not Here Comes Earnings Season | By Kenneth N Gilpin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/market-watch-freddie-mac-sounds-of-silence.html | MARKET WATCH Freddie Mac Sounds Of Silence | By Gretchen Morgenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/midstream-the-new-math-of-long-term-care-insurance.html | MIDSTREAM The New Math of LongTerm Care Insurance | By James Schembari | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/personal-business-a-legacy-of-rancor-estate-fights-rising.html | Personal Business A Legacy of Rancor Estate Fights Rising | By Gay Jervey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/personal-business-diary-it-s-that-time-of-year-for-tax-schemes-too.html | PERSONAL BUSINESS DIARY Its That Time of Year For Tax Schemes Too | By Eric Dash | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/personal-business-those-dents-and-demos-can-save-you-dollars.html | Personal Business Those Dents and Demos Can Save You Dollars | By Julie Flaherty | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/portfolios-etc-some-bumps-in-the-road-for-corporate-bonds.html | PORTFOLIOS ETC Some Bumps in the Road for Corporate Bonds | By Jonathan Fuerbringer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/private-sector-king-of-clubs-and-many-castles.html | Private Sector King of Clubs and Many Castles | By Harry Hurt Iii | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/queued-in-a-cattle-call-waiting-for-the-star.html | Queued in a Cattle Call Waiting for the Star | By Julie Bosman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/business/the-executive-life-the-boss-serenity-on-the-slopes.html | THE EXECUTIVE LIFE THE BOSS Serenity on the Slopes | By Chuck Marcy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/jobs/life-s-work-cellphones-ringing-at-home-and-at-work.html | LIFES WORK Cellphones Ringing at Home and at Work | By Lisa Belkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/jobs/use-of-credit-records-grows-in-screening-job-applicants.html | Use of Credit Records Grows In Screening Job Applicants | By Jennifer Bayot | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/20-s-something.html | 20s Something | By William Norwich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/cake-masters.html | Cake Masters | By Maura Egan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/celebrity-chef-backlash.html | CelebrityChef Backlash | By Joseph V Amodio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/chez-depardieu.html | Chez Depardieu | By Dana Thomas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/coach-fitz-s-management-theory.html | Coach Fitzs Management Theory | By By Michael Lewis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/dear-editor.html | Dear Editor | By William Norwich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/food-swan-song.html | FOOD Swan Song | By Julia Reed | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/footnotes-845426.html | Footnotes | By Sandra Ballentine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/happy-hours.html | Happy Hours | By William Norwich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/it-happened-one-saturday-night.html | It Happened One Saturday Night | By Sandra Ballentine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/lives-live-and-forget.html | LIVES Live and Forget | By Francisco Martnez as told to Edward Lewine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/mayor-with-a-mission.html | Mayor With A Mission | By Robert Sullivan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/shrimp-cocktail.html | Shrimp Cocktail | By Michael Boodro | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/star-spangled-planner.html | StarSpangled Planner | By Michael Joseph Gross | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/stilettos-in-the-grass.html | Stilettos In The Grass | By Julia Reed | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/style-woman-of-steel.html | STYLE Woman of Steel | By Herbert Muschamp | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/surreal-meals.html | Surreal Meals | By John Hyland | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-case-of-the-cherry-hill-cluster.html | The Case of the Cherry Hill Cluster | By Dt Max | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-quest-for-the-holy-grill.html | The Quest For The Holy Grill | By Pilar Viladas | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-salon-keeper.html | The Salon Keeper | By Alex Witchel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-way-we-live-now-3-28-04-consumed-sprite-remix.html | THE WAY WE LIVE NOW 32804 CONSUMED Sprite ReMix | By Rob Walker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-way-we-live-now-3-28-04-encounter-the-birth-of-the-meta-protest-rally.html | THE WAY WE LIVE NOW 32804 ENCOUNTER The Birth of the MetaProtest Rally | By Jack Hitt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-way-we-live-now-3-28-04-on-language-flip-flop.html | THE WAY WE LIVE NOW 32804 ON LANGUAGE FlipFlop | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-way-we-live-now-3-28-04-questions-for-hans-blix-what-weapons.html | THE WAY WE LIVE NOW 32804 QUESTIONS FOR HANS BLIX What Weapons | By Deborah Solomon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-way-we-live-now-3-28-04-the-ethicist-clash-of-cultures.html | THE WAY WE LIVE NOW 32804 THE ETHICIST Clash of Cultures | By Randy Cohen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-way-we-live-now-3-28-04-the-human-factor.html | THE WAY WE LIVE NOW 32804 The Human Factor | By Jim Holt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/movies/film-giving-credits-the-credit-they-re-due.html | FILM Giving Credits the Credit Theyre Due | By Steven Heller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-bumps-along-the-rails.html | 19042004 Bumps Along the Rails | By RICHARD PREZPEA | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-by-the-numbers.html | 19042004 By the Numbers | Compiled by Campbell Robertson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-coats-from-the-underground.html | 19042004 Coats From the Underground | By Michael Luo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-crossroads-of-the-whirl.html | 19042004 Crossroads of the Whirl | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-fare-beater-inc.html | 19042004 FareBeater Inc | By Jim Dwyer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-ghost-worlds.html | 19042004 Ghost Worlds | By Jiro Adachi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-i-saw-her-on-the-l-train.html | 19042004 I Saw Her on the L Train | By Jason Gordon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-i-wanted-my-name-to-travel-everywhere.html | 19042004 I Wanted My Name to Travel Everywhere | By Bg183 | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-if-the-subway-had-never-been.html | 19042004 If the Subway Had Never Been | By Kenneth T Jackson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-paging-dr-zizmor.html | 19042004 Paging Dr Zizmor | By Jack Rosenthal | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-rumbling-through-history.html | 19042004 Rumbling Through History | By Sarah Slobin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-that-first-day-pomp-and-then-the-populace.html | 19042004 That First Day Pomp and Then the Populace | By Mike Wallace | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-true-but-strange.html | 19042004 True but Strange | By Randy Kennedy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-yeah-i-m-real-scared-mack.html | 19042004 Yeah Im Real Scared Mack | By Caryn James | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/another-schism-on-the-border.html | Another Schism on the Border | By Barbara Whitaker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/art-reviews-students-teachers-and-mentors.html | ART REVIEWS Students Teachers And Mentors | By D Dominick Lombardi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/bathrooms-that-are-well-commodious.html | Bathrooms That Are Well Commodious | By Debra Nussbaum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/cashing-in-on-chips.html | Cashing In on Chips | By Tom Clavin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/chess-kramnik-needed-a-victory-and-in-linares-he-got-one.html | CHESS Kramnik Needed a Victory And in Linares He Got One | By Robert Byrne | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/children-alone-and-scared-fighting-deportation.html | Children Alone and Scared Fighting Deportation | By Nina Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/citing-employee-error-verizon-plans-steps-prevent-another-shutdown-911-line.html | Citing Employee Error Verizon Plans Steps to Prevent Another Shutdown of 911 Line | By Winnie Hu | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/closing-in-on-the-killer-of-the-lobsters.html | Closing In on the Killer of the Lobsters | By Christine Woodside | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/coping-when-newbies-ride-the-rails.html | COPING When Newbies Ride The Rails | By Anemona Hartocollis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/county-lines-after-our-neighbor-bill-who-ll-remember-horace.html | COUNTY LINES After Our Neighbor Bill Wholl Remember Horace | By Kate Stone Lombardi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/cream-and-sugar-and-the-milk-of-human-kindness.html | Cream and Sugar and the Milk of Human Kindness | By Abigail Sullivan Moore | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/cuttings-the-fruit-is-uncommon-but-the-care-is-not.html | CUTTINGS The Fruit Is Uncommon but the Care Is Not | By Lee Reich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/detour-on-i-95-is-making-life-slower-but-not-calmer.html | Detour on I95 Is Making Life Slower but Not Calmer | By Alan Feuer and Avi Salzman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/development-new-bank-stirs-fear-of-change.html | DEVELOPMENT New Bank Stirs Fear Of Change | By Barbara Whitaker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/development-prestige-money-and-a-border.html | DEVELOPMENT Prestige Money and a Border | By Carin Rubenstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/dining-out-italian-cuisine-on-a-less-traveled-path.html | DINING OUT Italian Cuisine on a Less Traveled Path | By Mh Reed | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/dining-pizzeria-with-a-twist-organic-offerings.html | DINING Pizzeria With a Twist Organic Offerings | By Patricia Brooks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/dorothy-denny-scardino-82-musical-star-of-the-bank-lobby.html | Dorothy Denny Scardino 82 Musical Star of the Bank Lobby | By Constance L Hays | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/elmira-journal-tom-and-huck-s-birthplace-along-the-mighty-chemung.html | Elmira Journal Tom and Hucks Birthplace Along the Mighty Chemung | By Michelle York | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/extreme-house-hunting.html | Extreme HouseHunting | By Tammy La Gorce | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/for-the-record-for-young-athletes-a-new-war-on-drugs.html | FOR THE RECORD For Young Athletes A New War on Drugs | By Marek Fuchs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/for-the-young-at-art-playgrounds-of-beauty.html | For the Young at Art Playgrounds of Beauty | By Benjamin Genocchio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/for-these-artists-the-raw-material-is-close-to-home.html | For These Artists The Raw Material Is Close to Home | By Helen A Harrison | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/fyi-959880.html | FYI | By Michael Pollak and George Robinson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/give-us-produce-hold-the-farmer.html | Give Us Produce Hold the Farmer | By Jill P Capuzzo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/government-county-tax-increase-don-t-look-at-us.html | GOVERNMENT County Tax Increase Dont Look at Us | By Carin Rubenstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/if-not-agbar-testing-emissions-then-who.html | If Not Agbar Testing Emissions Then Who | By Avi Salzman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/in-business-arriving-on-track-1-a-reborn-yonkers-station.html | IN BUSINESS Arriving on Track 1 a Reborn Yonkers Station | By Marc Ferris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/in-business-four-acres-not-fore-on-trump-s-property.html | IN BUSINESS Four Acres Not Fore On Trumps Property | By Barbara Whitaker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/in-business-one-proposed-tower-could-become-two.html | IN BUSINESS One Proposed Tower Could Become Two | By Tina Kelley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/isaac-kleinerman-producer-of-victory-at-sea-dies-at-87.html | Isaac Kleinerman Producer Of Victory at Sea Dies at 87 | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/making-the-puppets-dance-far-from-their-stomping-ground.html | Making the Puppets Dance Far From Their Stomping Ground | By Warren Strugatch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/no-snow-to-shovel-and-no-grass-to-cut.html | No Snow to Shovel And No Grass to Cut | By Allan Richter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/on-the-internet-nobody-knows-you-re-in-mahwah.html | On the Internet Nobody Knows Youre in Mahwah | By Debra Galant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/playgrounds-of-timeless-beauty.html | Playgrounds Of Timeless Beauty | By Benjamin Genocchio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/politics-cash-suspicion-intersect-farm-investigation-into-fund-raising-extends.html | Politics Cash and Suspicion Intersect on the Farm Investigation Into FundRaising Extends to New Jersey Governor | By David Kocieniewski and John Sullivan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/review-for-three-young-artists-a-search-for-the-spiritual.html | REVIEW For Three Young Artists A Search for the Spiritual | By Benjamin Genocchio | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/schools-bask-in-regents-results.html | Schools Bask in Regents Results | By Merri Rosenberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/secondhand-finery-first-rate-shopping.html | Secondhand Finery FirstRate Shopping | By Tammy La Gorce | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/soapbox-the-fast-track-or-the-wrong-track.html | SOAPBOX The Fast Track or the Wrong Track | By Alison H Romain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/sofia-golovkina-88-head-of-bolshoi-s-school.html | Sofia Golovkina 88 Head of Bolshois School | By Anna Kisselgoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/somebody-big-slept-here.html | Somebody Big Slept Here | By Robert Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/sometimes-the-grave-is-a-fine-and-public-place.html | Sometimes the Grave Is a Fine and Public Place | By Robert Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/speaker-s-grip-on-power-weakens-as-city-council-grows-restless.html | Speakers Grip on Power Weakens as City Council Grows Restless | By Jennifer Steinhauer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/special-issue-where-we-live-through-the-roof.html | Special Issue Where We Live Through The Roof | By Richard Lezin Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/stepping-out-to-unlikely-places.html | Stepping Out To Unlikely Places | By Jane Gordon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-100-year-journey-screech-memory.html | THE 100YEAR JOURNEY Screech Memory | By Richard Price | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-backbone-of-bayonne.html | The Backbone of Bayonne | By Maria Newman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-city-line.html | The City Line | By Robert Strauss | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-cleaning-lady-has-gone-corporate.html | The Cleaning Lady Has Gone Corporate | By Paula Ganzi Licata | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-family-room-kids-optional.html | The Family Room Kids Optional | By Susan Warner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-guide-929158.html | THE GUIDE | By Barbara Delatiner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-guide-940852.html | THE GUIDE | By Eleanor Charles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-house-of-the-rising-sun.html | The House Of the Rising Sun | By Paula Ganzi Licata | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-longest-day-commuting-from-the-hamptons.html | The Longest Day Commuting From the Hamptons | By Julia C Mead | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-price-of-open-space.html | The Price of Open Space | By Peter Boody | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-shrinking-1-million-house.html | The Shrinking 1 Million House | By Marcelle S Fischler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-tie-that-binds-is-the-hamptons.html | The Tie That Binds Is the Hamptons | By Peter C Beller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/theater-alvin-klein-fashion-a-musical-is-a-first-at-new-house.html | THEATERAlvin Klein Fashion a Musical Is a First at New House | By Alvin Klein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/theater-review-stocking-up-on-delicious-frozen-rabbit-heads.html | THEATER REVIEW Stocking Up on Delicious Frozen Rabbit Heads | By Alvin Klein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/they-ll-have-the-usual.html | Theyll Have the Usual | By Richard J Scholem | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/through-the-roof.html | Through The Roof | By Richard Lezin Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/update-weighing-in-a-year-later.html | UPDATE Weighing In a Year Later | By Christine Digrazia | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/worth-noting-hartford-fixed-its-river-now-it-wants-fishermen.html | WORTH NOTING Hartford Fixed Its River Now It Wants Fishermen | By Jeff Holtz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/worth-noting-new-surcharge-on-taxis-at-stamford-train-station.html | WORTH NOTING New Surcharge on Taxis At Stamford Train Station | By Jeff Holtz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/worth-noting-officer-who-killed-suspect-settles-case-and-avoids-jail.html | WORTH NOTING Officer Who Killed Suspect Settles Case and Avoids Jail | By Jeff Holtz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/worth-noting-state-considering-limits-on-driving-for-noncitizens.html | WORTH NOTING State Considering Limits On Driving for Noncitizens | By Jeff Holtz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/about-that-election-mr-president-don-t-forget-about-your-conservative-base.html | About That Election Mr President Dont Forget About Your Conservative Base | By Lyn Nofziger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/about-that-election-mr-president-pay-more-attention-to-the-economy.html | About That Election Mr President Pay More Attention to the Economy | By Bob Dole | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/about-that-election-mr-president-reach-out-to-moderate-republicans.html | About That Election Mr President Reach Out to Moderate Republicans | By Tom Campbell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/awaking-to-a-dream.html | Awaking To A Dream | By Thomas L Friedman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/editorial-observer-the-american-tribes-prepare-their-national-showcase.html | Editorial Observer The American Tribes Prepare Their National Showcase | By Francis X Clines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/who-s-your-daddy-party.html | Whos Your Daddy Party | By Maureen Dowd | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/commercial-property-newark-new-all-suites-hotel-to-open-in-may-at-airport.html | Commercial PropertyNewark New AllSuites Hotel to Open in May at Airport | By John Holusha | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/habitats-west-73rd-street-acting-couple-set-up-a-room-with-a-brew.html | HabitatsWest 73rd Street Acting Couple Set Up A Room With a Brew | By Penelope Green | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/if-you-re-thinking-living-hastings-hudson-hilly-riverfront-village-with-50-s.html | If Youre Thinking of Living InHastingsonHudson Hilly Riverfront Village With 50s Flavor | By Elsa Brenner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/in-the-region-connecticut-no-parking-worries-at-norwalk-condos.html | In the RegionConnecticut No Parking Worries At Norwalk Condos | By Eleanor Charles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/in-the-region-long-island-helping-hard-pressed-owners-safeguard-homes.html | In the RegionLong Island Helping HardPressed Owners Safeguard Homes | By Carole Paquette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/in-the-region-new-jersey-1920-s-factory-in-bloomfield-to-be-converted-to-lofts.html | In the RegionNew Jersey 1920s Factory in Bloomfield to Be Converted to Lofts | By Antoinette Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/postings-ballet-hispanico-stephen-gaynor-school-build-tower-west-90th-street.html | POSTINGS Ballet Hispanico and Stephen Gaynor School Build Tower on West 90th Street Mixing Students and Dancers | By Edwin McDowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/streetscapes-600-park-avenue-64th-street-1911-white-limestone-mansion-owned.html | Streetscapes600 Park Avenue at 64th Street 1911 White Limestone Mansion Owned by Sweden | By Christopher Gray | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/uptown-moving-upscale.html | Uptown Moving Upscale | By Josh Barbanel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/your-home-ins-and-outs-of-parking-for-tenants.html | YOUR HOME Ins and Outs Of Parking For Tenants | By Jay Romano | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/a-star-in-japan-always-looking-in.html | A Star in Japan Always Looking In | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/backtalk-tournament-has-become-march-monopoly-madness.html | BackTalk Tournament Has Become March Monopoly Madness | By Jeffrey L Kessler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/backtalk-why-upsets-are-not-really-so-surprising.html | BackTalk Why Upsets Are Not Really So Surprising | By Bradley P Carlin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/baseball-mets-send-timo-perez-to-white-sox-for-reliever.html | BASEBALL Mets Send Timo Perez to White Sox for Reliever | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/baseball-yanks-rediscover-japan-70-years-after-first-visit.html | BASEBALL Yanks Rediscover Japan 70 Years After First Visit | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/basketball-emotional-end-for-telfair-and-lincoln.html | BASKETBALL Emotional End for Telfair And Lincoln | By Brandon Lilly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/figure-skating-in-difficult-week-kwan-steps-aside-for-new-winner.html | FIGURE SKATING In Difficult Week Kwan Steps Aside for New Winner | By Christopher Clarey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/golf-a-rising-star-is-holding-an-uneasy-lead.html | GOLF A Rising Star Is Holding an Uneasy Lead | By Clifton Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/hockey-isles-fall-and-grow-a-little-nervous.html | HOCKEY Isles Fall and Grow a Little Nervous | By Ron Dicker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/hockey-rangers-exploit-flyer-jitters-in-goal.html | HOCKEY Rangers Exploit Flyer Jitters In Goal | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/inside-the-nba-heat-s-final-feel-good-story-may-be-a-berth.html | INSIDE THE NBA Heats Final FeelGood Story May Be a Berth | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/ncaa-men-s-round-of-8-georgia-tech-s-elder-may-miss-kansas-game.html | NCAA MENS ROUND OF 8 Georgia Techs Elder May Miss Kansas Game | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/ncaa-men-s-round-of-8-tears-fall-for-st-joseph-s-after-last-shot-doesn-t.html | NCAA MENS ROUND OF 8 Tears Fall for St Josephs After Last Shot Doesnt | By Joe Drape | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/ncaa-men-s-round-of-8-today-s-matchups.html | NCAA MENS ROUND OF 8 Todays Matchups | By John Temple | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/ncaa-men-s-round-of-8-unchallenged-uconn-reaches-the-final-four.html | NCAA MENS ROUND OF 8 Unchallenged UConn Reaches The Final Four | By Bill Finley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/ncaa-women-s-round-of-16-elegance-takes-a-breather-as-huskies-roll.html | NCAA WOMENS ROUND OF 16 Elegance Takes A Breather As Huskies Roll | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/on-baseball-for-the-best-rotation-look-to-the-nl-central.html | On Baseball For the Best Rotation Look to the NL Central | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/outdoors-the-water-s-fine-as-new-york-trout-season-nears.html | OUTDOORS The Waters Fine as New York Trout Season Nears | By Nelson Bryant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/pro-basketball-another-comeback-perhaps-to-brooklyn.html | PRO BASKETBALL Another Comeback Perhaps to Brooklyn | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/pro-basketball-cavs-james-outduels-nets-jefferson.html | PRO BASKETBALL Cavs James Outduels Nets Jefferson | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/pro-basketball-hobbled-knicks-overrun-by-pistons.html | PRO BASKETBALL Hobbled Knicks Overrun By Pistons | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/running-8000-meter-champion-defends-national-title.html | RUNNING 8000Meter Champion Defends National Title | By Lena Williams | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/sports-briefing-rowing-stanford-and-cal-crews-win-heavyweight-races.html | SPORTS BRIEFING ROWING Stanford and Cal Crews Win Heavyweight Races | By Norman HildesHeim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/sports-of-the-times-dumars-finds-patience-along-his-long-journey.html | Sports of The Times Dumars Finds Patience Along His Long Journey | By Harvey Araton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/sports-of-the-times-one-bracket-not-enough-to-hold-two-dreams.html | Sports of The Times One Bracket Not Enough To Hold Two Dreams | By William C Rhoden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/tennis-spadea-s-defeat-of-safin-starts-a-davis-cup-debate.html | TENNIS Spadeas Defeat of Safin Starts a Davis Cup Debate | By Judy Battista | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/a-night-out-with-katy-rose-beauty-and-beastliness.html | A NIGHT OUT WITH Katy Rose Beauty and Beastliness | By Strawberry Saroyan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/books-of-style-snackwell-and-cassoulet.html | BOOKS OF STYLE Snackwell and Cassoulet | By Penelope Green | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/good-company-tequila-in-the-smog-with-art-and-d-j-s.html | GOOD COMPANY Tequila in the Smog With Art and D Js | By Julia Chaplin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/new-way-for-teenagers-to-see-if-they-bounce.html | New Way for Teenagers To See if They Bounce | By Anna Bahney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/news-reports-for-ultra-short-attentions.html | News Reports For UltraShort Attentions | By Warren St John | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/on-the-street-vintage-fur.html | ON THE STREET Vintage Fur | By Bill Cunningham | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/possessed-souvenirs-of-a-journey-in-art.html | POSSESSED Souvenirs Of a Journey In Art | By David Colman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/pulse-a-little-sparkle-a-lot-of-cachet.html | PULSE A Little Sparkle a Lot of Cachet | By Stephanie Huszar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/pulse-bangles-galore.html | PULSE Bangles Galore | By Marianne Rohrlich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/pulse-couture-for-cheekbones.html | PULSE Couture for Cheekbones | By Linda Conte | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/pulse-raising-the-bar.html | PULSE Raising the Bar | By Anna Holmes | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/pulse-what-i-m-wearing-now-the-furniture-designer.html | PULSE WHAT IM WEARING NOW The Furniture Designer | By Anna Bahney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/shaken-and-stirred-you-ll-be-seeing-elvis.html | SHAKEN AND STIRRED Youll Be Seeing Elvis | By William L Hamilton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-vows-jill-gaspar-and-mark-higgins.html | WEDDINGSCELEBRATIONS VOWS Jill Gaspar and Mark Higgins | By Stephen Henderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/style/welcome-to-west-palm-beach.html | Welcome to West Palm Beach | By Guy Trebay | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/theater/music-from-a-bohemian-on-broadway-to-a-prince-in-the-opera-house.html | MUSIC From a Bohemian on Broadway To a Prince in the Opera House | By Matthew Gurewitsch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/theater/theater-excerpt-who-s-your-daddy.html | THEATER EXCERPT WHOS YOUR DADDY | By Jason Zinoman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/theater/theater-less-wackiness-more-dad.html | THEATER Less Wackiness More Dad | By Liesl Schillinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/a-historic-park-for-the-ages.html | A Historic Park for the Ages | By Ted Botha | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/all-over-the-maps.html | All Over the Maps | By Bryan Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/choice-tables-a-raw-bar-renaissance-in-boston.html | CHOICE TABLES A Raw Bar Renaissance in Boston | By Nina Simonds | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/cliff-walks-coves-and-curio-shops.html | Cliff Walks Coves and Curio Shops | By Joseph Berger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/let-a-billion-flowers-bloom.html | Let a Billion Flowers Bloom | By Elizabeth Pope | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/practical-traveler-airline-clubs-ease-the-takeoff.html | PRACTICAL TRAVELER Airline Clubs Ease the Takeoff | By Bob Tedeschi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/rare-birds-american-tourists.html | Rare Birds American Tourists | By Michael Wines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/south-africa-calls.html | South Africa Calls | By Pamela Noel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/travel-advisory-a-monument-rises-on-the-mall.html | TRAVEL ADVISORY A Monument Rises on the Mall | By Luba Vangelova | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/travel-advisory-correspondent-s-report-uneasy-europe-acts-protect-its-railroads.html | TRAVEL ADVISORY CORRESPONDENTS REPORT An Uneasy Europe Acts To Protect Its Railroads | By Mark Landler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/travel-advisory-new-barbados-rules-for-north-americans.html | TRAVEL ADVISORY New Barbados Rules For North Americans | By Frances Frank Marcus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/what-s-doing-in-rome.html | WHATS DOING IN Rome | By Frank Bruni | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/tv/cover-story-plots-that-work-in-mysterious-ways.html | COVER STORY Plots That Work In Mysterious Ways | By Hal Hinson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/tv/for-young-viewers-awards-galawash-and-wear-optional.html | FOR YOUNG VIEWERS Awards GalaWashandWear Optional | By Kathryn Shattuck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/us/2004-campaign-injuries-kerry-will-undergo-surgery-for-tendon-tear-shoulder.html | THE 2004 CAMPAIGN INJURIES Kerry Will Undergo Surgery For Tendon Tear in Shoulder | By Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/us/2004-campaign-massachusetts-senator-kerry-accuses-bush-camp-intolerance-for.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Accuses Bush Camp Of Intolerance for Criticism | By Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/us/2004-campaign-republicans-trusted-bush-aide-return-but-not-washington.html | THE 2004 CAMPAIGN THE REPUBLICANS A Trusted Bush Aide to Return but Not to Washington | By Elisabeth Bumiller and Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/us/disenfranchised-florida-felons-struggle-to-regain-their-rights.html | Disenfranchised Florida Felons Struggle to Regain Their Rights | By Abby Goodnough | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/us/jet-breaks-speed-record.html | Jet Breaks Speed Record | By Agence FrancePresse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/us/new-focus-on-bush-s-actions-before-9-11.html | New Focus on Bushs Actions Before 911 | By David Johnston and Adam Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/us/political-points.html | Political Points | By John Tierney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/us/virginia-political-shocker-republicans-for-high-taxes.html | Virginia Political Shocker Republicans for High Taxes | By James Dao | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/us/watts-symbol-of-hope-becomes-center-of-conflict.html | Watts Symbol of Hope Becomes Center of Conflict | By Charlie Leduff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/beethoven-unfair-to-labor.html | Beethoven Unfair to Labor | By James R Oestreich | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/buzzwords-give-him-a-tasking-and-caveat-the-report.html | BUZZWORDS Give Him a Tasking and Caveat the Report | By Rebecca Corbett | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/do-not-go-gently-geezers-gerries-and-golden-agers.html | Do Not Go Gently Geezers Gerries and Golden Agers | By Geoffrey Nunberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/fault-lines-where-does-the-buck-stop-not-here.html | Fault Lines Where Does the Buck Stop Not Here | By Michael Oreskes | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/ideas-trends-dressing-up-the-power-of-adult-clothes-in-a-youth-obsessed-culture.html | Ideas Trends Dressing Up The Power of Adult Clothes in a YouthObsessed Culture | By Ginia Bellafante | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/ideas-trends-frontier-justice-on-the-web-vengeance-is-mine-and-mine.html | Ideas Trends Frontier Justice On the Web Vengeance Is Mine and Mine | By John Schwartz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/ideas-trends-of-mice-and-men-why-test-animals-to-cure-human-depression.html | Ideas Trends Of Mice and Men Why Test Animals to Cure Human Depression | By Gina Kolata | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/ideas-trends-oh-no-not-again-chronicling-chronic-losing.html | Ideas Trends Oh No Not Again Chronicling Chronic Losing | By Jeff Z Klein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/ideas-trends-pollution-and-the-slippery-meaning-of-clean.html | Ideas Trends Pollution and the Slippery Meaning of Clean | By Anthony Depalma | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/in-a-war-on-terror-not-all-the-rules-of-war-apply.html | In a War on Terror Not All the Rules of War Apply | By Craig R Whitney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/page-two-march-21-27-atheists-shall-overcome-maybe.html | Page Two March 2127 Atheists Shall Overcome Maybe | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/page-two-march-21-27-bonding-with-qaddafi.html | Page Two March 2127 BONDING WITH QADDAFI | By Patrick E Tyler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/page-two-march-21-27-police-to-protesters-come-on-down.html | Page Two March 2127 Police to Protesters Come On Down | By Michael Wilson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/page-two-march-21-27-the-bryant-case.html | Page Two March 2127 THE BRYANT CASE | By Kirk Johnson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-public-editor-the-privileges-of-opinion-the-obligations-of-fact.html | THE PUBLIC EDITOR The Privileges of Opinion the Obligations of Fact | By Daniel Okrent | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-week-ahead-congress.html | The Week Ahead CONGRESS | By Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-week-ahead-economics.html | The Week Ahead ECONOMICS | By David Leonhardt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-week-ahead-entertainment.html | The Week Ahead ENTERTAINMENT | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-world-in-pakistan-the-riddle-of-a-big-fish-that-got-away.html | The World In Pakistan the Riddle of a Big Fish That Got Away | By David Rohde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-world-vague-on-leadership-dangerous-on-the-attack.html | The World Vague on Leadership Dangerous on the Attack | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/turning-in-terrorists-take-the-money-and-run.html | Turning In Terrorists Take the Money and Run | By Kari Haskell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/a-long-fuse-links-tangier-to-bombings-in-madrid.html | A Long Fuse Links Tangier To Bombings In Madrid | By Craig S Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/arab-summit-meeting-collapses-over-reforms.html | Arab Summit Meeting Collapses Over Reforms | By Neil MacFarquhar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/china-moves-toward-another-west-central-asia.html | China Moves Toward Another West Central Asia | By Howard W French | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/cleric-may-warn-iraqis-to-reject-new-government.html | Cleric May Warn Iraqis to Reject New Government | By John F Burns | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/for-africa-s-deaf-and-blind-aids-is-an-unknown-language.html | For Africas Deaf and Blind AIDS Is an Unknown Language | By Marc Lacey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/georgians-anxiously-watch-new-leader.html | Georgians Anxiously Watch New Leader | By Seth Mydans | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/long-after-guerrilla-war-survivors-demand-justice-from-brazil-s-government.html | Long After Guerrilla War Survivors Demand Justice From Brazils Government | By Larry Rohter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/marine-defends-guantanamo-detainee-and-surprises-australians.html | Marine Defends Guantnamo Detainee and Surprises Australians | By Raymond Bonner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/mood-sours-for-japan-s-other-asian-students.html | Mood Sours for Japans Other Asian Students | By Norimitsu Onishi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/north-korea-rejects-us-demand-to-scrap-its-nuclear-programs.html | North Korea Rejects US Demand to Scrap Its Nuclear Programs | By Joseph Kahn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/official-is-said-to-recommend-sharon-charge.html | Official Is Said To Recommend Sharon Charge | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/plan-to-battle-aids-worldwide-is-falling-short.html | PLAN TO BATTLE AIDS WORLDWIDE IS FALLING SHORT | By Donald G McNeil Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-28 | https://www.nytimes.com/2004/03/28/world/taiwan-s-president-seems-secure-despite-a-huge-rally.html | Taiwans President Seems Secure Despite a Huge Rally | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/aisle-3-merchandise-perhaps-masterpiece-russia-s-new-rich-amass-art-collections.html | In Aisle 3 Merchandise and Perhaps a Masterpiece Russias New Rich Amass Art Collections Displaying Them in Varied Ways | By Sophia Kishkovsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/arts-briefing-highlights-berlin-returned-painting-returns.html | ARTS BRIEFING HIGHLIGHTS BERLIN RETURNED PAINTING RETURNS | By Kirsten Grieshaber | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/arts-briefing-highlights-nashville-remembering-hendrix.html | ARTS BRIEFING HIGHLIGHTS NASHVILLE REMEMBERING HENDRIX | By Phil Sweetland | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/bridge-victory-for-a-us-italian-team.html | BRIDGE Victory for a USItalian Team | By Alan Truscott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/mayor-takes-a-tough-stance-on-funds-for-lincoln-center.html | Mayor Takes a Tough Stance On Funds for Lincoln Center | By Robin Pogrebin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/music-review-double-duty-for-a-double-bassist.html | MUSIC REVIEW Double Duty for a Double Bassist | By Anne Midgette | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/pop-review-still-dreaming-of-paradise-with-hardheaded-yearning.html | POP REVIEW Still Dreaming of Paradise With Hardheaded Yearning | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/television-review-hamburgers-and-lots-of-work-for-starters.html | TELEVISION REVIEW Hamburgers and Lots of Work for Starters | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/television-review-no-inhibitions-or-excuses-for-a-hollywood-madam.html | TELEVISION REVIEW No Inhibitions or Excuses for a Hollywood Madam | By Alessandra Stanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-29 | https://www.nytimes.com/2004/03/29/automobiles/autos-on-monday-design-a-car-by-women-no-pink-but-headrest-fits-a-ponytail.html | AUTOS ON MONDAYDesign A Car by Women No Pink but Headrest Fits a Ponytail | By Richard Feast | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/books/books-of-the-times-the-bush-family-father-son-freud-and-oedipus.html | BOOKS OF THE TIMES The Bush Family Father Son Freud and Oedipus | By Michiko Kakutani | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/a-web-refugee-turns-to-music-and-says-give-the-lid-a-spin.html | A Web Refugee Turns to Music And Says Give the Lid a Spin | By Bernard Weinraub | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/criminal-intent-seems-the-focus-of-juror-s-doubt.html | Criminal Intent Seems the Focus Of Jurors Doubt | By Andrew Ross Sorkin and Jonathan D Glater | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/e-commerce-report-no-longer-niche-marketing-outlet-internet-now-attracting.html | ECommerce Report No longer a niche marketing outlet the Internet is now attracting shoppers from almost all walks of life | By Bob Tedeschi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/in-tyco-trial-an-apparent-gesture-has-many-meanings.html | In Tyco Trial an Apparent Gesture Has Many Meanings | By David Carr and Adam Liptak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/insurance-study-backs-a-strong-federal-role.html | Insurance Study Backs a Strong Federal Role | By Joseph B Treaster | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/journalists-say-paper-failed-to-stop-deceit-of-a-reporter.html | Journalists Say Paper Failed To Stop Deceit Of a Reporter | By Jacques Steinberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/leisure-pursuits-today-s-young-man-forsaking-tv-for-online-games-wanton-web.html | Leisure Pursuits of Todays Young Man Forsaking TV for Online Games and Wanton Web Sites | By John Schwartz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/media-business-advertising-with-sales-flagging-evian-painting-its-water-source.html | THE MEDIA BUSINESS ADVERTISING With sales flagging Evian is painting its water as a source of beauty youth and health | By Nat Ives | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/media-london-papers-go-tabloid-and-circulation-is-going-up.html | MEDIA London Papers Go Tabloid And Circulation Is Going Up | By Sarah Lyall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/mediatalk-a-magazine-with-young-men-in-mind.html | MediaTalk A Magazine With Young Men in Mind | By David Carr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/mediatalk-prince-becomes-online-retailer-selling-his-songs-from-his-site.html | MediaTalk Prince Becomes Online Retailer Selling His Songs From His Site | By Chris Nelson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/most-wanted-drilling-down-gps-equipment-a-sense-of-where-you-are.html | MOST WANTED DRILLING DOWNGPS EQUIPMENT A Sense Of Where You Are | By Ian Austen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/patents-businessman-invents-device-give-laparoscopic-surgeons-better-view-their.html | Patents A businessman invents a device to give laparoscopic surgeons a better view of their work | By Teresa Riordan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/study-raises-concerns-about-carbon-particles.html | Study Raises Concerns About Carbon Particles | By Barnaby J Feder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/technology-a-start-up-and-a-fresh-start-on-life.html | TECHNOLOGY A StartUp and a Fresh Start on Life | By Laurie J Flynn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/technology-wal-mart-hits-more-snags-in-its-push-to-use-radio-tags-to-track-goods.html | TECHNOLOGY WalMart Hits More Snags in Its Push to Use Radio Tags to Track Goods | By Barnaby J Feder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/the-media-business-advertising-addenda-accounts-989150.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/the-media-business-advertising-addenda-people-989169.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/business/toshiba-and-adimos-reach-wireless-deal.html | Toshiba and Adimos Reach Wireless Deal | By John Markoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/movies/benji-the-dog-has-his-day-free-from-hollywood-s-leash.html | Benji the Dog Has His Day Free From Hollywoods Leash | By Sarah C Campbell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/movies/critic-s-choice-new-cd-s-diggin-up-branches-and-roots.html | CRITICS CHOICENew CDs Diggin Up Branches And Roots | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/movies/new-directors-new-films-reviews-four-seasons-bucolic-italy-ripe-for-enjoying.html | NEW DIRECTORSNEW FILMS REVIEWS Four Seasons in Bucolic Italy Ripe for Enjoying Five Senses | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/movies/new-directors-new-films-reviews-the-dangerous-liaisons-in-korea-s-finest-homes.html | NEW DIRECTORSNEW FILMS REVIEWS The Dangerous Liaisons In Koreas Finest Homes | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/actor-shot-by-father-during-visit-to-ill-mother.html | Actor Shot By Father During Visit To Ill Mother | By Shaila K Dewan and Oren Yaniv | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/at-9-11-site-balancing-reverence-and-retailing.html | At 911 Site Balancing Reverence And Retailing | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/bars-and-restaurants-thrive-amid-smoking-ban-study-says.html | Bars and Restaurants Thrive Amid Smoking Ban Study Says | By Andrea Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/council-sends-loud-message-on-schools.html | Council Sends Loud Message on Schools | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/council-set-to-propose-bigger-budget.html | Council Set To Propose Bigger Budget | By Mike McIntire and David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/flushing-journal-queens-religious-rites-are-welcomed-parking-rights-are-thornier.html | Flushing Journal In Queens Religious Rites Are Welcomed Parking Rights Are Thornier | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/hands-troubled-system-woman-questions-guardianship-her-disabled-son.html | In the Hands of a Troubled System A Woman Questions the Guardianship of Her Disabled Son | By Leslie Eaton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/hundreds-protest-plans-for-brooklyn-arena.html | Hundreds Protest Plans for Brooklyn Arena | By Colin Moynihan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/metro-briefing-new-jersey-frankford-township-woman-drowns-saving-son.html | Metro Briefing New Jersey Frankford Township Woman Drowns Saving Son | By John Holl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/metro-briefing-new-york-hawthorne-captain-cleared-in-dui-case-sues.html | Metro Briefing New York Hawthorne Captain Cleared In DUI Case Sues | By Sabrina Tavernise NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/metro-briefing-new-york-manhattan-officers-group-criticizes-police.html | Metro Briefing New York Manhattan Officers Group Criticizes Police | By Shaila K Dewan NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/metro-briefing-new-york-staten-island-firefighter-accused-of-sex-assault.html | Metro Briefing New York Staten Island Firefighter Accused Of Sex Assault | By Shaila K Dewan NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/metropolitan-diary-986860.html | Metropolitan Diary | By Joe Rogers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/northbound-traffic-resumes-on-i-95-southbound-may-follow-soon.html | Northbound Traffic Resumes on I95 Southbound May Follow Soon | By Robert D McFadden and Avi Salzman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/richard-perez-is-dead-at-59-advocate-for-minority-rights.html | Richard Perez Is Dead at 59 Advocate for Minority Rights | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/would-be-tribes-entice-investors.html | WOULDBE TRIBES ENTICE INVESTORS | By Iver Peterson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/a-bitter-pill.html | A Bitter Pill | By Andrew Solomon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/follow-up-to-kofigate.html | FollowUp To Kofigate | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/wicket-politics.html | Wicket Politics | By Ramachandra Guha | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/wish-fulfillment-for-woody.html | Wish Fulfillment For Woody | By Bob Herbert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/baseball-for-yanks-matsui-how-do-you-say-sayonara-in-english.html | BASEBALL For Yanks Matsui How Do You Say Sayonara in English | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/baseball-irabu-seems-at-ease-pitching-back-home.html | BASEBALL Irabu Seems at Ease Pitching Back Home | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/baseball-mets-add-experience-to-infield-by-trading-for-gutierrez.html | BASEBALL Mets Add Experience to Infield by Trading for Gutierrez | By Charlie Nobles | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/baseball-union-may-relent-on-tests-to-make-world-cup-possible.html | BASEBALL Union May Relent on Tests To Make World Cup Possible | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/baseball-where-root-root-root-is-taken-very-seriously.html | BASEBALL Where Root Root Root Is Taken Very Seriously | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/golf-scott-takes-the-scary-route-to-victory.html | GOLF Scott Takes the Scary Route to Victory | By Clifton Brown | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/hockey-as-season-closes-devils-creep-up-on-the-flyers.html | HOCKEY As Season Closes Devils Creep Up on the Flyers | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/ncaa-men-s-round-of-8-duhon-lifts-blue-devils-into-a-spot-they-expect.html | NCAA  Mens Round of 8 Duhon Lifts Blue Devils Into a Spot They Expect | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/ncaa-men-s-round-of-8-georgia-tech-moves-forward-with-a-push-from-jack.html | NCAA  Mens Round of 8 Georgia Tech Moves Forward With a Push From Jack | By Joe Lapointe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/ncaa-women-s-round-of-16-it-s-business-unusual-as-duke-keeps-on-rolling.html | NCAA  WOMENS ROUND OF 16 Its Business Unusual as Duke Keeps On Rolling | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/ncaa-women-s-round-of-16-taurasi-hopes-to-pound-home-legacy.html | NCAA  WOMENS ROUND OF 16 Taurasi Hopes to Pound Home Legacy | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/pro-basketball-wilkens-allows-himself-to-see-only-the-playoffs.html | PRO BASKETBALL Wilkens Allows Himself To See Only the Playoffs | By Pat Borzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/pro-football-in-a-new-era-gibbs-brings-timeless-assets.html | PRO FOOTBALL In a New Era Gibbs Brings Timeless Assets | By Thomas George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/soccer-notebook-construction-to-begin-this-year-on-stadium-for-metrostars.html | SOCCER NOTEBOOK Construction to Begin This Year on Stadium for MetroStars | By Jack Bell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/sports-briefing-rowing-cal-nearly-sweeps-at-windermere.html | SPORTS BRIEFING ROWING Cal Nearly Sweeps at Windermere | By Norman HildesHeim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/sports-of-the-times-as-wie-watchers-fret-she-s-off-to-the-movies.html | Sports of The Times As Wie Watchers Fret Shes Off to the Movies | By Selena Roberts | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/sports-of-the-times-cosmic-order-restored-with-shrill-of-a-whistle.html | Sports of The Times Cosmic Order Restored With Shrill of a Whistle | By George Vecsey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/tennis-at-his-coming-out-party-17-year-old-spaniard-shows-federer-the-exit.html | TENNIS At His ComingOut Party 17YearOld Spaniard Shows Federer the Exit | By Judy Battista | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/tv-sports-yes-giving-prime-time-treatment-yankees-early-morning-games-japan.html | TV SPORTS YES Giving PrimeTime Treatment to Yankees EarlyMorning Games in Japan | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/theater/theater-review-a-mother-speaks-out-and-hearts-dissolve.html | THEATER REVIEW A Mother Speaks Out And Hearts Dissolve | By Ben Brantley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/us/as-border-woes-strain-arizona-us-and-mexico-talk.html | As Border Woes Strain Arizona US and Mexico Talk | By Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/us/censored-study-on-bioterror-doubts-us-preparedness.html | Censored Study on Bioterror Doubts US Preparedness | By Judith Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/us/foes-federal-ban-abortion-method-are-argue-their-cases-courts-three-states.html | Foes of Federal Ban on Abortion Method Are to Argue Their Cases in Courts in Three States | By Susan Saulny | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/us/in-12th-book-of-best-selling-series-jesus-returns.html | In 12th Book of BestSelling Series Jesus Returns | By David D Kirkpatrick | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/us/in-one-small-town-radioactive-waste-is-a-welcome-sight.html | In One Small Town Radioactive Waste Is a Welcome Sight | By Andrew Jacobs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/us/new-look-at-boy-s-sentence-in-boatyard-fire.html | New Look at Boys Sentence in Boatyard Fire | By Fox Butterfield | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/us/president-asked-aide-to-explore-iraq-link-to-9-11.html | PRESIDENT ASKED AIDE TO EXPLORE IRAQ LINK TO 911 | By Eric Lichtblau | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/us/white-house-letter-shrinking-the-glamour-gap-in-texas-one-celebrity-at-a-time.html | White House Letter Shrinking the Glamour Gap in Texas One Celebrity at a Time | By Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/world/a-struggle-to-bring-law-and-order-to-haiti.html | A Struggle to Bring Law and Order to Haiti | By Kirk Semple | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/world/attack-in-congo-capital-mars-peace-transition.html | Attack in Congo Capital Mars Peace Transition | By Somini Sengupta | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/world/call-to-indict-sharon-ignites-political-storm.html | Call to Indict Sharon Ignites Political Storm | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/world/gi-s-padlock-baghdad-paper-accused-of-lies.html | GIs Padlock Baghdad Paper Accused of Lies | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/world/hamas-leader-calls-bush-foe-of-muslims.html | Hamas Leader Calls Bush Foe Of Muslims | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/world/in-setback-for-chirac-french-veer-left-in-regional-vote.html | In Setback for Chirac French Veer Left in Regional Vote | By Craig S Smith | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-29 | https://www.nytimes.com/2004/03/29/world/lawmakers-rebuke-israeli-intelligence-services-over-iraq.html | Lawmakers Rebuke Israeli Intelligence Services Over Iraq | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/world/pub-owners-in-ireland-brace-for-ban-on-workplace-smoking.html | Pub Owners in Ireland Brace For Ban on Workplace Smoking | By Brian Lavery | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/world/seminyak-journal-bali-s-richness-offered-to-the-world-by-onetime-hippies.html | Seminyak Journal Balis Richness Offered to the World by Onetime Hippies | By Jane Perlez | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-29 | https://www.nytimes.com/2004/03/29/world/summit-collapse-leaves-arab-leaders-in-disarray.html | Summit Collapse Leaves Arab Leaders in Disarray | By Neil MacFarquhar | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/artist-who-worked-with-9-11-dust-is-the-first-winner-of-a-welsh-prize.html | Artist Who Worked With 911 Dust Is the First Winner of a Welsh Prize | By Alan Riding | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/dance-review-a-finn-goes-to-boston-with-some-explosive-high-tech-ideas.html | DANCE REVIEW A Finn Goes to Boston With Some Explosive HighTech Ideas | By Anna Kisselgoff | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/dance-review-nothing-less-than-life-or-death.html | DANCE REVIEW Nothing Less Than Life or Death | By Jennifer Dunning | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/heat-and-light-uptown-benefit-salutes-the-apollo-with-songs-and-goose-bumps.html | Heat and Light Uptown Benefit Salutes the Apollo With Songs and Goose Bumps | By Bruce Weber | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/literary-journal-s-editor-to-leave-in-budget-dispute.html | Literary Journals Editor To Leave in Budget Dispute | By Emily Eakin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/npr-stations-had-pushed-for-change.html | NPR Stations Had Pushed For Change | By Lynette Clemetson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/rock-review-a-band-reveling-in-pantaloons-and-other-lyrical-mischief.html | ROCK REVIEW A Band Reveling In Pantaloons And Other Lyrical Mischief | By Kelefa Sanneh | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/television-review-kerry-cool-on-mtv-s-hot-seat.html | TELEVISION REVIEW Kerry Cool on MTVs Hot Seat | By Virginia Heffernan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/books/a-character-in-reverse-an-author-in-the-clouds.html | A Character In Reverse An Author In the Clouds | By Mel Gussow | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/books/books-of-the-times-brzezinski-offers-his-vision-as-an-alternative-on-security.html | BOOKS OF THE TIMES Brzezinski Offers His Vision As an Alternative on Security | By G John Ikenberry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/after-13-years-judge-dismisses-case-on-pooh-bear-royalties.html | After 13 Years Judge Dismisses Case on Pooh Bear Royalties | By Laura M Holson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/american-express-to-issue-cards-in-china.html | American Express to Issue Cards in China | By Jennifer Bayot | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/bp-to-increase-cash-payouts-to-investors.html | BP to Increase Cash Payouts to Investors | By Heather Timmons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/business-travel-airport-medical-resources-are-far-from-standard.html | BUSINESS TRAVEL Airport Medical Resources Are Far From Standard | By Sharon McDonnell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/business-travel-frequent-flier-brainstorming-101-onward-into-fog-creativity.html | BUSINESS TRAVEL FREQUENT FLIER Brainstorming 101 Onward Into the Fog of Creativity | By Gerald Haman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/business-travel-memo-pad-business-travelers-set-your-clocks.html | BUSINESS TRAVEL MEMO PAD BUSINESS TRAVELERS SET YOUR CLOCKS | By Seth W Feaster | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/business-travel-on-the-road-coping-with-the-rigors-of-global-flights.html | BUSINESS TRAVEL ON THE ROAD Coping With the Rigors of Global Flights | By Joe Sharkey | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/edward-j-piszek-87-dies-founded-mrs-paul-s-brand.html | Edward J Piszek 87 Dies Founded Mrs Pauls Brand | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/ex-accountant-testifies-on-dealings-with-rigas.html | ExAccountant Testifies On Dealings With Rigas | By Barry Meier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/judge-in-tyco-case-dismisses-a-mistrial-motion.html | Judge in Tyco Case Dismisses a Mistrial Motion | By Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/markets-stocks-bonds-shares-rally-likelihood-strong-1st-quarter-profits.html | THE MARKETS STOCKS AND BONDS Shares Rally on Likelihood of Strong 1stQuarter Profits | By Jonathan Fuerbringer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/media-business-advertising-seinfeld-superman-join-forces-again-spots-for.html | THE MEDIA BUSINESS ADVERTISING Seinfeld and Superman join forces again in spots for American Express this time on the Web | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/russia-catches-china-fever.html | Russia Catches China Fever | By James Brooke | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/russians-buy-gold-fields-mining-stake.html | Russians Buy Gold Fields Mining Stake | By Erin E Arvedlund | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/supreme-court-to-review-a-tax-dispute-over-judgments.html | Supreme Court to Review a Tax Dispute Over Judgments | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/tax-enforcement-seen-as-underfinanced.html | Tax Enforcement Seen as Underfinanced | By David Cay Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/technology-at-t-brings-net-phones-to-new-jersey.html | TECHNOLOGY ATT Brings Net Phones to New Jersey | By Barnaby J Feder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-markets-market-place-amgen-to-pay-1.3-billion-in-stock-for-tularik.html | THE MARKETS Market Place Amgen to Pay 13 Billion In Stock For Tularik | By Andrew Pollack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-media-business-advertising-addenda-accounts-002976.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-media-business-advertising-addenda-people-002984.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-media-business-advertising-addenda-radio-advertising-increased-in-february.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Advertising Increased in February | By Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-media-business-nbc-asks-leno-to-work-late-through-end-of-the-decade.html | THE MEDIA BUSINESS NBC Asks Leno to Work Late Through End of the Decade | By Bill Carter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-media-business-time-plans-a-magazine-to-be-sold-at-wal-marts.html | THE MEDIA BUSINESS Time Plans A Magazine To Be Sold At WalMarts | By David Carr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/tyco-judge-is-known-for-skills-with-people.html | Tyco Judge Is Known For Skills With People | By Jonathan D Glater | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/world-business-briefing-asia-china-oil-profit-short-of-forecast.html | World Business Briefing Asia China Oil Profit Short Of Forecast | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | https://www.nytimes.com/2004/03/30/business/world-business-briefing-asia-japan-toyota-and-volvo-ventures.html | World Business Briefing  Asia Japan Toyota And Volvo Ventures | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/health/books-on-health-cabbage-diet-and-more.html | BOOKS ON HEALTH Cabbage Diet and More | By John Langone | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/health/books-on-health-children-outside-the-box.html | BOOKS ON HEALTH Children Outside the Box | By John Langone | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/health/doctors-too-have-fears-they-just-go-underground.html | Doctors Too Have Fears They Just Go Underground | By Abigail Zuger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/health/essay-learning-from-prozac-will-new-warning-shift-old-views.html | ESSAY Learning From Prozac Will New Warning Shift Old Views | By Tanya Luhrmann | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/health/personal-health-avoid-chickenpox-oatmeal-bath-is-no-picnic.html | PERSONAL HEALTH Avoid Chickenpox Oatmeal Bath Is No Picnic | By Jane E Brody | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/health/poll-finds-even-babies-don-t-get-enough-rest.html | Poll Finds Even Babies Dont Get Enough Rest | By David Tuller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/health/possible-peril-found-in-menopause-cream.html | Possible Peril Found in Menopause Cream | By Anahad OConnor | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/health/vital-signs-behavior-before-the-morning-after.html | VITAL SIGNS BEHAVIOR Before the Morning After | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/health/vital-signs-habits-smoking-and-a-link-to-drink.html | VITAL SIGNS HABITS Smoking and a Link to Drink | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/health/vital-signs-in-the-er-urgency-overwhelms-big-picture.html | VITAL SIGNS IN THE ER Urgency Overwhelms Big Picture | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/health/vital-signs-symptoms-ms-and-stress-are-firmly-tied.html | VITAL SIGNS SYMPTOMS MS and Stress Are Firmly Tied | By Eric Nagourney | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/health/when-does-flexible-become-harmful-hot-yoga-draws-fire.html | When Does Flexible Become Harmful Hot Yoga Draws Fire | By Lorraine Kreahling | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/movies/film-festival-review-a-pakistani-approaches-manhood-angry-and-brutish.html | FILM FESTIVAL REVIEW A Pakistani Approaches Manhood Angry and Brutish | By Elvis Mitchell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/movies/new-dvd-s-of-a-certain-age-but-taking-a-chance-on-love.html | NEW DVDS Of a Certain Age but Taking a Chance on Love | By Peter M Nichols | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/2-year-fire-dept-plan-girds-for-terrorism.html | 2Year Fire Dept Plan Girds for Terrorism | By Michelle ODonnell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/a-certain-little-jacket-is-the-copycats-meow.html | A Certain Little Jacket Is the Copycats Meow | By Ruth La Ferla | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/asbestos-left-from-1990-cleanup-closes-li-high-school-for-week.html | Asbestos Left From 1990 Cleanup Closes LI High School for Week | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/boldface-names-002330.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/brooklyn-s-mile-long-makeover-atlantic-avenue-heart-plans-for-pier-arena-park.html | Brooklyns MileLong Makeover Atlantic Avenue Is at the Heart of Plans for a Pier Arena and Park | By Joseph Berger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/counterfeit-printer-cartridges-seized-at-a-warehouse-in-new-jersey.html | Counterfeit Printer Cartridges Seized at a Warehouse in New Jersey | By Ronald Smothers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/expert-says-he-can-t-be-sure-williams-s-shotgun-misfired.html | Expert Says He Cant Be Sure Williamss Shotgun Misfired | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/for-mayor-and-speaker-competing-visions-of-fiscal-future.html | For Mayor and Speaker Competing Visions of Fiscal Future | By Mike McIntire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/for-rowland-inquiry-panel-a-huge-sense-of-obligation.html | For Rowland Inquiry Panel A Huge Sense of Obligation | By William Yardley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/give-me-a-rebel-but-hold-the-politics.html | Give Me a Rebel But Hold the Politics | By Ginia Bellafante | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/ice-cream-truck-feud-leaves-2-badly-hurt.html | Ice Cream Truck Feud Leaves 2 Badly Hurt | By Sabrina Tavernise and Howard O Stier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/making-a-list-and-checking-it-as-school-funds-are-awaited.html | Making a List and Checking It As School Funds Are Awaited | By David M Herszenhorn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-jersey-trenton-malpractice-bill-advances.html | Metro Briefing New Jersey Trenton Malpractice Bill Advances | By Laura Mansnerus NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-york-albany-bulletproof-vests-investigated.html | Metro Briefing New York Albany Bulletproof Vests Investigated | By Stacy Albin NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-york-brooklyn-teacher-arrested-after-joke.html | Metro Briefing New York Brooklyn Teacher Arrested After Joke | By Shaila K Dewan NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-york-manhattan-mayor-says-smoke-ban-helps-him.html | Metro Briefing New York Manhattan Mayor Says Smoke Ban Helps Him | By Jennifer Steinhauer NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-york-manhattan-tighter-security-for-passover.html | Metro Briefing New York Manhattan Tighter Security For Passover | By Jennifer Steinhauer NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-york-manhattan-west-side-super-bowl-urged.html | Metro Briefing New York Manhattan West Side Super Bowl Urged | By Jennifer Steinhauer NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-york-queens-father-arraigned-in-son-s-shooting.html | Metro Briefing New York Queens Father Arraigned In Sons Shooting | By Robert F Worth NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/nurse-charged-in-1998-death-of-elderly-man.html | Nurse Charged In 1998 Death Of Elderly Man | By Janon Fisher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/nyc-a-pedestal-too-high-for-some.html | NYC A Pedestal Too High For Some | By Clyde Haberman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/panel-reports-on-cost-of-sound-basic-education-but-many-say-the-question-remains.html | Panel Reports on Cost of Sound Basic Education but Many Say the Question Remains | By Al Baker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/public-lives-for-an-environmentalist-victory-toasts-are-rare.html | PUBLIC LIVES For an Environmentalist Victory Toasts Are Rare | By Chris Hedges | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/reporter-s-widow-is-making-her-case-for-a-9-11-payment.html | Reporters Widow Is Making Her Case For a 911 Payment | By David W Chen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/state-commission-wants-billions-to-help-schools.html | STATE COMMISSION WANTS BILLIONS TO HELP SCHOOLS | By Greg Winter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/temporary-bridge-is-latest-link-in-the-repair-of-i-95.html | Temporary Bridge Is Latest Link in the Repair of I95 | By Avi Salzman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/what-marriage-means-to-gays-all-that-law-allows-others.html | What Marriage Means to Gays All That Law Allows Others | By Thomas Crampton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/a-failure-policy-that-succeeds.html | A Failure Policy That Succeeds | By Marlene Heath | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/american-courts-global-justice.html | American Courts Global Justice | By Dolly Filrtiga | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/editorial-observer-evolution-women-s-roles-chronicled-life-doll.html | Editorial Observer The Evolution of Womens Roles Chronicled in the Life of a Doll | By Carol E Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/stressed-for-success.html | Stressed For Success | By David Brooks | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/this-isn-t-america.html | This Isnt America | By Paul Krugman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/triple-the-excitement.html | Triple the Excitement | By Stuart Miller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/science/a-new-era-in-treating-imaginary-ills.html | A New Era in Treating Imaginary Ills | By Mary Duenwald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/science/at-the-center-of-the-storm-over-bush-and-science.html | At the Center Of the Storm Over Bush And Science | By James Glanz | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/science/conversation-with-fredy-peccerelli-bones-tell-story-revealing-history-s-darker.html | A CONVERSATION WITH FREDY PECCERELLI The Bones Tell the Story Revealing Historys Darker Days | By Claudia Dreifus | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/science/on-madagascar-a-treasury-of-fauna-and-flora.html | On Madagascar a Treasury of Fauna and Flora | By Carol Kaesuk Yoon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/science/q-a-944610.html | Q A | By C Claiborne Ray | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/science/safely-rooted-on-earth-scientists-solve-an-icy-martian-puzzle.html | Safely Rooted on Earth Scientists Solve an Icy Martian Puzzle | By Henry Fountain | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/science/tower-used-by-nasa-is-scrapped.html | Tower Used By NASA Is Scrapped | By Stefano S Coledan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/science/us-panel-about-to-weigh-in-on-rules-for-assisted-fertility.html | US Panel About to Weigh In On Rules for Assisted Fertility | By Stephen S Hall | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/baseball-for-the-mets-bad-news-hits-from-all-directions.html | BASEBALL For the Mets Bad News Hits From All Directions | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/baseball-learning-the-way-the-game-is-played.html | BASEBALL Learning the Way The Game Is Played | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/baseball-season-opens-at-crack-of-dawn.html | BASEBALL Season Opens At Crack Of Dawn | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/college-basketball-morgan-steers-iowa-st-away-from-infamy.html | COLLEGE BASKETBALL Morgan Steers Iowa St Away From Infamy | By Brandon Lilly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/hockey-devils-stevens-still-not-ready-to-join-team.html | HOCKEY Devils Stevens Still Not Ready To Join Team | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/ncaa-men-s-final-4-georgia-tech-says-coach-is-earning-payday.html | NCAA MENS FINAL 4 Georgia Tech Says Coach Is Earning Payday | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/ncaa-men-s-final-4-nagging-injuries-could-play-a-role-in-san-antonio.html | NCAA MENS FINAL 4 Nagging Injuries Could Play a Role in San Antonio | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/ncaa-women-s-round-of-8-for-beard-and-duke-everything-but-a-title.html | NCAA WOMENS ROUND OF 8 For Beard and Duke Everything but a Title | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/ncaa-women-s-round-of-8-uconn-makes-it-5-straight-final-fours.html | NCAA WOMENS ROUND OF 8 UConn Makes It 5 Straight Final Fours | By Frank Litsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/on-baseball-it-s-5-am-do-you-know-where-your-team-is.html | On Baseball Its 5 AM Do You Know Where Your Team Is | By Murray Chass | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/pro-basketball-fourth-quarter-lull-puts-nets-in-hole-against-celtics.html | PRO BASKETBALL FourthQuarter Lull Puts Nets in Hole Against Celtics | By Steve Popper | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/pro-basketball-with-spring-in-step-knicks-aren-t-leapfrogged.html | PRO BASKETBALL With Spring in Step Knicks Arent Leapfrogged | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/pro-football-notebook-no-hard-feelings-during-modell-s-exit.html | PRO FOOTBALL NOTEBOOK No Hard Feelings During Modells Exit | By Damon Hack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/soccer-report-opportunity-for-last-draft-pick.html | SOCCER REPORT Opportunity for Last Draft Pick | By Jack Bell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/sports-briefing-tennis-agassi-to-play-on-long-island-this-summer.html | SPORTS BRIEFING TENNIS Agassi to Play on Long Island This Summer | By Vincent M Mallozzi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/sports-briefing-tennis-fish-makes-us-davis-cup-team.html | SPORTS BRIEFING TENNIS Fish Makes US Davis Cup Team | By Judy Battista | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/sports-of-the-times-taurasi-has-more-parting-shots-for-uconn.html | Sports of The Times Taurasi Has More Parting Shots For UConn | By Harvey Araton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/tennis-williams-plays-like-wonder-woman.html | TENNIS Williams Plays Like Wonder Woman | By Judy Battista | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/theater/theater-review-young-writer-lover-life-women-caught-claws-fascism-war.html | THEATER REVIEW A Young Writer Lover of Life and Women Caught in the Claws of Fascism and War | By Margo Jefferson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/2004-campaign-campaign-trail-cheney-jabs-tax-issues-kerry-fights-back.html | THE 2004 CAMPAIGN THE CAMPAIGN TRAIL Cheney Jabs On Tax Issues And Kerry Fights Back | By Michael Janofsky | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/2004-campaign-massachusetts-senator-kerry-shoulder-aside-reports-excellent.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Shoulder Aside Reports Excellent Health | By Jodi Wilgoren and Lawrence K Altman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/2004-campaign-minister-sharpton-may-lose-public-financing-for-overspending.html | THE 2004 CAMPAIGN THE MINISTER Sharpton May Lose Public Financing For Overspending | By Michael Slackman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/2004-campaign-north-carolina-senator-denied-no-1-slot-edwards-positions-himself.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Denied the No 1 Slot Edwards Positions Himself for No 2 | By Katharine Q Seelye | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/9-11-panel-wants-rice-under-oath-in-any-testimony.html | 911 PANEL WANTS RICE UNDER OATH IN ANY TESTIMONY | By Philip Shenon and Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/big-pay-luring-military-s-elite-to-private-jobs.html | Big Pay Luring Militarys Elite To Private Jobs | By Eric Schmitt and Thom Shanker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/colleague-of-ex-official-disputes-part-of-account.html | Colleague of ExOfficial Disputes Part of Account | By David E Sanger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/film-helps-stung-town-revisit-book.html | Film Helps Stung Town Revisit Book | By Barbara Novovitch | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/national-briefing-midwest-illinois-governor-backs-youth-gun-bill.html | National Briefing Midwest Illinois Governor Backs Youth Gun Bill | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/national-briefing-southwest-texas-mother-s-murder-trial-opens.html | National Briefing Southwest Texas Mothers Murder Trial Opens | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/new-exceptions-in-testing-law-for-some-ill-or-injured-students.html | New Exceptions in Testing Law For Some Ill or Injured Students | By Diana Jean Schemo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/setback-is-dealt-to-gay-marriage.html | SETBACK IS DEALT TO GAY MARRIAGE | By Pam Belluck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/supreme-court-to-consider-role-of-intent-in-age-bias.html | Supreme Court to Consider Role of Intent in Age Bias | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/trials-open-across-nation-on-abortion-procedure-ban.html | Trials Open Across Nation On AbortionProcedure Ban | By Susan Saulny | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/us/washington-talk-fine-art-of-debating-a-point-without-getting-to-the-point.html | Washington Talk Fine Art of Debating a Point Without Getting to the Point | By Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/19-killed-in-uzbekistan-terrorism-blamed.html | 19 Killed in Uzbekistan Terrorism Blamed | By Seth Mydans | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/angola-s-plan-to-turn-away-altered-food-imperils-aid.html | Angolas Plan To Turn Away Altered Food Imperils Aid | By Michael Wines | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/china-detains-3-relatives-of-victims-at-tiananmen.html | China Detains 3 Relatives Of Victims At Tiananmen | By Joseph Kahn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/compromise-virtually-assures-new-term-for-taiwan-s-leader.html | Compromise Virtually Assures New Term for Taiwans Leader | By Keith Bradsher | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/court-tells-sharon-s-son-to-yield-documents.html | Court Tells Sharons Son to Yield Documents | By Greg Myre | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/five-penalized-by-un-chief-in-iraq-bombing.html | Five Penalized By UN Chief In Iraq Bombing | By Warren Hoge | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/gi-s-in-afghanistan-on-hunt-but-now-for-hearts-and-minds.html | GIs in Afghanistan on Hunt But Now for Hearts and Minds | By David Rohde | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/investigation-madrid-bombings-shows-no-link-basque-group-spanish-minister-says.html | Investigation of Madrid Bombings Shows No Link to Basque Group Spanish Minister Says | By Dale Fuchs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/jailed-russia-tycoon-mourns-liberty-s-losses.html | Jailed Russia Tycoon Mourns Libertys Losses | By Steven Lee Myers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/senate-panels-to-get-new-iraq-weapons-report.html | Senate Panels to Get New Iraq Weapons Report | By Douglas Jehl | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/urasoe-journal-on-us-fast-food-more-okinawans-grow-super-sized.html | Urasoe Journal On US Fast Food More Okinawans Grow SuperSized | By Norimitsu Onishi | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/us-accepts-responsibility-but-not-blame-in-deaths-of-2-iraqi-journalists.html | US Accepts Responsibility but Not Blame in Deaths of 2 Iraqi Journalists | By Jeffrey Gettleman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/us-worried-as-caribbean-nations-defer-on-haiti-leaders.html | US Worried as Caribbean Nations Defer on Haiti Leaders | By Christopher Marquis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/world-briefing-americas-mexico-fox-sends-congress-justice-reforms.html | World Briefing Americas Mexico Fox Sends Congress Justice Reforms | By Tim Weiner NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/world-briefing-europe-cyprus-annan-offers-new-plan.html | World Briefing Europe Cyprus Annan Offers New Plan | By Warren Hoge NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/world-briefing-europe-france-police-release-3-held-in-rail-threats.html | World Briefing Europe France Police Release 3 Held In Rail Threats | By Craig S Smith NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/world-briefing-europe-italy-girl-dies-as-mafia-target-uses-her-as-shield.html | World Briefing Europe Italy Girl Dies As Mafia Target Uses Her As Shield | By Jason Horowitz NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/world-briefing-europe-lithuania-french-rock-star-gets-8-years-in-killing.html | World Briefing Europe Lithuania French Rock Star Gets 8 Years In Killing | By Craig S Smith NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-30 | https://www.nytimes.com/2004/03/30/world/world-briefing-europe-poland-economist-picked-as-next-premier.html | World Briefing Europe Poland Economist Picked As Next Premier | By Ian Fisher NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/a-vermeer-once-suspect-will-be-offered-at-sotheby-s.html | A Vermeer Once Suspect Will Be Offered at Sothebys | By Carol Vogel | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/acquisitions-heiress-s-estate-becomes-a-showcase-for-fine-art.html | ACQUISITIONS Heiresss Estate Becomes A Showcase for Fine Art | By Elizabeth Olson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/acquisitions-romancing-the-collector-will-there-be-a-storybook-ending.html | ACQUISITIONS Romancing the Collector Will There Be a Storybook Ending | By Susan Freudenheim | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/alistair-cooke-elegant-interpreter-of-america-dies-at-95.html | Alistair Cooke Elegant Interpreter of America Dies at 95 | By Frank J Prial | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/arts-briefing-highlights-parsons-dean-appointed.html | ARTS BRIEFING HIGHLIGHTS PARSONS DEAN APPOINTED | By Julie V Iovine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/at-the-zoo-improving-the-environment-for-creatures-of-two-and-four-legs.html | AT THE ZOO Improving the Environment for Creatures of Two and Four Legs | By Tracey Harden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/cabaret-review-crooning-softly-to-conceal-the-pain.html | CABARET REVIEW Crooning Softly to Conceal the Pain | By Stephen Holden | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/celebrating-an-artist-who-wanted-to-murder-painting.html | Celebrating an Artist Who Wanted to Murder Painting | By Alan Riding | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/curating-oh-the-stories-these-mute-pieces-could-tell.html | CURATING Oh the Stories These Mute Pieces Could Tell | By David W Dunlap | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/curating-space-is-tight-at-the-un-but-art-gifts-keep-coming.html | CURATING Space Is Tight at the UN But Art Gifts Keep Coming | By Daniel B Schneider | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/digital-internet-art-survives-but-the-boom-is-over.html | DIGITAL Internet Art Survives But the Boom Is Over | By Ben Sisario | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/emily-morison-beck-88-dies-edited-bartlett-s-quotations.html | Emily Morison Beck 88 Dies Edited Bartletts Quotations | By Douglas Martin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/hybrids-a-rescue-center-where-the-rehabbing-is-on-view.html | HYBRIDS A Rescue Center Where The Rehabbing Is On View | By Laura Novak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/in-the-attic-up-above-the-galleries-misfits-await-their-turn.html | IN THE ATTIC Up Above the Galleries Misfits Await Their Turn | By Julie Flaherty | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/internet-surprise-education-sites-are-cool.html | INTERNET Surprise Education Sites Are Cool | By Matthew Mirapaul | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/jesse-jackson-on-the-air.html | Jesse Jackson on the Air | By Jacques Steinberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/john-sack-74-correspondent-who-reported-from-battlefields.html | John Sack 74 Correspondent Who Reported From Battlefields | By Christopher LehmannHaupt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/legacy-one-college-s-long-shadow-looking-back-at-the-williams-mafia.html | LEGACY One Colleges Long Shadow Looking Back at the Williams Mafia | By Stephen Kinzer | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/liberal-voices-some-sharp-get-new-home-on-radio-dial.html | Liberal Voices Some Sharp Get New Home On Radio Dial | By Jacques Steinberg | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/library-guide-beyond-the-gallery-walls-collections-of-hidden-gems.html | LIBRARY GUIDE Beyond the Gallery Walls Collections of Hidden Gems | By Donna Wilkinson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/marketing-for-members-art-is-only-one-perk.html | MARKETING For Members Art Is Only One Perk | By Bonnie Rothman Morris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/met-opera-review-sieglinde-lost-child-turns-godly-in-the-singing.html | MET OPERA REVIEW Sieglinde Lost Child Turns Godly In the Singing | By Anthony Tommasini | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/music-review-a-young-work-revels-happily-in-being-played-as-a-whole.html | MUSIC REVIEW A Young Work Revels Happily In Being Played as a Whole | By Allan Kozinn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/now-showing-some-museums-own-fine-art-others-use-the-fine-art-of-borrowing.html | NOW SHOWING Some Museums Own Fine Art Others Use the Fine Art of Borrowing | By Fred A Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/overseas-british-museum-takes-an-enlightened-look-back.html | OVERSEAS British Museum Takes an Enlightened Look Back | By Alan Riding | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/overseas-once-looted-and-forlorn-an-iraqi-symbol-revives.html | OVERSEAS Once Looted and Forlorn An Iraqi Symbol Revives | By Neela Banerjee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/preservation-curators-go-to-battle-vs-beetles.html | PRESERVATION Curators Go to Battle vs Beetles | By Alicia Ault | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/surfing-nixon-s-tax-return-a-cyberspace-treasure.html | SURFING Nixons Tax Return A Cyberspace Treasure | By David Cay Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/the-man-in-charge-his-job-is-making-over-the-modern.html | THE MAN IN CHARGE His Job Is Making Over The Modern | By Grace Glueck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/this-just-in-behind-every-acquisition-lies-a-story-from-star-trek-to-st-francis.html | THIS JUST IN Behind Every Acquisition Lies a Story From Star Trek to St Francis | By Sara Ivry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/young-look-a-quieter-game-looking-for-clues-to-explain-a-painting.html | YOUNG LOOK A Quieter Game Looking for Clues To Explain a Painting | By Debra Galant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/young-look-child-friendly-or-child-frenzied-turn-down-the-interactivity-please.html | YOUNG LOOK ChildFriendly or ChildFrenzied Turn Down the Interactivity Please | By Debra Galant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/young-look-tying-george-washington-into-the-school-curriculum.html | YOUNG LOOK Tying George Washington Into the School Curriculum | By Barbara Whitaker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/books/books-of-the-times-under-god-or-under-citizens-america-s-long-culture-war.html | BOOKS OF THE TIMES Under God or Under Citizens Americas Long Culture War | By Michael Kazin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/commercial-real-estate-giving-a-major-lift-to-denver-s-winter-park-resort.html | COMMERCIAL REAL ESTATE Giving a Major Lift to Denvers Winter Park Resort | By Terry Pristin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/commercial-real-estate-regional-market-new-jersey-going-several-extra-milesin.html | COMMERCIAL REAL ESTATE REGIONAL MARKET New Jersey Going Several Extra MilesIn a Depressed Office Market | By Rachelle Garbarine | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/company-news-auditors-question-trump-hotels-future-viability.html | COMPANY NEWS AUDITORS QUESTION TRUMP HOTELS FUTURE VIABILITY | By Eric Dash NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/company-news-jc-penney-says-its-eckerd-stake-is-worth-4.37-billion.html | COMPANY NEWS JC PENNEY SAYS ITS ECKERD STAKE IS WORTH 437 BILLION | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/energy-scarce-as-argentina-faces-winter.html | Energy Scarce As Argentina Faces Winter | By Larry Rohter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/europe-opts-for-a-longer-view-on-filing-financial-statements.html | Europe Opts for a Longer View On Filing Financial Statements | By Floyd Norris | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/fight-against-illegal-file-sharing-is-moving-overseas.html | Fight Against Illegal File Sharing Is Moving Overseas | By Mark Landler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/freight-car-congestion-is-worrying-union-pacific.html | FreightCar Congestion Is Worrying Union Pacific | By Don Phillips | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/internet-chatter-on-the-tyco-trial-what-s-with-juror-no.4.html | Internet Chatter on the Tyco Trial Whats With Juror No4 | By Jennifer Bayot and Andrew Ross Sorkin | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/irs-request-for-more-terrorist-investigators-is-denied.html | IRS Request for More Terrorist Investigators Is Denied | By David Cay Johnston | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/media-business-advertising-addenda-effort-promote-v-chip-for-television.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Effort to Promote VChip for Television | By Raymond Hernandez and Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/media-business-advertising-naacp-congress-weigh-tracking-black-hispanic-tv.html | THE MEDIA BUSINESS ADVERTISING The NAACP and Congress weigh in on the tracking of black and Hispanic TV viewers | By Raymond Hernandez and Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/politeness-among-canadian-investors-may-be-wearing-thin.html | Politeness Among Canadian Investors May Be Wearing Thin | By Bernard Simon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/saudis-push-plan-for-cut-in-production-by-opec.html | Saudis Push Plan for Cut In Production By OPEC | By Simon Romero | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/technology-head-of-france-telecom-s-cell-unit-is-out.html | TECHNOLOGY Head of France Tlcoms Cell Unit Is Out | By Heather Timmons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/technology-intergraph-and-intel-settle-chip-dispute.html | TECHNOLOGY Intergraph And Intel Settle Chip Dispute | By Laurie J Flynn | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/the-markets-market-place-healthsouth-s-bondholders-await-ruling.html | THE MARKETS Market Place HealthSouths Bondholders Await Ruling | By Reed Abelson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/the-media-business-advertising-addenda-american-express-reviews-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express Reviews Its Account | By Raymond Hernandez and Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/the-media-business-advertising-addenda-toys-r-us-plans-review-of-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toys R Us Plans Review of Account | By Raymond Hernandez and Stuart Elliott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/this-year-more-boards-feel-pressure-to-show-up.html | This Year More Boards Feel Pressure To Show Up | By Patrick McGeehan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/treasury-chief-defends-outsourcing-of-us-work.html | Treasury Chief Defends Outsourcing of US Work | By Edmund L Andrews | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/world-business-briefing-asia-hong-kong-telecom-spinoff.html | World Business Briefing  Asia Hong Kong Telecom Spinoff | By Dow Jones | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/world-business-briefing-asia-japan-decline-in-output.html | World Business Briefing  Asia Japan Decline In Output | By Todd Zaun NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/world-business-briefing-europe-germany-bertelsmann-s-profit-falls.html | World Business Briefing  Europe Germany Bertelsmanns Profit Falls | By Petra Kappl NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/business/world-business-briefing-europe-germany-corporate-shelter-warning.html | World Business Briefing  Europe Germany Corporate Shelter Warning | By Paul Meller NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/25-and-under-going-uptown-for-a-bite-of-fried-soup.html | 25 AND UNDER Going Uptown for a Bite of Fried Soup | By Eric Asimov | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/at-my-table-a-feast-for-two-seasons.html | AT MY TABLE A Feast For Two Seasons | By Nigella Lawson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/family-treasures-hold-kosher-america-s-roots.html | Family Treasures Hold Kosher Americas Roots | By Joan Nathan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/food-stuff-bet-you-can-t-eat-just-one-but-why-try.html | FOOD STUFF Bet You Cant Eat Just One But Why Try | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/food-stuff-getcha-panini-right-heah.html | FOOD STUFF Getcha Panini Right Heah | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/food-stuff-hope-the-easter-bunny-likes-surprises.html | FOOD STUFF Hope the Easter Bunny Likes Surprises | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/food-stuff-stop-and-swallow-the-flowers.html | FOOD STUFF Stop and Swallow the Flowers | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/lamb-is-fine-with-lilies-but-the-kiwis-have-a-secret.html | Lamb Is Fine With Lilies But the Kiwis Have a Secret | By Marian Burros | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/organoleptic-what-just-try-the-beer.html | Organoleptic What Just Try the Beer | By Matt Lee and Ted Lee | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/pairings-a-spring-dish-hearty-enough-for-a-red.html | PAIRINGS A Spring Dish Hearty Enough for a Red | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/restaurants-aromas-of-wood-smoke-raising-hopes.html | RESTAURANTS Aromas of Wood Smoke Raising Hopes | By Amanda Hesser | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/temptation-easter-pizza-is-what-you-make-of-it.html | TEMPTATION Easter Pizza Is What You Make of It | By Dana Bowen | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/the-minimalist-duck-under-cover.html | THE MINIMALIST Duck Under Cover | By Mark Bittman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/what-he-ate-a-food-diary-from-new-york.html | What He Ate A Food Diary From New York | By Sam Sifton | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/wines-of-the-times-vineyards-take-the-kosher-challenge.html | WINES OF THE TIMES Vineyards Take the Kosher Challenge | By Eric Asimov | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/movies/film-festival-review-a-buddhist-observes-humanity-with-sharp-and-stern-eyes.html | FILM FESTIVAL REVIEW A Buddhist Observes Humanity With Sharp and Stern Eyes | By A O Scott | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/movies/film-review-humanity-and-nature-share-a-timeless-dance-on-persimmon-farms.html | FILM REVIEW Humanity and Nature Share a Timeless Dance on Persimmon Farms | By Dave Kehr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/movies/paramount-sees-its-future-stars-studio-shifts-b-movies-list-talent-budgets.html | Paramount Sees Its Future in the Stars A Studio Shifts From B Movies to AList Talent and Budgets | By Sharon Waxman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/4-li-coaches-in-abuse-case-are-seeking-reinstatement.html | 4 LI Coaches In Abuse Case Are Seeking Reinstatement | By Patrick Healy | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/911-failure-delayed-treatment-as-deadly-heart-attack-struck.html | 911 Failure Delayed Treatment As Deadly Heart Attack Struck | By Robert F Worth | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/about-new-york-a-forest-monk-s-lesson-in-the-new-york-jungle.html | About New York A Forest Monks Lesson in the New York Jungle | By Dan Barry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/boldface-names-017710.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/chancellor-appoints-press-chief-for-schools.html | Chancellor Appoints Press Chief For Schools | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/city-considered-dropping-verizon-before-911-failure-official-says.html | City Considered Dropping Verizon Before 911 Failure Official Says | By Edward Wyatt | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/club-was-brothel-us-alleges-and-arrests-of-customers-begin.html | Club Was Brothel US Alleges And Arrests of Customers Begin | By Stacey Stowe | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/college-uses-sports-to-raise-image-and-lure-men.html | College Uses Sports to Raise Image and Lure Men | By Marek Fuchs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/man-selling-seized-cars-sues-nassau-over-contract.html | Man Selling Seized Cars Sues Nassau Over Contract | By Bruce Lambert and Shelly Feuer Domash | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/metro-briefing-new-york-manhattan-city-lifts-disputed-co-op-fee.html | Metro Briefing New York Manhattan City Lifts Disputed CoOp Fee | By Motoko Rich NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/metro-briefing-new-york-manhattan-crime-family-sons-indicted.html | Metro Briefing New York Manhattan Crime Family Sons Indicted | By Susan Saulny NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/metro-briefing-new-york-manhattan-rikers-inmate-kills-himself.html | Metro Briefing New York Manhattan Rikers Inmate Kills Himself | By Paul von Zielbauer NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/metro-briefing-new-york-manhattan-scooter-ban-being-considered.html | Metro Briefing New York Manhattan Scooter Ban Being Considered | By Winnie Hu NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/metro-briefing-new-york-new-paltz-gay-marriage-prosecution-to-end.html | Metro Briefing New York New Paltz GayMarriage Prosecution To End | By Thomas Crampton NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/never-mind-the-peanuts-and-cracker-jack-for-this-opener-pass-the-bagels.html | Never Mind the Peanuts and Cracker Jack For This Opener Pass the Bagels | By Corey Kilgannon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/new-suspect-is-indicted-in-sexual-assaults-on-the-upper-east-side.html | New Suspect Is Indicted in Sexual Assaults on the Upper East Side | By Shaila K Dewan | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/new-york-jeweler-pleads-guilty-to-handling-money-for-missiles.html | New York Jeweler Pleads Guilty To Handling Money for Missiles | By Ronald Smothers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/on-education-prep-schools-flocking-to-recruit-products-of-a-newark-education.html | ON EDUCATION Prep Schools Flocking to Recruit Products of a Newark Education | By Michael Winerip | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/public-lives-an-inclination-to-serve-and-the-power-to-change.html | PUBLIC LIVES An Inclination to Serve and the Power to Change | By Lynda Richardson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/recruiting-40-principals-for-city-schools-offering-signing-bonuses-some-too.html | Recruiting 40 Principals for City Schools and Offering Signing Bonuses to Some Too | By Elissa Gootman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/ruling-leaves-nassau-facing-100-million-tax-repayment.html | Ruling Leaves Nassau Facing 100 Million Tax Repayment | By Bruce Lambert | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/school-reform-sliced-22-ways.html | School Reform Sliced 22 Ways | By Greg Winter | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/st-ann-s-picks-a-successor-to-headmaster.html | St Anns Picks A Successor To Headmaster | By Claire Hoffman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/suburban-schools-uncertain-of-financing-study-s-impact.html | Suburban Schools Uncertain Of Financing Studys Impact | By Lisa W Foderaro | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/taxi-commission-backs-a-26-rise-for-fares-in-city.html | TAXI COMMISSION BACKS A 26 RISE FOR FARES IN CITY | By Michael Luo | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/testing-boundary-lines-eminent-domain-long-branch-wants-seize-old-homes-make.html | Testing the Boundary Lines of Eminent Domain Long Branch Wants to Seize Old Homes to Make Room for New Ones | By Jason George | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/the-statue-of-liberty-is-to-reopen-in-august-at-least-partly.html | The Statue of Liberty Is to Reopen in August at Least Partly | By Mike McIntire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/upstate-father-son-convicted-leaving-behind-asbestos-faking-air-test-results.html | Upstate Father and Son Convicted of Leaving Behind Asbestos and Faking Air Test Results | By Michelle York | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/witness-says-williams-friend-sought-cash-or-job-for-statement.html | Witness Says Williams Friend Sought Cash or Job for Statement | By Robert Hanley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/a-white-elephant-for-the-west-side.html | A White Elephant for the West Side | By Steven Malanga | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/appreciations-alistair-cooke.html | APPRECIATIONS Alistair Cooke | By Dorothy Samuels | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/international-relations-101.html | International Relations 101 | By Robert M Gates | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/land-of-the-free.html | Land of the Free | By Steven C Clemons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/starved-for-safety.html | Starved For Safety | By Nicholas D Kristof | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/the-bond-across-the-pond.html | The Bond Across The Pond | By William Safire | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/baseball-baseball-analysis-the-boss-far-away-seems-all-too-close.html | BASEBALL Baseball Analysis The Boss Far Away Seems All Too Close | By Jack Curry | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/baseball-devil-rays-steal-yanks-thunder-in-opener.html | BASEBALL Devil Rays Steal Yanks Thunder in Opener | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/baseball-notebook-rodriguez-at-home-playing-third.html | BASEBALL NOTEBOOK Rodriguez At Home Playing Third | By Tyler Kepner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/baseball-seo-s-rotation-spot-isn-t-a-sure-thing.html | BASEBALL Seos Rotation Spot Isnt a Sure Thing | By Lee Jenkins | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/basketball-nba-analysis-houston-finds-conditional-love-from-fans.html | BASKETBALL NBA Analysis Houston Finds Conditional Love From Fans | By Chris Broussard | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/basketball-rutgers-gains-the-other-final-nit.html | BASKETBALL Rutgers Gains the Other Final NIT | By Brandon Lilly | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/hockey-islanders-hearing-skate-steps.html | HOCKEY Islanders Hearing Skate Steps | By Ron Dicker | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/hockey-the-ship-has-gone-down-and-the-rangers-captain-is-missing.html | HOCKEY The Ship Has Gone Down and the Rangers Captain Is Missing | By Dave Caldwell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/ncaa-men-s-final-4-georgia-tech-guard-finds-edge-on-film.html | NCAA Mens Final 4 Georgia Tech Guard Finds Edge On Film | By Ray Glier | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/ncaa-men-s-final-4-sales-of-college-stars-jerseys-raise-ethics-concerns.html | NCAA MENS FINAL 4 Sales of College Stars Jerseys Raise Ethics Concerns | By Marcia Chambers | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/ncaa-women-s-round-of-8-dazzling-gophers-are-golden-and-headed-to-the-final-four.html | NCAA Womens Round of 8 Dazzling Gophers Are Golden And Headed to the Final Four | By Viv Bernstein | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/pro-football-clarett-s-suit-against-the-nfl-is-headed-to-the-court-of-appeals.html | PRO FOOTBALL Claretts Suit Against the NFL Is Headed to the Court of Appeals | By Damon Hack | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/sports-briefing-soccer-metrostars-stadium-deal-not-done-yet.html | SPORTS BRIEFING SOCCER MetroStars Stadium Deal Not Done Yet | By Jack Bell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/sports-of-the-times-demo-dance-deserves-big-penalty.html | Sports of The Times Demo Dance Deserves Big Penalty | By Dave Anderson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/tennis-fast-slim-and-in-control-calleri-overwhelms-agassi.html | TENNIS Fast Slim and in Control Calleri Overwhelms Agassi | By Judy Battista | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/tv-sports-live-from-tokyo-but-not-much-life-in-this-telecast.html | TV SPORTS Live From Tokyo but Not Much Life in This Telecast | By Richard Sandomir | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/theater/non-equity-tours-the-issue-for-actors.html | NonEquity Tours the Issue for Actors | By Jesse McKinley | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/theater/theater-in-review-a-coma-becomes-the-real-world-with-a-history-of-modern-tibet.html | THEATER IN REVIEW A Coma Becomes the Real World With a History of Modern Tibet | By D J R Bruckner | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | https://www.nytimes.com/2004/03/31/theater/theater-review-seeing-john-lennon-s-last-decade-through-eyes-2-fbi-agents.html | THEATER IN REVIEW Seeing John Lennons Last Decade Through the Eyes of 2 FBI Agents | By Neil Genzlinger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/7-companies-band-together-hopes-building-nation-s-first-new-nuclear-plant.html | 7 Companies Band Together in Hopes of Building Nations First New Nuclear Plant in Decades | By Matthew L Wald | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/amendment-isn-t-needed-marriage-law-s-author-says.html | Amendment Isnt Needed Marriage Laws Author Says | By Carl Hulse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/art-james-74-game-show-host-and-announcer.html | Art James 74 Game Show Host and Announcer | By Wolfgang Saxon | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/bush-plans-for-tax-cuts-barely-avert-house-setback.html | Bush Plans For Tax Cuts Barely Avert House Setback | By Richard A Oppel Jr | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/defying-bush-senate-increases-child-care-funds-for-the-poor.html | Defying Bush Senate Increases Child Care Funds for the Poor | By Robert Pear | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/in-wisconsin-bush-offers-a-hopeful-assessment-of-the-economy.html | In Wisconsin Bush Offers a Hopeful Assessment of the Economy | By Richard W Stevenson | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/justices-hear-case-about-foreigners-use-of-federal-courts.html | Justices Hear Case About Foreigners Use of Federal Courts | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/justices-unanimously-bar-release-photos-suicide-top-clinton-aide.html | Justices Unanimously Bar Release of Photos From the Suicide of a Top Clinton Aide | By Linda Greenhouse | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/kerry-and-bush-campaigns-trade-charges-on-gas-price.html | Kerry and Bush Campaigns Trade Charges on Gas Price | By Jodi Wilgoren | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/mudville-journal-in-casey-rhubarb-2-cities-cry-foul.html | Mudville Journal In Casey Rhubarb 2 Cities Cry Foul | By Katie Zezima | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/national-briefing-midwest-illinois-city-to-pay-wrongly-convicted-man.html | National Briefing Midwest Illinois City To Pay Wrongly Convicted Man | By Jo Napolitano NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/national-briefing-southwest-texas-crash-victims-are-recovered.html | National Briefing Southwest Texas Crash Victims Are Recovered | By Steve Barnes NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/new-pall-falls-on-gay-wedding-hopes.html | New Pall Falls on Gay Wedding Hopes | By Pam Belluck | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/porch-failure-not-criminal-police-find.html | Porch Failure Not Criminal Police Find | By Jo Napolitano | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/reason-to-run-nader-argues-he-has-plenty.html | Reason to Run Nader Argues He Has Plenty | By Todd S Purdum | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/threats-and-responses-news-analysis-when-goals-meet-reality.html | THREATS AND RESPONSES NEWS ANALYSIS When Goals Meet Reality | By David E Sanger | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/threats-responses-law-prosecutions-for-perjury-legislative-settings-are-unusual.html | THREATS AND RESPONSES THE LAW Prosecutions for Perjury in Legislative Settings Are Unusual | By Adam Liptak | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/threats-responses-overview-bush-allows-rice-testify-9-11-public-session.html | THREATS AND RESPONSES THE OVERVIEW BUSH ALLOWS RICE TO TESTIFY ON 911 IN A PUBLIC SESSION | By Philip Shenon and Elisabeth Bumiller | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/us/threats-responses-precedent-behind-privilege-that-end-bowed-politics.html | THREATS AND RESPONSES PRECEDENT Behind the Privilege That in the End Bowed to Politics | By Neil A Lewis | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/10-year-term-for-a-serb-in-war-crimes-called-light.html | 10Year Term For a Serb In War Crimes Called Light | By Marlise Simons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/3rd-day-of-violence-claims-23-lives-in-uzbekistan.html | 3rd Day of Violence Claims 23 Lives in Uzbekistan | By Seth Mydans | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/about-face-in-france-government-s-out-then-it-s-in.html | AboutFace in France Governments Out Then Its In | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/british-police-arrest-8-suspected-of-plotting-terrorist-attack.html | British Police Arrest 8 Suspected of Plotting Terrorist Attack | By Patrick E Tyler | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/cypriots-facing-deadline-today-in-unity-talks.html | Cypriots Facing Deadline Today In Unity Talks | By Alan Cowell | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/diplomatic-memo-no-clear-favorite-for-top-us-job-in-iraq.html | Diplomatic Memo No Clear Favorite for Top US Job in Iraq | By Steven R Weisman | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/iraq-arms-inspector-says-search-is-a-tangle.html | Iraq Arms Inspector Says Search Is a Tangle | By Douglas Jehl | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/letter-from-europe-a-new-future-for-spain-call-it-social-socialism.html | LETTER FROM EUROPE A New Future for Spain Call It Social Socialism | By Elaine Sciolino | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/publicist-hired-to-tell-iraqis-of-democracy.html | Publicist Hired To Tell Iraqis Of Democracy | By Heather Timmons | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/sharon-facing-criticism-plans-vote-on-gaza-pullout.html | Sharon Facing Criticism Plans Vote on Gaza Pullout | By James Bennet | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/spain-confirms-inquiry-focuses-on-moroccans.html | Spain Confirms Inquiry Focuses On Moroccans | By Dale Fuchs | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-africa-ivory-coast-calls-for-inquiry.html | World Briefing Africa Ivory Coast Calls For Inquiry | By Somini Sengupta NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-africa-zimbabwe-state-department-criticizes-election.html | World Briefing Africa Zimbabwe State Department Criticizes Election | By Michael Wines NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-americas-bolivia-miner-blows-self-up-in-congress-building.html | World Briefing Americas Bolivia Miner Blows Self Up In Congress Building | By Larry Rohter NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-americas-canada-missing-girl-found-dead.html | World Briefing Americas Canada Missing Girl Found Dead | By Colin Campbell NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-americas-haiti-18-months-to-elections-un-envoy-says.html | World Briefing Americas Haiti 18 Months To Elections UN Envoy Says | By Warren Hoge NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-americas-mexico-tycoon-who-set-off-mexican-scandal-held.html | World Briefing Americas Mexico Tycoon Who Set Off Mexican Scandal Held | By Antonio Betancourt NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-europe-russia-lithuanian-diplomats-expelled.html | World Briefing Europe Russia Lithuanian Diplomats Expelled | By Steven Lee Myers NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-south-pacific-new-zealand-changes-for-citizenship-and-passports.html | World Briefing South Pacific New Zealand Changes For Citizenship and Passports | By Raymond Bonner NYT | TX 6-215-827 | 2004-07-19 | TX 6-683-886 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/a-major-step-forward-for-lincoln-center-plan.html | A Major Step Forward For Lincoln Center Plan | By Robin Pogrebin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/arts-briefing-highlights-ballet-fond-farewell.html | ARTS BRIEFING HIGHLIGHTS Ballet Fond Farewell | By Alan Riding | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/arts-briefing-highlights-ballet-forsythe-s-new-company.html | ARTS BRIEFING HIGHLIGHTS Ballet Forsythes New Company | By Alan Riding | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/arts-briefing-highlights-flamenco-farruquito-s-future.html | ARTS BRIEFING HIGHLIGHTS Flamenco Farruquitos Future | By Dale Fuchs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/asia-society-selects-art-historian-as-president.html | Asia Society Selects Art Historian As President | By Dinitia Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/bridge-53-behind-then-winning-the-playoff-and-losing.html | BRIDGE 53 Behind Then Winning The Playoff and Losing | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/george-heard-hamilton-93-museum-director-and-author.html | George Heard Hamilton 93 Museum Director and Author | By Ben Sisario | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/music-review-israelites-leave-egypt-a-choral-director-leaves-new-york.html | MUSIC REVIEW Israelites Leave Egypt a Choral Director Leaves New York | By Allan Kozinn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/television-review-looking-back-across-a-decade-with-bloody-regret.html | TELEVISION REVIEW Looking Back Across a Decade With Bloody Regret | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/books/books-of-the-times-berating-bush-about-iraq-with-charges-heard-before.html | BOOKS OF THE TIMES Berating Bush About Iraq With Charges Heard Before | By Michiko Kakutani | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/books/heading-home-adultery-angst-new-generation-authors-discovers-suburbs.html | Heading Home to Adultery and Angst A New Generation of Authors Discovers the Suburbs | By Charles McGrath | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/accounting-board-wants-options-to-be-reported-as-an-expense.html | Accounting Board Wants Options to Be Reported as an Expense | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/company-news-sony-accuses-eastman-kodak-of-patent-infringement.html | COMPANY NEWS SONY ACCUSES EASTMAN KODAK OF PATENT INFRINGEMENT | By Ken Belson NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/economic-scene-study-looks-what-public-knows-doesn-t-know-about-economics-why.html | Economic Scene A study looks at what the public knows or doesnt know about economics and why | By Alan B Krueger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/emi-to-cut-artist-roster-and-close-2-cd-plants.html | EMI to Cut Artist Roster And Close 2 CD Plants | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/german-court-sees-no-basis-to-convict-bank-chief.html | German Court Sees No Basis To Convict Bank Chief | By Mark Landler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/google-sends-a-message-to-competitors.html | Google Sends A Message To Competitors | By John Markoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/india-s-economy-soared-by-10-in-last-quarter-of-2003.html | Indias Economy Soared by 10 in Last Quarter of 2003 | By Saritha Rai | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/insurance-regulations-chief-argues-against-new-system.html | Insurance Regulations Chief Argues Against New System | By Joseph B Treaster | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/intel-considers-options-change.html | Intel Considers Options Change | By Dow Jones | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/international-panel-issues-accounting-rules.html | International Panel Issues Accounting Rules | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/irish-banks-accused-of-profiting-at-economy-s-expense.html | Irish Banks Accused of Profiting at Economys Expense | By Brian Lavery | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/judge-says-racketeering-suit-can-proceed-against-block-household-international.html | Judge Says Racketeering Suit Can Proceed Against Block and Household International | By David Cay Johnston | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/market-place-traders-testing-tokyo-s-commitment-to-the-dollar.html | MARKET PLACE Traders Testing Tokyos Commitment to the Dollar | By Jonathan Fuerbringer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/martha-stewart-seeks-new-trial-saying-a-juror-lied.html | Martha Stewart Seeks New Trial Saying a Juror Lied | By Constance L Hays | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/media-business-advertising-havas-plans-unveil-new-network-manage-various.html | THE MEDIA BUSINESS ADVERTISING Havas plans to unveil a new network to manage various services and agencies under one roof | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/new-index-will-measure-online-help-wanted-ads.html | New Index Will Measure Online HelpWanted Ads | By Eduardo Porter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/opec-advances-plan-to-cut-oil-production-by-million-barrels-a-day.html | OPEC Advances Plan to Cut Oil Production by Million Barrels a Day | By Simon Romero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/reporter-s-notebook-laughter-and-anxiety-at-the-tyco-trial.html | REPORTERS NOTEBOOK Laughter and Anxiety at the Tyco Trial | By Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/small-business-entrepreneurship-courses-it-pays-to-pick-the-school.html | SMALL BUSINESS Entrepreneurship Courses It Pays to Pick the School | By Julie Flaherty | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/technology-briefing-software-voting-software-to-be-demonstrated.html | Technology Briefing Software Voting Software To Be Demonstrated | By John Schwartz NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/technology-ibm-will-collaborate-somewhat-more-on-chip-design.html | TECHNOLOGY IBM Will Collaborate Somewhat More on Chip Design | By Steve Lohr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/the-media-business-advertising-addenda-people-033871.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/world-business-briefing-americas-canada-economy-shrinks.html | World Business Briefing Americas Canada Economy Shrinks | By Bernard Simon NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/world-business-briefing-asia-europe-backs-tax-challenge.html | World Business Briefing Asia Europe Backs Tax Challenge | By Paul Meller NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/world-business-briefing-asia-japan-airline-raises-forecast.html | World Business Briefing Asia Japan Airline Raises Forecast | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/world-business-briefing-asia-thailand-exports-rise.html | World Business Briefing Asia Thailand Exports Rise | By Wayne Arnold NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/world-business-briefing-europe-ireland-drug-rights-sold.html | World Business Briefing Europe Ireland Drug Rights Sold | By Brian Lavery NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/business/world-business-briefing-europe-the-netherlands-bid-for-retailer.html | World Business Briefing Europe The Netherlands Bid For Retailer | By Gregory Crouch NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/close-to-home-walling-out-the-city-that-never-sleeps.html | CLOSE TO HOME Walling Out the City That Never Sleeps | By Rie Woodward | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/currents-exhibitions-new-york-furniture-fair-spreads-its-wings-across-the-city.html | CURRENTS EXHIBITIONS New York Furniture Fair Spreads Its Wings Across the City | By Stephen Treffinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/currents-interiors-a-combination-peanut-gallery-violin-garage-closet-and-cat-gym.html | CURRENTS INTERIORS A Combination Peanut Gallery Violin Garage Closet and Cat Gym | By Eve M Kahn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/currents-textiles-explorations-in-tie-dye-and-titanium.html | CURRENTS TEXTILES Explorations In TieDye And Titanium | By Craig Kellogg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/currents-who-knew-to-thwart-a-thief-not-airport-security.html | CURRENTS WHO KNEW To Thwart A Thief Not Airport Security | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/design-notebook-factory-fresh-interstately-homes.html | DESIGN NOTEBOOK Factory Fresh Interstately Homes | By Alastair Gordon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/food-stuff-lighting-illumination-for-tiny-places-inside-flowers-perhaps.html | FOOD STUFF LIGHTING Illumination for Tiny Places Inside Flowers Perhaps | By Craig Kellogg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/garden-notebook-yes-we-have-no-bananas-yet.html | GARDEN NOTEBOOK Yes We Have No Bananas Yet | By Ken Druse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/in-britain-to-the-bauhaus-born.html | In Britain to the Bauhaus Born | By Mitchell Owens | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/personal-shopper-the-seasonal-table-lightens-up.html | PERSONAL SHOPPER The Seasonal Table Lightens Up | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/movies/films-have-hard-drive-will-travel.html | Films Have Hard Drive Will Travel | By Sharon Waxman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/movies/new-directors-new-films-reviews-life-s-astringent-taste-can-go-down-smooth.html | NEW DIRECTORSNEW FILMS REVIEWS Lifes Astringent Taste Can Go Down Smooth | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/movies/new-directors-new-films-reviews-west-bank-gaza-getting-place-place-more-stop.html | NEW DIRECTORSNEW FILMS REVIEWS In the West Bank and Gaza Getting From Place to Place Is More Stop Than Go | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/2-year-old-is-fatally-shot-on-father-s-lap.html | 2YearOld Is Fatally Shot on Fathers Lap | By Sabrina Tavernise and Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/blocks-the-streets-around-wall-street-belong-to-the-people.html | BLOCKS The Streets Around Wall Street Belong to the People | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/bloomberg-s-plan-for-utopia-in-early-education-may-be-just-that.html | Bloombergs Plan for Utopia in Early Education May Be Just That | By David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/boldface-names-032328.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/connecticut-seeks-to-shut-off-cross-sound-cable-again.html | Connecticut Seeks to Shut Off CrossSound Cable Again | By Patrick Healy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/defense-rests-as-williams-declines-to-testify-in-manslaughter-case.html | Defense Rests as Williams Declines to Testify in Manslaughter Case | By Robert Hanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/for-first-time-in-months-poll-looks-up-for-bloomberg.html | For First Time In Months Poll Looks Up For Bloomberg | By Winnie Hu | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/former-bush-aide-will-lead-columbia-business-school.html | Former Bush Aide Will Lead Columbia Business School | By Jonathan D Glater | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/glass-recycling-and-weekly-pickups-will-resume-today.html | Glass Recycling and Weekly Pickups Will Resume Today | By Anthony Depalma | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/gridlock-in-albany-a-proposal-steps-to-change-state-deadline-for-budget.html | GRIDLOCK IN ALBANY A PROPOSAL Steps to Change State Deadline For Budget | By Marc Santora | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/gridlock-in-albany-history-the-clock-ticks-but-there-s-little-concern.html | GRIDLOCK IN ALBANY HISTORY The Clock Ticks but Theres Little Concern | By Michael Cooper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/gridlock-in-albany-overview-and-that-s-20-albany-budget-is-late-again.html | GRIDLOCK IN ALBANY OVERVIEW And Thats 20 Albany Budget Is Late Again | By Al Baker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/ground-hallowed-cooperstown-green-wood-cemetery-home-200-baseball-pioneers.html | Ground as Hallowed as Cooperstown GreenWood Cemetery Home to 200 Baseball Pioneers | By Glenn Collins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/mayor-wants-5.3-billion-from-state-for-schools.html | Mayor Wants 53 Billion From State For Schools | By Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/metro-briefing-new-jersey-newark-fbi-arrests-17-in-odometer-fraud.html | Metro Briefing New Jersey Newark FBI Arrests 17 In Odometer Fraud | By Yaniv Gafner NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/metro-briefing-new-york-albany-assembly-passes-stray-voltage-bill.html | Metro Briefing New York Albany Assembly Passes Stray Voltage Bill | By Ian Urbina NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/metro-briefing-new-york-queens-man-sentenced-in-murder-of-student.html | Metro Briefing New York Queens Man Sentenced In Murder Of Student | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/metro-briefing-new-york-white-plains-drivers-fined-for-phone-use.html | Metro Briefing New York White Plains Drivers Fined For Phone Use | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/metro-matters-left-back-or-promoted-students-say-schools-failed.html | Metro Matters Left Back Or Promoted Students Say Schools Failed | By Joyce Purnick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/panel-is-split-on-ways-to-retest-air-in-homes-near-ground-zero.html | Panel Is Split on Ways to Retest Air in Homes Near Ground Zero | By Anthony Depalma | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/political-foes-band-together-over-tax-burdens-of-medicaid.html | Political Foes Band Together Over Tax Burdens of Medicaid | By Bruce Lambert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/principal-for-a-day-gives-advice-on-the-great-makeover-of-life.html | Principal for a Day Gives Advice On the Great Makeover of Life | By Sherri Day | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/public-lives-trump-s-chilly-sidekick-thaws-a-bit-off-camera.html | PUBLIC LIVES Trumps Chilly Sidekick Thaws a Bit Off Camera | By Jan Hoffman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/video-of-suicide-in-bronx-appears-on-shock-web-site.html | Video of Suicide in Bronx Appears on Shock Web Site | By Shaila K Dewan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/woman-linked-to-mobster-found-dead-at-li-hotel.html | Woman Linked To Mobster Found Dead At LI Hotel | By Patrick Healy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/charlie-mccarthy-hearings.html | Charlie McCarthy Hearings | By Maureen Dowd | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/morality-for-sale.html | Morality for Sale | By Joseph Loconte | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/what-s-that-sound.html | Whats That Sound | By Thomas L Friedman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/auto-racing-nascar-penalizes-earnhardt-for-rules-violation-in-race.html | AUTO RACING Nascar Penalizes Earnhardt For Rules Violation in Race | By Viv Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-after-opener-matsui-shows-yankees-how-to-save-face.html | BASEBALL After Opener Matsui Shows Yankees How to Save Face | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-baseball-analysis-amid-whirl-of-tokyo-matsui-stays-grounded.html | BASEBALL Baseball Analysis Amid Whirl of Tokyo Matsui Stays Grounded | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-notebook-rousing-ratings.html | BASEBALL NOTEBOOK Rousing Ratings | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-notebook-with-giambi-as-dh-ripples-go-through-roster.html | BASEBALL NOTEBOOK With Giambi as DH Ripples Go Through Roster | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-reyes-appears-headed-for-disabled-list-as-mets-concerns-grow.html | BASEBALL Reyes Appears Headed for Disabled List as Mets Concerns Grow | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-yanks-on-deck-and-in-the-dock-the-verdict-is.html | BASEBALL Yanks on Deck And in the Dock The Verdict Is | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/basketball-for-2-road-to-final-four-started-in-prep-school.html | BASKETBALL For 2 Road to Final Four Started in Prep School | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/hockey-3-are-finalists-for-the-hobey-baker-award.html | HOCKEY 3 Are Finalists for the Hobey Baker Award | By Mark Scheerer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/hockey-islanders-aren-t-backing-into-anything.html | HOCKEY Islanders Arent Backing Into Anything | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/hockey-messier-all-but-says-goodbye-to-the-garden-as-a-player.html | HOCKEY Messier All but Says Goodbye to the Garden as a Player | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/horse-racing-no-favorite-emerging-for-kentucky-derby.html | HORSE RACING No Favorite Emerging For Kentucky Derby | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/pro-basketball-nets-win-but-martin-takes-seat.html | PRO BASKETBALL Nets Win But Martin Takes Seat | By Tim Wendel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/pro-basketball-picture-still-unfocused-as-knicks-near-playoffs.html | PRO BASKETBALL Picture Still Unfocused As Knicks Near Playoffs | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/pro-football-palmer-and-girls-girls-girls-in-the-bachelor.html | PRO FOOTBALL Palmer and Girls Girls Girls in The Bachelor | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/soccer-adu-latest-example-of-youth-s-being-served-by-tv-and-on-it.html | SOCCER Adu Latest Example of Youths Being Served by TV and on It | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/sports-of-the-times-a-girl-dunks-enlightened-boys-applaud.html | Sports of The Times A Girl Dunks Enlightened Boys Applaud | By Selena Roberts | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/sports-of-the-times-hornung-has-failed-to-meet-standard-of-common-sense.html | Sports of The Times Hornung Has Failed to Meet Standard of Common Sense | By William C Rhoden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/tennis-a-bad-day-for-venus-williams.html | TENNIS A Bad Day For Venus Williams | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/a-belated-invasion-vietnam-the-game.html | A Belated Invasion Vietnam the Game | By Stephen Totilo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/blog-bleary-try-what-else-a-blog.html | BlogBleary Try What Else a Blog | By David F Gallagher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/braving-bullying-hecklers-simulants-run-for-president.html | Braving Bullying Hecklers Simulants Run for President | By Mark Glassman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/for-those-who-play-laptops-get-serious.html | For Those Who Play Laptops Get Serious | By Seth Schiesel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/how-it-works-hitched-to-a-star-with-a-go-to-gadget.html | HOW IT WORKS Hitched to a Star With a GoTo Gadget | By Ian Austen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/news-watch-cameras-reviving-the-range-finder-with-some-digital-twists.html | NEWS WATCH CAMERAS Reviving the Range Finder With Some Digital Twists | By Ian Austen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/news-watch-data-when-your-files-go-astray-put-a-speedy-sleuth-to-work.html | NEWS WATCH DATA When Your Files Go Astray Put a Speedy Sleuth to Work | By Jd Biersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/news-watch-peripherals-frozen-in-fear-mighty-mouse-to-the-rescue.html | NEWS WATCH PERIPHERALS Frozen in Fear Mighty Mouse To the Rescue | By Judy Tong | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/news-watch-security-a-tool-that-puts-all-your-passwords-at-your-fingertip.html | NEWS WATCH SECURITY A Tool That Puts All Your Passwords At Your Fingertip | By Mark Glassman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/news-watch-storage-scooch-over-screwdriver-a-venerable-knife-gains-a-chip.html | NEWS WATCH STORAGE Scooch Over Screwdriver A Venerable Knife Gains a Chip | By Andrew Zipern | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/online-shopper-collapsible-comfort-in-a-backyard-eden.html | ONLINE SHOPPER Collapsible Comfort in a Backyard Eden | By Michelle Slatalla | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/q-a-certificate-authority-is-a-security-watchdog.html | QA Certificate Authority Is a Security Watchdog | By Jdbiersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/state-of-the-art-photo-sharing-desktop-to-desktop.html | STATE OF THE ART Photo Sharing Desktop to Desktop | By David Pogue | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/testing-1-2-3-critics-agree-good-things-come-in-small-powerful-packages.html | Testing 1 2 3 Critics Agree Good Things Come in Small Powerful Packages | By Seth Schiesel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/what-s-next-all-the-world-s-a-soundstage-as-audio-formats-evolve.html | WHATS NEXT All the Worlds a Soundstage as Audio Formats Evolve | By SEN CAPTAIN | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/when-a-phone-isn-t-simply-a-phone.html | When a Phone Isnt Simply a Phone | By Michel Marriott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/theater/hey-wanna-see-me-onstage-buy-a-ticket.html | Hey Wanna See Me Onstage Buy a Ticket | By Jesse McKinley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/theater/theater-review-actors-switch-horses-after-act-i-giving-a-new-twist-to-a-theme.html | THEATER REVIEW Actors Switch Horses After Act I Giving a New Twist to a Theme | By Margo Jefferson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/9-11-widows-skillfully-applied-the-power-of-a-question-why.html | 911 Widows Skillfully Applied The Power of a Question Why | By Sheryl Gay Stolberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/convention-to-close-i-93-in-boston.html | Convention To Close I93 In Boston | By Pam Belluck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/critic-s-notebook-talk-network-makes-debut-with-rage-a-no-show.html | Critics Notebook Talk Network Makes Debut With Rage A NoShow | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/federal-canadian-agencies-join-arresting-140-said-supply-15-us-ecstasy-pills.html | Federal and Canadian Agencies Join in Arresting 140 Said to Supply 15 of US Ecstasy Pills | By Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/frances-schreuder-65-manhattan-socialite-who-was-convicted-murder-case-dead.html | Frances Schreuder 65 Manhattan Socialite Who Was Convicted in Murder Case Is Dead | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/georgia-voters-to-decide-gay-marriage-issue-in-fall.html | Georgia Voters to Decide GayMarriage Issue in Fall | By Andrew Jacobs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/governors-ask-for-extension-of-welfare-law.html | Governors Ask for Extension of Welfare Law | By Robert Pear | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/in-puerto-rican-town-navy-is-history-the-future-hazy.html | In Puerto Rican Town Navy Is History the Future Hazy | By Abby Goodnough | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/kerry-and-democratic-groups-accused-of-finance-violations.html | Kerry and Democratic Groups Accused of Finance Violations | By Glen Justice | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/kerry-has-shoulder-surgery.html | Kerry Has Shoulder Surgery | By Jodi Wilgoren and Lawrence K Altman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/michael-jackson-takes-star-power-to-the-capitol-in-service-of-fighting-aids.html | Michael Jackson Takes Star Power to the Capitol in Service of Fighting AIDS | By Michael Janofsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/national-briefing-midwest-wisconsin-student-found-alive.html | National Briefing Midwest Wisconsin Student Found Alive | By Jo Napolitano NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/national-briefing-new-england-rhode-island-lawmaker-declares-he-is-gay.html | National Briefing New England Rhode Island Lawmaker Declares He Is Gay | By Katie Zezima NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/national-briefing-northwest-alaska-oil-exploration-near-refuge.html | National Briefing Northwest Alaska Oil Exploration Near Refuge | By Jennifer 8 Lee NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/national-briefing-washington-ashcroft-back-in-office.html | National Briefing Washington Ashcroft Back In Office | By Eric Lichtblau NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/national-briefing-washington-presidential-papers-suit-called-moot.html | National Briefing Washington Presidential Papers Suit Called Moot | By Neil A Lewis NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/officer-testifies-of-her-two-sexual-assaults-in-the-army.html | Officer Testifies of Her Two Sexual Assaults in the Army | By Lynette Clemetson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/political-memo-bad-timing-as-kerry-slips-out-of-picture.html | Political Memo Bad Timing as Kerry Slips Out of Picture | By Adam Nagourney and Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/sept-11-panel-scrutinizing-past-testimony.html | Sept 11 Panel Scrutinizing Past Testimony | By Philip Shenon and Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/storm-leaves-swing-voters-feeling-less-certain-still.html | Storm Leaves Swing Voters Feeling Less Certain Still | By Kate Zernike | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/suit-takes-on-mississippi-s-short-of-resources-child-protection-system.html | Suit Takes on Mississippis ShortofResources Child Protection System | By Andrew Jacobs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/veto-threatened-on-highway-bill.html | VETO THREATENED ON HIGHWAY BILL | By Carl Hulse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/us/white-house-memo-trusted-adviser-s-memoir-lifts-curtain-a-bit.html | White House Memo Trusted Advisers Memoir Lifts Curtain a Bit | By Elisabeth Bumiller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/afghan-army-moves-into-unruly-province-near-iran.html | Afghan Army Moves Into Unruly Province Near Iran | By Carlotta Gall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/after-negotiations-on-unity-fail-cypriots-to-decide-on-plan.html | After Negotiations on Unity Fail Cypriots to Decide on Plan | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/british-question-detainees-after-raids-muslim-leaders-urge-calm.html | British Question Detainees After Raids Muslim Leaders Urge Calm | By Patrick E Tyler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/europeans-criticize-iran-s-plan-to-start-up-enrichment-plant.html | Europeans Criticize Irans Plan To Start Up Enrichment Plant | By Richard Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/explosion-reported-in-uzbekistan-and-police-round-up-suspects.html | Explosion Reported in Uzbekistan and Police Round Up Suspects | By Seth Mydans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/french-leadership-turns-the-cabinet-upside-down.html | French Leadership Turns the Cabinet Upside Down | By Elaine Sciolino | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/led-by-us-nations-pledge-billions-to-revive-afghanistan.html | Led by US Nations Pledge Billions to Revive Afghanistan | By Christopher Marquis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/legal-memo-a-court-decision-is-one-thing-enforcing-it-is-another.html | Legal Memo A Court Decision Is One Thing Enforcing It Is Another | By Adam Liptak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/peace-gestures-by-palestinians-and-the-israelis.html | Peace Gestures By Palestinians And the Israelis | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/russian-parliament-moves-toward-ban-on-public-demonstrations.html | Russian Parliament Moves Toward Ban on Public Demonstrations | By Seth Mydans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/struggle-for-iraq-occupation-4-us-killed-ambush-iraq-mob-drags-bodies.html | THE STRUGGLE FOR IRAQ THE OCCUPATION 4 FROM US KILLED IN AMBUSH IN IRAQ MOB DRAGS BODIES | By Jeffrey Gettleman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/struggle-for-iraq-shock-waves-americans-are-jolted-gruesome-reminders-day.html | THE STRUGGLE FOR IRAQ SHOCK WAVES Americans Are Jolted By Gruesome Reminders Of the Day in Mogadishu | By Monica Davey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/the-struggle-for-iraq-issues-of-taste-to-portray-the-horror-news-media-agonize.html | THE STRUGGLE FOR IRAQ ISSUES OF TASTE To Portray The Horror News Media Agonize | By Bill Carter and Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/the-struggle-for-iraq-news-analysis-act-of-hatred-hints-of-doubt.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS Act of Hatred Hints of Doubt | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/vancouver-journal-chinese-prosper-in-canada-and-eagerly-read-about-it.html | Vancouver Journal Chinese Prosper in Canada and Eagerly Read About It | By Clifford Krauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-africa-zimbabwe-children-steal-to-feed-friends.html | World Briefing Africa Zimbabwe Children Steal To Feed Friends | By Michael Wines NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-asia-pakistan-journalist-gets-bail.html | World Briefing Asia Pakistan Journalist Gets Bail | By Salman Masood NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-europe-france-aristide-files-suit-contending-kidnapping.html | World Briefing Europe France Aristide Files Suit Contending Kidnapping | By Ariane Bernard NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-europe-germany-berlin-bans-scarves-for-public-servants.html | World Briefing Europe Germany Berlin Bans Scarves For Public Servants | By Kirsten Grieshaber NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-europe-lithuania-court-rules-against-president.html | World Briefing Europe Lithuania Court Rules Against President | By Steven Lee Myers NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-europe-ukraine-mayo-attack-on-soros.html | World Briefing Europe Ukraine Mayo Attack On Soros | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-middle-east-saudi-arabia-cleric-condemns-tv-show.html | World Briefing Middle East Saudi Arabia Cleric Condemns TV Show | By Abeer Allam NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-court-rules-us-should-review-51-death-sentences.html | World Court Rules US Should Review 51 Death Sentences | By Marlise Simons and Tim Weiner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/antiques-a-gentleman-lucky-in-war-and-collecting.html | ANTIQUES A Gentleman Lucky in War And Collecting | By Wendy Moonan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-george-ault.html | ART IN REVIEW George Ault | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-irwin-kremen.html | ART IN REVIEW Irwin Kremen | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-jane-fine-after-sugar-time.html | ART IN REVIEW Jane Fine After Sugar Time | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-laura-owens.html | ART IN REVIEW Laura Owens | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-martin-kippenberger.html | ART IN REVIEW Martin Kippenberger | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-ray-parker-george-sugarman.html | ART IN REVIEW Ray Parker George Sugarman | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-sean-landers.html | ART IN REVIEW Sean Landers | By Roberta Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-the-future-of-the-reciprocal-readymade-the-use-value-of-art.html | ART IN REVIEW The Future of the Reciprocal Readymade The UseValue of Art | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-yuh-shioh-wong-spirits-gone-astray.html | ART IN REVIEW YuhShioh Wong Spirits Gone Astray | By Roberta Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-review-how-not-much-is-a-whole-world.html | ART REVIEW How Not Much Is a Whole World | By Michael Kimmelman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-review-saving-german-moderns-from-their-tortured-past.html | ART REVIEW Saving German Moderns From Their Tortured Past | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/critic-s-notebook-through-an-activist-lens-entangled-in-history.html | CRITICS NOTEBOOK Through an Activist Lens Entangled in History | By Roberta Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/photography-review-pictures-of-the-picturesque-not-necessarily-of-the-truth.html | PHOTOGRAPHY REVIEW Pictures of the Picturesque Not Necessarily of the Truth | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/when-cities-looked-limitless.html | When Cities Looked Limitless | By Randy Kennedy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/books/books-of-the-times-looking-for-sales-and-um-love-in-all-the-right-places.html | BOOKS OF THE TIMES Looking for Sales and um Love in All the Right Places | By Janet Maslin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/3-substitutions-made-in-list-of-dow-30.html | 3 Substitutions Made in List Of Dow 30 | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/big-board-s-interim-leader-extends-stay.html | Big Boards Interim Leader Extends Stay | By Landon Thomas Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/bullet-train-remakes-map-of-south-korea.html | Bullet Train Remakes Map of South Korea | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/company-news-jack-in-the-box-revises-quarterly-estimate-upward.html | COMPANY NEWS JACK IN THE BOX REVISES QUARTERLY ESTIMATE UPWARD | By Dow Jones Ap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/estimates-of-job-creation-vs-the-facts.html | Estimates Of Job Creation Vs the Facts | By Eduardo Porter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/for-americans-gas-guzzlers-are-again-kings-of-the-road.html | For Americans Gas Guzzlers Are Again Kings Of the Road | By Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/gateway-to-lay-off-2500-with-closing-of-188-retail-stores.html | Gateway to Lay Off 2500 With Closing of 188 Retail Stores | By Laurie J Flynn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/in-japan-confidence-in-a-recovery-is-spreading.html | In Japan Confidence In a Recovery Is Spreading | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/inquiry-at-bank-looks-at-accounts-of-diplomats.html | Inquiry at Bank Looks at Accounts Of Diplomats | By Timothy L OBrien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/judge-refuses-to-halt-agents-suit-against-allstate-insurance.html | Judge Refuses to Halt Agents Suit Against Allstate Insurance | By Joseph B Treaster | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/media-business-advertising-agency-starts-school-where-students-pay-work-real.html | THE MEDIA BUSINESS ADVERTISING An agency starts a school where the students pay to work on real accounts for actual clients | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/mtv-in-deal-on-royalties-with-labels-in-europe.html | MTV in Deal On Royalties With Labels In Europe | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/negotiators-reach-accord-on-pension-bill.html | Negotiators Reach Accord On Pension Bill | By Mary Williams Walsh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/rate-left-unchanged-amid-mixed-signs-in-europe.html | Rate Left Unchanged Amid Mixed Signs in Europe | By Mark Landler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/technology-briefing-people-computer-associates-names-new-financial-officer.html | Technology Briefing People Computer Associates Names New Financial Officer | By Dow Jones Ap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/technology-regulators-discuss-oracle-deal.html | TECHNOLOGY Regulators Discuss Oracle Deal | By Paul Meller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/the-media-business-advertising-addenda-procter-gamble-reviewing-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Procter Gamble Reviewing Account | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/the-media-business-advertising-addenda-trade-group-goes-modern-with-blogs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trade Group Goes Modern With Blogs | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/thomas-f-willers-84-executive-of-paper-and-chemical-concerns.html | Thomas F Willers 84 Executive Of Paper and Chemical Concerns | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/wages-of-bad-accounting-bosses-got-rich-while-companies-borrowed.html | Wages of Bad Accounting Bosses Got Rich While Companies Borrowed | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/white-house-undermined-chemical-tests-report-says.html | White House Undermined Chemical Tests Report Says | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/business/world-business-briefing-europe-ireland-postal-agreement.html | World Business Briefing  Europe Ireland Postal Agreement | By Brian Lavery NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/antiquities-gallery-will-return-two-limestone-monuments-to-egypt.html | Antiquities Gallery Will Return Two Limestone Monuments to Egypt | By Barry Meier | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/dance-review-flirting-with-the-role-of-taboo-in-desire.html | DANCE REVIEW Flirting With the Role of Taboo in Desire | By Jack Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-festival-review-a-portrait-of-al-jazeera-reporting-the-war-its-way.html | FILM FESTIVAL REVIEW A Portrait of Al Jazeera Reporting the War Its Way | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-festival-review-classic-fairy-tale-speech-spiced-with-today-s-slang.html | FILM FESTIVAL REVIEW Classic FairyTale Speech Spiced With Todays Slang | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-marathon.html | FILM IN REVIEW Marathon | By Dave Kehr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-the-gatekeeper.html | FILM IN REVIEW The Gatekeeper | By Dave Kehr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-the-outskirts.html | FILM IN REVIEW The Outskirts | By Dave Kehr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-the-prince-and-me.html | FILM IN REVIEW The Prince and Me | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-the-united-states-of-leland.html | FILM IN REVIEW The United States of Leland | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-walking-tall.html | FILM IN REVIEW Walking Tall | By Dave Kehr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-review-a-western-with-watercolor-vistas-and-a-passel-of-parody.html | FILM REVIEW A Western With Watercolor Vistas and a Passel of Parody | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-review-horror-comic-at-the-core-with-a-soulful-sweetness.html | FILM REVIEW Horror Comic at the Core With a Soulful Sweetness | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-review-legs-of-fury-chop-socky-thy-name-is-stephen-chow.html | FILM REVIEW Legs of Fury ChopSocky Thy Name Is Stephen Chow | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-review-without-blinders-the-anatomy-of-an-illness.html | FILM REVIEW Without Blinders the Anatomy of an Illness | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/pop-review-an-evolution-runs-backward.html | POP REVIEW An Evolution Runs Backward | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/reverberations-a-pair-of-villas-with-russian-plotters-and-german-intellectuals.html | REVERBERATIONS A Pair of Villas With Russian Plotters and German Intellectuals | By John Rockwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/television-review-deafening-hoots-deafening-silences-must-be-a-sitcom.html | TELEVISION REVIEW Deafening Hoots Deafening Silences Must Be a Sitcom | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/the-bronx-discovers-its-own-inner-mexico.html | The Bronx Discovers Its Own Inner Mexico | By Seth Kugel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/the-tv-watch-the-ancient-days-of-teenage-drama.html | THE TV WATCH The Ancient Days Of Teenage Drama | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/theater-review-being-and-time-love-and-power-or-when-hannah-met-martin.html | THEATER REVIEW Being and Time Love and Power Or When Hannah Met Martin | By Margo Jefferson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/theater-review-stealthy-wealthy-joke-wise.html | THEATER REVIEW Stealthy Wealthy JokeWise | By Ben Brantley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/a-poem-lovely-as-a-tree-frog-a-zoo-hunts-for-verse.html | A Poem Lovely as a Tree Frog A Zoo Hunts for Verse | By Sherri Day | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/albany-court-reverses-rule-on-stillbirths.html | Albany Court Reverses Rule On Stillbirths | By Marc Santora | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/attorney-general-asks-ethics-panel-to-examine-his-role-in-corruption-case.html | Attorney General Asks Ethics Panel to Examine His Role in Corruption Case | By Laura Mansnerus | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/boldface-names-045276.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/boldface-names-050717.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/building-in-asbury-park-will-vanish-but-its-famous-grin-will-remain.html | Building in Asbury Park Will Vanish but Its Famous Grin Will Remain | By Karen Demasters | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/contract-signed-for-floating-ferry-terminal.html | Contract Signed for Floating Ferry Terminal | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/council-votes-to-limit-sanitation-dept-on-tickets-for-littering.html | Council Votes to Limit Sanitation Dept on Tickets for Littering | By Winnie Hu | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/first-lawsuits-settled-from-staten-island-ferry-crash.html | First Lawsuits Settled From Staten Island Ferry Crash | By Winnie Hu | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/justice-is-cleared-of-drunken-driving-charges.html | Justice Is Cleared of Drunken Driving Charges | By Sabrina Tavernise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/metro-briefing-new-york-albany-state-buys-storied-trout-stream.html | Metro Briefing New York Albany State Buys Storied Trout Stream | By Anthony Depalma NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/metro-briefing-new-york-brooklyn-city-sells-garage-for-6-million.html | Metro Briefing New York Brooklyn City Sells Garage For 6 Million | By Diane Cardwell NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/metro-briefing-new-york-brooklyn-teacher-accused-of-second-crime.html | Metro Briefing New York Brooklyn Teacher Accused Of Second Crime | By Michael Wilson NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/metro-briefing-new-york-hempstead-expert-approves-air-quality-at-school.html | Metro Briefing New York Hempstead Expert Approves Air Quality At School | By Patrick Healy NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/metro-briefing-new-york-teachers-union-president-re-elected.html | Metro Briefing New York Teachers Union President ReElected | By David M Herszenhorn NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/nyc-left-right-at-this-hour-who-can-tell.html | NYC Left Right At This Hour Who Can Tell | By Clyde Haberman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/pataki-expresses-concerns-on-plans-to-speed-budgets.html | Pataki Expresses Concerns On Plans to Speed Budgets | By Michael Cooper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/penn-station-may-close-temporarily-for-convention.html | Penn Station May Close Temporarily For Convention | By Diane Cardwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/piano-born-needing-practice-full-grandness-k0862-may-take-several-concerts.html | A Piano Is Born Needing Practice Full Grandness of K0862 May Take Several Concerts to Achieve | By By James Barron | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/police-say-gotti-spoke-with-girlfriend-before-she-died.html | Police Say Gotti Spoke With Girlfriend Before She Died | By Bruce Lambert and William K Rashbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/political-memo-as-pork-barrel-halts-at-subway-new-york-feels-cheated-again.html | Political Memo As Pork Barrel Halts at Subway New York Feels Cheated Again | By Raymond Hernandez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/prosecutors-hid-evidence-say-lawyers-for-williams.html | Prosecutors Hid Evidence Say Lawyers For Williams | By Robert Hanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/public-lives-from-west-coast-to-west-side-bible-in-hand.html | PUBLIC LIVES From West Coast to West Side Bible in Hand | By Robin Finn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/residential-real-estate-looser-us-lending-rules-are-protested.html | Residential Real Estate Looser US Lending Rules Are Protested | By Dennis Hevesi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/state-workers-resist-plans-to-move-office-downtown.html | State Workers Resist Plans To Move Office Downtown | By Charles V Bagli | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/suspect-s-friend-is-charged-in-hamptons-murder-case.html | Suspects Friend Is Charged In Hamptons Murder Case | By Patrick Healy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/need-an-army-just-pick-up-the-phone.html | Need an Army Just Pick Up the Phone | By Barry Yeoman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/no-end-in-sight.html | No End In Sight | By Bob Herbert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/perfect-health-but-for-the-quintuple-bypass.html | Perfect Health but for the Quintuple Bypass | By Jay Neugeboren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/smear-without-fear.html | Smear Without Fear | By Paul Krugman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/the-city-life-proud-borough-needs-bard.html | The City Life Proud Borough Needs Bard | By Francis X Clines | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/baseball-moreno-s-showing-in-camp-is-a-big-boost-for-the-mets.html | BASEBALL Morenos Showing in Camp Is a Big Boost for the Mets | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/baseball-notebook-mets-interested-in-acquiring-bradley-from-indians.html | BASEBALL NOTEBOOK Mets Interested in Acquiring Bradley From Indians | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/baseball-yankees-return-impressed-by-japan.html | BASEBALL Yankees Return Impressed by Japan | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/basketball-baker-finds-his-niche-with-knicks.html | BASKETBALL Baker Finds His Niche With Knicks | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/college-basketball-connecticut-the-little-state-that-could.html | COLLEGE BASKETBALL Connecticut The Little State That Could | By Bill Pennington | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/college-basketball-gophers-reach-final-four-with-a-version-of-shaq.html | COLLEGE BASKETBALL Gophers Reach Final Four With a Version of Shaq | By Viv Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/college-basketball-late-run-lifts-michigan-past-rutgers-in-nit-final.html | COLLEGE BASKETBALL Late Run Lifts Michigan Past Rutgers in NIT Final | By Brandon Lilly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/hockey-islanders-want-to-end-race-with-the-sabres.html | HOCKEY Islanders Want to End Race With the Sabres | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/marathon-from-behind-us-runners-see-kastor-work-on-dream.html | MARATHON From Behind US Runners See Kastor Work on Dream | By Liz Robbins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/outdoors-on-opening-day-fishing-for-trout-and-then-beating-the-traffic.html | OUTDOORS On Opening Day Fishing for Trout and Then Beating the Traffic | By Stephen C Sautner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/soccer-14-year-old-is-the-face-and-bull-s-eye-of-mls.html | SOCCER 14YearOld Is the Face And BullsEye of MLS | By Jack Bell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/soccer-major-league-soccer-preview.html | SOCCER Major League Soccer Preview | By Jack Bell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/sports-of-the-times-one-c-is-missing-another-c-will-be-missed.html | Sports of The Times One C Is Missing Another C Will Be Missed | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/tennis-one-shot-is-what-roddick-needed.html | TENNIS One Shot Is What Roddick Needed | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/tv-sports-rendering-chamberlain-as-less-than-a-man-in-full.html | TV SPORTS Rendering Chamberlain As Less Than a Man in Full | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/driving-on-the-road-to-modern-america.html | DRIVING On the Road To Modern America | By Richard B Woodward | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/havens-condo-hotels-move-beyond-resort-towns.html | HAVENS Condo Hotels Move Beyond Resort Towns | By Dennis Rodkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/havens-living-here-spanish-colonial-style-houses-stucco-tile-bit-history.html | HAVENS LIVING HERE Spanish ColonialStyle Houses Stucco Tile and a Bit of History | As told to Seth Kugel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/havens-sock-burning-and-sailing-the-rites-of-spring.html | HAVENS Sock Burning And Sailing The Rites Of Spring | By Steve Kurutz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/havens-weekender-millerton-ny.html | HAVENS Weekender Millerton NY | By Kathryn Matthews | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/journeys-36-hours-philadelphia.html | JOURNEYS 36 Hours Philadelphia | By Seth Kugel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/journeys-leave-fido-back-home-no-way.html | JOURNEYS Leave Fido Back Home No Way | By Sarah Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/quick-escapes.html | QUICK ESCAPES | By J R Romanko | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/shopping-list-garden-cleanup.html | Shopping List Garden Cleanup | By Suzanne Hamlin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/2-decline-to-testify-on-drug-cost.html | 2 Decline To Testify On Drug Cost | By Sheryl Gay Stolberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/as-serial-killer-reaches-out-fear-grips-wichita.html | As Serial Killer Reaches Out Fear Grips Wichita | By Monica Davey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/bioethics-panel-recommends-limits-on-assisted-fertility.html | Bioethics Panel Recommends Limits on Assisted Fertility | By Elizabeth Olson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/bush-aides-kept-clinton-s-papers-from-9-11-panel.html | BUSH AIDES KEPT CLINTONS PAPERS FROM 911 PANEL | By Philip Shenon and David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/bush-and-kerry-campaigns-introduce-attack-ads-in-swing-states.html | Bush and Kerry Campaigns Introduce Attack Ads in Swing States | By Jim Rutenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/bush-judicial-nominee-gains.html | Bush Judicial Nominee Gains | By Neil A Lewis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/federal-judge-orders-release-of-documents-of-white-house-task-force-on-energy.html | Federal Judge Orders Release of Documents of White House Task Force on Energy | By Neil A Lewis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/janet-akyuz-mattei-astronomer-dies-at-61.html | Janet Akyuz Mattei Astronomer Dies at 61 | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/kerry-candidate-and-catholic-creates-uneasiness-for-church.html | Kerry Candidate and Catholic Creates Uneasiness for Church | By Laurie Goodstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-plains-oklahoma-stricter-rules-on-cold-medicine.html | National Briefing Plains Oklahoma Stricter Rules On Cold Medicine | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-science-and-health-antidepressant-use-growing-in-children.html | National Briefing Science And Health Antidepressant Use Growing In Children | By Gardiner Harris NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-southwest-new-mexico-clerk-cannot-allow-gay-marriages.html | National Briefing Southwest New Mexico Clerk Cannot Allow Gay Marriages | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-southwest-texas-questions-about-death-sentencings.html | National Briefing Southwest Texas Questions About Death Sentencings | By Ralph Blumenthal NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-washington-group-wants-rules-on-food-supplements.html | National Briefing Washington Group Wants Rules On Food Supplements | By Marian Burros NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-washington-new-head-for-federal-agency.html | National Briefing Washington New Head For Federal Agency | By Eric Lichtblau NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-west-california-inmate-wants-right-to-grow-hair.html | National Briefing West California Inmate Wants Right To Grow Hair | By Ben Bergman NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/new-chief-chosen-to-lead-chicago-firefighters.html | New Chief Chosen to Lead Chicago Firefighters | By Monica Davey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/prosecutors-are-said-to-have-expanded-inquiry-into-leak-of-cia-officer-s-name.html | Prosecutors Are Said to Have Expanded Inquiry Into Leak of CIA Officers Name | By David Johnston and Richard W Stevenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/senate-torn-by-minimum-wage-shelves-major-welfare-bill.html | Senate Torn by Minimum Wage Shelves Major Welfare Bill | By Robert Pear | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/struggle-for-iraq-families-grief-mostly-private-for-4-lives-brutally-ended.html | THE STRUGGLE FOR IRAQ FAMILIES Grief Mostly in Private for 4 Lives Brutally Ended | By Sabrina Tavernise and Jo Napolitano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/studies-on-a-mouse-hormone-bear-on-fatness-in-humans.html | Studies on a Mouse Hormone Bear on Fatness in Humans | By Gina Kolata | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/the-struggle-for-iraq-security-private-guards-take-big-risks-for-right-price.html | THE STRUGGLE FOR IRAQ SECURITY Private Guards Take Big Risks For Right Price | By James Dao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/us/tv-shows-take-on-bush-and-pull-few-punches.html | TV Shows Take On Bush and Pull Few Punches | By Jim Rutenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/britain-cracks-down-on-nasties-like-the-neighbor-from-hell.html | Britain Cracks Down on Nasties Like the Neighbor From Hell | By Sarah Lyall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/britain-extends-its-detention-of-8-bomb-suspects.html | Britain Extends Its Detention of 8 Bomb Suspects | By Patrick E Tyler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/bush-puts-penalties-on-nuclear-suppliers.html | Bush Puts Penalties on Nuclear Suppliers | By Judith Miller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/gurcharan-singh-tohra-sikh-leader-80.html | Gurcharan Singh Tohra Sikh Leader 80 | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/hong-kong-protesters-say-china-is-trying-to-stifle-democracy.html | Hong Kong Protesters Say China Is Trying to Stifle Democracy | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/how-trickle-of-aids-drugs-can-bring-a-torrent-of-hope.html | How Trickle of AIDS Drugs Can Bring a Torrent of Hope | By Sharon Lafraniere | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/pollenzo-journal-a-new-italian-campus-where-the-thought-is-for-food.html | Pollenzo Journal A New Italian Campus Where the Thought Is for Food | By Frank Bruni | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/prosecutors-call-russian-tycoon-and-partners-a-criminal-group.html | Prosecutors Call Russian Tycoon And Partners a Criminal Group | By Erin E Arvedlund | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/spanish-police-name-planner-of-bombings.html | Spanish Police Name Planner Of Bombings | By Dale Fuchs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/sri-lankans-vote-today-hoping-to-end-instability-and-poverty.html | Sri Lankans Vote Today Hoping to End Instability and Poverty | By Amy Waldman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/struggle-for-iraq-intelligence-after-2-months-bush-s-iraq-panel-starts-stir.html | THE STRUGGLE FOR IRAQ INTELLIGENCE After 2 Months Bushs Iraq Panel Starts to Stir | By Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/struggle-for-iraq-occupation-mix-pride-shame-follows-killings-mutilation-iraqis.html | THE STRUGGLE FOR IRAQ THE OCCUPATION Mix of Pride and Shame Follows Killings and Mutilation by Iraqis | By Jeffrey Gettleman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/struggle-for-iraq-white-house-memo-grisly-deaths-don-t-dent-upbeat-bush-message.html | THE STRUGGLE FOR IRAQ WHITE HOUSE MEMO Grisly Deaths Dont Dent An Upbeat Bush Message Stressing Iraq Successes | By David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/world-briefing-africa-ivory-coast-un-inquiry-into-abidjan-violence.html | World Briefing Africa Ivory Coast UN Inquiry Into Abidjan Violence | By Somini Sengupta NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/world-briefing-europe-britain-tabloid-photos-dismay-royals.html | World Briefing Europe Britain Tabloid Photos Dismay Royals | By Sarah Lyall NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/world-briefing-europe-ireland-lawmaker-loses-post-for-smoking.html | World Briefing Europe Ireland Lawmaker Loses Post For Smoking | By Brian Lavery NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/world-briefing-europe-northern-ireland-inquiries-into-3-murders.html | World Briefing Europe Northern Ireland Inquiries Into 3 Murders | By Brian Lavery NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/world-briefing-middle-east-israel-sharon-said-to-threaten-arafat.html | World Briefing Middle East Israel Sharon Said To Threaten Arafat | By Greg Myre NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-02 | https://www.nytimes.com/2004/04/02/world/world-briefing-middle-east-un-halts-gaza-food-distribution.html | World Briefing Middle East UN Halts Gaza Food Distribution | By Greg Myre NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/bbc-names-a-former-rival-its-new-chief.html | BBC Names a Former Rival Its New Chief | By Sarah Lyall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/bridge-using-four-tools-to-find-clues-in-a-winning-binational-team.html | BRIDGE Using Four Tools to Find Clues In a Winning Binational Team | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/dance-review-descending-into-the-soul-with-an-intense-lyricism.html | DANCE REVIEW Descending Into the Soul With an Intense Lyricism | By Jennifer Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/philharmonic-review-with-influences-from-beethoven-to-bartok.html | PHILHARMONIC REVIEW With Influences From Beethoven to Bartok | By Allan Kozinn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/puzzles-math-magic.html | Puzzles Math Magic | By Edward Rothstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/rock-review-singing-in-four-languages-revealing-in-none.html | ROCK REVIEW Singing in Four Languages Revealing in None | By Kelefa Sanneh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/sylvia-froos-89-a-versatile-former-child-star.html | Sylvia Froos 89 a Versatile Former Child Star | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/taking-the-liberalism-out-of-liberal-arts.html | Taking the Liberalism Out of Liberal Arts | By Yilu Zhao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/television-review-a-couple-on-a-road-trip-feeling-angst-amid-plenty.html | TELEVISION REVIEW A Couple on a Road Trip Feeling Angst Amid Plenty | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/treasured-churches-in-a-cycle-of-revenge.html | Treasured Churches in a Cycle of Revenge | By Nicholas Wood and David Binder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/books/books-of-the-times-otherworldly-pursuits-and-down-to-earth-motives.html | BOOKS OF THE TIMES Otherworldly Pursuits and DowntoEarth Motives | By Patricia Cohen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/company-news-aber-diamond-of-canada-buys-control-of-harry-winston.html | COMPANY NEWS ABER DIAMOND OF CANADA BUYS CONTROL OF HARRY WINSTON | By Bernard Simon NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/company-news-fitch-ratings-upgrades-outlook-for-interpublic-group.html | COMPANY NEWS FITCH RATINGS UPGRADES OUTLOOK FOR INTERPUBLIC GROUP | By Nat Ives NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/data-for-march-show-big-surge-in-job-creation.html | DATA FOR MARCH SHOW BIG SURGE IN JOB CREATION | By Eduardo Porter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/international-business-aventis-invites-novartis-to-counter-sanofi-s-bid.html | INTERNATIONAL BUSINESS Aventis Invites Novartis To Counter Sanofis Bid | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/international-business-shell-tells-of-setbacks-in-russia-and-off-nigeria.html | INTERNATIONAL BUSINESS Shell Tells of Setbacks In Russia and Off Nigeria | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/markets-stocks-bonds-strong-job-growth-march-spurs-sharp-rise-interest-rates.html | THE MARKETS STOCKS AND BONDS Strong Job Growth in March Spurs a Sharp Rise in Interest Rates | By Jonathan Fuerbringer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/microsoft-and-sun-end-long-acrimony-in-surprise-accord.html | Microsoft and Sun End Long Acrimony In Surprise Accord | By Steve Lohr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/mitsubishi-sales-chief-ousted-in-start-of-expected-shake-up.html | Mitsubishi Sales Chief Ousted in Start of Expected ShakeUp | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/numbers-a-relief-to-republicans-but-fears-remain.html | Numbers a Relief To Republicans But Fears Remain | By Robin Toner and Edmund L Andrews | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/parmalat-papers-vanish-and-reappear.html | Parmalat Papers Vanish and Reappear | By Eric Sylvers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/the-tyco-mistrial-the-chief-mark-swartz-traced-all-his-boss-s-moves.html | THE TYCO MISTRIAL THE CHIEF Mark Swartz Traced All His Bosss Moves | By Jonathan D Glater | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/the-tyco-mistrial-the-jurors-so-close-jurors-see-long-effort-end-in-nothing.html | THE TYCO MISTRIAL THE JURORS So Close Jurors See Long Effort End in Nothing | By Jonathan D Glater | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/the-tyco-mistrial-the-media-some-critics-say-naming-a-juror-went-too-far.html | THE TYCO MISTRIAL THE MEDIA Some Critics Say Naming a Juror Went Too Far | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/tyco-mistrial-chief-tyco-chief-his-deputy-avoid-convictions-but-not-tattered.html | THE TYCO MISTRIAL THE CHIEF Tyco Chief and His Deputy Avoid Convictions but Not Tattered Reputations | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/tyco-mistrial-overview-tyco-trial-ended-juror-cites-outside-pressure.html | THE TYCO MISTRIAL THE OVERVIEW TYCO TRIAL ENDED AS A JUROR CITES OUTSIDE PRESSURE | By Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/business/tyco-mistrial-prosecutor-white-collar-crime-crusader-gets-chance-refine-case.html | THE TYCO MISTRIAL THE PROSECUTOR WhiteCollar Crime Crusader Gets Chance to Refine a Case | By Timothy L OBrien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/movies/film-festival-review-an-outsider-finds-a-home-overcoming-intolerance.html | FILM FESTIVAL REVIEW An Outsider Finds a Home Overcoming Intolerance | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/movies/film-festival-review-get-with-it-bar-hoppers-the-berlin-wall-is-falling.html | FILM FESTIVAL REVIEW Get With It Bar Hoppers The Berlin Wall Is Falling | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/about-new-york-that-smell-fish-and-sweat-fading-into-a-sanitized-future.html | About New York That Smell Fish and Sweat Fading Into a Sanitized Future | By Dan Barry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/archdiocese-grants-reprieve-to-struggling-school-in-harlem.html | Archdiocese Grants Reprieve To Struggling School in Harlem | By David Gonzalez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/cancer-center-can-continue-with-high-rise.html | Cancer Center Can Continue With HighRise | By RICHARD PREZPEA | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/carl-bakal-86-offered-a-warning-on-firearms.html | Carl Bakal 86 Offered a Warning on Firearms | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/court-victory-for-officer-who-aided-mollen-panel.html | Court Victory For Officer Who Aided Mollen Panel | By Sabrina Tavernise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/developer-buys-faded-market-in-the-bronx.html | Developer Buys Faded Market In the Bronx | By Charles V Bagli | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/dispute-halts-tree-planting-in-three-parts-of-the-city.html | Dispute Halts Tree Planting In Three Parts Of the City | By Diane Cardwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/expansion-planned-for-science-center-in-liberty-state-park.html | Expansion Planned for Science Center in Liberty State Park | By Ronald Smothers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/halting-rust-devouring-what-9-11-couldn-t-curators-battle-elements-preserve.html | Halting Rust From Devouring What 911 Couldnt Curators Battle Elements to Preserve Pieces of a Terrible History | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/informants-in-seton-hall-fire-were-offered-60000-each.html | Informants in Seton Hall Fire Were Offered 60000 Each | By Robert Hanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/inventory-shows-an-uneven-distribution-of-school-computers.html | Inventory Shows an Uneven Distribution of School Computers | By Elissa Gootman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/large-raise-for-executive-at-hospital-stirs-criticism.html | Large Raise For Executive At Hospital Stirs Criticism | By Lisa W Foderaro | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/line-dispute-would-make-connecticut-s-gain-rhode-islander-s-pain.html | Line Dispute Would Make Connecticuts Gain Rhode Islanders Pain | By William Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/mayor-s-math-doesn-t-earn-him-points-in-politics.html | Mayors Math Doesnt Earn Him Points In Politics | By Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/mother-seeks-witnesses-to-the-murder-of-boy-2.html | Mother Seeks Witnesses to the Murder of Boy 2 | By Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/no-sanctions-in-surveillance-tape-case.html | No Sanctions in Surveillance Tape Case | By Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/religion-journal-parents-use-ingenuity-to-enliven-seders-for-young.html | Religion Journal Parents Use Ingenuity To Enliven Seders for Young | By Debra Nussbaum Cohen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/roles-in-disaster-cause-rift-in-city.html | ROLES IN DISASTER CAUSE RIFT IN CITY | By William K Rashbaum and Michelle ODonnell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/state-panel-rejects-brooklyn-power-plant.html | State Panel Rejects Brooklyn Power Plant | By Michael Brick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/the-mayor-strikes-a-blow-for-everydriver.html | The Mayor Strikes a Blow for Everydriver | By Winnie Hu | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/trolling-for-visitors-interested-in-heights.html | Trolling for Visitors Interested in Heights | By Michael Brick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/editorial-observer-a-billionaire-s-letter-from-a-russian-prison-cell.html | Editorial Observer A Billionaires Letter From a Russian Prison Cell | By Serge Schmemann | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/put-your-money-where-their-mouths-are.html | Put Your Money Where Their Mouths Are | By Nicholas D Kristof | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/scanning-for-success.html | Scanning For Success | By David Brooks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/baseball-yanks-tackle-jet-lag-before-finishing-spring.html | BASEBALL Yanks Tackle Jet Lag Before Finishing Spring | By Charlie Nobles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/baseball-yates-up-seo-down-3-relievers-in-between.html | BASEBALL Yates Up Seo Down 3 Relievers In Between | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/college-basketball-ailing-lsu-coach-watches-her-team-from-afar.html | COLLEGE BASKETBALL Ailing LSU Coach Watches Her Team From Afar | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/college-basketball-rare-shot-at-an-upset-for-top-seeded-duke.html | COLLEGE BASKETBALL Rare Shot at an Upset For TopSeeded Duke | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/hockey-reunited-line-sends-isles-to-victory-and-to-playoffs.html | HOCKEY Reunited Line Sends Isles To Victory and to Playoffs | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/marathon-in-pursuit-of-athens-an-assorted-pack-is-set.html | MARATHON In Pursuit of Athens An Assorted Pack Is Set | By Liz Robbins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/ncaa-men-s-final-4-final-four-matchups.html | NCAA MENS FINAL 4 Final Four Matchups | By John Temple | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/ncaa-men-s-final-4-schenscher-is-georgia-tech-s-added-dimension.html | NCAA MENS FINAL 4 Schenscher Is Georgia Techs Added Dimension | By Joe Lapointe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/ncaa-men-s-final-4-through-dark-times-sutton-sees-the-light.html | NCAA MENS FINAL 4 Through Dark Times Sutton Sees the Light | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/pro-basketball-nba-analysis-knicks-are-shown-how-to-play-in-a-big-game.html | PRO BASKETBALL NBA Analysis Knicks Are Shown How to Play in a Big Game | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/pro-basketball-nets-actions-speak-louder-than-knicks-words.html | PRO BASKETBALL Nets Actions Speak Louder Than Knicks Words | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/sports-of-the-times-scandal-at-kentucky-lingers-beyond-sutton.html | Sports of The Times Scandal at Kentucky Lingers Beyond Sutton | By William C Rhoden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/sports-of-the-times-the-incredible-lightness-of-playing-for-dr-phil.html | Sports of The Times The Incredible Lightness Of Playing for Dr Phil | By Selena Roberts | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/summerall-awaits-transplant.html | Summerall Awaits Transplant | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/tennis-roddick-overpowers-spadea-to-gain-final.html | TENNIS Roddick Overpowers Spadea to Gain Final | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/theater/a-playwright-wonders-what-he-said-she-said.html | A Playwright Wonders What He Said She Said | By Ben Sisario | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/2004-campaign-campaign-finance-kerry-said-have-raised-50-million-last-quarter.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Kerry Said to Have Raised 50 Million in Last Quarter | By Glen Justice and Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/2004-campaign-massachusetts-senator-kerry-rope-line-seeks-big-return-small-talk.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry on the Rope Line Seeks a Big Return on Small Talk | By Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/2004-campaign-voters-election-turning-novices-into-political-advocates.html | THE 2004 CAMPAIGN THE VOTERS Election Is Turning Novices Into Political Advocates | By Elisabeth Rosenthal | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/bush-s-science-aide-rejects-claims-of-distorted-facts.html | Bushs Science Aide Rejects Claims of Distorted Facts | By Andrew C Revkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/conservative-takes-on-moderate-gop-senator-in-pennsylvania.html | Conservative Takes On Moderate GOP Senator in Pennsylvania | By James Dao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/federal-judge-pulls-his-suit-from-courts-run-by-state.html | Federal Judge Pulls His Suit From Courts Run by State | By Adam Liptak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/house-approves-highway-bill-raising-prospect-of-veto-showdown-with-bush.html | House Approves Highway Bill Raising Prospect of Veto Showdown With Bush | By Carl Hulse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/judge-says-he-expects-trial-in-case-of-michael-jackson.html | Judge Says He Expects Trial In Case of Michael Jackson | By Nick Madigan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/murray-j-gart-79-last-editor-of-the-washington-star-is-dead.html | Murray J Gart 79 Last Editor Of The Washington Star Is Dead | By Renwick McLean | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/national-briefing-plains-colorado-fire-grows-to-8000-acres.html | National Briefing Plains Colorado Fire Grows To 8000 Acres | By Mindy Sink NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/national-briefing-south-mississippi-some-extension-for-abuse-prevention-centers.html | National Briefing South Mississippi Some Extension For Abuse Prevention Centers | By Andrew Jacobs NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/national-briefing-southwest-texas-charge-against-sheriff-is-thrown-out.html | National Briefing Southwest Texas Charge Against Sheriff Is Thrown Out | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/national-briefing-washington-tougher-air-conditioner-standard-stands.html | National Briefing Washington Tougher AirConditioner Standard Stands | By Matthew L Wald NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/no-new-trial-in-79-killing-inmate-is-free.html | No New Trial In 79 Killing Inmate Is Free | By John M Broder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/threats-responses-9-11-commission-white-house-agrees-let-panel-review-clinton.html | THREATS AND RESPONSES THE 911 COMMISSION White House Agrees to Let Panel Review ClintonEra Files | By Philip Shenon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/threats-responses-air-travel-millions-more-travelers-us-face-fingerprints-photos.html | THREATS AND RESPONSES AIR TRAVEL Millions More Travelers to US To Face Fingerprints and Photos | By Rachel L Swarns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/threats-responses-domestic-security-warning-possible-attacks-big-city-buses.html | THREATS AND RESPONSES DOMESTIC SECURITY Warning of Possible Attacks On BigCity Buses and Trains | By Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/us/threats-responses-white-house-memo-clinton-bush-transition-seemed-be-tidy-was-it.html | THREATS AND RESPONSES WHITE HOUSE MEMO The ClintonBush Transition Seemed to Be Tidy Was It | By Todd S Purdum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/7-nations-join-nato-bolstering-us-on-iraq.html | 7 Nations Join NATO Bolstering US on Iraq | By Christopher Marquis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/after-4-days-of-violence-uzbekistan-wonders-whom-to-blame.html | After 4 Days of Violence Uzbekistan Wonders Whom to Blame | By Seth Mydans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/as-nato-finally-arrives-on-its-border-russia-grumbles.html | As NATO Finally Arrives on Its Border Russia Grumbles | By Steven Lee Myers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/japan-support-of-missile-shield-could-tilt-asia-power-balance.html | Japan Support of Missile Shield Could Tilt Asia Power Balance | By Norimitsu Onishi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/partly-made-bomb-is-found-under-a-rail-line-in-spain.html | Partly Made Bomb Is Found Under a Rail Line in Spain | By Dale Fuchs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/powell-blames-cia-for-error-on-iraq-mobile-labs.html | Powell Blames CIA for Error on Iraq Mobile Labs | By Christopher Marquis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/sharon-says-he-has-ordered-a-halt-to-gaza-development.html | Sharon Says He Has Ordered a Halt to Gaza Development | By James Bennet | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/struggle-for-iraq-contractors-foreign-civilians-iraq-are-armoring-up-keeping.html | THE STRUGGLE FOR IRAQ CONTRACTORS Foreign Civilians in Iraq Are Armoring Up and Keeping Under Guard | By Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/struggle-for-iraq-mob-attack-falluja-s-religious-leaders-condemn-mutilation-but.html | THE STRUGGLE FOR IRAQ MOB ATTACK Fallujas Religious Leaders Condemn Mutilation but Not Killing of Americans | By Jeffrey Gettleman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/struggle-for-iraq-victims-families-men-slain-mob-focus-their-lives-not-they-died.html | THE STRUGGLE FOR IRAQ THE VICTIMS Families of Men Slain by Mob Focus On Their Lives Not How They Died | By Abby Goodnough and Michael Luo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/the-saturday-profile-first-grader-model-student-great-grandfather.html | THE SATURDAY PROFILE First Grader Model Student GreatGrandfather | By Marc Lacey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/un-aide-says-sudan-is-tolerating-ethnic-cleansing.html | UN Aide Says Sudan Is Tolerating Ethnic Cleansing | By Warren Hoge | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/world-briefing-asia-china-tiananmen-relatives-freed.html | World Briefing Asia China Tiananmen Relatives Freed | By Joseph Kahn NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/world-briefing-europe-russia-lawmakers-yield-on-anti-protest-law.html | World Briefing Europe Russia Lawmakers Yield On AntiProtest Law | By Erin E Arvedlund NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-03 | https://www.nytimes.com/2004/04/03/world/world-briefing-europe-the-hague-17-years-for-bosnian-serb-policeman.html | World Briefing Europe The Hague 17 Years For Bosnian Serb Policeman | By Marlise Simons NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/are-you-now-or-have-you-ever-been-in-the-situation-room.html | Are You Now or Have You Ever Been in the Situation Room | By Frank Rich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/art-a-2000-mile-forage-for-folk-art.html | ART A 2000Mile Forage for Folk Art | By Dudley Clendinen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/art-for-japanese-girls-black-is-beautiful.html | ART For Japanese Girls Black Is Beautiful | By Benjamin Genocchio | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/art-in-the-art-business-44210-points-makes-polke-a-top-painter.html | ART In the Art Business 44210 Points Makes Polke a Top Painter | By Andras Szanto | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/art-prime-time-for-mrs-chris-tuh-fuh.html | ART Prime Time for Mrs ChrisTuhFuh | By Deborah Sontag | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/dance-a-crash-course-in-dance-making.html | DANCE A Crash Course In Dance Making | By Roslyn Sulcas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/film-charlie-kaufman-s-critique-of-pure-comedy.html | FILM Charlie Kaufmans Critique of Pure Comedy | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/music-the-many-voices-of-robi-rosa.html | MUSIC The Many Voices of Robi Rosa | By Josh Kun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/music-this-isn-t-spinal-tap.html | MUSIC This Isnt Spinal Tap | By Lizette Alvarez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/playlist-the-neptunes-guilty-pleasures.html | PLAYLIST The Neptunes Guilty Pleasures | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/recordings-from-arrangers-gone-bonkers-glorious-noise.html | RECORDINGS From Arrangers Gone Bonkers Glorious Noise | By James R Oestreich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/television-conan-s-late-start.html | TELEVISION Conans Late Start | By Bill Carter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/theater-victoria-s-onstage-secret.html | THEATER Victorias Onstage Secret | By Linda Rattner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/automobiles/seeing-the-car-show-through-insiders-eyes.html | Seeing the Car Show Through Insiders Eyes | By Cheryl Jensen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/biting-the-hand.html | Biting the Hand | By Emily Nussbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/books-in-brief-fiction-poetry-956147.html | BOOKS IN BRIEF FICTION POETRY | By Michael Agger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/books-in-brief-fiction-poetry-956155.html | BOOKS IN BRIEF FICTION POETRY | By Wesley Yang | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/books-in-brief-fiction-poetry-956163.html | BOOKS IN BRIEF FICTION POETRY | By David Kirby | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/books-in-brief-fiction-poetry-956171.html | BOOKS IN BRIEF FICTION POETRY | By Sherie Posesorski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/books-in-brief-fiction-poetry-956180.html | BOOKS IN BRIEF FICTION POETRY | By Andrew Santella | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/books-in-brief-fiction-poetry-detained-while-young.html | BOOKS IN BRIEF FICTION POETRY Detained While Young | By Curtis Sittenfeld | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/edgar-allan-s-school-days.html | Edgar Allans School Days | By Frederick Busch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/how-mind-became-matter.html | How Mind Became Matter | By Adam Zeman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/midnight-in-the-garden-of-male-and-female.html | Midnight in the Garden of Male and Female | By Molly Haskell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/music-the-composer-and-the-dictator.html | MUSIC The Composer And the Dictator | By Jeremy Eichler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/new-noteworthy-paperbacks-956210.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/our-approval-ratings-are-way-down.html | Our Approval Ratings Are Way Down | By Philip Bobbitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/pack-journalism.html | Pack Journalism | By William Grimes | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/playing-through.html | Playing Through | By Todd Gitlin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/reader-we-married-them.html | Reader We Married Them | By Jennifer Egan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/school-of-rock.html | School of Rock | By Bruce Barcott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/the-intellectual-imperialists.html | The Intellectual Imperialists | By Adam Cohen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/the-last-word-high-times.html | THE LAST WORD High Times | By Laura Miller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/the-story-of-o.html | The Story of O | By Christopher Dickey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/books/they-took-manhattan.html | They Took Manhattan | By Kevin Baker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/at-lunch-with-diane-forden-for-today-s-weddings-forget-yesterday-s-rules.html | AT LUNCH WITH DIANE FORDEN For Todays Weddings Forget Yesterdays Rules | By Claudia H Deutsch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/business-energy-drinks-charm-the-young-and-caffeinated.html | Business Energy Drinks Charm the Young and Caffeinated | By Sherri Day | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/business-people-from-plush-to-posh.html | Business People From Plush to Posh | By Jane L Levere | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/business-people-love-the-lighthouse-like-the-outhouse.html | Business People Love the Lighthouse Like the Outhouse | By Jane L Levere | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/business-people-no-matzo-brei-see-you-back-in-the-courtroom.html | Business People No Matzo Brei See You Back In the Courtroom | By Melinda Ligos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/business-people-recruiters-reach-out-to-gay-mba-students.html | Business People Recruiters Reach Out To Gay MBA Students | By Melinda Ligos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/databank-on-wall-street-applause-for-job-growth.html | DataBank On Wall Street Applause for Job Growth | By Vivian Marino | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/economic-view-dancing-or-not-to-the-dollar-s-fall.html | ECONOMIC VIEW Dancing Or Not To the Dollars Fall | By Daniel Gross | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-life-the-boss-make-it-happen.html | EXECUTIVE LIFE THE BOSS Make It Happen | By Nicholas Firth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-life-the-turnover-at-the-top-may-be-slowing.html | Executive Life The Turnover at the Top May Be Slowing | By Glenn Rifkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-pay-a-special-report-for-directors-great-expectations-and-more-pay.html | Executive Pay A Special Report For Directors Great Expectations and More Pay | By Eric Dash | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-pay-a-special-report-is-ceo-pay-up-or-down-both.html | Executive Pay A Special Report Is CEO Pay Up or Down Both | By Patrick McGeehan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-pay-a-special-report-two-pay-packages-two-different-galaxies.html | Executive Pay A Special Report Two Pay Packages Two Different Galaxies | By Gretchen Morgenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-pay-special-report-what-pays-legend-most-many-cases-it-s-options.html | Executive Pay A Special Report What Pays a Legend Most In Many Cases Its the Options | By Patrick McGeehan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/market-watch-option-pie-overeating-is-a-health-hazard.html | MARKET WATCH Option Pie Overeating Is a Health Hazard | By Gretchen Morgenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-a-blend-of-nerve-and-risk-pays-off.html | Mutual Funds Report A Blend Of Nerve And Risk Pays Off | By Ilana Polyak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-a-market-with-little-to-tempt-the-wary.html | Mutual Funds Report A Market With Little To Tempt the Wary | By Cheryl Strauss Einhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-a-smooth-takeoff-a-bumpy-descent.html | Mutual Funds Report A Smooth Takeoff a Bumpy Descent | By Ken Belson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-changes-cut-taxes-but-add-complexity.html | Mutual Funds Report Changes Cut Taxes But Add Complexity | By Jan M Rosen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-emerging-market-debt-funds-calmly-earn-their-keep.html | Mutual Funds Report EmergingMarket Debt Funds Calmly Earn Their Keep | By Conrad De Aenlle | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-janus-once-the-gambler-is-now-the-stakes.html | Mutual Funds Report Janus Once the Gambler Is Now the Stakes | By Riva D Atlas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-just-relax-put-your-feet-up-and-make-money.html | Mutual Funds Report Just Relax Put Your Feet Up and Make Money | By Paul B Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-some-funds-win-big-by-buying-small.html | Mutual Funds Report Some Funds Win Big by Buying Small | By Carole Gould | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-unleashing-directors-and-urging-them-to-bark.html | Mutual Funds Report Unleashing Directors and Urging Them to Bark | By Carla Fried | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/my-job-balancing-a-three-martini-career.html | MY JOB Balancing A ThreeMartini Career | By Simon Ford | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/on-the-contrary-frodo-gets-a-cellphone-think-of-the-ad-possibilities.html | ON THE CONTRARY Frodo Gets a Cellphone Think of the Ad Possibilities | By Daniel Akst | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/preludes-even-in-gay-friendly-offices-silences.html | PRELUDES Even in GayFriendly Offices Silences | By Abby Ellin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/private-sector-embracing-relics-and-high-tech.html | Private Sector Embracing Relics and High Tech | By Glenn Rifkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/robo-cars-make-cruise-control-so-last-century.html | RoboCars Make Cruise Control So Last Century | By Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/business/silicon-valley-seeks-peace-in-long-war-against-microsoft.html | Silicon Valley Seeks Peace in Long War Against Microsoft | By John Markoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/jobs/home-front-for-ex-nurses-real-money-s-in-takeout.html | HOME FRONT For ExNurses Real Moneys in Takeout | By Louise Kramer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/appearances-the-late-show.html | APPEARANCES The Late Show | By Ss Fair | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/changing-all-the-rules.html | Changing All the Rules | By Bruce Barcott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/food-greek-revival.html | FOOD Greek Revival | By Jonathan Reynolds | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/lives-not-the-marrying-kind.html | LIVES Not the Marrying Kind | By Cora Daniels | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/our-sprawling-supersize-utopia.html | Our Sprawling Supersize Utopia | By David Brooks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/style-worn-in-the-usa.html | STYLE Worn In The USA | By Ginia Bellafante | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-quest-to-forget.html | The Quest to Forget | By Robin Marantz Henig | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-way-we-live-now-4-4-04-consumed-memory-maker-photo-bracelet.html | THE WAY WE LIVE NOW 4404 CONSUMED Memory Maker Photo Bracelet | By Rob Walker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-way-we-live-now-4-4-04-encounter-the-rwanda-witness.html | THE WAY WE LIVE NOW 4404 ENCOUNTER The Rwanda Witness | By Guy Lawson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-way-we-live-now-4-4-04-eurabia.html | THE WAY WE LIVE NOW 4404 Eurabia | By Niall Ferguson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-way-we-live-now-4-4-04-on-language-wedded-words.html | THE WAY WE LIVE NOW 4404 ON LANGUAGE Wedded Words | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-way-we-live-now-4-4-04-page-turner-author-in-the-court-martin-clark-novelist.html | THE WAY WE LIVE NOW 4404 PAGE TURNER Author in the Court Martin Clark novelist | By Dwight Garner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-way-we-live-now-4-4-04-the-ethicist-the-dating-doctor.html | THE WAY WE LIVE NOW 4404 THE ETHICIST The Dating Doctor | By Randy Cohen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/way-we-live-now-4-4-04-questions-for-karen-armstrong-taking-religious-liberties.html | THE WAY WE LIVE NOW 4404 QUESTIONS FOR KAREN ARMSTRONG Taking Religious Liberties | By Deborah Solomon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/movies/demille-s-commandment-honor-thy-dancing-girls.html | DeMilles Commandment Honor Thy Dancing Girls | By Stuart Klawans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/movies/film-the-game-that-even-ripley-couldn-t-win.html | FILM The Game That Even Ripley Couldnt Win | By Nathan Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/movies/film-whatever-you-do-little-boy-don-t-look-down.html | FILM Whatever You Do Little Boy Dont Look Down | By Frank Bruni | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/movies/music-high-notes-charismatic-leaders-grueling-rehearsals-great-performances.html | MUSIC HIGH NOTES Charismatic Leaders Grueling Rehearsals Great Performances | By James R Oestreich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/am-i-too-fat.html | Am I Too Fat | BY Tina Kelley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/art-review-bewitching-visions-that-are-larger-than-life.html | ART REVIEW Bewitching Visions That Are Larger Than Life | By Benjamin Genocchio | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/art-review-portraits-of-the-artist-as-an-actor.html | ART REVIEW Portraits of the Artist as an Actor | By Benjamin Genocchio | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/art-review-what-is-really-on-the-mind-of-an-artist.html | ART REVIEW What Is Really on the Mind of an Artist | By Benjamin Genocchio | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/art-reviews-images-that-burst-from-the-frame.html | ART REVIEWS Images That Burst From the Frame | By Helen A Harrison | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/battle-over-beach-vehicle-access.html | Battle Over Beach Vehicle Access | By Tom Clavin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/briefings-family-services-setback-for-mcgreevey.html | BRIEFINGS FAMILY SERVICES SETBACK FOR McGREEVEY | By Jessica Bruder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/briefings-the-environment-teterboro-study.html | BRIEFINGS THE ENVIRONMENT TETERBORO STUDY | By George James | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/by-the-way-coursework-in-horse-sense.html | BY THE WAY Coursework in Horse Sense | By Christine Contillo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/chess-letting-victories-slip-away-that-s-not-the-kasparov-of-old.html | CHESS Letting Victories Slip Away Thats Not the Kasparov of Old | By Robert Byrne | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/child-protectors-with-mail-order-badges-private-group-claiming-police-powers.html | Child Protectors With MailOrder Badges A Private Group Claiming Police Powers Investigates Abuse Claims | By Leslie Kaufman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/coping-on-the-soup-line-lives-gone-awry.html | COPING On the Soup Line Lives Gone Awry | By Anemona Hartocollis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/county-lines-all-yonkers-all-the-time.html | COUNTY LINES All Yonkers All the Time | By Marek Fuchs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/cuttings-getting-the-most-out-of-eggplants.html | CUTTINGS Getting the Most Out of Eggplants | By Anne Raver | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/denny-dent-who-made-a-performance-out-of-painting-the-famous-dies-at-55.html | Denny Dent Who Made a Performance Out of Painting the Famous Dies at 55 | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/dining-a-cuisine-with-a-diversity-of-tastes.html | DINING A Cuisine With a Diversity of Tastes | By Stephanie Lyness | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/dining-out-from-a-newcomer-splashy-bistro-fare.html | DINING OUT From a Newcomer Splashy Bistro Fare | By Alice Gabriel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/dining-out-upscale-thai-in-a-storefront.html | DINING OUT Upscale Thai in a Storefront | By Joanne Starkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/done.html | DONE | By Avi Salzman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/education-in-scarsdale-wary-reactions-to-state-financing-report.html | EDUCATION In Scarsdale Wary Reactions to State Financing Report | By Josh Benson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/environment-a-chemistry-experiment-on-the-delaware.html | ENVIRONMENT A Chemistry Experiment on the Delaware | By John Holl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/extra-fund-raising-stalled-statue-of-liberty-reopening.html | Extra FundRaising Stalled Statue of Liberty Reopening | By Mike McIntire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/fast-response-may-reduce-any-economic-hit-to-state.html | Fast Response May Reduce Any Economic Hit to State | By Georgina Gustin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/fight-over-funds-for-erosion-study.html | Fight Over Funds For Erosion Study | By John Rather | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/from-the-inside-out-a-detour-began.html | From the Inside Out a Detour Began | By Jeff Holtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/fyi-051128.html | FYI | By Michael Pollak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/generations-having-their-cake-at-home.html | GENERATIONS Having Their Cake at Home | By Kate Stone Lombardi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/government-it-s-county-vs-mayor.html | GOVERNMENT Its County vs Mayor | By George James | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/gunfire-perhaps-random-kills-barber-in-queens-club.html | Gunfire Perhaps Random Kills Barber in Queens Club | By Michael Wilson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-brief-bond-issues-are-defeated-in-roslyn-and-mattituck.html | IN BRIEF Bond Issues Are Defeated in Roslyn and Mattituck | By Stewart Ain | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-brief-philharmonic-season-fizzles-at-the-end.html | IN BRIEF Philharmonic Season Fizzles at the End | By Brian Wise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-brief-suffolk-starts-web-site-on-campaign-financing.html | IN BRIEF Suffolk Starts Web Site On Campaign Financing | By John Rather | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-business-a-boomlet-in-the-rental-market.html | IN BUSINESS A Boomlet in the Rental Market | By Elsa Brenner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-business-byram-hills-district-gains-approval-for-bond.html | IN BUSINESS Byram Hills District Gains Approval for Bond | By Barbara Whitaker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-business-tuckahoe-student-sues-district-over-attack.html | IN BUSINESS Tuckahoe Student Sues District Over Attack | By Tina Kelley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-person-from-feast-to-famine.html | IN PERSON From Feast To Famine | By Debra Galant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-the-schools-on-spring-break-doing-good-deeds.html | IN THE SCHOOLS On Spring Break Doing Good Deeds | By Merri Rosenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/jersey-ah-spring-when-the-machine-guns-boom.html | JERSEY Ah Spring When the Machine Guns Boom | By Neil Genzlinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash With Robert Strauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/li-work-titans-enter-hamptons-summer-rental-market.html | LIWORK Titans Enter Hamptons Summer Rental Market | By Warren Strugatch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/long-island-journal-growing-hub-for-all-things-salvadoran.html | LONG ISLAND JOURNAL Growing Hub for All Things Salvadoran | By Marcelle S Fischler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/music-loving-all-things-celtic-and-cats-too.html | MUSIC Loving All Things Celtic and Cats Too | By Allan Richter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-brighton-beach-teaching-difference-between-jesus-judaism.html | NEIGHBORHOOD REPORT BRIGHTON BEACH Teaching the Difference Between Jesus and Judaism | By Daniel Burke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-brooklyn-heights-did-cartier-bresson-start-this-way.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Did CartierBresson Start This Way | By Jake Mooney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-lower-east-side-voice-after-100-years-still-dreaming-corned.html | NEIGHBORHOOD REPORT LOWER EAST SIDE THE VOICE After 100 Years Still Dreaming Of Corned Beef And Yiddish | By Itche Goldberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-murray-hill-filling-in-the-bald-spots-of-a-historic-district.html | NEIGHBORHOOD REPORT MURRAY HILL Filling in the Bald Spots of a Historic District | By Jake Mooney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-new-york-up-close-carmel-car-lady-gets-extreme-makeover.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Carmel the Car Lady Gets an Extreme Makeover | By Rachel Sklar | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-new-york-up-close-urban-mystery-no-longer-will-phone-call-be.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE URBAN MYSTERY No Longer Will a Phone Call Be Your Umbrella | By Seth Kugel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-oakwood-a-cemetery-and-its-war-dead-wait-for-a-savior.html | NEIGHBORHOOD REPORT OAKWOOD A Cemetery and Its War Dead Wait for a Savior | By Jim OGrady | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-sheepshead-bay-bad-fences-make-skittish-neighbors-that-s.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Bad Fences Make Skittish Neighbors and Thats Just for Starters | By Jake Mooney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-upper-west-side-yet-again-the-fur-flies-at-the-apthorp.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Yet Again the Fur Flies At the Apthorp | By Steve Kurutz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/new-cassel-first-for-a-change.html | New Cassel First For a Change | By Vivian S Toy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/new-york-observed-the-rents-who-came-in-from-the-cold.html | NEW YORK OBSERVED The Rents Who Came In From the Cold | By John Freeman Gill | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/no-smoking-by-choice-not-by-rule.html | No Smoking by Choice Not by Rule | By Paul Larocco | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/novelist-helps-a-chechen-hit-the-books-in-america.html | Novelist Helps a Chechen Hit the Books in America | By Michelle York | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/on-politics-into-the-valley-of-sprawl-the-governor-rode.html | ON POLITICS Into the Valley of Sprawl The Governor Rode | By Iver Peterson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/police-fight-resurgent-marijuana-trade.html | Police Fight Resurgent Marijuana Trade | By Shelly Feuer Domash | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/politics-breaking-tradition-2-democrats-win-pelham-manor-board-seats.html | POLITICS Breaking Tradition 2 Democrats Win Pelham Manor Board Seats | By Tina Kelley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/power-chords-of-the-past-popular-70-s-band-returns.html | Power Chords of the Past Popular 70s Band Returns | By Josh Max | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/proudly-answering-to-jersey-girl.html | Proudly Answering To Jersey Girl | By Helene Stapinski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/questions-about-a-son-s-guilt-and-a-cop-s-methods.html | Questions About a Sons Guilt and a Cops Methods | By Bruce Lambert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/quick-bite-belgiovine-s-ravioli-unraveled.html | QUICK BITEBelgiovines Ravioli Unraveled | By Tammy La Gorce | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/report-on-school-aid-puzzles-educators.html | Report on School Aid Puzzles Educators | By Linda Saslow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/restaurants-mr-li-and-the-good-life.html | RESTAURANTS Mr Li and the Good Life | By Karla Cook | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/saving-an-old-house-and-its-unfortunate-history.html | Saving an Old House And Its Unfortunate History | By Paul Larocco | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/soapbox-mad-mom-draws-the-line.html | SOAPBOX Mad Mom Draws the Line | By Claudia Gryvatz Copquin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/soapbox-those-taxes-what-s-a-county-to-do.html | SOAPBOX Those Taxes Whats a County to Do | By Andrew J Spano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/soapbox-tips-from-a-teaching-terrorist.html | SOAPBOX Tips From a Teaching Terrorist | By Maureen McVeighBerzok | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/strahan-has-muscle-but-is-it-political.html | Strahan Has Muscle But Is It Political | By Jonathan Miller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/taxi-hits-building-injuring-the-driver-and-two-passengers.html | Taxi Hits Building Injuring the Driver and Two Passengers | By Alan Feuer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/the-athletic-body-as-an-ideal-for-girls.html | The Athletic Body as an Ideal for Girls | By Tina Kelley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/the-boys-of-spring.html | The Boys of Spring | By Michael Shapiro | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/the-guide-023701.html | THE GUIDE | By Barbara Delatiner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/the-guide-035254.html | THE GUIDE | By Eleanor Charles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/theater-review-a-musical-to-the-beat-of-life-s-ticking-clock.html | THEATER REVIEW A Musical to the Beat Of Lifes Ticking Clock | By Naomi Siegel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/theater-review-a-triangle-of-love-built-on-a-cipher.html | THEATER REVIEW A Triangle Of Love Built On a Cipher | By Neil Genzlinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/update-pennies-for-ponies-are-adding-up.html | UPDATE Pennies for Ponies Are Adding Up | By Dick Ahles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/urban-studies-foraging-a-cozy-junction-of-hammers-nails-and-cheer.html | URBAN STUDIESFORAGING A Cozy Junction of Hammers Nails and Cheer | By Adam Liptak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/urban-tactics-wonderful-towns.html | URBAN TACTICS Wonderful Towns | By Seth Kugel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/wine-under-20-peerless-partner-for-easter-ham.html | WINE UNDER 20 Peerless Partner For Easter Ham | By Howard G Goldberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-did-broderick-crawford-ever-ride-a-harley.html | WORTH NOTING Did Broderick Crawford Ever Ride a Harley | By Robert Strauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-first-comes-the-band-then-maybe-a-football-team.html | WORTH NOTING First Comes the Band Then Maybe a Football Team | By Robert Strauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-for-wadsworth-atheneum-new-option-for-expansion.html | WORTH NOTING For Wadsworth Atheneum New Option for Expansion | By Dick Ahles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-in-derby-a-fatal-crash-involving-an-atv.html | WORTH NOTING In Derby a Fatal Crash Involving an ATV | By Jeff Holtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-judge-dismisses-suit-by-former-yale-teacher.html | WORTH NOTING Judge Dismisses Suit By Former Yale Teacher | By Jeff Holtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-planning-to-step-down-at-sikorsky-aircraft.html | WORTH NOTING Planning to Step Down At Sikorsky Aircraft | By Jeff Holtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-signing-off-on-signing-off.html | WORTH NOTING Signing Off On Signing Off | By Jessica Bruder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/15-questions.html | 15 Questions | By Scott Armstrong | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/death-on-the-front-page.html | Death on the Front Page | By Martha A Sandweiss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/mired-in-a-mirage.html | Mired In a Mirage | By Maureen Dowd | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/out-of-the-box.html | Out Of The Box | By Thomas L Friedman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/habitats-adam-clayton-powell-boulevard-134th-street-actress-balances-art-illness.html | HabitatsAdam Clayton Powell Boulevard and 134th Street An Actress Balances Art Illness and a New Home | By Penelope Green | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/if-you-re-thinking-living-prospect-lefferts-gardens-convenient-close-knit-yet.html | If Youre Thinking of Living InProspectLefferts Gardens Convenient and CloseKnit Yet Diverse | By Dulcie Leimbach | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/in-the-region-long-island-in-north-fork-lottery-the-winners-pay-and-gladly.html | In the RegionLong Island In North Fork Lottery the Winners Pay and Gladly | By Carole Paquette | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/in-the-region-new-jersey-community-colleges-building-mixed-use-facilities.html | In the RegionNew Jersey Community Colleges Building MixedUse Facilities | By Antoinette Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/in-the-region-westchester-honoring-50-year-career-of-edward-larrabee-barnes.html | In the RegionWestchester Honoring 50Year Career of Edward Larrabee Barnes | By Elsa Brenner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/postings-12-million-project-be-finished-may-duane-library-fordham-renovated-for.html | POSTINGS 12 Million Project to be Finished in May Duane Library at Fordham Renovated for New Uses | By Edwin McDowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/streetscapes-readers-questions-the-suicide-curve-and-a-floating-crap-game.html | StreetscapesReaders Questions The Suicide Curve and a Floating Crap Game | By Christopher Gray | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/town-dump-s-buried-treasure-location.html | Town Dumps Buried Treasure Location | By John Holusha | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/your-home-repairing-damaged-sidewalks.html | YOUR HOME Repairing Damaged Sidewalks | By Jay Romano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/backtalk-academics-and-football-notre-dame-traditions.html | BackTalk Academics and Football Notre Dame Traditions | By Edward A Malloy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/backtalk-ncaa-pits-the-best-against-the-best.html | BackTalk NCAA Pits The Best Against The Best | By Dave Gavitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/backtalk-the-view-from-kiner-s-korner.html | BackTalk The View From Kiners Korner | By Ralph Kiner With Danny Peary | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-contreras-shows-signs-of-jet-lag.html | BASEBALL Contreras Shows Signs Of Jet Lag | By Charlie Nobles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-finally-mets-find-taker-for-cedeno-in-cardinals.html | BASEBALL Finally Mets Find Taker For Cedeo in Cardinals | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-lawyer-says-bonds-has-become-target-for-the-government.html | BASEBALL Lawyer Says Bonds Has Become Target For the Government | By Jere Longman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004-blue-jays-are-not-afraid-mixing-things-up-with-big-teams.html | BASEBALL PREVIEW 2004 The Blue Jays Are Not Afraid of Mixing Things Up With the Big Teams | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004-cubs-past-isn-t-dead-it-isn-t-even-past.html | BASEBALL PREVIEW 2004 Cubs Past Isnt Dead It Isnt Even Past | By Ira Berkow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004-looking-ahead.html | BASEBALL PREVIEW 2004 LOOKING AHEAD | Compiled by Elena Aida Gustines | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004-red-sox-recovery-the-wait-till-next-year-is-over.html | BASEBALL PREVIEW 2004 RED SOX RECOVERY The Wait Till Next Year Is Over | By Dan Shaughnessy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004-the-complete-package.html | BASEBALL PREVIEW 2004 The Complete Package | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004-the-kid-will-be-running-the-show.html | BASEBALL PREVIEW 2004 The Kid Will Be Running The Show | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004.html | BASEBALL PREVIEW 2004 | By Murray Chass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/colleges-from-sideline-to-stage-with-lift-from-title-ix.html | COLLEGES From Sideline to Stage With Lift From Title IX | By Bill Pennington | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/hockey-by-winning-rangers-hurt-draft-odds.html | HOCKEY By Winning Rangers Hurt Draft Odds | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/horse-racing-castledale-captures-santa-anita.html | HORSE RACING Castledale Captures Santa Anita | By Larry Bortstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/horse-racing-funny-cide-shows-why-he-s-still-a-new-york-favorite.html | HORSE RACING Funny Cide Shows Why Hes Still a New York Favorite | By Gerald Eskenazi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/inside-the-nba-webber-doesn-t-equal-better-for-kings.html | INSIDE THE NBA Webber Doesnt Equal Better for Kings | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/marathon-for-de-reuck-a-fourth-berth-in-the-olympics-but-her-first-for-the-us.html | MARATHON For De Reuck a Fourth Berth in the Olympics but Her First for the US | By Liz Robbins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/ncaa-men-s-final-4-last-shot-gives-ga-tech-title-shot.html | NCAA MENS FINAL 4 Last Shot Gives Ga Tech Title Shot | By Joe Lapointe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/ncaa-men-s-final-4-okafor-floors-duke-and-lifts-uconn-to-the-final.html | NCAA MENS FINAL 4 Okafor Floors Duke and Lifts UConn to the Final | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/ncaa-women-s-round-of-4-anderson-puts-stamp-on-final-minutes.html | NCAA WOMENS ROUND OF 4 Anderson Puts Stamp On Final Minutes | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/ncaa-women-s-round-of-4-minnesota-has-little-bit-of-uconn-in-it.html | NCAA WOMENS ROUND OF 4 Minnesota Has Little Bit of UConn in It | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/on-baseball-injuries-don-t-hobble-griffey-s-effort-and-spirit.html | On Baseball Injuries Dont Hobble Griffeys Effort and Spirit | By Murray Chass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/on-baseball-want-to-win-the-series-try-being-a-wild-card.html | On Baseball Want to Win the Series Try Being a Wild Card | By Murray Chass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/pro-basketball-hudson-never-won-ring-but-doesn-t-feel-hollow.html | PRO BASKETBALL Hudson Never Won Ring But Doesnt Feel Hollow | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/pro-basketball-knicks-in-good-position-after-beating-the-sixers.html | PRO BASKETBALL Knicks in Good Position After Beating the Sixers | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/sports-briefing-rowing-major-regatta-kicks-off-college-season.html | SPORTS BRIEFING ROWING Major Regatta Kicks Off College Season | By Norman HildesHeim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/sports-of-the-times-a-280-million-misdeed-still-fuels-the-feud.html | Sports of The Times A 280 Million Misdeed Still Fuels the Feud | By Selena Roberts | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/sports-of-the-times-temptations-of-success-grow-after-each-season.html | Sports of The Times Temptations of Success Grow After Each Season | By Harvey Araton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/sports-of-the-times-the-marketing-and-education-of-adu-continues.html | Sports of The Times The Marketing and Education of Adu Continues | By George Vecsey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/sports-of-the-times-the-return-of-okafor-spells-doom-for-duke.html | Sports of The Times The Return of Okafor Spells Doom for Duke | By William C Rhoden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/tennis-triumph-by-williams-little-more-than-cameo.html | TENNIS Triumph by Williams Little More Than Cameo | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/a-night-out-with-amy-poehler-live-from-new-york.html | A NIGHT OUT WITH Amy Poehler Live From New York | By Pauline OConnor | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/boite-salsa-under-the-bridge.html | BOTE Salsa Under the Bridge | By Anna Bahney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/good-company-shield-star-doesn-t-like-his-meat-too-rare.html | GOOD COMPANY Shield Star Doesnt Like His Meat Too Rare | By Hilary De Vries | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/on-the-street-into-the-fray.html | ON THE STREET Into the Fray | By Bill Cunningham | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/possessed-when-form-follows-fundament.html | POSSESSED When Form Follows Fundament | By David Colman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/pulse-for-tots-tiny-toile.html | PULSE For Tots Tiny Toile | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/pulse-luscious-locks.html | PULSE Luscious Locks | By Ellen Tien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/pulse-stretch-tote.html | PULSE Stretch Tote | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/pulse-what-i-m-wearing-now-the-color-expert.html | PULSE WHAT IM WEARING NOW The Color Expert | By Jennifer Tung | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/state-of-the-unions-kory-apton-and-phil-griffin-featured-in-vows-feb-9-1997.html | STATE OF THE UNIONS Kory Apton and Phil Griffin Featured in Vows Feb 9 1997 | By Lois Smith Brady | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/the-age-of-dissonance-the-sweet-smell-of-failure.html | THE AGE OF DISSONANCE The Sweet Smell of Failure | By Bob Morris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/the-very-long-legs-of-girls-gone-wild.html | The Very Long Legs Of Girls Gone Wild | By Mireya Navarro | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/view-when-a-man-is-left-holding-the-bag.html | VIEW When a Man Is Left Holding the Bag | By Lisa Stone | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/want-something-basic-do-not-see-this-guy.html | Want Something Basic Do Not See This Guy | By Carl Swanson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-vows-melissa-schaefer-and-andrew-morabito.html | WEDDINGSCELEBRATIONS VOWS Melissa Schaefer and Andrew Morabito | By Gerit Quealy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/style/zapping-old-flames-into-digital-ash.html | Zapping Old Flames Into Digital Ash | By Anna Bahney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/theater/theater-excerpt-first-lady-suite.html | THEATER EXCERPT FIRST LADY SUITE | By Jason Zinoman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/theater/theater-the-new-arab-playwrights.html | THEATER The New Arab Playwrights | By Liesl Schillinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/cheese-steaks-and-better-rates.html | Cheese steaks and better rates | By Micheline Maynard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/crossing-the-atlantic-by-ship.html | Crossing the Atlantic by Ship | By Vernon Kidd | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/deceptive-beauty-on-the-italian-riviera.html | Deceptive Beauty on the Italian Riviera | By Caroline Seebohm | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/frugal-traveler-in-macao-european-and-asian-flavors.html | FRUGAL TRAVELER In Macao European And Asian Flavors | By Daisann McLane | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/in-bhutan-mountains-lamas-and-golf.html | In Bhutan Mountains Lamas and Golf | By Rick Lipsey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/in-the-air-on-the-cheap.html | IN THE AIR ON THE CHEAP | By Barry Estabrook | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/jfk-by-airtrain-bag-the-bus.html | JFK by AirTrain Bag the Bus | By Susan Stellin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/practical-traveler-is-justice-served-by-ticket-rules.html | Practical Traveler Is Justice Served by Ticket Rules | By Susan Stellin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/the-new-world-of-cut-rate-fares.html | THE NEW WORLD OF CUTRATE FARES | By Katherine Zoepf | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/travel-advisory-big-year-in-store-for-st-louis.html | TRAVEL ADVISORY Big Year in Store For St Louis | By Marjorie Connelly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/travel-advisory-correspondent-s-report-where-travelers-go-to-book-online.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Where Travelers Go To Book Online | By Bob Tedeschi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/travel-advisory-spanish-tourism-holds-after-madrid-attacks.html | TRAVEL ADVISORY Spanish Tourism Holds After Madrid Attacks | By Susan Catto | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/travel-advisory-whistler-s-mother-visits-detroit.html | TRAVEL ADVISORY Whistlers Mother Visits Detroit | By Eric P Nash | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/what-s-doing-in-el-paso.html | WHATS DOING IN El Paso | By Kathryn Jones | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/tv/cover-story-forever-young-enough-to-change.html | COVER STORY Forever Young Enough to Change | By Laurel Graeber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/tv/for-young-viewers-teenager-given-half-a-ghost-of-a-chance.html | FOR YOUNG VIEWERS Teenager Given Half a Ghost Of a Chance | By Kathryn Shattuck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/us/a-quick-and-quiet-search-to-fill-the-democratic-ticket.html | A Quick and Quiet Search to Fill the Democratic Ticket | By Adam Nagourney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/us/altering-of-worker-time-cards-spurs-growing-number-of-suits.html | Altering of Worker Time Cards Spurs Growing Number of Suits | By Steven Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/us/an-assessment-weighing-the-top-contenders-for-no-2.html | AN ASSESSMENT Weighing the Top Contenders for No 2 | By Adam Nagourney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/us/congress-and-white-house-end-taboo-against-tolls.html | Congress and White House End Taboo Against Tolls | By John Tierney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/us/decades-after-first-refugees-readying-for-more-hmong.html | Decades After First Refugees Readying for More Hmong | By Monica Davey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/us/new-start-for-horses-once-left-behind.html | New Start for Horses Once Left Behind | By Ralph Blumenthal | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/us/political-points.html | Political Points | By John Tierney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/us/prosecutors-score-white-collar-victories.html | Prosecutors Score WhiteCollar Victories | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/us/uneven-response-seen-to-terror-risk-in-summer-01.html | Uneven Response Seen to Terror Risk in Summer 01 | By David Johnston and Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/for-once-latin-americans-ask-the-us-to-butt-in.html | For Once Latin Americans Ask the US to Butt In | By Larry Rohter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/ideas-trends-after-17-years-they-re-back-and-in-the-mood-for-love.html | Ideas Trends After 17 Years Theyre Back and in the Mood for Love | By Henry Fountain | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/ideas-trends-searching-for-democracy-s-tagline.html | Ideas Trends Searching for Democracys Tagline | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/imagining-a-7-a-gallon-future.html | Imagining a 7aGallon Future | By Daniel Yergin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/j-accuse.html | JAccuse | By Roger Cohen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074217.html | LETTERS TO THE PUBLIC EDITOR Other Voices Readers Debate Columnists and Corrections | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074225.html | LETTERS TO THE PUBLIC EDITOR Other Voices Readers Debate Columnists and Corrections | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074233.html | LETTERS TO THE PUBLIC EDITOR Other Voices Readers Debate Columnists and Corrections | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074241.html | LETTERS TO THE PUBLIC EDITOR Other Voices Readers Debate Columnists and Corrections | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074250.html | LETTERS TO THE PUBLIC EDITOR Other Voices Readers Debate Columnists and Corrections | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074268.html | LETTERS TO THE PUBLIC EDITOR Other Voices Readers Debate Columnists and Corrections | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074276.html | LETTERS TO THE PUBLIC EDITOR Other Voices Readers Debate Columnists and Corrections | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074284.html | LETTERS TO THE PUBLIC EDITOR Other Voices Readers Debate Columnists and Corrections | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074292.html | LETTERS TO THE PUBLIC EDITOR Other Voices Readers Debate Columnists and Corrections | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074306.html | LETTERS TO THE PUBLIC EDITOR Other Voices Readers Debate Columnists and Corrections | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074314.html | LETTERS TO THE PUBLIC EDITOR Other Voices Readers Debate Columnists and Corrections | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074322.html | LETTERS TO THE PUBLIC EDITOR Other Voices Readers Debate Columnists and Corrections | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/page-two-march-28-april-3-gaffe-grande.html | Page Two March 28April 3 Gaffe Grande | By Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/page-two-march-28-april-3-job-numbers-surge-and-economists-blush-in-surprise.html | Page Two March 28April 3 Job Numbers Surge And Economists Blush in Surprise | By Eduardo Porter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/page-two-march-28-april-3-king-of-the-hill-and-the-highway.html | Page Two March 28April 3 KING OF THE HILL AND THE HIGHWAY | By Carl Hulse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/page-two-march-28-april-3-rush-he-s-not.html | Page Two March 28April 3 RUSH HES NOT | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/page-two-march-28-april-3-selling-matsui.html | Page Two March 28April 3 Selling Matsui | By Jeff Z Klein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-nation-in-campaign-2004-the-crystal-ball-is-fuzzy.html | The Nation In Campaign 2004 the Crystal Ball Is Fuzzy | By Adam Nagourney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-nation-the-performer-bush-s-credibility-now-rests-on-her-shoulders.html | The Nation The Performer Bushs Credibility Now Rests on Her Shoulders | By Elisabeth Bumiller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-week-ahead-indonesia.html | The Week Ahead INDONESIA | By Jane Perlez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-week-ahead-politics.html | The Week Ahead POLITICS | By Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-world-ambush-the-long-shadow-of-a-mob.html | The World Ambush The Long Shadow Of a Mob | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-world-how-to-defend-saddam-hussein-blame-the-us.html | The World How to Defend Saddam Hussein Blame the US | By Jonathan D Glater | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-world-modern-mercenaries-on-the-iraqi-frontier.html | The World Modern Mercenaries On the Iraqi Frontier | By James Glanz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/why-it-s-painful-at-the-pump.html | Why Its Painful At the Pump | By Daniel Yergin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/word-for-word-freemasonry-you-too-can-be-a-master-mason.html | Word for WordFreemasonry You Too Can Be a Master Mason | By Patrick Healy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/wrath-and-mercy-the-return-of-the-warrior-jesus.html | Wrath and Mercy The Return of the Warrior Jesus | By David D Kirkpatrick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/world/arafat-shrugs-off-warning-he-may-be-israeli-target.html | Arafat Shrugs Off Warning He May Be Israeli Target | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/world/blast-in-madrid-kills-3-suspects-in-train-attack.html | Blast in Madrid Kills 3 Suspects In Train Attack | By Dale Fuchs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/world/bosnian-jew-promotes-inquiry-into-causes-of-the-1990-s-war.html | Bosnian Jew Promotes Inquiry Into Causes of the 1990s War | By Nicholas Wood | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/world/brazilian-efforts-at-progress-mired-in-scandal.html | Brazilian Efforts at Progress Mired in Scandal | By Larry Rohter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/world/fleeing-war-refugees-met-new-strife.html | Fleeing War Refugees Met New Strife | By Raymond Bonner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/world/from-brazil-to-the-pacific-a-road-to-a-region-s-future.html | From Brazil to the Pacific A Road to a Regions Future | By Juan Forero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/world/political-rivals-nip-at-governing-south-african-party.html | Political Rivals Nip at Governing South African Party | By Michael Wines | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/world/ruling-party-ahead-in-sri-lanka.html | Ruling Party Ahead in Sri Lanka | By Amy Waldman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/world/saving-iraq-s-archaeological-past-from-thieves-remains-an-uphill-battle.html | Saving Iraqs Archaeological Past From Thieves Remains an Uphill Battle | By Neela Banerjee and Micah Garen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-04 | https://www.nytimes.com/2004/04/04/world/south-korean-conservatives-try-to-regain-voter-confidence.html | South Korean Conservatives Try to Regain Voter Confidence | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/artist-of-glass-and-light-to-join-fulton-street-project.html | Artist of Glass and Light to Join Fulton Street Project | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/arts-briefing-highlights-helmut-newton-s-resting-place.html | ARTS BRIEFING HIGHLIGHTS HELMUT NEWTONS RESTING PLACE | By Kirsten Grieshaber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/arts-briefing-highlights-radio-chatting-about-morning-edition.html | ARTS BRIEFING HIGHLIGHTS RADIO CHATTING ABOUT MORNING EDITION | By Lynette Clemetson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/bridge-rare-treat-for-new-york-kibitzers.html | BRIDGE Rare Treat for New York Kibitzers | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/critic-s-choice-new-cd-s-men-who-have-seen-a-lot-and-have-voices-to-prove-it.html | CRITICS CHOICENew CDs Men Who Have Seen a Lot And Have Voices to Prove It | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/critic-s-notebook-in-the-land-of-alternative-approaches-a-new-look-for-jazz.html | CRITICS NOTEBOOK In the Land of Alternative Approaches a New Look for Jazz | By Ben Ratliff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/dance-review-choreography-as-a-joyful-communal-prayer.html | DANCE REVIEW Choreography as a Joyful Communal Prayer | By Jennifer Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/john-taras-choreographer-is-dead-at-84.html | John Taras Choreographer Is Dead at 84 | By Anna Kisselgoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/l-word-star-basks-in-an-erotic-mystery.html | L Word Star Basks In an Erotic Mystery | By Luisita Lopez Torregrosa | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/music-review-bach-recycles-a-passion-in-a-memorial-fit-for-a-prince.html | MUSIC REVIEW Bach Recycles a Passion In a Memorial Fit for a Prince | By James R Oestreich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/pop-review-a-balladeer-s-subtle-lyricism-drowns-in-rock-technology.html | POP REVIEW A Balladeers Subtle Lyricism Drowns in Rock Technology | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/rendering-unto-caesar-s-subjects-for-new-hbo-series-colorful-ancient-city.html | Rendering Unto Caesars Subjects For a New HBO Series a Colorful Ancient City Springs to Life in Rome | By Frank Bruni | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/the-tv-watch-dispassionate-documentaries-seek-truth-of-jesus.html | THE TV WATCH Dispassionate Documentaries Seek Truth of Jesus | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/automobiles/autos-on-monday-collecting-the-mystique-of-the-eccentric-morgan.html | AUTOS ON MONDAYCollecting The Mystique of the Eccentric Morgan | By Rob Fixmer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/automobiles/future-shock-for-aficionados.html | Future Shock for Aficionados | By Rob Fixmer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/books/books-of-the-times-take-my-jungle-gym-please-yeah-he-s-the-tax-man.html | BOOKS OF THE TIMES Take My Jungle Gym Please Yeah Hes the Tax Man | By Janet Maslin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/a-heretical-view-of-file-sharing.html | A Heretical View of File Sharing | By John Schwartz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/after-a-mistrial-choices-to-make.html | After a Mistrial Choices to Make | By Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/cable-or-phone-difference-can-be-taxing.html | Cable or Phone Difference Can Be Taxing | By Matt Richtel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/carmakers-have-a-new-idea-it-s-called-a-car.html | Carmakers Have a New Idea Its Called a Car | By Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/e-commerce-report-small-medium-companies-are-finding-investments-software-for.html | ECommerce Report Small and medium companies are finding investments in software for online buying are often impossible to justify | By Bob Tedeschi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/europeans-narrow-field-for-director-of-imf-to-2.html | Europeans Narrow Field For Director Of IMF to 2 | By Brian Lavery | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/forced-to-act-disney-s-board-considers-its-next-steps.html | Forced to Act Disneys Board Considers Its Next Steps | By Laura M Holson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/investors-to-buy-3-german-cable-systems.html | Investors to Buy 3 German Cable Systems | By Mark Landler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/joan-richman-64-producer-at-cbs-news-for-apollo-flights.html | Joan Richman 64 Producer At CBS News for Apollo Flights | By Diana B Henriques | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/media-business-advertising-kaplan-thaler-kirshenbaum-bond-are-big-winners-for.html | THE MEDIA BUSINESS ADVERTISING Kaplan Thaler and Kirshenbaum Bond are the big winners for accounts at two Connecticut casinos | By Nat Ives and Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/mediatalk-history-is-hot-commodity-for-provider-of-downloads.html | MediaTalk History Is Hot Commodity for Provider of Downloads | By Jd Biersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/mediatalk-putting-40000-readers-one-by-one-on-a-cover.html | MediaTalk Putting 40000 Readers One by One on a Cover | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/mediatalk-why-keith-richards-always-uses-a-speechwriter.html | MediaTalk Why Keith Richards Always Uses a Speechwriter | By Chris Nelson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/most-wanted-drilling-down-digital-prints-cutting-up-digital-photos.html | MOST WANTED DRILLING DOWNDIGITAL PRINTS Cutting Up Digital Photos | By Ian Austen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/network-hopes-to-attract-hispanics-by-speaking-english.html | Network Hopes to Attract Hispanics by Speaking English | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/patents-trademark-applications-one-theory-economic-gauge-remain-low-some-sectors.html | Patents Trademark applications by one theory an economic gauge remain low in some sectors | By Sabra Chartrand | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/readers-are-polled-on-living-without-stewart.html | Readers Are Polled on Living Without Stewart | By Constance L Hays | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/supercomputer-s-speed-isn-t-superior.html | Supercomputers Speed Isnt Superior | By John Markoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/technology-helping-people-on-the-move-keep-addresses-up-to-date.html | TECHNOLOGY Helping People on the Move Keep Addresses Up to Date | By Louise Story | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/the-media-business-advertising-addenda-a-car-a-rock-band-and-a-reality-series.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Car a Rock Band And a Reality Series | By Nat Ives and Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/the-media-business-advertising-addenda-accounts-082910.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives and Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/the-media-business-advertising-addenda-critics-ask-nielsen-to-delay-change.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Critics Ask Nielsen To Delay Change | By Nat Ives and Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/the-media-business-advertising-addenda-people-082880.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives and Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/the-media-business-advertising-addenda-subway-and-google-try-to-split-the-screen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Subway and Google Try to Split the Screen | By Nat Ives and Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/business/web-engines-plan-to-end-online-ads-for-gambling.html | Web Engines Plan to End Online Ads For Gambling | By Matt Richtel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/movies/fearlessly-taking-martial-arts-to-the-soccer-field.html | Fearlessly Taking Martial Arts to the Soccer Field | By Dave Kehr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/campus-brawl-injures-seven-in-new-jersey.html | Campus Brawl Injures Seven In New Jersey | By Robert D McFadden and Robert F Worth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/churches-palm-sunday-parade-saved-by-an-appropriately-named-stand-in.html | Churches Palm Sunday Parade Saved By an Appropriately Named StandIn | By Patrick Healy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/high-winds-blow-metal-sheets-off-skyscraper.html | High Winds Blow Metal Sheets Off Skyscraper | By Thomas J Lueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/jurors-fresh-from-deliberations-recall-what-led-to-tyco-mistrial.html | Jurors Fresh From Deliberations Recall What Led to Tyco Mistrial | By Andrew Ross Sorkin and Jonathan D Glater | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/matzo-princess-with-preference-for-doughnuts-scion-flour-water-dynasty-balances.html | A Matzo Princess With a Preference For Doughnuts Scion of FlourandWater Dynasty Balances Old World and New | By Corey Kilgannon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/metro-briefing-new-york-bronx-4-stabbed-in-fight.html | Metro Briefing New York Bronx 4 Stabbed In Fight | By Lydia Polgreen NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/metro-briefing-new-york-brooklyn-woman-dies-after-pipe-bursts.html | Metro Briefing New York Brooklyn Woman Dies After Pipe Bursts | By Thomas J Lueck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/metro-matters-schools-find-new-test-for-themselves.html | Metro Matters Schools Find New Test For Themselves | By Joyce Purnick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/metropolitan-diary-082490.html | Metropolitan Diary | By Joe Rogers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/richard-l-gelb-79-executive-was-chairman-of-bristol-myers.html | Richard L Gelb 79 Executive Was Chairman of BristolMyers | By Patrick Healy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/teenager-dies-and-4-are-hurt-when-car-crashes-during-chase.html | Teenager Dies and 4 Are Hurt When Car Crashes During Chase | By Thomas J Lueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/three-s-a-crowd-but-a-small-one-as-term-limits-change-the-local-election-front.html | Threes a Crowd but a Small One as Term Limits Change the Local Election Front | By Jonathan P Hicks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/us-is-investigating-use-of-donors-gifts-to-statue-of-liberty.html | US Is Investigating Use of Donors Gifts To Statue of Liberty | By Mike McIntire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/sitting-out-the-scandals.html | Sitting Out The Scandals | By Michael H Granof | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/the-floo-floo-bird.html | The Floo Floo Bird | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/the-fog-of-war.html | The Fog of War | By Daniel L Schacter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/we-re-more-productive-who-gets-the-money.html | Were More Productive Who Gets the Money | By Bob Herbert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/auto-racing-schumacher-wins-in-bahrain.html | AUTO RACING Schumacher Wins in Bahrain | By Brad Spurgeon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/baseball-martinez-and-red-sox-get-a-cold-slap.html | BASEBALL Martnez and Red Sox Get a Cold Slap | By Damon Hack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/baseball-woozy-mets-staggering-before-real-fight-begins.html | BASEBALL Woozy Mets Staggering Before Real Fight Begins | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/baseball-yankees-and-torre-are-still-talking.html | BASEBALL Yankees And Torre Are Still Talking | By Charlie Nobles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/golf-is-excellence-woods-s-kryptonite.html | GOLF Is Excellence Woodss Kryptonite | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/hockey-devils-end-on-sour-note-with-the-flyers-up-next.html | HOCKEY Devils End on Sour Note With the Flyers Up Next | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/hockey-islanders-roll-into-playoffs.html | HOCKEY Islanders Roll Into Playoffs | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/hockey-season-over-messier-leaves-door-ajar.html | HOCKEY Season Over Messier Leaves Door Ajar | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/marathon-looking-for-a-new-diet-for-a-trip-to-athens.html | MARATHON Looking for a New Diet for a Trip to Athens | By Liz Robbins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/ncaa-men-s-final-4-a-final-with-familiarity-and-a-few-wrinkles.html | NCAA Mens Final 4 A Final With Familiarity and a Few Wrinkles | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/ncaa-men-s-final-4-espousing-brotherly-basketball-at-ga-tech.html | NCAA Mens Final 4 Espousing Brotherly Basketball At Ga Tech | By Joe Lapointe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/ncaa-men-s-final-4-ncaa-final-matchup.html | NCAA Mens Final 4 NCAA Final Matchup | By John Temple | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/ncaa-the-final-4-tennessee-sets-trap-for-lsu-and-tigers-become-tangled-in-it.html | NCAA The Final 4 Tennessee Sets Trap for LSU And Tigers Become Tangled in It | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/ncaa-the-final-4-uconn-s-boone-steps-from-the-shadows-into-the-glare.html | NCAA The Final 4 UConns Boone Steps From the Shadows Into the Glare | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/ncaa-women-s-final-4-uconn-is-one-giant-too-many-for-minnesota.html | NCAA Womens Final 4 UConn Is One Giant Too Many for Minnesota | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/outdoors-in-florida-development-and-still-some-wild-things.html | OUTDOORS In Florida Development And Still Some Wild Things | By Stephen C Sautner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/pro-basketball-as-if-result-matters-nets-hold-the-line.html | PRO BASKETBALL As if Result Matters Nets Hold The Line | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/soccer-us-government-seeks-games-against-iraq.html | SOCCER US Government Seeks Games Against Iraq | By Jack Bell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/sports-briefing-rowing-cal-crew-wins-copley-cup.html | SPORTS BRIEFING ROWING Cal Crew Wins Copley Cup | By Norman HildesHeim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/sports-of-the-times-coach-s-direction-guides-star-down-a-long-road.html | Sports of The Times Coachs Direction Guides Star Down a Long Road | By William C Rhoden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/sports-of-the-times-no-secret-to-tennessee-s-success-it-s-summitt.html | Sports of The Times No Secret to Tennessees Success Its Summitt | By Harvey Araton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/tennis-an-injured-coria-loses-to-roddick.html | TENNIS An Injured Coria Loses To Roddick | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/us/aids-fears-grow-for-black-women.html | AIDS FEARS GROW FOR BLACK WOMEN | By Linda Villarosa | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/us/fluctuating-market-a-culprit-as-foundation-grants-slip.html | Fluctuating Market a Culprit As Foundation Grants Slip | By Stephanie Strom | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/us/joel-feinberg-77-influential-philosopher.html | Joel Feinberg 77 Influential Philosopher | By Christopher LehmannHaupt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/us/kerry-tries-to-portray-bush-as-borrow-and-spend-leader.html | Kerry Tries to Portray Bush As BorrowandSpend Leader | By Katharine Q Seelye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/us/leaders-of-9-11-panel-say-attacks-were-probably-preventable.html | Leaders of 911 Panel Say Attacks Were Probably Preventable | By Philip Shenon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/us/mildred-jeffrey-93-activist-for-women-labor-and-liberties.html | Mildred Jeffrey 93 Activist for Women Labor and Liberties | By Steven Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/us/new-to-the-job-rice-focused-on-more-traditional-threats.html | New to the Job Rice Focused On More Traditional Threats | By Douglas Jehl and David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/us/park-is-still-a-swamp-but-please-don-t-tell-the-tourists.html | Park Is Still a Swamp but Please Dont Tell the Tourists | By Andrew Jacobs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/us/stymied-by-politicians-wal-mart-turns-to-voters.html | Stymied by Politicians WalMart Turns to Voters | By John M Broder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/us/white-house-letter-women-behind-bush-they-promote-defend-nudge-revere-defer.html | White House Letter The Women Behind Bush They Promote and Defend Nudge Revere and Defer | By Elisabeth Bumiller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-05 | https://www.nytimes.com/2004/04/05/world/governing-party-lacks-majority-in-sri-lanka.html | Governing Party Lacks Majority In Sri Lanka | By Amy Waldman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/world/huge-basque-arsenal-found-in-southwestern-france.html | Huge Basque Arsenal Found in Southwestern France | By Dale Fuchs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/world/indonesians-vote-with-the-economy-not-islam-in-spotlight.html | Indonesians Vote With the Economy Not Islam in Spotlight | By Jane Perlez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/world/main-suspect-in-spain-blasts-among-dead.html | Main Suspect In Spain Blasts Among Dead | By Katrin Bennhold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/world/new-demand-drives-canada-s-baby-seal-hunt.html | New Demand Drives Canadas Baby Seal Hunt | By Clifford Krauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/world/paris-journal-jewish-district-rallies-to-save-its-soul-from-renovation.html | Paris Journal Jewish District Rallies to Save Its Soul From Renovation | By Elaine Sciolino | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/world/peruvians-fight-graft-one-case-at-a-time.html | Peruvians Fight Graft One Case At a Time | By Juan Forero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/world/struggle-for-iraq-uprising-7-us-soldiers-die-iraq-shiite-militia-rises-up.html | THE STRUGGLE FOR IRAQ UPRISING 7 US Soldiers Die in Iraq as a Shiite Militia Rises Up | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/world/the-struggle-for-iraq-policy-june-30-goal-is-questioned-by-2-senators.html | THE STRUGGLE FOR IRAQ POLICY June 30 Goal Is Questioned By 2 Senators | By Felicity Barringer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-05 | https://www.nytimes.com/2004/04/05/world/the-struggle-for-iraq-unrest-a-young-radical-s-anti-us-wrath-is-unleashed.html | THE STRUGGLE FOR IRAQ UNREST A Young Radicals AntiUS Wrath Is Unleashed | By Jeffrey Gettleman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/an-essay-islamic-art-as-a-mediator-for-cultures-in-confrontation.html | An Essay Islamic Art as a Mediator for Cultures in Confrontation | By Alan Riding | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/arts-briefing-highlights-tv-simpsons-silence.html | ARTS BRIEFING HIGHLIGHTS TV SIMPSONS SILENCE | By Bernard Weinraub | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/cabaret-review-an-artful-wink-slyly-denies-times-passage.html | CABARET REVIEW An Artful Wink Slyly Denies Times Passage | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/city-opera-review-a-tangle-of-amorous-royals.html | CITY OPERA REVIEW A Tangle of Amorous Royals | By Jeremy Eichler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/critic-s-notebook-from-3-stages-3-variations-on-the-art-of-the-debut.html | CRITICS NOTEBOOK From 3 Stages 3 Variations On the Art of the Debut | By Anne Midgette | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/dance-review-exploring-brutality-and-reconciliation-in-words-and-motion.html | DANCE REVIEW Exploring Brutality and Reconciliation in Words and Motion | By Jack Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/rock-review-in-double-time-sex-and-death-and-punk-n-roll.html | ROCK REVIEW In Double Time Sex and Death and Punk n Roll | By Kelefa Sanneh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/books/books-of-the-times-the-world-s-ubiquitous-weapons-of-mass-destruction.html | BOOKS OF THE TIMES The Worlds Ubiquitous Weapons of Mass Destruction | By Michiko Kakutani | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/4-leading-london-hotels-sell-for-1.3-billion.html | 4 Leading London Hotels Sell for 13 Billion | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/american-unit-of-bnp-paribas-is-investigated.html | American Unit Of BNP Paribas Is Investigated | By Gretchen Morgenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/amid-a-trade-deal-a-debate-over-labor.html | Amid a Trade Deal A Debate Over Labor | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/asia-a-market-bubble-or-still-a-buy.html | Asia a Market Bubble or Still a Buy | By Wayne Arnold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/aventis-outlines-its-case-for-spurning-sanofi-bid.html | Aventis Outlines Its Case For Spurning Sanofi Bid | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/bank-leader-in-germany-jeopardized-by-hotel-tab.html | Bank Leader In Germany Jeopardized By Hotel Tab | By Mark Landler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/board-nomination-lifts-possible-successor-at-aig.html | Board Nomination Lifts Possible Successor at AIG | By Joseph B Treaster | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/bronx-hospital-embraces-online-technology-that-others-avoid.html | Bronx Hospital Embraces Online Technology That Others Avoid | By RICHARD PREZPEA | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/business-travel-frequent-flier-fluent-in-the-many-languages-of-the-road.html | BUSINESS TRAVEL FREQUENT FLIER Fluent in the Many Languages of the Road | By William Kriegel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/business-travel-on-the-road-calling-for-perspective-on-low-cost-airlines.html | BUSINESS TRAVEL ON THE ROAD Calling for Perspective On LowCost Airlines | By Joe Sharkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/business-travel-travelers-feel-pressure-at-car-rental-counters.html | BUSINESS TRAVEL Travelers Feel Pressure At Car Rental Counters | By Christopher Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/col-aaron-bank-101-dies-was-father-of-special-forces.html | Col Aaron Bank 101 Dies Was Father of Special Forces | By Richard Goldstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/disney-is-said-to-be-considering-a-managerial-shake-up-at-abc.html | Disney Is Said to Be Considering A Managerial ShakeUp at ABC | By Bill Carter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/in-study-most-companies-reported-no-taxes.html | In Study Most Companies Reported No Taxes | By Lynnley Browning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/jc-penney-sells-drugstore-chain-for-4.5-billion.html | JC Penney Sells Drugstore Chain For 45 Billion | By Constance L Hays | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/john-b-evans-66-publisher-of-village-voice-in-the-1970-s.html | John B Evans 66 Publisher Of Village Voice in the 1970s | By Kenneth N Gilpin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/many-hospitals-resist-computerized-patient-care.html | Many Hospitals Resist Computerized Patient Care | By Milt Freudenheim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/market-place-shares-oxford-health-plans-rise-anticipation-wellchoice-merger.html | MARKET PLACE Shares of Oxford Health Plans Rise In Anticipation of WellChoice Merger | By Milt Freudenheim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/media-business-advertising-time-spruce-up-split-up-start-up-move-up-agencies.html | THE MEDIA BUSINESS ADVERTISING A time to spruce up split up start up or move up Agencies across the industry adjust to change | By Stuart Elliott and Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/technology-briefing-software-concord-lowers-first-quarter-estimates.html | Technology Briefing  Software Concord Lowers FirstQuarter Estimates | By Dow Jones Ap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/technology-nortel-networks-is-target-of-formal-sec-inquiry.html | TECHNOLOGY Nortel Networks Is Target Of Formal SEC Inquiry | By Bernard Simon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/the-media-business-advertising-addenda-accounts-097519.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott and Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/the-media-business-advertising-addenda-ad-agencies-win-marketing-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Agencies Win Marketing Awards | By Stuart Elliott and Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/the-media-business-advertising-addenda-merisant-chooses-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merisant Chooses Kirshenbaum Bond | By Stuart Elliott and Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/united-and-atlantic-coast-agree-to-a-split.html | United and Atlantic Coast Agree to a Split | By Micheline Maynard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/business/world-business-briefing-asia-japan-nissan-raises-thai-stakes.html | World Business Briefing Asia Japan Nissan Raises Thai Stakes | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/health/a-job-or-more-school-young-doctors-take-on-the-match.html | A Job or More School Young Doctors Take On the Match | By Alexi Wright and Ingrid Katz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/health/commentary-a-smokeless-alternative-to-quitting.html | COMMENTARY A Smokeless Alternative To Quitting | By Sally Satel Md | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/health/heart-study-challenges-protein-s-predictive-power.html | Heart Study Challenges Proteins Predictive Power | By Anahad OConnor | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/health/jittery-peevish-can-t-sleep-what-are-you-drinking.html | Jittery Peevish Cant Sleep What Are You Drinking | By Richard A Friedman Md | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/health/personal-health-return-of-the-chickenpox-uglier-and-meaner.html | PERSONAL HEALTH Return of the Chickenpox Uglier and Meaner | By Jane E Brody | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/health/plan-to-bring-generic-aids-drugs-to-poor-nations.html | Plan to Bring Generic AIDS Drugs to Poor Nations | By Donald G McNeil Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/health/sleek-new-devices-help-low-vision-patients-see.html | Sleek New Devices Help LowVision Patients See | By Kenneth Chang | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/health/vital-signs-aging-the-penalties-for-squatting.html | VITAL SIGNS AGING The Penalties for Squatting | By Eric Nagourney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/health/vital-signs-at-risk-paying-later-to-prevent-preemies.html | VITAL SIGNS AT RISK Paying Later to Prevent Preemies | By Eric Nagourney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/health/vital-signs-patterns-violent-games-teenagers-play.html | VITAL SIGNS PATTERNS Violent Games Teenagers Play | By Eric Nagourney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/health/vital-signs-trauma-when-cpr-takes-a-deadly-turn.html | VITAL SIGNS TRAUMA When CPR Takes a Deadly Turn | By Eric Nagourney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/movies/new-dvd-s-family-togetherness-in-sitcomland.html | NEW DVDS Family Togetherness in Sitcomland | By Peter M Nichols | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/movies/place-for-man-who-feels-too-much-intense-young-actor-gets-hollywood-s-attention.html | A Place For a Man Who Feels Too Much An Intense Young Actor Gets Hollywoods Attention | By Sharon Waxman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/3-are-accused-of-selling-fake-defense-stock.html | 3 Are Accused of Selling Fake Defense Stock | By Ronald Smothers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/as-a-leader-pataki-makes-no-decision-before-its-time.html | As a Leader Pataki Makes No Decision Before Its Time | By Al Baker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/boldface-names-093904.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/citywide-now-shaping-minds-instead-of-buildings.html | CITYWIDE Now Shaping Minds Instead of Buildings | By David Gonzalez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/dash-of-reality-restaurateur-files-response-in-civil-suit.html | Dash of Reality Restaurateur Files Response in Civil Suit | By Susan Saulny | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/fight-over-girls-may-have-instigated-fatal-crash-on-si.html | Fight Over Girls May Have Instigated Fatal Crash on SI | By Diane Cardwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/five-are-burned-in-pre-passover-fire-ritual-in-brooklyn.html | Five Are Burned in PrePassover Fire Ritual in Brooklyn | By Shaila K Dewan and Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/for-musicians-from-abroad-concert-schedules-in-disarray.html | For Musicians From Abroad Concert Schedules in Disarray | By Stephen Kinzer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/four-are-held-on-gun-charges-after-a-campus-brawl.html | Four Are Held on Gun Charges After a Campus Brawl | By Richard Lezin Jones and Jason George | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/front-row-breakfast-at-barneys.html | Front Row Breakfast at Barneys | By Ruth La Ferla | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/front-row-wear-it-later.html | Front Row Wear It Later | By David Colman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/front-row-what-would-kate-spade-do.html | Front Row What Would Kate Spade Do | By Gina Bellafante | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/fruit-market-employee-is-shot-during-robbery-in-east-flatbush.html | Fruit Market Employee Is Shot During Robbery in East Flatbush | By Shaila K Dewan and Ann Farmer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/heating-system-was-repaired-in-building-where-woman-died.html | Heating System Was Repaired In Building Where Woman Died | By Thomas J Lueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/los-angeles-times-wins-5-pulitzer-prizes-and-wall-street-journal-wins-2.html | Los Angeles Times Wins 5 Pulitzer Prizes and Wall Street Journal Wins 2 | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/metro-briefing-new-york-albany-new-state-anticrime-program.html | Metro Briefing  New York Albany New State Anticrime Program | By Michael Cooper NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/metro-briefing-new-york-hempstead-man-charged-with-kidnapping.html | Metro Briefing  New York Hempstead Man Charged With Kidnapping | By Patrick Healy NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/metro-briefing-new-york-manhattan-human-remains-found-in-subway.html | Metro Briefing  New York Manhattan Human Remains Found In Subway | By Thomas J Lueck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/metro-briefing-new-york-manhattan-panel-urges-judge-s-removal.html | Metro Briefing  New York Manhattan Panel Urges Judges Removal | By Leslie Eaton NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/metro-briefing-new-york-queens-detectives-injured-by-suspect.html | Metro Briefing  New York Queens Detectives Injured By Suspect | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/new-traffic-rules-for-a-dangerous-street.html | New Traffic Rules for a Dangerous Street | By Robert F Worth and Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/public-lives-weighing-the-charges-against-a-governor.html | PUBLIC LIVES Weighing the Charges Against a Governor | By Chris Hedges | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/security-rules-tie-foreigners-with-red-tape.html | Security Rules Tie Foreigners With Red Tape | By Nina Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/senate-panel-seeks-records-from-statue-of-liberty-group.html | Senate Panel Seeks Records From Statue of Liberty Group | By Mike McIntire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/something-solid-to-go-with-spring-s-frills.html | Something Solid to Go With Springs Frills | By Cathy Horyn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/three-people-die-in-4-alarm-fire-in-yonkers-apartment-building.html | Three People Die in 4Alarm Fire In Yonkers Apartment Building | By Sabrina Tavernise and Howard O Stier | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/williams-trial-is-delayed-over-dispute-on-evidence.html | Williams Trial Is Delayed Over Dispute on Evidence | By Robert Hanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/work-ordered-to-stop-at-columbus-circle.html | Work Ordered to Stop at Columbus Circle | By Andrea Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/editorial-observer-schools-fail-children-not-the-other-way-around.html | Editorial Observer Schools Fail Children Not the Other Way Around | By Brent Staples | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/fly-the-partisan-skies.html | Fly the Partisan Skies | By David Brooks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/remember-rwanda-but-take-action-in-sudan.html | Remember Rwanda but Take Action in Sudan | By Samantha Power | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/the-genocide-next-door.html | The Genocide Next Door | By Emmanuel Dongala | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/the-mercury-scandal.html | The Mercury Scandal | By Paul Krugman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/science/a-flaky-new-carbon-it-s-feather-light-and-magnetic.html | A Flaky New Carbon Its Feather Light and Magnetic | By Kenneth Chang | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/science/birthplace-is-crucial-issue-for-scientists-counting-salmon.html | Birthplace Is Crucial Issue for Scientists Counting Salmon | By Matthew Preusch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/science/essay-the-altered-human-is-already-here.html | ESSAY The Altered Human Is Already Here | By James Gorman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/science/in-math-computers-don-t-lie-or-do-they.html | In Math Computers Dont Lie Or Do They | By Kenneth Chang | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/science/monkeys-for-research-much-coveted-and-hard-to-come-by.html | Monkeys for Research Much Coveted and Hard to Come By | By Carolyn Marshall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/science/orchid-sends-a-not-so-subtle-message-to-bees-buzz-off.html | Orchid Sends a NotSoSubtle Message to Bees Buzz Off | By Carol Kaesuk Yoon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/science/q-a-084760.html | Q A | By C Claiborne Ray | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/science/scientists-discover-fossil-from-era-when-fish-did-push-ups.html | Scientists Discover Fossil From Era When Fish Did PushUps | By John Noble Wilford | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/baseball-as-fans-cry-foul-bonds-hits-back-with-his-bat.html | BASEBALL As Fans Cry Foul Bonds Hits Back With His Bat | By Ken Daley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/baseball-boone-may-return-to-yanks-as-their-second-baseman.html | BASEBALL Boone May Return to Yanks As Their Second Baseman | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/baseball-glavine-s-new-hurdle-is-beating-old-team.html | BASEBALL Glavines New Hurdle Is Beating Old Team | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/baseball-yanks-loaded-lineup-now-includes-williams.html | BASEBALL Yanks Loaded Lineup Now Includes Williams | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/golf-game-not-membership-is-hot-topic-at-masters.html | GOLF Game Not Membership Is Hot Topic at Masters | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/happy-chief-quits-yes-network.html | Happy Chief Quits YES Network | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/hockey-hot-islanders-could-strike-in-first-round.html | HOCKEY Hot Islanders Could Strike In First Round | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/ncaa-men-s-championship-game-for-uconn-a-title-well-in-hand.html | NCAA Mens Championship Game For UConn a Title Well in Hand | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/ncaa-men-s-final-4-critics-of-brown-have-little-to-say-now.html | NCAA Mens Final 4 Critics Of Brown Have Little To Say Now | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/ncaa-the-final-4-game-pivots-as-okafor-dominates-schenscher.html | NCAA The Final 4 Game Pivots as Okafor Dominates Schenscher | By Joe Lapointe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/ncaa-the-final-4-ncaa-women-s-final-matchup.html | NCAA The Final 4 NCAA Womens Final Matchup | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/ncaa-the-final-4-uconn-women-cheer-the-no-2-squad-the-men-s-team.html | NCAA The Final 4 UConn Women Cheer the No 2 Squad The Mens Team | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/pro-basketball-knicks-are-jockeying-for-position-as-regular-season-winds-down.html | PRO BASKETBALL Knicks Are Jockeying for Position As Regular Season Winds Down | By Brandon Lilly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/pro-basketball-to-kidd-s-surprise-nets-consider-returning-him-to-lineup-tonight.html | PRO BASKETBALL To Kidds Surprise Nets Consider Returning Him to Lineup Tonight | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/soccer-report-us-striker-shows-promise.html | SOCCER REPORT US Striker Shows Promise | By Jack Bell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/sports-of-the-times-30-franchises-and-there-s-only-one-true-rivalry.html | Sports of The Times 30 Franchises And Theres Only One True Rivalry | By George Vecsey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/sports-of-the-times-calhoun-shows-he-deserves-seat-with-elite.html | Sports of The Times Calhoun Shows He Deserves Seat With Elite | By William C Rhoden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/tv-sports-palmer-eclipses-burk-to-masters-delight.html | TV SPORTS Palmer Eclipses Burk to Masters Delight | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/theater/theater-review-why-the-caged-first-ladies-sing.html | THEATER REVIEW Why the Caged First Ladies Sing | By Ben Brantley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/theater/where-plays-escape-the-curse-of-the-unseen.html | Where Plays Escape The Curse of the Unseen | By Bruce Weber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/2004-campaign-massachusetts-senator-kerry-dismisses-critics-time-that-he-took.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Dismisses Critics of Time That He Took Off Campaigning | By Katharine Q Seelye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/2004-campaign-overview-one-doorbell-one-vote-tactic-re-emerges-bush-kerry-race.html | THE 2004 CAMPAIGN THE OVERVIEW OneDoorbellOneVote Tactic Reemerges in BushKerry Race | By Joyce Purnick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/2004-campaign-vice-president-cheney-tax-plan-86-would-have-raised-gas-prices.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Cheney Tax Plan From 86 Would Have Raised Gas Prices | By Richard A Oppel Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/9-11-panel-plans-hard-questions-about-the-fbi-and-justice-dept.html | 911 Panel Plans Hard Questions About the FBI and Justice Dept | By Philip Shenon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/a-driver-comes-forward-after-a-deadly-hit-and-run.html | A Driver Comes Forward After a Deadly HitandRun | By Sara Kennedy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/california-law-on-killing-fetus-is-strengthened.html | California Law on Killing Fetus Is Strengthened | By Dean E Murphy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/four-more-who-charged-abuse-settle-with-boston-archdiocese.html | Four More Who Charged Abuse Settle With Boston Archdiocese | By Katie Zezima | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/national-briefing-new-england-new-hampshire-web-site-adds-canadian-pharmacy.html | National Briefing New England New Hampshire Web Site Adds Canadian Pharmacy | By Katie Zezima NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/national-briefing-south-arkansas-fire-damages-clintons-former-home.html | National Briefing South Arkansas Fire Damages Clintons Former Home | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/national-briefing-southwest-texas-twins-separated-in-surgery-leave-hospital.html | National Briefing Southwest Texas Twins Separated In Surgery Leave Hospital | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/supreme-court-roundup-justices-to-rule-on-drug-dog-at-traffic-stop.html | Supreme Court Roundup Justices to Rule on Drug Dog at Traffic Stop | By Linda Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/the-2004-campaign-on-the-trail-president-makes-his-pitch-on-jobs-and-at-ballgame.html | THE 2004 CAMPAIGN ON THE TRAIL President Makes His Pitch On Jobs and at Ballgame | By Neil A Lewis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/today-s-lesson-for-college-students-lighten-up.html | Todays Lesson for College Students Lighten Up | By Sara Rimer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/us-appeals-court-backs-state-efforts-at-drug-cost-control.html | US Appeals Court Backs State Efforts at Drug Cost Control | By Robert Pear | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/us/utility-could-have-halted-03-blackout-panel-says.html | Utility Could Have Halted 03 Blackout Panel Says | By RICHARD PREZPEA | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/algerians-conclude-campaigns-for-first-election-in-12-years.html | Algerians Conclude Campaigns for First Election in 12 Years | By Craig S Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/beijing-asserts-new-control-over-election-laws-in-hong-kong.html | Beijing Asserts New Control Over Election Laws in Hong Kong | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/damascus-journal-a-well-known-road-is-trod-increasingly-by-arab-tourists.html | Damascus Journal A WellKnown Road Is Trod Increasingly by Arab Tourists | By Ian Fisher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/letter-said-to-be-from-al-qaeda-threatens-spain.html | Letter Said to Be From Al Qaeda Threatens Spain | By Katrin Bennhold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/paris-memo-since-1066-it-hasn-t-always-been-cordial.html | Paris Memo Since 1066 It Hasnt Always Been Cordial | By Alan Riding | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/purged-chinese-reformer-gravely-ill-haunting-his-successors.html | Purged Chinese Reformer Gravely Ill Haunting His Successors | By Joseph Kahn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/sharon-in-a-new-threat-to-arafat-a-deterrent-message.html | Sharon in a New Threat to Arafat A Deterrent Message | By James Bennet | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/struggle-for-iraq-allies-blair-visit-bush-next-week-for-talks-dominated-iraq.html | THE STRUGGLE FOR IRAQ ALLIES Blair to Visit Bush Next Week For Talks Dominated by Iraq | By Patrick E Tyler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/struggle-for-iraq-kufa-incendiary-cleric-braces-his-militia-for-invasion.html | THE STRUGGLE FOR IRAQ KUFA An Incendiary Cleric Braces His Militia for an Invasion | By Jeffrey Gettleman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/struggle-for-iraq-war-policy-generals-iraq-consider-options-for-more-troops.html | THE STRUGGLE FOR IRAQ WAR POLICY GENERALS IN IRAQ CONSIDER OPTIONS FOR MORE TROOPS | By David E Sanger and Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/the-struggle-for-iraq-manhunt-us-seeks-arrest-of-shiite-cleric.html | THE STRUGGLE FOR IRAQ MANHUNT US SEEKS ARREST OF SHIITE CLERIC | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/the-struggle-for-iraq-sadr-city-in-shiite-enclave-cheers-have-turned-to-fury.html | THE STRUGGLE FOR IRAQ SADR CITY In Shiite Enclave Cheers Have Turned to Fury | By Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/visit-haiti-powell-says-us-weighs-prosecution-aristide-corruption-charges.html | On Visit to Haiti Powell Says the US Weighs Prosecution of Aristide on Corruption Charges | By Christopher Marquis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/world-briefing-americas-canada-slaughter-ordered-for-19-million-poultry.html | World Briefing Americas Canada Slaughter Ordered For 19 Million Poultry | By Colin Campbell NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/world-briefing-americas-mexico-floods-kill-25.html | World Briefing Americas Mexico Floods Kill 25 | By Antonio Betancourt NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/world-briefing-europe-russia-scientist-convicted-of-spying.html | World Briefing Europe Russia Scientist Convicted Of Spying | By Steven Lee Myers NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/world-briefing-europe-spain-aznar-to-teach-at-georgetown.html | World Briefing Europe Spain Aznar To Teach At Georgetown | By Dale Fuchs NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/world-briefing-europe-the-hague-6-bosnian-croats-surrender.html | World Briefing Europe The Hague 6 Bosnian Croats Surrender | By Marlise Simons NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-06 | https://www.nytimes.com/2004/04/06/world/world-briefing-middle-east-united-arab-emirates-nuclear-network-inquiry.html | World Briefing Middle East United Arab Emirates Nuclear Network Inquiry | By Raymond Bonner NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/dance-review-letting-minds-flow-unfettered-as-bodies-move-to-bold-rhythms.html | DANCE REVIEW Letting Minds Flow Unfettered As Bodies Move To Bold Rhythms | By Anna Kisselgoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/hiphop-review-that-man-in-a-mask-with-labyrinthine-rhymes-to-cast.html | HIPHOP REVIEW That Man in a Mask With Labyrinthine Rhymes to Cast | By Kelefa Sanneh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/history-channel-apologizes.html | History Channel Apologizes | By Bruce Weber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/metropolitan-opera-review-yearning-for-mideast-peace-with-nod-italian-strife.html | METROPOLITAN OPERA REVIEW Yearning for Mideast Peace With a Nod to Italian Strife | By Anthony Tommasini | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/opera-review-un-ballo-in-sweden-as-verdi-intended-and-censors-forbade.html | OPERA REVIEW Un Ballo in Sweden as Verdi Intended and Censors Forbade | By Anne Midgette | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/the modern-s-old-home-is-almost-habitable.html | The Moderns Old Home Is Almost Habitable | By Carol Vogel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/books/books-of-the-times-another-tale-of-sex-politics-hollywood-and-particle-physics.html | BOOKS OF THE TIMES Another Tale of Sex Politics Hollywood and Particle Physics | By Janet Maslin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/alan-levy-72-author-and-editor-of-prague-post.html | Alan Levy 72 Author and Editor of Prague Post | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/angry-investors-of-eurotunnel-move-to-replace-its-directors.html | Angry Investors Of Eurotunnel Move to Replace Its Directors | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/commercial-real-estate-new-gateway-to-denver-is-planned-near-airport.html | COMMERCIAL REAL ESTATE New Gateway To Denver Is Planned Near Airport | By Terry Pristin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/commercial-real-estate-regional-market-westchester-canyons-manhattan-serene-old.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Westchester From Canyons of Manhattan To Serene Old Haunt of IBM | By Elsa Brenner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/frank-a-sieverts-70-specialist-in-refugee-issues-at-state-dept.html | Frank A Sieverts 70 Specialist In Refugee Issues at State Dept | By David Stout | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/george-bamberger-80-pitching-coach-dies.html | George Bamberger 80 Pitching Coach Dies | By Richard Goldstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/juror-no-4-says-no-ok-sign-and-no-guilty-vote.html | Juror No 4 Says No OK Sign and No Guilty Vote | By Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/market-place-news-corp-plans-to-follow-its-chief-to-the-united-states.html | MARKET PLACE News Corp Plans to Follow Its Chief to the United States | By Geraldine Fabrikant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/new-worries-as-joblessness-rises-sharply-in-germany.html | New Worries As Joblessness Rises Sharply In Germany | By Eric Pfanner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/pressure-builds-on-mexican-banks-to-ease-credit.html | Pressure Builds on Mexican Banks to Ease Credit | By Elisabeth Malkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/qantas-airways-discloses-plan-for-low-cost-singapore-carrier.html | Qantas Airways Discloses Plan For LowCost Singapore Carrier | By Wayne Arnold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/rediscovering-forgotten-woman-big-middle-age-demand-for-not-so-revealing-but.html | Rediscovering the Forgotten Woman A Big MiddleAge Demand for the Not So Revealing but Still Stylish | By Tracie Rozhon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/technology-briefing-telecommunications-i2-and-china-unicom-form-joint-venture.html | Technology Briefing Telecommunications I2 And China Unicom Form Joint Venture | By Ken Belson NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/technology-in-a-surprise-nokia-warns-that-its-sales-will-be-down.html | TECHNOLOGY In a Surprise Nokia Warns That Its Sales Will Be Down | By Barnaby J Feder and Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/the-media-business-advertising-addenda-accounts-114871.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Raymond Hernandez and Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/the-media-business-advertising-addenda-another-magazine-joins-the-c-mix.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Another Magazine Joins the C Mix | By Raymond Hernandez and Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/the-media-business-advertising-addenda-fired-executive-sues-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fired Executive Sues Kirshenbaum Bond | By Raymond Hernandez and Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/the-media-business-advertising-addenda-havas-plans-to-sell-two-thirds-of-wcrs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Plans to Sell TwoThirds of WCRS | By Raymond Hernandez and Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/the-media-business-advertising-nielsen-delays-new-method-of-tracking-in-new-york.html | THE MEDIA BUSINESS ADVERTISING Nielsen Delays New Method Of Tracking In New York | By By Raymond Hernandez and Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/business/world-business-briefing-asia-japan-economic-index-rises.html | World Business Briefing Asia Japan Economic Index Rises | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/25-and-under-an-uncompromising-position-on-the-middle-east.html | 25 AND UNDER An Uncompromising Position on the Middle East | By Eric Asimov | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/at-the-nation-s-table-by-the-river-the-herring-crunch.html | AT THE NATIONS TABLE By the River the Herring Crunch | By Dana Bowen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/food-stuff-slice-a-tomato-thin-it-gets-all-sloppy-right-wrong.html | FOOD STUFF Slice a Tomato Thin It Gets All Sloppy Right Wrong | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/food-stuff-taste-and-take-out-at-a-wine-shop.html | FOOD STUFF Taste And Take Out At a Wine Shop | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/food-stuff-to-cook-the-egg-first-crack-the-book.html | FOOD STUFF To Cook the Egg First Crack the Book | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/food-stuff-whetting-more-than-appetites-at-chelsea-market.html | FOOD STUFF Whetting More Than Appetites at Chelsea Market | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/how-many-stars-can-one-kitchen-take.html | How Many Stars Can One Kitchen Take | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/just-browsing-when-the-cashier-is-you.html | JUST BROWSING When The Cashier Is You | By William Grimes | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/noses-seek-wine-geekdom-s-biggest-prize.html | Noses Seek Wine Geekdoms Biggest Prize | By Sam Perkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/restaurants-a-new-chef-and-a-fresh-start.html | RESTAURANTS A New Chef and a Fresh Start | By Amanda Hesser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/shortage-makes-vanilla-as-precious-as-gold.html | Shortage Makes Vanilla as Precious as Gold | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/the-chef-charles-phan-the-flavors-of-vietnam-captured-in-a-pot.html | THE CHEFCharles Phan The Flavors of Vietnam Captured in a Pot | By Mark Bittman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/the-minimalist-just-mad-about-saffron.html | THE MINIMALIST Just Mad About Saffron | By Mark Bittman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/wine-talk-a-twilight-nightcap-with-alistair-cooke.html | WINE TALK A Twilight Nightcap With Alistair Cooke | By Frank J Prial | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/movies/critic-s-notebook-from-village-huts-to-the-cosmos-filmmakers-on-africa.html | CRITICS NOTEBOOK From Village Huts to the Cosmos Filmmakers on Africa | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/movies/film-review-personally-political-fallout-from-the-dirty-war.html | FILM REVIEW Personally Political Fallout From the Dirty War | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | https://www.nytimes.com/2004/04/07/movies/film-review-pile-everybody-it-s-road-trip-time-another-family-starts-odyssey.html | FILM REVIEW Pile in Everybody Its Road Trip Time As Another Family Starts an Odyssey | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/movies/hollywood-competes-with-street-russia-combat-rampant-dvd-piracy-us-film.html | Hollywood Competes With the Street in Russia To Combat Rampant DVD Piracy US Film Companies Cut Prices | By Erin E Arvedlund | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/a-bit-of-arthritis-aside-an-old-fireboat-is-fitted-for-the-future.html | A Bit of Arthritis Aside an Old Fireboat is Fitted for the Future | By Ian Urbina | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/a-vanishing-has-a-family-still-asking-questions.html | A Vanishing Has a Family Still Asking Questions | By Patrick Healy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/about-new-york-playing-a-new-york-oddball-wait-is-he-playing.html | About New York Playing a New York Oddball Wait Is He Playing | By Dan Barry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/after-nine-terms-an-upstate-congressman-says-he-is-ready-to-retire.html | After Nine Terms an Upstate Congressman Says He Is Ready to Retire | By Michelle York | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/behind-bars-but-kosher-inmates-celebrate-passover.html | Behind Bars but Kosher Inmates Celebrate Passover | By Marek Fuchs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/boldface-names-112380.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/car-kills-bronx-pedestrian-police-say-driver-was-drunk.html | Car Kills Bronx Pedestrian Police Say Driver Was Drunk | By Sherri Day | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/carnegie-deli-ordered-closed-for-violating-health-rules.html | Carnegie Deli Ordered Closed For Violating Health Rules | By Sabrina Tavernise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/city-decides-abuse-victim-is-not-to-blame.html | City Decides Abuse Victim Is Not to Blame | By Robin Pogrebin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/conservatives-rare-foe-a-republican-state-senator.html | Conservatives Rare Foe A Republican State Senator | By Michael Cooper and David D Kirkpatrick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/kennedy-demands-full-funding-for-school-bill.html | Kennedy Demands Full Funding for School Bill | By Diana Jean Schemo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/mattress-placed-by-stove-is-viewed-as-cause-of-fire-that-killed-3-in-yonkers.html | Mattress Placed by Stove Is Viewed as Cause of Fire That Killed 3 in Yonkers | By Jason George | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/metro-briefing-new-jersey-newark-man-sentenced-in-7-million-fraud.html | Metro Briefing New Jersey Newark Man Sentenced In 7 Million Fraud | By Yaniv Gafner NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/metro-briefing-new-jersey-trenton-state-landmarks-plantation-site.html | Metro Briefing New Jersey Trenton State Landmarks Plantation Site | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/metro-briefing-new-york-brooklyn-health-study-for-9-11-workers.html | Metro Briefing New York Brooklyn Health Study For 911 Workers | By William K Rashbaum NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/metro-briefing-new-york-manhattan-water-rate-increase-proposed.html | Metro Briefing New York Manhattan Water Rate Increase Proposed | By Anthony Depalma NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/metro-briefing-new-york-mineola-father-sentenced-in-son-s-death.html | Metro Briefing New York Mineola Father Sentenced In Sons Death | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/new-fire-engine-on-its-way-to-queens-catches-fire-delaying-traffic-on-si.html | New Fire Engine on Its Way to Queens Catches Fire Delaying Traffic on SI | By Sabrina Tavernise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/on-education-taking-science-lab-on-the-road-and-bringing-some-magic-too.html | ON EDUCATION Taking Science Lab on the Road And Bringing Some Magic Too | By Michael Winerip | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/police-seek-2-men-in-rape-robbery-and-abduction-of-2-women.html | Police Seek 2 Men in Rape Robbery and Abduction of 2 Women | By Shaila K Dewan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/public-lives-the-real-world-in-real-life-can-be-redefining.html | PUBLIC LIVES The Real World in Real Life Can Be Redefining | By Lynda Richardson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/rescuing-the-triangle-that-got-lost-in-the-midst-of-times-square.html | Rescuing the Triangle That Got Lost in the Midst of Times Square | By James Barron | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/studies-in-chicago-fault-policy-of-holding-back-3rd-graders.html | Studies in Chicago Fault Policy of Holding Back 3rd Graders | By David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/top-design-firms-want-to-aid-in-trade-center-memorial.html | Top Design Firms Want to Aid in Trade Center Memorial | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/trading-in-lies-some-informers-build-cases-for-prosecutors.html | Trading in Lies Some Informers Build Cases For Prosecutors | By William Glaberson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/as-nato-grows-so-do-russia-s-worries.html | As NATO Grows So Do Russias Worries | By Sergei Ivanov | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/labor-s-lost-jobs.html | Labors Lost Jobs | By Tim Kane | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/the-abortion-question.html | The Abortion Question | By Nicholas D Kristof | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/two-front-insurgency.html | TwoFront Insurgency | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/baseball-giants-give-pettitte-rude-welcome-to-houston-and-national-league.html | BASEBALL Giants Give Pettitte Rude Welcome To Houston and National League | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/baseball-marlins-win-amid-stadium-uncertainty.html | BASEBALL Marlins Win Amid Stadium Uncertainty | By Charlie Nobles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/baseball-one-sided-losses-to-the-devil-rays-disturb-mussina.html | BASEBALL OneSided Losses To the Devil Rays Disturb Mussina | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/baseball-red-sox-are-in-good-hands-with-schilling-on-the-mound.html | BASEBALL Red Sox Are in Good Hands With Schilling on the Mound | By Damon Hack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/baseball-smashing-start-for-mets-begins-on-the-first-pitch.html | BASEBALL Smashing Start For Mets Begins On the First Pitch | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/burk-changes-tactic-to-fight-men-only-rule.html | Burk Changes Tactic to Fight MenOnly Rule | By Frank Litsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/golf-the-masters-where-a-short-putt-can-turn-into-a-chip.html | GOLF The Masters Where a Short Putt Can Turn Into a Chip | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/ncaa-women-s-championship-game-second-one-s-good-too-uconn-women-join-men-champs.html | NCAA Womens Championship Game And the Second Ones Good Too UConn Women Join Men as Champs | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/ncaa-women-s-final-4-the-same-campus-but-different-worlds.html | NCAA Womens Final 4 The Same Campus But Different Worlds | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/ncaa-women-s-final-4-uconn-fans-have-reasons-to-rejoice.html | NCAA Womens Final 4 UConn Fans Have Reasons To Rejoice | By Avi Salzman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/pro-basketball-loss-is-victory-as-kidd-and-martin-return.html | PRO BASKETBALL Loss Is Victory as Kidd and Martin Return | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/pro-basketball-pacers-put-on-clinic-for-thomas-and-knicks.html | PRO BASKETBALL Pacers Put On Clinic For Thomas and Knicks | By Pat Borzi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/sports-briefing-tv-sports-record-low-rating-for-final.html | SPORTS BRIEFING TV SPORTS Record Low Rating for Final | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/sports-of-the-times-aaron-will-let-the-fans-judge-bonds.html | Sports of The Times Aaron Will Let the Fans Judge Bonds | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/sports-of-the-times-ball-always-in-taurasi-s-safe-hands.html | Sports of The Times Ball Always In Taurasis Safe Hands | By Harvey Araton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/sports-of-the-times-mays-is-there-for-bonds-but-won-t-step-on-toes.html | Sports of The Times Mays Is There for Bonds But Wont Step on Toes | By William C Rhoden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/tennis-navratilova-beaten-in-singles.html | TENNIS Navratilova Beaten in Singles | By Viv Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/theater/a-fledgling-williams-play-flies-to-the-stage.html | A Fledgling Williams Play Flies to the Stage | By Mel Gussow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/theater/robert-wilson-illuminates-indonesian-creation-myth.html | Robert Wilson Illuminates Indonesian Creation Myth | By Wayne Arnold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/theater/theater-review-after-defeat-before-slavery-steeping-civilization-s-tatters.html | THEATER REVIEW After Defeat Before the Slavery Steeping in Civilizations Tatters | By Margo Jefferson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/as-rice-testimony-nears-tone-remains-a-question.html | As Rice Testimony Nears Tone Remains a Question | By David E Sanger and Philip Shenon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/data-crunchers-try-to-pinpoint-voters-politics.html | Data Crunchers Try to Pinpoint Voters Politics | By Joyce Purnick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/indian-fund-investigator-angrily-quits.html | Indian Fund Investigator Angrily Quits | By John Files | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/kerry-cites-growing-deficit-in-scaling-back-proposals.html | Kerry Cites Growing Deficit In Scaling Back Proposals | By Katharine Q Seelye and Neil A Lewis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/kobe-bryant-says-he-too-wants-an-early-trial-in-his-rape-case.html | Kobe Bryant Says He Too Wants An Early Trial in His Rape Case | By Mindy Sink | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/looking-for-friendly-overseas-base-pentagon-finds-it-already-has-one.html | Looking for Friendly Overseas Base Pentagon Finds It Already Has One | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/minimal-benefit-is-seen-in-drugs-for-alzheimer-s.html | MINIMAL BENEFIT IS SEEN IN DRUGS FOR ALZHEIMERS | By Denise Grady | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/national-briefing-south-georgia-case-on-evolution-stickers.html | National Briefing South Georgia Case On Evolution Stickers | By Ariel Hart NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/national-briefing-southwest-new-mexico-brushing-up-on-protocol.html | National Briefing Southwest New Mexico Brushing Up On Protocol | By Mindy Sink NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/national-briefing-southwest-texas-foster-care-is-called-failure.html | National Briefing Southwest Texas Foster Care Is Called Failure | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/passenger-dies-as-train-derails-in-mississippi.html | Passenger Dies As Train Derails In Mississippi | By Sabrina Tavernise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/white-house-minimized-the-risks-of-mercury-in-proposed-rules-scientists-say.html | White House Minimized the Risks of Mercury in Proposed Rules Scientists Say | By Jennifer 8 Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/us/with-gas-prices-high-a-trickle-makes-an-oilman.html | With Gas Prices High a Trickle Makes an Oilman | By Ralph Blumenthal | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/china-is-paying-a-price-of-modernization-more-beggars.html | China Is Paying a Price of Modernization More Beggars | By Jim Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/europe-trying-to-act-first-against-terrorist-networks.html | Europe Trying to Act First Against Terrorist Networks | By Patrick E Tyler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/hong-kong-reformers-protest-election-rule.html | Hong Kong Reformers Protest Election Rule | By Joseph Kahn and Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/indonesia-president-s-party-loses-ground-in-election.html | Indonesia Presidents Party Loses Ground in Election | By Jane Perlez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/jordan-sentences-8-militants-linked-to-qaeda-to-death.html | Jordan Sentences 8 Militants Linked To Qaeda to Death | By Neil MacFarquhar | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/leader-of-russian-republic-narrowly-escapes-assassination.html | Leader of Russian Republic Narrowly Escapes Assassination | By Steven Lee Myers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/letter-from-asia-the-aussie-allies-a-testing-time-is-coming.html | LETTER FROM ASIA The Aussie Allies A Testing Time Is Coming | By Jane Perlez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/lithuanian-parliament-removes-country-s-president-after-casting-votes-three.html | Lithuanian Parliament Removes Countrys President After Casting Votes on Three Charges | By Steven Lee Myers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/motor-vehicle-related-deaths-will-increase-study-predicts.html | MotorVehicleRelated Deaths Will Increase Study Predicts | By Matthew L Wald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/plane-wreck-of-the-author-of-prince-is-discovered.html | Plane Wreck Of the Author Of Prince Is Discovered | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/since-94-horror-rwandans-turn-toward-islam.html | Since 94 Horror Rwandans Turn Toward Islam | By Marc Lacey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/struggle-for-iraq-combat-up-12-marines-die-raid-their-base-fierce-fighting.html | THE STRUGGLE FOR IRAQ COMBAT Up to 12 Marines Die in Raid on Their Base As Fierce Fighting Spreads to 6 Iraqi Cities | By Jeffrey Gettleman and Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/the-struggle-for-iraq-justice-iraqis-meet-with-war-crimes-trial-experts.html | THE STRUGGLE FOR IRAQ JUSTICE Iraqis Meet With War Crimes Trial Experts | By Marlise Simons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/the-struggle-for-iraq-ordeal-anxious-moments-in-grip-of-an-outlaw-iraqi-militia.html | THE STRUGGLE FOR IRAQ ORDEAL Anxious Moments in Grip Of an Outlaw Iraqi Militia | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/the-struggle-for-iraq-strategy-us-says-it-will-move-gingerly-against-sadr.html | THE STRUGGLE FOR IRAQ STRATEGY US Says It Will Move Gingerly Against Sadr | By Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/the-struggle-for-iraq-uprising-at-word-of-us-foray-a-baghdad-militia-erupts.html | THE STRUGGLE FOR IRAQ UPRISING At Word of US Foray a Baghdad Militia Erupts | By Jeffrey Gettleman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/uneasy-greeks-focus-on-olympic-safety.html | Uneasy Greeks Focus on Olympic Safety | By Clifford J Levy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/world-briefing-americas-venezuela-aide-quits-over-chavez-comments.html | World Briefing Americas Venezuela Aide Quits Over Chvez Comments | By Juan Forero NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/world-briefing-asia-afghanistan-jihad-against-drugs.html | World Briefing Asia Afghanistan Jihad Against Drugs | By Carlotta Gall NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/world-briefing-asia-sri-lanka-new-prime-minister.html | World Briefing Asia Sri Lanka New Prime Minister | By Amy Waldman NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/world-briefing-asia-uzbekistan-bank-withdraws-aid.html | World Briefing Asia Uzbekistan Bank Withdraws Aid | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/world-briefing-europe-georgia-russian-general-wounded-in-attack.html | World Briefing Europe Georgia Russian General Wounded In Attack | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-07 | https://www.nytimes.com/2004/04/07/world/world-briefing-middle-east-iran-speedier-nuclear-cooperation-vowed.html | World Briefing Middle East Iran Speedier Nuclear Cooperation Vowed | By Nazila Fathi NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/arts/bridge-once-the-lead-missed-the-boat-7-minor-suit-ruffs-would-win.html | BRIDGE Once the Lead Missed the Boat 7 MinorSuit Ruffs Would Win | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/arts/dance-review-amid-joyful-latin-streamers-death-becomes-a-commonplace.html | DANCE REVIEW Amid Joyful Latin Streamers Death Becomes a Commonplace | By Anna Kisselgoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/arts/jazz-review-a-roller-coaster-that-does-loops-without-warning.html | JAZZ REVIEW A Roller Coaster That Does Loops Without Warning | By Ben Ratliff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/arts/music-review-dozen-composers-4-pianists-and-a-contemporary-crowd.html | MUSIC REVIEW Dozen Composers 4 Pianists And a Contemporary Crowd | By Anthony Tommasini | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/arts/some-highish-brows-furrow-as-a-car-critic-gets-a-pulitzer.html | Some Highish Brows Furrow As a Car Critic Gets a Pulitzer | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/books/books-of-the-times-hark-abused-punctuation-this-writer-feels-your-pain.html | BOOKS OF THE TIMES Hark Abused Punctuation This Writer Feels Your Pain | By Janet Maslin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/books/capturing-little-dramas-with-click-helen-levitt-s-pictures-speak-for-themselves.html | Capturing Little Dramas With a Click Helen Levitts Pictures Speak for Themselves | By Sarah Boxer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/3-guilty-pleas-expected-today-in-computer-associates-case.html | 3 Guilty Pleas Expected Today in Computer Associates Case | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/australia-feeling-nervous-as-its-dollar-soars.html | Australia Feeling Nervous as Its Dollar Soars | By Karen Middleton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/china-as-summer-nears-braces-for-power-shortages.html | China as Summer Nears Braces for Power Shortages | By Chris Buckley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/economic-scene-stock-options-are-still-gamble-but-size-pot-may-soon-be-clearer.html | Economic Scene Stock options are still a gamble but the size of the pot may soon be clearer | By Hal R Varian | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/german-central-banker-under-pressure-takes-leave-of-absence.html | German Central Banker Under Pressure Takes Leave of Absence | By Mark Landler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/in-ford-s-tomorrow-fuel-saving-hybrids-and-a-luxury-lincoln.html | In Fords Tomorrow FuelSaving Hybrids And a Luxury Lincoln | By Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/japan-showing-signs-that-recovery-may-last.html | Japan Showing Signs That Recovery May Last | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/lea-fastow-withdraws-plea-in-tax-case.html | Lea Fastow Withdraws Plea in Tax Case | By Kurt Eichenwald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/market-place-technology-yahoo-reports-surge-quarterly-earnings-plans-stock-split.html | MARKET PLACE TECHNOLOGY Yahoo Reports a Surge In Quarterly Earnings And Plans a Stock Split | By Saul Hansell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/media-business-advertising-mountain-dew-double-dose-for-times-square-passers.html | THE MEDIA BUSINESS ADVERTISING Mountain Dew DoubleDose For Times Square PassersBy | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/oman-s-oil-yield-long-in-decline-shell-data-show.html | OMANS OIL YIELD LONG IN DECLINE SHELL DATA SHOW | By Jeff Gerth and Stephen Labaton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/president-of-electronic-arts-steps-down.html | President of Electronic Arts Steps Down | By Laurie J Flynn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/prosecution-argues-case-for-no-retrial-of-stewart.html | Prosecution Argues Case For No Retrial Of Stewart | By Gardiner Harris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/prosecutors-seek-more-time-in-another-tyco-case.html | Prosecutors Seek More Time in Another Tyco Case | By Jonathan D Glater | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/small-business-upstart-s-founders-lose-reins-and-the-sales-guy-takes-over.html | SMALL BUSINESS Upstarts Founders Lose Reins and the Sales Guy Takes Over | By Shira BossBicak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/technology-ibm-plans-to-buy-an-indian-owner-of-call-centers.html | TECHNOLOGY IBM Plans to Buy An Indian Owner Of Call Centers | By Saritha Rai | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/the-media-business-advertising-addenda-accounts-129615.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/the-media-business-advertising-addenda-starbucks-selects-wieden-kennedy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starbucks Selects Wieden Kennedy | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/tyco-case-puts-new-focus-on-issues-of-criminal-intent.html | Tyco Case Puts New Focus on Issues of Criminal Intent | By Jonathan D Glater | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/world-business-briefing-asia-japan-currency-reserves-grow.html | World Business Briefing Asia Japan Currency Reserves Grow | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/business/world-business-briefing-australia-technology-acquisition.html | World Business Briefing Australia Technology Acquisition | By Wayne Arnold NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/currents-bath-to-get-warm-and-dry-wrap-yourself-up-in-some-cozy-bamboo.html | CURRENTS BATH To Get Warm and Dry Wrap Yourself Up In Some Cozy Bamboo | By Stephen Traffinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/currents-furnishings-fittings-for-the-home-that-you-won-t-see-everywhere.html | CURRENTS FURNISHINGS Fittings for the Home That You Wont See Everywhere | By Stephen Traffinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/currents-gardening-for-those-with-green-thumbs-and-pocket-size-apartments.html | CURRENTS GARDENING For Those With Green Thumbs And PocketSize Apartments | By Stephen Traffinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/currents-glassware-seen-at-fine-tables-handsome-and-sturdy-sons-of-measuring-cup.html | CURRENTS GLASSWARE Seen at Fine Tables Handsome and Sturdy Sons of Measuring Cup | By Stephen Traffinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/currents-who-knew-simple-roller-shades-that-look-like-more.html | CURRENTS WHO KNEW Simple Roller Shades That Look Like More | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/green-thumbs-on-the-trigger.html | Green Thumbs on the Trigger | By Anne Raver | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/house-proud-decorating-dream-born-in-the-barn.html | HOUSE PROUD Decorating Dream Born in the Barn | By Claudia Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/magazine-names-editor.html | Magazine Names Editor | By William L Hamilton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/personal-shopper-giant-flowers-ate-my-sheets-and-pillowcases.html | PERSONAL SHOPPER Giant Flowers Ate My Sheets and Pillowcases | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/room-to-improve-to-do-its-thing-a-door-needs-that-swing.html | ROOM TO IMPROVE To Do Its Thing a Door Needs That Swing | By Marco Pasanella | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/turf-a-blacklist-for-renters.html | TURF A Blacklist For Renters | By Motoko Rich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/movies/critic-s-choice-film-death-in-vienna-and-a-mystery-expertly-revealed.html | CRITICS CHOICEFilm Death in Vienna and a Mystery Expertly Revealed | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/movies/judy-blume-girls-friend-makes-a-move-to-the-movies.html | Judy Blume Girls Friend Makes a Move To the Movies | By Julie Salamon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/100-years-ago-an-intersection-s-new-name-times-square.html | 100 Years Ago an Intersections New Name Times Square | By James Barron | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/18-arrested-in-lucrative-prostitution-ring-out-of-staten-island.html | 18 Arrested in Lucrative Prostitution Ring Out of Staten Island | By William K Rashbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/boldface-names-126128.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/budget-panel-urges-mayor-to-drop-plan-for-rebate.html | Budget Panel Urges Mayor To Drop Plan For Rebate | By Mike McIntire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/cleanup-of-site-near-kearny-may-become-epa-project.html | Cleanup of Site Near Kearny May Become EPA Project | By Richard Lezin Jones | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/connecticut-relishes-its-moment-in-the-sun.html | Connecticut Relishes Its Moment In the Sun | By Stacey Stowe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/for-a-week-in-the-bronx-not-one-shot-is-reported.html | For a Week In the Bronx Not One Shot Is Reported | By Jennifer Steinhauer and Sherri Day | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/from-ice-to-orchids-in-days-tent-will-replace-skating-rink-at-rockefeller-center.html | From Ice to Orchids in Days Tent Will Replace Skating Rink at Rockefeller Center | By Glenn Collins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/h-sherwood-lawrence-87-immunology-pioneer.html | H Sherwood Lawrence 87 Immunology Pioneer | By Lawrence K Altman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/how-cow-college-uconn-became-campus-of-champions.html | How Cow College UConn Became Campus of Champions | By William Yardley and Jane Gordon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/in-a-lawsuit-same-sex-couples-say-new-york-state-ruined-their-wedding-plans.html | In a Lawsuit SameSex Couples Say New York State Ruined Their Wedding Plans | By Thomas Crampton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/keith-cylar-45-found-homes-for-aids-patients.html | Keith Cylar 45 Found Homes for AIDS Patients | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/li-utility-reconsiders-arrangement-for-electricity.html | LI Utility Reconsiders Arrangement For Electricity | By Bruce Lambert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/mayor-says-prevention-is-key-in-plan-to-hold-back-students.html | Mayor Says Prevention Is Key In Plan to Hold Back Students | By Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/metro-briefing-new-jersey-newark-white-man-accuses-agency-of-bias.html | Metro Briefing New Jersey Newark White Man Accuses Agency Of Bias | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/metro-briefing-new-jersey-trenton-new-law-for-abuse-shelters.html | Metro Briefing New Jersey Trenton New Law For Abuse Shelters | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/metro-briefing-new-york-brooklyn-heat-death-ruled-accidental.html | Metro Briefing New York Brooklyn Heat Death Ruled Accidental | By Thomas J Lueck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/metro-briefing-new-york-manhattan-police-officer-hit-by-car.html | Metro Briefing New York Manhattan Police Officer Hit By Car | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/metro-briefing-new-york-manhattan-tax-preparers-criticized.html | Metro Briefing New York Manhattan Tax Preparers Criticized | By Winnie Hu NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/minister-says-breslin-falsified-interview-about-homosexuals.html | Minister Says Breslin Falsified Interview About Homosexuals | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/new-york-new-jersey-port-has-record-cargo-volume.html | New YorkNew Jersey Port Has Record Cargo Volume | By Ronald Smothers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/parolee-charged-in-shooting-at-campus-brawl.html | Parolee Charged in Shooting at Campus Brawl | By Robert Hanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/princeton-tries-to-put-a-cap-on-giving-a-s.html | Princeton Tries To Put a Cap On Giving As | By Karen W Arenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/public-lives-no-apologies-about-fighting-for-the-victims.html | PUBLIC LIVES No Apologies About Fighting for the Victims | By Robin Finn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/push-is-on-to-give-legal-immigrants-a-vote-in-the-city.html | Push Is On to Give Legal Immigrants A Vote in the City | By Robert F Worth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/sushi-fresh-from-the-deep-the-deep-freeze.html | Sushi Fresh From the Deep the Deep Freeze | By Julia Moskin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/waterfront-neighborhoods-seek-relief-from-trash-burden.html | Waterfront Neighborhoods Seek Relief From Trash Burden | By Diane Cardwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/are-there-any-iraqis-in-iraq.html | Are There Any Iraqis In Iraq | By Thomas L Friedman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/learning-to-expect-the-unexpected.html | Learning to Expect the Unexpected | By Nassim Nicholas Taleb | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/the-iraqi-inversion.html | The Iraqi Inversion | By Maureen Dowd | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/when-the-edge-moved-to-the-middle.html | When the Edge Moved to the Middle | By Thurston Moore | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/baseball-catching-fire-after-a-cold-spring.html | BASEBALL Catching Fire After a Cold Spring | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/baseball-clemens-reaches-out-and-touches-steinbrenner.html | BASEBALL Clemens Reaches Out And Touches Steinbrenner | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/baseball-rodriguez-handles-the-pressure-at-the-hot-corner.html | BASEBALL Rodriguez Handles the Pressure at the Hot Corner | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/baseball-the-mets-renaissance-proves-to-be-short-lived.html | BASEBALL The Mets Renaissance Proves to Be ShortLived | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/baseball-union-to-fight-subpoena-over-tests.html | BASEBALL Union to Fight Subpoena Over Tests | By Carol Pogash | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/basketball-at-connecticut-celebrations-are-back-to-back.html | BASKETBALL At Connecticut Celebrations Are Back to Back | By Frank Litsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/basketball-energized-by-mutombo-the-knicks-wrap-up-a-postseason-berth.html | BASKETBALL Energized by Mutombo the Knicks Wrap Up a Postseason Berth | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/golf-more-than-ever-the-masters-field-is-wide-open.html | GOLF More Than Ever the Masters Field Is Wide Open | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/hockey-devils-brodeur-etches-a-line-on-flyers-ice.html | HOCKEY Devils Brodeur Etches a Line On Flyers Ice | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/hockey-isles-dipietro-tries-to-live-by-his-words.html | HOCKEY Isles DiPietro Tries to Live By His Words | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/pro-football-giants-trying-to-trade-up-as-nfl-draft-approaches.html | PRO FOOTBALL Giants Trying to Trade Up As NFL Draft Approaches | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/sports-briefing-hockey-unfamiliar-lineup-for-the-frozen-four.html | SPORTS BRIEFING HOCKEY Unfamiliar Lineup for the Frozen Four | By Mark Scheerer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/sports-briefing-pro-football-jets-cornerback-still-in-hospital.html | SPORTS BRIEFING PRO FOOTBALL Jets Cornerback Still in Hospital | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/sports-of-the-times-augusta-can-t-shield-bosses-from-burk.html | Sports of The Times Augusta Cant Shield Bosses From Burk | By Selena Roberts | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/sports-of-the-times-for-watson-s-caddie-it-s-more-than-a-game.html | Sports of The Times For Watsons Caddie Its More Than a Game | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/tv-sports-yankees-trial-is-law-lite-an-unreal-stab-at-reality-tv.html | TV SPORTS Yankees Trial Is Law Lite an Unreal Stab at Reality TV | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/basics-measure-twice-cut-once-change-the-batteries.html | BASICS Measure Twice Cut Once Change the Batteries | By Ian Austen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/block-that-ring-tone.html | Block That Ring Tone | By Sam Lubell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/circuit-benders-unlock-the-long-riffs-in-short-circuits.html | Circuit Benders Unlock the Long Riffs in ShortCircuits | By Matthew Mirapaul | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/connections-from-cablevision-another-way-to-carry-your-voice.html | Connections From Cablevision Another Way to Carry Your Voice | By David Pogue | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/game-theory-dark-quests-in-mansions-and-dungeons.html | GAME THEORY Dark Quests In Mansions And Dungeons | By Charles Herold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/in-google-we-trust-when-the-subject-is-e-mail-maybe-not.html | In Google We Trust When the Subject Is EMail Maybe Not | By Katie Hafner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/mini-video-to-go-moves-from-concept-to-shelf.html | Mini VideotoGo Moves From Concept to Shelf | By Michel Marriott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/news-watch-dvd-recording-coming-soon-more-memory-for-the-at-home-director.html | NEWS WATCH DVD RECORDING Coming Soon More Memory For the AtHome Director | By Jd Biersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/news-watch-lighting-led-s-make-for-warm-light-but-the-bulb-keeps-its-cool.html | NEWS WATCH LIGHTING LEDs Make for Warm Light But the Bulb Keeps Its Cool | By Ian Austen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/news-watch-security-an-invisibility-cloak-for-files-unlocks-with-a-portable-key.html | NEWS WATCH SECURITY An Invisibility Cloak for Files Unlocks With a Portable Key | By Thomas J Fitzgerald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/news-watch-software-a-mix-and-match-program-makes-spreadsheets-portable.html | NEWS WATCH SOFTWARE A MixandMatch Program Makes Spreadsheets Portable | By Thomas J Fitzgerald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/news-watch-storage-a-haven-for-the-data-pack-rat.html | NEWS WATCH STORAGE A Haven for the Data Pack Rat | By Michel Marriott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/online-shopper-looking-it-up-no-keyboard-required.html | ONLINE SHOPPER Looking It Up No Keyboard Required | By Michelle Slatalla | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/q-a-fine-tuning-broadcasts-from-stations-online.html | QA FineTuning Broadcasts From Stations Online | By Jdbiersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/state-of-the-art-cut-rate-calling-by-way-of-the-net.html | STATE OF THE ART CutRate Calling By Way of the Net | By David Pogue | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/what-s-next-refining-semiconductors-one-atom-at-a-time.html | WHATS NEXT Refining Semiconductors One Atom at a Time | By Anne Eisenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/theater/theater-review-a-palestinian-blues-singer-in-detroit-her-father-thinks-not.html | THEATER REVIEW A Palestinian Blues Singer in Detroit Her Father Thinks Not | By Margo Jefferson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/theater/theater-review-a-silk-purse-of-a-different-ilk-and-this-one-s-deadly.html | THEATER REVIEW A Silk Purse of a Different Ilk and This Ones Deadly | By Margo Jefferson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/theater/theater-review-patrician-calm-can-t-extinguish-embers-of-pain.html | THEATER REVIEW Patrician Calm Cant Extinguish Embers of Pain | By Ben Brantley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/battles-in-iraq-bring-problems-for-bush-and-kerry-as-well.html | Battles in Iraq Bring Problems for Bush And Kerry as Well | By Adam Nagourney and Carl Hulse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/ex-princeton-chief-urges-admissions-edge-for-poorer-students.html | ExPrinceton Chief Urges Admissions Edge for Poorer Students | By Karen W Arenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/illinois-tells-mormons-it-regrets-expulsion.html | Illinois Tells Mormons It Regrets Expulsion | By Melissa Sanford | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/kerry-says-his-economic-plan-calls-for-federal-spending-caps-clinton-era-rules.html | Kerry Says His Economic Plan Calls for Federal Spending Caps and ClintonEra Rules | By Katharine Q Seelye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/national-briefing-northwest-alaska-accord-on-disabled-students.html | National Briefing Northwest Alaska Accord On Disabled Students | By Tamar Lewin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/national-briefing-south-georgia-airport-evacuated-because-of-package.html | National Briefing South Georgia Airport Evacuated Because Of Package | By Ariel Hart NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/national-briefing-southwest-texas-arrest-in-smuggling-case.html | National Briefing Southwest Texas Arrest In Smuggling Case | By Steve Barnes | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/rice-questioners-may-avoid-partisanship.html | Rice Questioners May Avoid Partisanship | By Philip Shenon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/seizure-of-limbaugh-s-records-is-before-court.html | Seizure of Limbaughs Records Is Before Court | By Abby Goodnough | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/sharp-tongued-ex-senator-back-in-spotlight-with-tough-questions-for-rice.html | SharpTongued ExSenator Back in Spotlight With Tough Questions for Rice | By Michael Janofsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/struggle-for-iraq-homefront-close-base-marines-pride-mixes-with-anxiety.html | THE STRUGGLE FOR IRAQ THE HOMEFRONT Close to Base Of Marines Pride Mixes With Anxiety | By Charlie Leduff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/struggle-for-iraq-nation-s-mood-violence-escalates-some-changes-heart-war.html | THE STRUGGLE FOR IRAQ THE NATIONS MOOD As Violence Escalates Some Changes of Heart on War | By Pam Belluck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/suit-contests-military-trials-of-detainees-at-cuba-base.html | Suit Contests Military Trials Of Detainees At Cuba Base | By Neil A Lewis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/us/voters-in-los-angeles-suburb-say-no-to-a-big-wal-mart.html | Voters in Los Angeles Suburb Say No to a Big WalMart | By John M Broder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/a-democratic-china-not-so-fast-beijing-leaders-say.html | A Democratic China Not So Fast Beijing Leaders Say | By Joseph Kahn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/brutal-conflict-in-sudan-brings-warnings-by-bush-and-annan.html | Brutal Conflict in Sudan Brings Warnings by Bush and Annan | By Somini Sengupta | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/germans-free-moroccan-convicted-of-a-9-11-role.html | Germans Free Moroccan Convicted of a 911 Role | By Richard Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/kabul-orders-troops-to-quell-latest-violence.html | Kabul Orders Troops to Quell Latest Violence | By Carlotta Gall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/larisa-bogoraz-soviet-dissident-dies-at-74.html | Larisa Bogoraz Soviet Dissident Dies at 74 | By Seth Mydans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/new-zealand-politics-roiled-indigenous-rights-marital-sanctity-agnosticism.html | New Zealand Politics Roiled by Indigenous Rights Marital Sanctity and Agnosticism | By Raymond Bonner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/okayama-journal-love-peeks-through-elder-japan-s-curtain-of-reserve.html | Okayama Journal Love Peeks Through Elder Japans Curtain of Reserve | By Norimitsu Onishi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/russian-court-gives-scientist-15-year-sentence-for-spying-for-us.html | Russian Court Gives Scientist 15Year Sentence for Spying for US | By Seth Mydans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/struggle-for-iraq-intelligence-account-broad-shiite-revolt-contradicts-white.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Account of Broad Shiite Revolt Contradicts White House Stand | By James Risen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/struggle-for-iraq-occupation-iraqi-uprising-spreads-rumsfeld-sees-it-test-will.html | THE STRUGGLE FOR IRAQ THE OCCUPATION Iraqi Uprising Spreads Rumsfeld Sees It as Test of Will | By Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/the-struggle-for-iraq-the-military-us-may-delay-departure-of-some-troops-in-iraq.html | THE STRUGGLE FOR IRAQ THE MILITARY US May Delay Departure Of Some Troops in Iraq | This article was reported and written by Douglas Jehl Eric Schmitt and David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/u-s-taiwan-expert-quits-reason-is-disputed.html | U S Taiwan Expert Quits Reason Is Disputed | By Christopher Marquis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/uzbeks-anger-at-rulers-boils-over.html | Uzbeks Anger at Rulers Boils Over | By Seth Mydans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/world-briefing-americas-canada-sale-of-baby-walkers-banned.html | World Briefing Americas Canada Sale Of Baby Walkers Banned | By Clifford Krauss NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/world-briefing-europe-ireland-prime-minister-in-the-witness-box.html | World Briefing Europe Ireland Prime Minister In The Witness Box | By Brian Lavery NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/world-briefing-europe-russia-afghan-killed-as-youths-attack-foreigners.html | World Briefing Europe Russia Afghan Killed As Youths Attack Foreigners | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/world-briefing-europe-russia-tycoon-s-trial-is-next-week.html | World Briefing Europe Russia Tycoons Trial Is Next Week | By Erin E Arvedlund NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/world-briefing-europe-spain-2-more-suspects-held-in-madrid-attacks.html | World Briefing Europe Spain 2 More Suspects Held In Madrid Attacks | By Katrin Bennhold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-08 | https://www.nytimes.com/2004/04/08/world/world-briefing-europe-the-netherlands-congo-man-convicted-of-torture.html | World Briefing Europe The Netherlands Congo Man Convicted Of Torture | By Marlise Simons NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-allan-mccollum-and-matt-mullican-your-fate.html | ART IN REVIEW Allan McCollum and Matt Mullican Your Fate | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-china-marks.html | ART IN REVIEW China Marks | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-christian-jankowski-now-playing.html | ART IN REVIEW Christian Jankowski Now Playing | By Roberta Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-colony.html | ART IN REVIEW Colony | By Roberta Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-keith-cottingham-constructed-photographs.html | ART IN REVIEW Keith Cottingham Constructed Photographs | By Roberta Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-masala-diversity-and-democracy-in-south-asian-art.html | ART IN REVIEW Masala Diversity and Democracy in South Asian Art | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-moved.html | ART IN REVIEW Moved | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-robert-cottingham.html | ART IN REVIEW Robert Cottingham | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-review-a-gilded-attic-an-acquisitive-family-s-five-centuries-of-treasures.html | ART REVIEW A Gilded Attic An Acquisitive Familys Five Centuries of Treasures | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-review-a-mystique-of-blood-and-beauty.html | ART REVIEW A Mystique Of Blood And Beauty | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-review-christo-s-feat-25-years-work-for-16-days.html | ART REVIEW Christos Feat 25 Years Work For 16 Days | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-review-from-modernism-backward-jim-dine-s-multiple-styles.html | ART REVIEW From Modernism Backward Jim Dines Multiple Styles | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-review-photographs-born-of-a-need-to-know.html | ART REVIEW Photographs Born of a Need to Know | By Roberta Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/cabaret-review-experiments-in-the-art-of-subtraction-with-a-british-touch.html | CABARET REVIEW Experiments in the Art of Subtraction With a British Touch | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/gene-klavan-radio-show-host-dies-at-79.html | Gene Klavan Radio Show Host Dies at 79 | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/jack-smith-58-tv-reporter-of-world-events.html | Jack Smith 58 TV Reporter of World Events | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/timi-yuro-63-soulful-singer-of-the-60-s-hit-hurt.html | Timi Yuro 63 Soulful Singer of the 60s Hit Hurt | By Ben Sisario | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/victor-argo-69-played-heavies-in-scorsese-films.html | Victor Argo 69 Played Heavies In Scorsese Films | By Jesse McKinley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/books/antiques-a-modernist-and-innovator-rediscovered.html | ANTIQUES A Modernist And Innovator Rediscovered | By Wendy Moonan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/books/books-times-kentucky-story-fathers-sons-among-writers-well-racehorses.html | BOOKS OF THE TIMES A Kentucky Story of Fathers and Sons Among Writers as Well as Racehorses | By Richard Eder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/3-plead-guilty-in-computer-associates-case.html | 3 Plead Guilty in Computer Associates Case | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/a-big-seller-of-funds-is-pondering-new-tactics.html | A Big Seller Of Funds Is Pondering New Tactics | By Landon Thomas Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/antitrust-office-in-japan-raids-intel-branch-seeking-files.html | Antitrust Office In Japan Raids Intel Branch Seeking Files | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/as-prices-rise-in-china-signs-of-inflation.html | As Prices Rise in China Signs of Inflation | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/company-news-mgm-mirage-raises-bid-for-british-racetrack-owner.html | COMPANY NEWS MGM MIRAGE RAISES BID FOR BRITISH RACETRACK OWNER | By Heather Timmons NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/european-economic-liberalization-often-forecast-but-never-done.html | European Economic Liberalization Often Forecast but Never Done | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/ge-s-earnings-edge-higher-aided-by-recent-acquisitions.html | GEs Earnings Edge Higher Aided by Recent Acquisitions | By Kenneth N Gilpin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/mbna-pressed-on-independence-of-board.html | MBNA Pressed on Independence of Board | By Patrick McGeehan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/media-business-advertising-hershey-for-first-time-turns-celebrity-market.html | THE MEDIA BUSINESS ADVERTISING Hershey for the first time turns to a celebrity to market to Hispanics | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/pension-relief-legislation-is-approved-by-the-senate.html | Pension Relief Legislation Is Approved by the Senate | By Carl Hulse and Micheline Maynard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/putnam-settles-sec-complaint-on-market-timing-for-110-million.html | Putnam Settles SEC Complaint On Market Timing For 110 Million | By Jonathan Fuerbringer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/rediscovering-glorious-past-pays-off-for-some-retailers.html | Rediscovering Glorious Past Pays Off for Some Retailers | By Tracie Rozhon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/russia-weighs-tax-shift-toward-oil-sector.html | Russia Weighs Tax Shift Toward Oil Sector | By Erin E Arvedlund | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/technology-verizon-moves-to-head-off-nextel-in-a-spectrum-swap.html | TECHNOLOGY Verizon Moves to Head Off Nextel in a Spectrum Swap | By Ken Belson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/the-media-business-advertising-addenda-a-push-to-change-buying-for-television.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Push to Change Buying for Television | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/the-media-business-fcc-to-fine-clear-channel-495000-for-sex-talk.html | THE MEDIA BUSINESS FCC to Fine Clear Channel 495000 For Sex Talk | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/the-real-eurotunnel-issue.html | The Real Eurotunnel Issue | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/us-says-gasoline-prices-won-t-fall-anytime-soon.html | US Says Gasoline Prices Wont Fall Anytime Soon | By Neela Banerjee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/world-business-briefing-asia-india-oil-stake-sold.html | World Business Briefing Asia India Oil Stake Sold | By Heather Timmons NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/world-business-briefing-australia-jobless-rate-falls.html | World Business Briefing Australia Jobless Rate Falls | By Wayne Arnold NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/world-business-briefing-europe-britain-interest-rates-steady.html | World Business Briefing Europe Britain Interest Rates Steady | By Alan Cowell NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/business/world-business-briefing-europe-germany-industrial-production-falls.html | World Business Briefing Europe Germany Industrial Production Falls | By Petra Kappl NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/a-comedy-that-visited-on-its-first-time-around-too.html | A Comedy That Visited on Its First Time Around Too | By Jesse McKinley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/dance-review-experimenting-with-exercises-in-ballet-idioms-of-the-future.html | DANCE REVIEW Experimenting With Exercises In Ballet Idioms Of the Future | By Jennifer Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-a-mythic-last-stand-stripped-of-fantasy.html | FILM REVIEW A Mythic Last Stand Stripped of Fantasy | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-check-out-the-totally-buff-prince-in-medieval-teen-magazine.html | FILM REVIEW Check Out the Totally Buff Prince in Medieval Teen Magazine | By Dave Kehr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-feral-essence-of-living-few-words-are-needed.html | FILM REVIEW Feral Essence Of Living Few Words Are Needed | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-heading-for-the-chorus-line-intertwining-fact-and-fiction.html | FILM REVIEW Heading for the Chorus Line Intertwining Fact and Fiction | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-the-perfect-girl-except-for-the-resume.html | FILM REVIEW The Perfect Girl Except for the Rsum | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-trying-make-disaffected-tulip-just-deadly-second-time-around.html | FILM REVIEW Trying to Make a Disaffected Tulip Just as Deadly the Second Time Around | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-when-daddy-belongs-to-the-bad-guys.html | FILM REVIEW When Daddy Belongs to the Bad Guys | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/jazz-review-saxophone-improvisations-surface-from-chicago-s-underground.html | JAZZ REVIEW Saxophone Improvisations Surface From Chicagos Underground | By Ben Ratliff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/music-review-after-a-snub-getting-the-diva-treatment.html | MUSIC REVIEW After a Snub Getting the Diva Treatment | By Anthony Tommasini | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/opera-review-one-company-with-a-test-for-two-houses.html | OPERA REVIEW One Company With a Test for Two Houses | By Bernard Holland | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/reverberations-a-maazel-balance-sheet-resounding-ideas-some-unconventional.html | REVERBERATIONS A Maazel Balance Sheet Resounding Ideas Some Unconventional | By John Rockwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/stoppard-s-eight-lords-a-leaping.html | Stoppards Eight Lords ALeaping | By Jesse McKinley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/taking-the-children-at-the-patch-of-heaven-farm-a-feisty-little-cow-takes-over.html | TAKING THE CHILDREN At the Patch of Heaven Farm A Feisty Little Cow Takes Over | By Peter M Nichols | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/television-review-an-actress-indulges-herself-in-the-hard-rocking-life.html | TELEVISION REVIEW An Actress Indulges Herself In the HardRocking Life | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/theater-review-a-folksy-eccentric-who-s-got-a-secret.html | THEATER REVIEW A Folksy Eccentric Whos Got a Secret | By Ben Brantley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/tv-weekend-a-killer-trying-to-show-he-s-reformed-now.html | TV WEEKEND A Killer Trying to Show Hes Reformed Now | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/24-are-appointed-to-set-details-of-museum-at-ground-zero.html | 24 Are Appointed to Set Details of Museum at Ground Zero | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/a-season-of-faith-and-a-film-gibson-s-movie-goes-to-church.html | A Season Of Faith And a Film Gibsons Movie Goes to Church | By Daniel J Wakin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/after-a-drizzly-5-hour-match-brooklyn-college-takes-the-cup.html | After a Drizzly 5Hour Match Brooklyn College Takes the Cup | By Corey Kilgannon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/boldface-names-143057.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/city-may-bear-350-million-in-9-11-claims.html | City May Bear 350 Million In 911 Claims | By Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/defense-asks-for-dismissal-of-charges-on-williams.html | Defense Asks For Dismissal Of Charges On Williams | By Robert Hanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/just-past-the-end-zone-a-site-for-art-is-seen.html | Just Past the End Zone a Site for Art Is Seen | By Charles V Bagli | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/long-prison-terms-for-2-men-in-brooklyn-gang-murder.html | Long Prison Terms for 2 Men In Brooklyn Gang Murder | By William Glaberson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/metro-briefing-connecticut-hartford-man-sues-over-strip-search.html | Metro Briefing Connecticut Hartford Man Sues Over Strip Search | By Stacey Stowe NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/metro-briefing-connecticut-hartford-setback-for-rowland-associates.html | Metro Briefing Connecticut Hartford Setback For Rowland Associates | By William Yardley NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/metro-briefing-new-jersey-totowa-lettuce-truck-contained-marijuana-officials-say.html | Metro Briefing New Jersey Totowa Lettuce Truck Contained Marijuana Officials Say | By Janon Fisher NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/metro-briefing-new-jersey-trenton-nuclear-plant-settles-fish-kill-accusation.html | Metro Briefing New Jersey Trenton Nuclear Plant Settles FishKill Accusation | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/metro-briefing-new-york-bronx-police-officer-in-plea-deal.html | Metro Briefing New York Bronx Police Officer In Plea Deal | By William K Rashbaum NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/metro-briefing-new-york-manhattan-jennings-inquiry-said-to-be-complete.html | Metro Briefing New York Manhattan Jennings Inquiry Said To Be Complete | By Winnie Hu NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/new-sentencing-hearing-for-death-row-inmate-who-hired-wife-s-killer.html | New Sentencing Hearing for Death Row Inmate Who Hired Wifes Killer | By Laura Mansnerus | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/new-york-city-s-population-grew-for-2nd-year-census-data-show.html | New York Citys Population Grew For 2nd Year Census Data Show | By Sherri Day | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/nyc-o-square-where-is-thy-sting.html | NYC O Square Where Is Thy Sting | By Clyde Haberman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/public-lives-crosshatching-the-world-s-controversies.html | PUBLIC LIVES Crosshatching the Worlds Controversies | By Tina Kelley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/rejecting-constitutional-claims-judge-upholds-smoking-bans.html | Rejecting Constitutional Claims Judge Upholds Smoking Bans | By Susan Saulny | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/residential-real-estate-from-animal-sanctuary-to-the-lap-of-luxury.html | Residential Real Estate From Animal Sanctuary To the Lap of Luxury | By Rachelle Garbarine | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/salaried-parent-coordinators-weighed-for-60-small-schools.html | Salaried Parent Coordinators Weighed for 60 Small Schools | By Elissa Gootman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/teenager-gets-10-years-in-shooting-rampage-plot.html | Teenager Gets 10 Years in Shooting Rampage Plot | By Richard Lezin Jones | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/this-development-plan-officials-say-will-return-asbury-park-to-glory-days.html | This Development Plan Officials Say Will Return Asbury Park to Glory Days | By Karen Demasters | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/upper-east-side-block-closed-by-main-breaks.html | Upper East Side Block Closed by Main Breaks | By Ian Urbina | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/with-cotton-candy-and-potato-kugel-a-3-ring-passover.html | With Cotton Candy And Potato Kugel A 3Ring Passover | By Joseph Berger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/women-complain-of-hellish-life-at-upscale-spa.html | Women Complain of Hellish Life at Upscale Spa | By Nina Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/one-good-month.html | One Good Month | By Paul Krugman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/one-hearing-two-worlds.html | One Hearing Two Worlds | By Robert Wright | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/the-empty-room.html | The Empty Room | By Bob Herbert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/the-rural-life-hole-in-the-sky.html | The Rural Life Hole in the Sky | By Verlyn Klinkenborg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-baseball-s-biggest-stage-suits-vazquez.html | BASEBALL Baseballs Biggest Stage Suits Vazquez | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-breakdowns-begin-before-mets-first-pitch.html | BASEBALL Breakdowns Begin Before Mets First Pitch | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-piazza-s-power-is-back-it-s-way-way-back.html | BASEBALL Piazzas Power Is Back Its Way Way Back | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-yankees-notebook-advertising-increases.html | BASEBALL YANKEES NOTEBOOK Advertising Increases | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-yankees-notebook-noise-for-mattingly.html | BASEBALL YANKEES NOTEBOOK Noise for Mattingly | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-yankees-notebook-steinbrenner-sheds-tears-with-his-opening-say.html | BASEBALL YANKEES NOTEBOOK Steinbrenner Sheds Tears With His Opening Say | By Brandon Lilly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-yankees-notebook-torre-near-3-year-deal.html | BASEBALL YANKEES NOTEBOOK Torre Near 3Year Deal | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-yankees-notebook-winner-in-mock-trial.html | BASEBALL YANKEES NOTEBOOK Winner in Mock Trial | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/committee-subpoenas-balco-case-documents.html | Committee Subpoenas Balco Case Documents | By Liz Robbins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/golf-a-fast-start-for-rose-at-the-masters.html | GOLF A Fast Start For Rose At the Masters | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/golf-notebook-palmer-and-fans-enjoying-his-exit.html | GOLF NOTEBOOK Palmer And Fans Enjoying His Exit | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/golf-watson-recalls-caddie-s-last-reminder.html | GOLF Watson Recalls Caddies Last Reminder | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/hockey-cairns-s-errors-hurt-islanders.html | HOCKEY Cairnss Errors Hurt Islanders | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/hockey-denver-and-maine-advance-to-final.html | HOCKEY Denver and Maine Advance to Final | By Mark Scheerer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/hockey-esche-and-roenick-spark-flyers.html | HOCKEY Esche and Roenick Spark Flyers | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/on-baseball-vazquez-quickly-shows-how-the-29-other-teams-are-helping-the-yankees.html | On Baseball Vazquez Quickly Shows How the 29 Other Teams Are Helping the Yankees | By Murray Chass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/pro-basketball-knicks-see-nets-on-their-radar-now.html | PRO BASKETBALL Knicks See Nets on Their Radar Now | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/pro-basketball-nets-truly-limping-into-playoffs.html | PRO BASKETBALL Nets Truly Limping Into Playoffs | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/pro-football-iowa-lineman-turns-heads-of-all-ages.html | PRO FOOTBALL Iowa Lineman Turns Heads of All Ages | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/sports-of-the-times-amid-the-noise-at-ballparks-some-quaint-moments-emerge.html | Sports of The Times Amid the Noise at Ballparks Some Quaint Moments Emerge | By George Vecsey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/sports-of-the-times-life-could-begin-at-50-the-way-haas-is-playing.html | Sports of The Times Life Could Begin at 50 The Way Haas Is Playing | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/adventurer-sandboarding.html | Adventurer Sandboarding | By Mindy Sink | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/driving-my-life-my-honda-odyssey.html | DRIVING My Life My Honda Odyssey | By Will Halm | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/driving-while-my-guitar-gently-vrooms.html | DRIVING While My Guitar Gently Vrooms | By Eric V Copage | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/havens-home-sweet-hangar.html | HAVENS Home Sweet Hangar | By Denny Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/havens-living-here-houses-on-the-edge-cliffs-and-bluffs-mean-great-views.html | HAVENS LIVING HERE Houses on the Edge Cliffs and Bluffs Mean Great Views | As told to Bethany Lyttle | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/havens-weekender-greenwood-lake-ny.html | HAVENS Weekender Greenwood Lake NY | By Sandra Hurtes | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/journeys-36-hours-macon-ga.html | JOURNEYS 36 Hours Macon Ga | By Kimberly Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/quick-escapes.html | QUICK ESCAPES | By J R Romanko | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/rituals-in-the-catskills-the-ties-that-bind.html | RITUALS In the Catskills the Ties That Bind | By James Prosek | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/the-reward-spring-tonic-fresh-trout.html | THE REWARD Spring Tonic Fresh Trout | By James Prosek | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/bush-picks-businessman-for-manufacturing-post.html | Bush Picks Businessman For Manufacturing Post | By Joel Brinkley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/equating-long-hair-and-freedom-prisoner-makes-a-stand.html | Equating Long Hair and Freedom Prisoner Makes a Stand | By Charlie Leduff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/houston-schools-ease-rules-on-high-school-promotion.html | Houston Schools Ease Rules On High School Promotion | By Diana Jean Schemo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/lawyers-shift-focus-from-big-tobacco-to-big-food.html | Lawyers Shift Focus From Big Tobacco to Big Food | By Kate Zernike | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/legal-experts-express-concern-about-erasure-of-scalia-tapes.html | Legal Experts Express Concern About Erasure of Scalia Tapes | By Adam Liptak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/national-briefing-plains-oklahoma-nichols-s-ex-wife-tells-of-affair.html | National Briefing Plains Oklahoma Nicholss ExWife Tells Of Affair | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/national-briefing-rockies-colorado-coors-to-seek-senate-seat.html | National Briefing Rockies Colorado Coors To Seek Senate Seat | By Mindy Sink NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/national-briefing-science-and-health-mars-rovers-mission-extended.html | National Briefing Science And Health Mars Rovers Mission Extended | By John Noble Wilford NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/national-briefing-west-california-highways-to-be-redesigned.html | National Briefing West California Highways To Be Redesigned | By John M Broder NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/proposal-raises-issue-of-who-should-pay-what-for-college.html | Proposal Raises Issue of Who Should Pay What for College | By Greg Winter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/saudi-woman-will-seek-california-assembly-seat.html | Saudi Woman Will Seek California Assembly Seat | By Ben Bergman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/study-advises-against-drugs-for-children-in-depression.html | Study Advises Against Drugs For Children In Depression | By Gardiner Harris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/threats-and-responses-documents-a-little-light-is-shed-on-intelligence-digests.html | THREATS AND RESPONSES DOCUMENTS A Little Light Is Shed on Intelligence Digests | By Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/threats-responses-audience-same-room-different-views-for-relatives-9-11-victims.html | THREATS AND RESPONSES THE AUDIENCE Same Room Different Views For Relatives of 911 Victims | By Michael Janofsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/threats-responses-former-adviser-clarke-s-view-massively-different.html | THREATS AND RESPONSES THE FORMER ADVISER Clarkes View A Massively Different Interpretation | By Christopher Marquis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/threats-responses-former-president-usual-spotlight-clinton-has-long-session-with.html | THREATS AND RESPONSES THE FORMER PRESIDENT Out of Usual Spotlight Clinton Has Long Session With Panel | By Todd S Purdum and Raymond Hernandez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/threats-responses-tv-watch-testimony-provides-breath-racial-reality-for-tv.html | THREATS AND RESPONSES TV WATCH Testimony Provides Breath Of Racial Reality for TV | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/us/two-central-figures-on-the-kerry-media-team-go-toe-to-toe-and-only-one-emerges.html | Two Central Figures on the Kerry Media Team Go Toe to Toe and Only One Emerges | By Jim Rutenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/a-decade-after-massacres-rwanda-outlaws-ethnicity.html | A Decade After Massacres Rwanda Outlaws Ethnicity | By Marc Lacey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/ancient-body-s-buddy-an-early-house-cat.html | Ancient Bodys Buddy An Early House Cat | By John Noble Wilford | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/blast-suspects-in-madrid-had-new-plot-officials-say.html | Blast Suspects In Madrid Had New Plot Officials Say | By Elaine Sciolino and Emma Daly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/china-s-premier-orders-halt-to-a-dam-project-threatening-a-lost-eden.html | Chinas Premier Orders Halt to a Dam Project Threatening a Lost Eden | By Jim Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/provincial-capital-in-afghanistan-is-seized-by-a-warlord-s-forces.html | Provincial Capital in Afghanistan Is Seized by a Warlords Forces | By Carlotta Gall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/putin-doubts-expanded-nato-meets-new-threats.html | Putin Doubts Expanded NATO Meets New Threats | By Seth Mydans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/struggle-for-iraq-contractors-security-firm-says-its-workers-were-lured-into.html | THE STRUGGLE FOR IRAQ THE CONTRACTORS Security Firm Says Its Workers Were Lured Into Iraqi Ambush | By David Barstow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/struggle-for-iraq-kidnappings-anguish-japan-after-3-civilians-become-pawns.html | THE STRUGGLE FOR IRAQ KIDNAPPINGS Anguish in Japan After 3 Civilians Become Pawns in Rebels Strike at an American Ally | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/struggle-for-iraq-neighboring-nations-arabs-worry-over-extremism-while-evoking.html | THE STRUGGLE FOR IRAQ NEIGHBORING NATIONS Arabs Worry Over Extremism While Evoking Vindication | By Neil MacFarquhar | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/struggle-for-iraq-strategy-iraq-insurgency-spreads-us-finds-more-foes-fewer.html | THE STRUGGLE FOR IRAQ STRATEGY As Iraq Insurgency Spreads US Finds More Foes and Fewer Friends | By Michael R Gordon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/struggle-for-iraq-uprising-fighting-rages-insurgents-iraq-kidnap-3-japanese.html | THE STRUGGLE FOR IRAQ UPRISING AS FIGHTING RAGES INSURGENTS IN IRAQ KIDNAP 3 JAPANESE | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/suutarila-journal-educators-flocking-to-finland-land-of-literate-children.html | Suutarila Journal Educators Flocking to Finland Land of Literate Children | By Lizette Alvarez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/the-struggle-for-iraq-alliances-ex-rivals-uniting.html | THE STRUGGLE FOR IRAQ ALLIANCES EXRIVALS UNITING | By Jeffrey Gettleman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/the-struggle-for-iraq-combat-marines-battle-guerrillas-in-streets-of-falluja.html | THE STRUGGLE FOR IRAQ COMBAT Marines Battle Guerrillas in Streets of Falluja | By Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/the-struggle-for-iraq-reaction-europe-seems-dismayed-by-iraq-turn.html | THE STRUGGLE FOR IRAQ REACTION Europe Seems Dismayed By Iraq Turn | By Richard Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/threats-and-responses-news-analysis-sticking-to-their-scripts.html | THREATS AND RESPONSES NEWS ANALYSIS Sticking to Their Scripts | DAVID E SANGER | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/threats-and-responses-the-inquiry-9-11-panel-presses-rice-on-early-warnings.html | THREATS AND RESPONSES THE INQUIRY 911 Panel Presses Rice on Early Warnings | By Philip Shenon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/world-briefing-africa-zimbabwe-63-die-of-hunger-in-country-s-second-city.html | World Briefing Africa Zimbabwe 63 Die Of Hunger In Countrys Second City | By Michael Wines NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/world-briefing-asia-georgia-president-orders-province-to-free-prisoner.html | World Briefing Asia Georgia President Orders Province To Free Prisoner | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/world-briefing-asia-the-philippines-troops-kill-militant-leader.html | World Briefing Asia The Philippines Troops Kill Militant Leader | By Carlos H Conde NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/world-briefing-europe-germany-woman-gets-probation-for-airport-bomb-threats.html | World Briefing Europe Germany Woman Gets Probation For Airport Bomb Threats | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/world-briefing-europe-russia-20-years-for-failed-suicide-bomber.html | World Briefing Europe Russia 20 Years For Failed Suicide Bomber | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-09 | https://www.nytimes.com/2004/04/09/world/world-briefing-europe-ukraine-move-seen-as-leader-s-power-ploy-fails.html | World Briefing Europe Ukraine Move Seen As Leaders Power Ploy Fails | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/arts/bridge-how-to-succeed-without-really-deserving-it.html | BRIDGE How to Succeed Without Really Deserving It | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/arts/dance-review-alter-egos-for-a-drill-sergeant-are-dj-and-elvis-imitator.html | DANCE REVIEW Alter Egos for a Drill Sergeant Are DJ and Elvis Imitator | By Jennifer Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/arts/dance-review-feverish-words-and-movement-with-games-and-a-bit-of-nudity.html | DANCE REVIEW Feverish Words and Movement With Games and a Bit of Nudity | By Jack Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/arts/music-review-city-opera-stages-an-alumni-night-with-time-out-for-tosca.html | MUSIC REVIEW City Opera Stages an Alumni Night With Time Out for Tosca | By Anne Midgette | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/arts/pop-review-devotee-of-soul-offers-a-bow-to-past-masters.html | POP REVIEW Devotee of Soul Offers a Bow to Past Masters | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/arts/television-review-geeky-and-shy-until-she-spots-toxic-mold.html | TELEVISION REVIEW Geeky and Shy Until She Spots Toxic Mold | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/books/patching-history-a-giant-who-s-who-of-black-america.html | Patching History A Giant Whos Who Of Black America | By Felicia R Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/books/shelf-life-where-music-may-owe-stalin-a-little-credit.html | SHELF LIFE Where Music May Owe Stalin a Little Credit | By Edward Rothstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-10 | https://www.nytimes.com/2004/04/10/books/when-us-aided-insurgents-did-it-breed-future-terrorists.html | When US Aided Insurgents Did It Breed Future Terrorists | By Hugh Eakin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/business/24-hour-test-drives-seem-to-pass-carmakers-test-as-a-sales-tool.html | 24Hour Test Drives Seem to Pass Carmakers Test as a Sales Tool | By Fara Warner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/business/a-shortage-of-seasonal-workers-is-feared.html | A Shortage of Seasonal Workers Is Feared | By Eduardo Porter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/business/in-land-of-oscars-rich-new-category-is-best-video-game.html | In Land of Oscars Rich New Category Is Best Video Game | By Laura M Holson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/business/international-business-ryanair-in-pact-to-remain-at-belgian-airport.html | INTERNATIONAL BUSINESS Ryanair in Pact to Remain at Belgian Airport | By Eric Pfanner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/business/jeremiah-gumbs-91-led-anguilla-protest.html | Jeremiah Gumbs 91 Led Anguilla Protest | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/business/pentagon-seeks-to-use-foreign-airlines.html | Pentagon Seeks to Use Foreign Airlines | By Micheline Maynard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/business/prices-for-plywood-and-its-alternative-keep-pushing-higher.html | Prices for Plywood and Its Alternative Keep Pushing Higher | By Bernard Simon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/business/rene-gruau-95-drew-elegant-fashion-ads.html | Ren Gruau 95 Drew Elegant Fashion Ads | By Alan Riding | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/business/stephen-m-peck-69-investor-and-mount-sinai-philanthropist.html | Stephen M Peck 69 Investor And Mount Sinai Philanthropist | By Sabrina Tavernise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/business/viagra-gains-some-advocates-as-treatment-for-lung-disease.html | Viagra Gains Some Advocates As Treatment For Lung Disease | By Andrew Pollack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/business/ward-botsford-76-producer-of-classical-and-spoken-records.html | Ward Botsford 76 Producer Of Classical and Spoken Records | By Ben Sisario | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/movies/sony-pictures-buys-richard-clarke-s-book-for-the-screen.html | Sony Pictures Buys Richard Clarkes Book for the Screen | By Sharon Waxman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/13-year-old-girl-is-raped-in-pediatric-ward-at-bellevue.html | 13YearOld Girl Is Raped in Pediatric Ward at Bellevue | By William K Rashbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/2-lawsuits-challenge-council-on-legality-of-lead-paint-law.html | 2 Lawsuits Challenge Council on Legality of LeadPaint Law | By David W Chen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/88-air-travelers-at-newark-are-held-in-immigration-case.html | 88 Air Travelers at Newark Are Held in Immigration Case | By Nina Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/about-new-york-where-lost-are-found-so-was-a-child.html | About New York Where Lost Are Found So Was a Child | By Dan Barry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/accident-fuels-anger-on-strip-infamous-for-drag-racing.html | Accident Fuels Anger on Strip Infamous for Drag Racing | By Corey Kilgannon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/affidavit-sheds-light-on-gifts-to-rowland.html | Affidavit Sheds Light on Gifts To Rowland | By Alison Leigh Cowan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/bloomberg-is-opposed-to-noncitizen-voting.html | Bloomberg Is Opposed to Noncitizen Voting | By Winnie Hu | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/boy-10-hit-by-minivan-on-street-in-queens.html | Boy 10 Hit By Minivan On Street In Queens | By Sabrina Tavernise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/hartford-panel-subpoenas-aide-who-gave-rowland-a-hot-tub.html | Hartford Panel Subpoenas Aide Who Gave Rowland a Hot Tub | By Stacey Stowe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/in-reversal-us-proposes-to-remove-atom-waste.html | In Reversal US Proposes To Remove Atom Waste | By Bruce Lambert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/kathy-the-beluga-34-is-dead-brought-smiles-and-gave-them.html | Kathy the Beluga 34 Is Dead Brought Smiles and Gave Them | By Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/new-jersey-shia-finds-its-voice-teenager-wins-acclaim-for-his-holy-recitations.html | In New Jersey Shia Finds Its Voice Teenager Wins Acclaim for His Holy Recitations | By Daniel J Wakin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/rowland-friend-under-scrutiny-was-questioned-in-90-s-corruption-case.html | Rowland Friend Under Scrutiny Was Questioned in 90s Corruption Case | By Stacey Stowe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/second-guessing-of-bush-now-extends-to-convention-site.html | SecondGuessing of Bush Now Extends to Convention Site | By Michael Slackman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/spitzer-inquiries-net-the-state-786-million-a-record-sum.html | Spitzer Inquiries Net the State 786 Million a Record Sum | By Michael Cooper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/teachers-face-new-demand-to-document-failing-pupils.html | Teachers Face New Demand To Document Failing Pupils | By Elissa Gootman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/westchester-panel-will-oversee-county-medical-center-finances.html | Westchester Panel Will Oversee County Medical Center Finances | By Patrick Healy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/a-spanish-lesson.html | A Spanish Lesson | By Nicholas D Kristof | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/don-t-abandon-rwandan-women-again.html | Dont Abandon Rwandan Women Again | By Lindsey Hilsum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/in-iraq-give-peace-a-chance.html | In Iraq Give Peace a Chance | By Yitzhak Nakash | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/take-a-deep-breath.html | Take A Deep Breath | By David Brooks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/baseball-for-yankees-good-news-bad-game.html | BASEBALL For Yankees Good News Bad Game | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/baseball-inside-pitch.html | BASEBALL INSIDE PITCH | By Brandon Lilly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/baseball-manager-of-cyclones-charged-with-exposure.html | BASEBALL Manager of Cyclones Charged With Exposure | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/baseball-mets-yates-shows-he-s-where-he-belongs.html | BASEBALL Mets Yates Shows Hes Where He Belongs | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/baseball-putting-past-behind-him-torre-agrees-to-extension.html | BASEBALL Putting Past Behind Him Torre Agrees to Extension | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/baseball-urine-samples-are-seized-in-balco-case.html | BASEBALL Urine Samples Are Seized In Balco Case | By Carol Pogash and Jere Longman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/golf-notebook-nicklaus-may-follow-palmer-out-the-door.html | GOLF NOTEBOOK Nicklaus May Follow Palmer Out the Door | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/golf-rose-earns-bow-and-palmer-bows-out.html | GOLF Rose Earns Bow and Palmer Bows Out | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/hockey-niedermayer-fills-in-the-gap.html | HOCKEY Niedermayer Fills In the Gap | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/hockey-the-islanders-put-aside-cairns-s-two-giveaways.html | HOCKEY The Islanders Put Aside Cairnss Two Giveaways | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/horse-racing-three-preps-could-defog-window-into-derby.html | HORSE RACING Three Preps Could Defog Window Into Derby | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/pro-basketball-with-few-options-nets-give-up-fight.html | PRO BASKETBALL With Few Options Nets Give Up Fight | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/sports-of-the-times-chasing-history-and-his-godfather-all-at-once.html | Sports of The Times Chasing History and His Godfather All at Once | By William C Rhoden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/sports-of-the-times-the-hazards-were-real-at-this-river.html | Sports of The Times The Hazards Were Real At This River | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/tennis-serena-williams-stumbles-on-the-comeback-trail.html | TENNIS Serena Williams Stumbles on the Comeback Trail | By Viv Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/theater/stage-review-vaudeville-s-back-on-42nd-st-trick-filled-sleeves-and-all.html | STAGE REVIEW Vaudevilles Back on 42nd St TrickFilled Sleeves and All | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/us/as-bush-ends-money-drive-kerry-goes-on.html | As Bush Ends Money Drive Kerry Goes On | By Glen Justice | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/us/august-01-brief-is-said-to-warn-of-attack-plans.html | AUGUST 01 BRIEF IS SAID TO WARN OF ATTACK PLANS | By Eric Lichtblau and David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/us/beliefs-an-image-points-to-variety-in-views-of-the-crucifixion.html | Beliefs An image points to variety in views of the Crucifixion | By Peter Steinfels | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/us/built-with-steel-perhaps-but-greased-with-pork.html | Built With Steel Perhaps but Greased With Pork | By Timothy Egan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/us/fears-real-and-excessive-from-pollution-warning-on-tuna.html | Fears Real and Excessive From Pollution Warning on Tuna | By Jennifer 8 Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/us/gas-prices-soar-angelenos-shrug.html | Gas Prices Soar Angelenos Shrug | By John M Broder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/us/kerry-says-policy-in-iraq-compromises-us-safety.html | Kerry Says Policy in Iraq Compromises US Safety | By Katharine Q Seelye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/us/national-briefing-south-louisiana-ex-klan-leader-released.html | National Briefing South Louisiana ExKlan Leader Released | By Ariel Hart NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/us/national-briefing-washington-republican-group-to-pay-fine.html | National Briefing Washington Republican Group To Pay Fine | By John Files NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/us/pentagon-says-changes-are-needed-in-boeing-jet-deal.html | Pentagon Says Changes Are Needed in Boeing Jet Deal | By Richard A Oppel Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/us/politics-can-get-in-the-way-of-keeping-papers-secret.html | Politics Can Get in the Way Of Keeping Papers Secret | By Robert Pear | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/us/us-won-t-let-company-test-all-its-cattle-for-mad-cow.html | US Wont Let Company Test All Its Cattle For Mad Cow | By Donald G McNeil Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/afghan-route-to-prosperity-grow-poppies.html | Afghan Route To Prosperity Grow Poppies | By Amy Waldman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/afghan-troops-move-into-city-that-governor-was-forced-to-flee.html | Afghan Troops Move Into City That Governor Was Forced to Flee | By Carlotta Gall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/algerian-president-overwhelmingly-wins-re-election.html | Algerian President Overwhelmingly Wins Reelection | By Craig S Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/fighting-erupts-among-rebels-in-sri-lanka.html | Fighting Erupts Among Rebels In Sri Lanka | By Amy Waldman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/nepal-police-seize-1000-marchers-at-antimonarchy-rally-in-capital.html | Nepal Police Seize 1000 Marchers At Antimonarchy Rally in Capital | By Amy Waldman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/struggle-for-iraq-insurgency-fighting-halts-briefly-falluja-us-convoy-hit-near.html | THE STRUGGLE FOR IRAQ INSURGENCY Fighting Halts Briefly in Falluja US Convoy Hit Near Baghdad | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/struggle-for-iraq-overseas-turmoil-iraq-jangles-nerves-allied-capitals-bush.html | THE STRUGGLE FOR IRAQ OVERSEAS Turmoil in Iraq Jangles Nerves in Allied Capitals and Bush Works to Shore Up Support | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/struggle-for-iraq-sovereignty-us-relies-un-solve-problems-power-transfer.html | THE STRUGGLE FOR IRAQ SOVEREIGNTY US Relies on UN to Solve Problems of Power Transfer | By Douglas Jehl and Warren Hoge | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/struggle-for-iraq-voices-iraqis-unclear-about-answers-but-clearly-weary-war.html | THE STRUGGLE FOR IRAQ VOICES Iraqis Unclear About Answers but Clearly Weary of War | By Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/the-saturday-profile-china-s-martha-stewart-with-reasons-to-smile.html | THE SATURDAY PROFILE Chinas Martha Stewart With Reasons to Smile | By Howard W French | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/the-struggle-for-iraq-news-analysis-the-parallels-of-wars-past.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS The Parallels of Wars Past | By James Bennet | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/the-struggle-for-iraq-the-troops-letter-tells-soldiers-their-tour-may-extend.html | THE STRUGGLE FOR IRAQ THE TROOPS Letter Tells Soldiers Their Tour May Extend | By Thom Shanker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/venezuela-abused-protesters-human-rights-groups-charge.html | Venezuela Abused Protesters Human Rights Groups Charge | By Juan Forero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/world-briefing-asia-georgia-province-hands-over-prisoner.html | World Briefing Asia Georgia Province Hands Over Prisoner | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/world-briefing-asia-taiwan-minister-resigns.html | World Briefing Asia Taiwan Minister Resigns | By Keith Bradsher NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-10 | https://www.nytimes.com/2004/04/10/world/world-briefing-europe-russia-spy-game.html | World Briefing Europe Russia Spy Game | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/art-architecture-new-york-s-watery-new-grave.html | ARTARCHITECTURE New Yorks Watery New Grave | By Linda Yablonsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/art-art-that-wears-780-shoes.html | ART Art That Wears 780 Shoes | By Ginia Bellafante | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/art-let-7-million-sheets-of-paper-fall.html | ART Let 7 Million Sheets of Paper Fall | By Annette Grant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/art-the-emerald-megacities-of-southeast-asia.html | ART The Emerald Megacities of Southeast Asia | By Vicki Goldberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/dance-carrying-graham-s-flame-in-a-cooler-era-of-dance.html | DANCE Carrying Grahams Flame In a Cooler Era of Dance | By Jennifer Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/dance-this-week-a-surfer-s-lesson-when-to-let-go.html | DANCE THIS WEEK A Surfers Lesson When To Let Go | By Gia Kourlas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/film-on-second-thought-a-castro-follow-up.html | FILM On Second Thought A Castro FollowUp | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music-a-quartet-reinvests-its-dividends.html | MUSIC A Quartet Reinvests Its Dividends | By Allan Kozinn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music-exile-on-57th-street.html | MUSIC Exile on 57th Street | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music-high-notes-beethoven-s-ninth-around-the-clock.html | MUSIC HIGH NOTES Beethovens Ninth Around the Clock | By Ben Sisario | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music-playlist-ethiopian-idol-if-james-brown-were-a-muezzin.html | MUSIC PLAYLIST Ethiopian Idol If James Brown Were a Muezzin | By Ben Ratliff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music-the-mouse-still-roars.html | MUSIC The Mouse Still Roars | By Kelefa Sanneh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music-tuning-up-ermione-rossini-hold-the-pasta-sauce.html | MUSIC TUNING UPERMIONE Rossini Hold the Pasta Sauce | By Anne Midgette | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/recordings-knocked-out-by-rachmaninoff.html | RECORDINGS Knocked Out by Rachmaninoff | By Anthony Tommasini | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/television-done-with-caligula-ready-to-play-martha.html | TELEVISION Done With Caligula Ready to Play Martha | By Ted Loos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/television-reruns-the-kids-and-the-show-were-both-square-pegs.html | TELEVISION RERUNS The Kids and the Show Were Both Square Pegs | By Emily Nussbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/automobiles/amid-a-luxury-landscape.html | Amid a Luxury Landscape | By Michelle Krebs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/automobiles/fanfare-for-the-common-car.html | Fanfare for the Common Car | By Phil Patton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/a-bag-lady-of-a-certain-age.html | A Bag Lady of a Certain Age | By Catherine Lockerbie | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/books-in-brief-nonfiction-070580.html | Books in Brief Nonfiction | By Laura Ciolkowski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/books-in-brief-nonfiction-070599.html | Books in Brief Nonfiction | By Sherie Posesorski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/books-in-brief-nonfiction-070602.html | Books in Brief Nonfiction | By Kate Bolick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/books-in-brief-nonfiction-070629.html | Books in Brief Nonfiction | By Sarah Ferrell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/books-in-brief-nonfiction-070645.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/books-in-brief-nonfiction-pointillist-printmaker.html | Books in Brief Nonfiction Pointillist Printmaker | By Ted Loos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/coney-island-okie.html | Coney Island Okie | By Robert Christgau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/crime-050571.html | Crime | By Marilyn Stasio | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/fit-to-be-tied.html | Fit to Be Tied | By David Herbert Donald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/gone-native.html | Gone Native | By Max Byrd | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/hell-in-a-very-small-place.html | Hell in a Very Small Place | By Richard Eder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/i-needed-evidence.html | I Needed Evidence | By Fareed Zakaria | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/mary-stuart-living.html | Mary Stuart Living | By Gerard Kilroy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/miss-saigon.html | Miss Saigon | By Nell Freudenberger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/new-noteworthy-paperbacks-070700.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/on-writers-and-writing-i-wish-i-had-said-that-and-i-will.html | On Writers and Writing I Wish I Had Said That and I Will | By Margo Jefferson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/the-fates-and-the-kennedys.html | The Fates and the Kennedys | By Mim Udovitch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/vows.html | Vows | By Christopher Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/weird-science.html | Weird Science | By Roger G Newton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/books/what-clarke-knew-and-when-he-knew-it.html | What Clarke Knew and When He Knew It | By James Risen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/a-washington-bank-in-a-global-mess.html | A Washington Bank In a Global Mess | By Timothy OBrien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-corporate-scandal-spenser-s-on-the-case.html | Business Corporate Scandal Spensers on the Case | By Paul B Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-having-their-suv-s-and-converting-them-too.html | Business Having Their SUVs and Converting Them Too | By Fara Warner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-in-debate-over-housing-bubble-a-winner-also-loses.html | Business In Debate Over Housing Bubble a Winner Also Loses | By David Cay Johnston | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-people-after-you-re-fired-some-consolation-for-the-runner-up.html | Business People After Youre Fired Some Consolation For the RunnerUp | By Melinda Ligos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-people-another-role-for-liddy-this-time-as-vitamin-man.html | Business People Another Role for Liddy This Time as Vitamin Man | By Melinda Ligos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-people-minding-the-mummy.html | Business People Minding the Mummy | By Dylan Loeb McClain | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-people-she-s-still-scout-material-even-without-the-badges.html | Business People Shes Still Scout Material Even Without the Badges | By Melinda Ligos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/databank-market-pulls-back-as-iraq-tension-rises.html | DataBank Market Pulls Back as Iraq Tension Rises | By Jonathan Fuerbringer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/economic-view-maybe-it-s-time-for-another-new-deal.html | ECONOMIC VIEW Maybe Its Time For Another New Deal | By Louis Uchitelle | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/executive-life-the-boss-a-change-of-scenery.html | EXECUTIVE LIFE THE BOSS A Change of Scenery | By Sam Gilliland | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/executive-life-these-career-coaches-are-learning-too.html | Executive Life These Career Coaches Are Learning Too | By Tanya Mohn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/investing-creative-tinkering-to-minimize-risks.html | Investing Creative Tinkering To Minimize Risks | By Ken Belson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/investing-russia-s-big-rally-fattening-portfolios.html | Investing Russias Big Rally Fattening Portfolios | By Erin E Arvedlund | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/market-watch-they-don-t-need-a-ticket-to-ride.html | MARKET WATCH They Dont Need A Ticket To Ride | By Patrick McGeehan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/my-job-inspiring-those-words-of-inspiration.html | MY JOB Inspiring Those Words of Inspiration | By Dierdra Zollar | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/off-the-shelf-turning-success-into-fulfillment.html | OFF THE SHELF Turning Success Into Fulfillment | By Paul B Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/outsourcing-turned-inside-out.html | Outsourcing Turned Inside Out | By Ken Belson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/personal-business-situation-wanted-for-unemployed-professional.html | Personal Business Situation Wanted for Unemployed Professional | By Patricia R Olsen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/private-sector-a-banker-at-home-in-2-worlds.html | Private Sector A Banker at Home in 2 Worlds | By Bernard Simon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/seniority-chicken-little-is-ready-for-medicare.html | SENIORITY Chicken Little Is Ready for Medicare | By Fred Brock | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/business/strategies-diversify-diversify-well-not-so-fast.html | STRATEGIES Diversify Diversify Well Not So Fast | By Mark Hulbert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/jobs/community-colleges-offer-fast-track-training-for-jobs.html | Community Colleges Offer FastTrack Training for Jobs | By David Koeppel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/jobs/life-s-work-fine-line-of-dressing-with-a-job-in-mind.html | LIFES WORK Fine Line of Dressing With a Job in Mind | By Lisa Belkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/can-this-marriage-be-saved.html | Can This Marriage Be Saved | By Michael Sokolove | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/food-way-uptown.html | FOOD Way Uptown | By Jason Epstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/lives-too-close-for-comfort.html | LIVES Too Close for Comfort | By Debra Borchert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/making-sense-of-the-mission.html | Making Sense of the Mission | By James Traub | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/style-planet-prada.html | STYLE Planet Prada | By Herbert Muschamp | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-are-the-kids-all-right.html | THE WAY WE LIVE NOW 41104 Are the Kids All Right | By Ann Hulbert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-consumed-the-purpose-driven-life.html | THE WAY WE LIVE NOW 41104 CONSUMED The PurposeDriven Life | By Rob Walker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-domains-clown-s-4br-home-on-wheels.html | THE WAY WE LIVE NOW 41104 DOMAINS Clowns 4BR Home on Wheels | By Edward Lewine | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-essay-diversity-s-false-solace.html | THE WAY WE LIVE NOW 41104 ESSAY Diversitys False Solace | By Walter Benn Michaels | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-on-language-wing-nut.html | THE WAY WE LIVE NOW 41104 ON LANGUAGE Wing Nut | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-questions-for-rob-roy-thomas-unhappily-ever-after.html | THE WAY WE LIVE NOW 41104 QUESTIONS FOR ROB ROY THOMAS Unhappily Ever After | By Deborah Solomon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-the-ethicist-recycling-for-profit.html | THE WAY WE LIVE NOW 41104 THE ETHICIST Recycling for Profit | By Randy Cohen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/what-the-world-needs-now-is-ddt.html | What the World Needs Now Is DDT | By Tina Rosenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/movies/film-charting-the-tarantino-universe.html | FILM Charting the Tarantino Universe | By Dave Kehr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/movies/film-this-week-young-adam-and-his-eves.html | FILM THIS WEEK Young Adam And His Eves | By Caryn James | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/a-choreograph-of-fire-and-training.html | A Choreograph Of Fire and Training | By Michelle ODonnell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/a-radio-station-with-a-very-small-demographic.html | A Radio Station With a Very Small Demographic | By Lisanne Renner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/a-refuge-for-city-children-faces-problems-of-its-own.html | A Refuge for City Children Faces Problems of Its Own | By Marek Fuchs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/after-30-years-torrington-wins-courthouse-tug-of-war.html | After 30 Years Torrington Wins Courthouse Tug of War | By Dick Ahles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/all-nest-eggs-one-company-basket-corning-shows-risk-betting-fortune-employer.html | All the Nest Eggs in One Company Basket Corning Shows Risk of Betting Fortune on Employer | By John Leland | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/annexation-plan-stirs-debate.html | Annexation Plan Stirs Debate | By Nancy Swett | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/art-a-story-from-a-to-z-with-lots-of-detours.html | ART A Story From A to Z With Lots of Detours | By Barbara Delatiner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/art-review-strictly-lewitt-from-wall-to-wall-and-then-some.html | ART REVIEW Strictly LeWitt From Wall to Wall and Then Some | By William Zimmer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/at-long-last-a-poet-reigns.html | At Long Last a Poet Reigns | By Alan Bisbort | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/balanchine-created-here.html | Balanchine Created Here | By Roberta Hershenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/beatrice-riese-86-abstract-artist-and-collector.html | Beatrice Riese 86 Abstract Artist and Collector | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/bensonhurst-journal-the-time-has-come-to-ride-and-beep-and-laugh-again.html | Bensonhurst Journal The Time Has Come to Ride and Beep and Laugh Again | By Erin St John Kelly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/blue-skies-and-green-yards-all-lost-to-red-ink.html | Blue Skies and Green Yards All Lost to Red Ink | By Michael Moss and Andrew Jacobs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/briefings-education-backing-districts-without-schools.html | BRIEFINGS EDUCATION BACKING DISTRICTS WITHOUT SCHOOLS | By George James | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/briefings-federal-government-senators-ask-cdc-to-examine-deaths.html | BRIEFINGS FEDERAL GOVERNMENT SENATORS ASK CDC TO EXAMINE DEATHS | By George James | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/briefings-the-courts-sex-offenders-win-case.html | BRIEFINGS THE COURTS SEX OFFENDERS WIN CASE | By Jessica Bruder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/by-the-way-keeping-tots-at-the-table.html | BY THE WAY Keeping Tots at the Table | By Gretchen Kurtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/chess-kasparov-at-reykjavik-rapid-sprints-back-to-the-top-again.html | CHESS Kasparov at Reykjavik Rapid Sprints Back to the Top Again | By Robert Byrne | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/citypeople-the-rough-side-of-the-mountain.html | CITYPEOPLE The Rough Side of the Mountain | By Patrick J McCloskey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/communities-storms-natural-and-political-at-library.html | COMMUNITIES Storms Natural and Political at Library | By Marc Ferris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/commuter-s-journal-a-rail-line-teeters-on-the-brink-of-success.html | COMMUTERS JOURNAL A Rail Line Teeters on the Brink of Success | By Jack Kadden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/coping-zestfully-pursuing-a-living-in-the-raw.html | COPING Zestfully Pursuing A Living In the Raw | By Anemona Hartocollis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/county-lines-drawing-the-line-on-the-role-of-county-government.html | COUNTY LINES Drawing the Line on the Role of County Government | By Marek Fuchs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/cuttings-the-rewards-of-growing-japanese-primroses.html | CUTTINGS The Rewards of Growing Japanese Primroses | By Tovah Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/dining-at-a-modest-bistro-a-menu-that-dazzles.html | DINING At a Modest Bistro a Menu That Dazzles | By Patricia Brooks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/dining-out-a-gem-s-game-of-hide-and-find.html | DINING OUT A Gems Game Of Hide And Find | By Joanne Starkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/dining-out-the-pleasure-of-your-own-selections.html | DINING OUT The Pleasure of Your Own Selections | By Mh Reed | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/firefighter-is-charged-in-fatal-crash-in-brooklyn.html | Firefighter Is Charged In Fatal Crash In Brooklyn | By Michael Wilson and Ann Farmer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/for-the-record-a-washout-at-age-9-sports-cuts-go-deep.html | FOR THE RECORD A Washout at Age 9 Sports Cuts Go Deep | By Marek Fuchs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/from-absecon-to-zinc-a-state-in-a-million-words.html | From Absecon to Zinc A State in a Million Words | By Robert Strauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/fyi-148458.html | FYI | By Michael Pollak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-brief-judge-upholds-southampton-on-dunehampton-petition.html | IN BRIEF Judge Upholds Southampton On Dunehampton Petition | By Donna Kutt Nahas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-brief-southold-to-challenge-east-hampton-ferry-ban.html | IN BRIEF Southold to Challenge East Hampton Ferry Ban | By John Rather | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-brief-us-proposes-settlement-in-environmental-suit.html | IN BRIEF US Proposes Settlement In Environmental Suit | By Stacy Albin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-business-dannon-is-relocating-to-greenburgh-site.html | IN BUSINESS Dannon Is Relocating To Greenburgh Site | By Tina Kelley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-business-how-to-get-in-ask-a-college-student.html | IN BUSINESS How to Get In Ask a College Student | By Christopher West Davis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-business-police-crack-down-on-illegal-use-of-cellphones.html | IN BUSINESS Police Crack Down On Illegal Use of Cellphones | By Elsa Brenner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-business-to-search-your-roots-a-guide-from-the-county.html | IN BUSINESS To Search Your Roots A Guide From the County | By Elsa Brenner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-person-developer-with-eye-to-profits-for-society.html | IN PERSON Developer With Eye To Profits For Society | By Tina Kelley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-person-embracing-diversity-and-the-church-too.html | IN PERSON Embracing Diversity And the Church Too | By Tammy La Gorce | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/indians-and-state-near-cigarette-pact.html | Indians and State Near Cigarette Pact | By Mary Reinholz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/jersey-next-a-course-on-dressing-the-couch-potato.html | JERSEY Next a Course on Dressing the Couch Potato | By Fran Schumer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/law-enforcement-a-web-of-accusations.html | LAW ENFORCEMENT A Web of Accusations | By Barbara Whitaker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/li-work-plan-for-hiring-hall-snarled-in-immigrant-issues.html | LI WORK Plan for Hiring Hall Snarled in Immigrant Issues | By Warren Strugatch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/long-hair-deep-faith-and-bigotry.html | Long Hair Deep Faith And Bigotry | By John Holl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/long-island-journal-painter-s-deft-touch-on-civil-war-life.html | LONG ISLAND JOURNAL Painters Deft Touch On Civil War Life | By Marcelle S Fischler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/more-travelers-are-detained-at-newark.html | More Travelers Are Detained At Newark | By Thomas J Lueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-bedford-park-voice-glass-shatters-super-talks-recycling.html | NEIGHBORHOOD REPORT BEDFORD PARK THE VOICE As the Glass Shatters A Super Talks Recycling | By Danilo Ramos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-downtown-brooklyn-graffiti-s-cutting-edge-painting-aaliyah.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN From Graffitis Cutting Edge To Painting Aaliyah on a Purse | By Tara Bahrampour | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-east-side-buzz-i-fall-to-pieces-the-cabaret-of-consolation.html | NEIGHBORHOOD REPORT EAST SIDE BUZZ I Fall to Pieces The Cabaret of Consolation | By Mary Christ | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-greenpoint-revered-name-survives-with-it-some-brooklyn-pride.html | NEIGHBORHOOD REPORT GREENPOINT A Revered Name Survives And With It Some Brooklyn Pride | By Jake Mooney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-livingston-where-a-thousand-flowers-and-disputes-bloom.html | NEIGHBORHOOD REPORT LIVINGSTON Where a Thousand Flowers and Disputes Bloom | By Alex Mindlin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-riverdale-what-once-was-lost-but-now-is-found.html | NEIGHBORHOOD REPORT RIVERDALE What Once Was Lost but Now Is Found | By Seth Kugel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-sunnyside-the-mayor-cries-safety-residents-cry-brushoff.html | NEIGHBORHOOD REPORT SUNNYSIDE The Mayor Cries Safety Residents Cry Brushoff | By Seth Kugel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhoods-still-treating-a-lifelong-wound.html | NEIGHBORHOODS Still Treating a Lifelong Wound | By Jill P Capuzzo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/new-mood-around-the-budget.html | New Mood Around the Budget | By Avi Salzman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/new-york-aloft-an-angel-of-the-morning-helps-rescue-a-new-crop-of-immigrants.html | NEW YORK ALOFT An Angel of the Morning Helps Rescue a New Crop of Immigrants | By Sam Knight | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/new-york-observed-hey-buddy-you-re-fired.html | NEW YORK OBSERVED Hey Buddy Youre Fired | By Joe Queenan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/officer-s-memory-prompts-arrest-of-rape-suspect-at-bellevue.html | Officers Memory Prompts Arrest of Rape Suspect at Bellevue | By Michael Wilson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/on-politics-the-things-people-say-on-pay-to-play.html | ON POLITICS The Things People Say On Pay to Play | By Laura Mansnerus | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/parenting-behind-bars.html | Parenting Behind Bars | By Kate Stone Lombardi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/poking-holes-in-beautiful-art-and-getting-paid-for-it-too.html | Poking Holes in Beautiful Art and Getting Paid for It Too | By Jane Gordon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/police-arrest-one-of-2-suspects-in-brooklyn-robbery-and-rapes.html | Police Arrest One of 2 Suspects in Brooklyn Robbery and Rapes | By Michael Wilson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/quick-bite-mansueto-s-fish-lobster-market-worth-catching.html | QUICK BITEMansuetos Fish Lobster Market Worth Catching | By Tammy La Gorce | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/restaurants-kosher-with-a-kick.html | RESTAURANTS Kosher With a Kick | By David Corcoran | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/safety-first-except-to-school-and-back.html | Safety First Except to School and Back | By Linda Saslow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/secrecy-at-catholic-schools-frustrates-parents-and-teachers.html | Secrecy at Catholic Schools Frustrates Parents and Teachers | By David Gonzalez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/security-the-broken-calm-of-a-suburban-campus.html | SECURITY The Broken Calm Of a Suburban Campus | By Jeremy Pearce | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/soapbox-a-deeper-understanding-of-mom.html | SOAPBOX A Deeper Understanding of Mom | By Lisa st John | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/soapbox-steve-levy-s-first-100-days.html | SOAPBOX Steve Levys First 100 Days | By Steve Levy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/soapbox-take-me-out-of-the-ballgame.html | SOAPBOX Take Me Out of the Ballgame | By Rachael Cadra | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/the-arts-a-30-million-face-lift-for-2-major-institutions.html | THE ARTS A 30 Million FaceLift For 2 Major Institutions | By Marcelle S Fischler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/the-guide-121061.html | THE GUIDE | By Barbara Delatiner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/the-guide-131580.html | THE GUIDE | By Eleanor Charles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/theater-review-a-1762-fable-set-in-a-theme-park.html | THEATER REVIEW A 1762 Fable Set in a Theme Park | By Alvin Klein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/theater-review-and-baby-makes-three-maybe-or-maybe-not.html | THEATER REVIEW And Baby Makes Three Maybe or Maybe Not | By Naomi Siegel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/tough-times-on-the-island-poll-and-stats-diverge.html | Tough Times on the Island Poll and Stats Diverge | By John Rather | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/unloved-historic-district-is-now-history.html | Unloved Historic District Is Now History | By Natalie Canavor | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/up-front-worth-noting-exemptions-for-big-boxes-anger-small-contractors.html | UP FRONT WORTH NOTING Exemptions for Big Boxes Anger Small Contractors | By Jessica Bruder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/up-front-worth-noting-lack-of-time-sacks-strahan-in-bid-for-montclair-council.html | UP FRONT WORTH NOTING Lack of Time Sacks Strahan In Bid for Montclair Council | By Jonathan Miller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/up-front-worth-noting-supply-exceeds-demand-so-water-price-goes-up.html | UP FRONT WORTH NOTING Supply Exceeds Demand So Water Price Goes Up | By George James | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/update-a-drop-in-price-but-not-in-star-appeal.html | UPDATE A Drop in Price but Not in Star Appeal | By Georgina Gustin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/urban-studies-demystifying-the-building-that-times-square-forgot.html | URBAN STUDIESDEMYSTIFYING The Building That Times Square Forgot | By Paul von Zielbauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/war-of-the-roses.html | War of the Roses | By Erika Kinetz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/what-s-doin-in-storrs-just-winning-championships.html | Whats Doin in Storrs Just Winning Championships | By Avi Salzman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/worth-noting-charity-delivering-free-food-ends-over-a-lack-of-money.html | WORTH NOTING Charity Delivering Free Food Ends Over a Lack of Money | By Jeff Holtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/worth-noting-local-fans-tuned-in-for-title-experiences.html | WORTH NOTING Local Fans Tuned In For Title Experiences | By Jeff Holtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/worth-noting-stolen-license-plates-on-the-rise-in-hartford.html | WORTH NOTING Stolen License Plates On the Rise in Hartford | By Jeff Holtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/worth-noting-the-rising-price-of-milk-around-here-little-fretting.html | WORTH NOTING The Rising Price of Milk Around Here Little Fretting | By Georgina Gustin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/editorial-observer-shame-that-lincoln-steffens-found-has-not-left-our-country.html | Editorial Observer The Shame That Lincoln Steffens Found Has Not Left Our Country | By Adam Cohen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/fighting-the-wrong-war.html | Fighting the Wrong War | By Bob Kerrey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/nasty-brutish-and-short.html | Nasty Brutish And Short | By Thomas L Friedman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/our-new-no-can-do-nation.html | Our New NoCanDo Nation | By Maureen Dowd | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/saint-exupery-lands-at-last.html | SaintExupry Lands at Last | By Stacy Schiff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/commercial-property-midtown-for-retailers-times-square-has-its-glitter-back.html | Commercial PropertyMidtown For Retailers Times Square Has Its Glitter Back | By John Holusha | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/habitats-west-22nd-street-picky-but-decisive-editor-finds-home-to-suit-her.html | HabitatsWest 22nd Street Picky but Decisive Editor Finds Home to Suit Her | By Penelope Green | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/if-you-re-thinking-living-audubon-terrace-uptown-pocket-with-historic-roots.html | If Youre Thinking of Living InAudubon Terrace An Uptown Pocket With Historic Roots | By Nancy Beth Jackson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/in-the-region-connecticut-luxury-rental-projects-moving-ahead-in-greenwich.html | In the RegionConnecticut Luxury Rental Projects Moving Ahead in Greenwich | By Eleanor Charles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/mortgages-to-jumbo-and-beyond.html | Mortgages To Jumbo And Beyond | By Edwin McDowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/postings-71-million-project-with-two-towers-170-condos-are-rising-in-harlem.html | POSTINGS 71 Million Project With Two Towers 170 Condos Are Rising In Harlem | By Rosalie R Radomsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/streetscapes-55-east-76th-street-brownstone-apartment-house-hybrid-built-in-1883.html | Streetscapes55 East 76th Street BrownstoneApartmentHouse Hybrid Built in 1883 | By Christopher Gray | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/your-home-smoothing-vacation-exchanges.html | YOUR HOME Smoothing Vacation Exchanges | By Jay Romano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/backtalk-where-the-inglorious-moments-came-easier-than-the-glorious.html | BackTalk Where the Inglorious Moments Came Easier Than the Glorious | By Eric Silverstadt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/baseball-hamstring-injury-makes-mets-reyes-a-man-of-mystery.html | BASEBALL Hamstring Injury Makes Mets Reyes a Man of Mystery | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/baseball-leiter-back-in-loss-and-so-is-seo.html | BASEBALL Leiter Back In Loss And So Is Seo | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/baseball-once-again-the-yankees-mighty-lineup-has-struck-out.html | BASEBALL Once Again the Yankees Mighty Lineup Has Struck Out | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/boxing-klitschko-knocked-out-spinks-survives.html | BOXING Klitschko Knocked Out Spinks Survives | By Mike Katz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/golf-mickelson-stands-closer-than-ever-to-first-major.html | GOLF Mickelson Stands Closer Than Ever To First Major | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/golf-notebook-els-gets-out-of-woods-and-stays-in-hunt.html | GOLF NOTEBOOK Els Gets Out Of Woods And Stays In Hunt | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/hockey-brodeur-and-devils-head-home-in-a-hole.html | HOCKEY Brodeur And Devils Head Home In a Hole | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/hockey-denver-returns-to-championship-past.html | HOCKEY Denver Returns to Championship Past | By Mark Scheerer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/hockey-dipietro-and-isles-silence-the-lightning.html | HOCKEY DiPietro and Isles Silence the Lightning | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/horse-racing-tapit-regains-stature-with-victory-at-wood.html | HORSE RACING Tapit Regains Stature With Victory at Wood | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/horse-racing-the-cliff-s-edge-catches-up-to-take-blue-grass-stakes.html | HORSE RACING The Cliffs Edge Catches Up To Take Blue Grass Stakes | By Bill Mooney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/inside-the-nba-rockets-glare-is-van-gundy-s-scowl.html | INSIDE THE NBA Rockets Glare Is Van Gundys Scowl | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/on-baseball-rookies-are-making-their-mark-in-early-stages-of-a-young-season.html | On Baseball Rookies Are Making Their Mark In Early Stages of a Young Season | By Murray Chass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/outdoors-when-the-shad-are-evasive-there-is-always-the-supermarket.html | OUTDOORS When the Shad Are Evasive There Is Always the Supermarket | By Adam Clymer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/pro-basketball-marbury-gets-to-watch-knicks-win.html | PRO BASKETBALL Marbury Gets to Watch Knicks Win | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/rivals-turn-to-tattling-in-steroids-case-involving-top-athletes.html | Rivals Turn to Tattling in Steroids Case Involving Top Athletes | By Jere Longman and Ford Fessenden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/sports-briefing-broadcasting-summerall-has-liver-transplant.html | SPORTS BRIEFING BROADCASTING Summerall Has Liver Transplant | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/sports-of-the-times-enforcers-are-irrelevant-in-the-nhl-playoffs.html | Sports of The Times Enforcers Are Irrelevant In the NHL Playoffs | By Selena Roberts | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/sports-of-the-times-woods-close-to-another-letdown.html | Sports of The Times Woods Close To Another Letdown | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/tennis-us-takes-davis-cup-lead-as-the-bryans-beat-sweden.html | TENNIS US Takes Davis Cup Lead As the Bryans Beat Sweden | By Charlie Nobles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/a-night-out-with-secret-machines-nowhere-men.html | A NIGHT OUT WITH Secret Machines Nowhere Men | By Monica Corcoran | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/an-invitation-to-paradise-but-what-if-everyone-says-yes.html | An Invitation to Paradise But What if Everyone Says Yes | By Ruth La Ferla | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/gore-s-daughter-pulls-the-sheet-off-washington.html | Gores Daughter Pulls the Sheet Off Washington | By Alex Kuczynski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/in-russia-class-for-the-masses.html | In Russia Class for the Masses | By Erin E Arvedlund | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/on-the-street-the-pipes-are-calling.html | ON THE STREET The Pipes Are Calling | By Bill Cunningham | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/possessed-one-man-s-fancy-one-leg-at-a-time.html | POSSESSED One Mans Fancy One Leg at a Time | By David Colman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-133582.html | PULSE Spring It On | By Ellen Tien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-134066.html | PULSE Spring It On | By Ellen Tien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-134830.html | PULSE Spring It On | By Ellen Tien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-135399.html | PULSE Spring It On | By Ellen Tien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-135925.html | PULSE Spring It On | By Ellen Tien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-136638.html | PULSE Spring It On | By Ellen Tien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-137243.html | PULSE Spring It On | By Ellen Tien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/shaken-and-stirred-the-other-vermouth.html | SHAKEN AND STIRRED The Other Vermouth | By William L Hamilton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/view-till-she-s-death-dumb-and-blue-in-the-face.html | VIEW Till Shes Death Dumb and Blue in the Face | By Josh Patner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/weddings-celebrations-vows-deanna-wilson-and-naji-alkateeb.html | WEDDINGSCELEBRATIONS VOWS Deanna Wilson and Naji Alkateeb | By Abigail Beshkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/style/what-s-new-in-suits-look-closely.html | Whats New in Suits Look Closely | By David Colman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/theater/theater-murderers-row.html | THEATER Murderers Row | By Zachary PincusRoth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/theater/theater-surviving-assassins.html | THEATER Surviving Assassins | By Jesse Green | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/ahead-to-toe-spa-guide.html | A HeadtoToe Spa Guide | By Susan Stellin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/ahigh-energy-tuneup-in-utah.html | A HIGHENERGY TUNEUP IN UTAH | By Terry Trucco | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/deep-in-the-heart-of-bavaria.html | Deep in the Heart Of Bavaria | By Ruth Ellen Gruber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/in-pursuit-of-the-ephemeral.html | In Pursuit of the Ephemeral | By Margaret Erhart | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/it-s-a-coddlin-town.html | ITS A CODDLIN TOWN | By Amy Harmon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/practical-traveler-taking-home-a-hotel-room.html | PRACTICAL TRAVELER Taking Home A Hotel Room | By Terry Trucco | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/q-a-089770.html | Q A | By Susan Catto | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/travel-advisory-correspondent-s-report-privacy-issues-slow-updated-airline.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Privacy Issues Slow Updated Airline Security | By Matthew L Wald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/travel-advisory-statue-of-liberty-to-reopen-in-july.html | TRAVEL ADVISORY Statue of Liberty To Reopen in July | By Susan Stellin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/travel-advisory-tour-operators-jump-at-chance-to-go-to-libya.html | TRAVEL ADVISORY Tour Operators Jump at Chance to Go to Libya | By Susan Catto | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/travel-advisory-upscale-tour-company-goes-online.html | TRAVEL ADVISORY Upscale Tour Company Goes Online | By Bob Tedeschi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/up-in-the-alps-east-meets-west.html | UP IN THE ALPS EAST MEETS WEST | By Alison Langley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/what-s-doing-in-seattle.html | WHATS DOING IN Seattle | By Timothy Egan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/tv/cover-story-fx-takes-risks-while-seeking-its-niche.html | COVER STORY FX Takes Risks While Seeking Its Niche | By Aj Frutkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/us/among-military-families-questions-about-bush.html | Among Military Families Questions About Bush | By Elisabeth Rosenthal | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/us/as-ephedra-ban-nears-a-race-to-sell-the-last-supplies.html | As Ephedra Ban Nears a Race to Sell the Last Supplies | By Dan Hurley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/us/dr-vernon-r-young-66-dies-researched-human-nutrition.html | Dr Vernon R Young 66 Dies Researched Human Nutrition | By Jeremy Pearce | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/us/film-industry-s-promoter-fades-to-black.html | Film Industrys Promoter Fades to Black | By Todd S Purdum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/us/gop-club-supports-conservative-races.html | GOP Club Supports Conservative Races | By Leslie Wayne | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/us/joseph-j-zimmermann-jr-92-an-inventor-is-dead.html | Joseph J Zimmermann Jr 92 an Inventor Is Dead | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/us/kennedy-s-support-for-kerry-s-presidential-bid-thrills-gop-too.html | Kennedys Support for Kerrys Presidential Bid Thrills GOP Too | By Carl Hulse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/us/the-ties-behind-the-news-in-author-interviews-on-tv.html | The Ties Behind the News In Author Interviews on TV | By Bill Carter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/us/threats-responses-2000-attack-inquiry-into-attack-cole-2000-missed-clues-9-11.html | THREATS AND RESPONSES THE 2000 ATTACK Inquiry Into Attack on the Cole In 2000 Missed Clues to 911 | By David Johnston and James Risen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/us/threats-responses-president-s-brief-secret-briefing-said-that-qaeda-was-active.html | THREATS AND RESPONSES THE PRESIDENTS BRIEF SECRET BRIEFING SAID THAT QAEDA WAS ACTIVE IN US | By Douglas Jehl and David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/us/to-read-the-menu-baby-boomers-turn-to-eye-treatments.html | To Read the Menu Baby Boomers Turn To Eye Treatments | By Milt Freudenheim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/buzzwords.html | BUZZWORDS | By Christopher Marquis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/for-bush-realpolitik-is-no-longer-a-dirty-word.html | For Bush Realpolitik Is No Longer a Dirty Word | By James Mann | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/lexical-lessons-what-the-good-book-says-anti-semitism-loosely-defined.html | Lexical Lessons What the Good Book Says AntiSemitism Loosely Defined | By Geoffrey Nunberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/page-two-april-4-10-justice-scalia-and-the-audiotape.html | Page Two April 410 Justice Scalia And the Audiotape | By Adam Liptak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/page-two-april-4-10-off-the-radio.html | Page Two April 410 OFF THE RADIO | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/page-two-davy-crockett-according-to-disney.html | Page Two Davy Crockett According to Disney | By Sharon Waxman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/page-two-time-to-pay-taxes-but-who-is-really-paying.html | Page Two Time to Pay Taxes but Who Is Really Paying | By Matthew Miller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/surprise-some-iraqi-gunmen-have-held-their-fire.html | Surprise Some Iraqi Gunmen Have Held Their Fire | By John H Cushman Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-nation-lights-action-lawmaking.html | The Nation Lights Action Lawmaking | By John M Broder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-nation-mirror-mirror-the-myths-and-mysteries-of-picking-a-no.2.html | The Nation Mirror Mirror The Myths and Mysteries of Picking a No2 | By David Greenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-nation-straight-a-s-can-hurt-a-college-education.html | The Nation Straight As Can Hurt a College Education | By Sara Rimer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-public-editor-the-juror-the-paper-and-a-dubious-need-to-know.html | The Public Editor The Juror the Paper and a Dubious Need to Know | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-week-ahead-washington.html | The Week Ahead WASHINGTON | By David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-world-an-fbi-cia-moment-no-love-lost-but-we-do-talk.html | The World An FBICIA Moment No Love Lost but We Do Talk | By James Risen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-world-roadblock-war-s-full-fury-is-suddenly-everywhere.html | The World Roadblock Wars Full Fury Is Suddenly Everywhere | By Jeffrey Gettleman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-world-so-many-voices-so-many-versions.html | The World So Many Voices So Many Versions | By Tom Zeller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/trying-to-square-a-triangle-of-interests.html | Trying to Square a Triangle of Interests | By Geoffrey Wheatcroft | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/world-political-progress-scale-s-china-doing-yardsticks-you-never-thought.html | The World Political Progress Scale Hows China Doing Yardsticks You Never Thought Of | By Erik Eckholm | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/billions-of-trees-planted-and-nary-a-dent-in-the-desert.html | Billions of Trees Planted and Nary a Dent in the Desert | By Howard W French | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/in-israel-a-new-highway-leads-to-an-ancient-christian-past.html | In Israel a New Highway Leads to an Ancient Christian Past | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/past-haunts-future-in-slovakia-s-election.html | Past Haunts Future in Slovakias Election | By Mark Landler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/struggle-for-iraq-insurgents-anti-us-outrage-unites-growing-iraqi-resistance.html | THE STRUGGLE FOR IRAQ INSURGENTS AntiUS Outrage Unites a Growing Iraqi Resistance | By Jeffrey Gettleman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/struggle-for-iraq-overview-iraqi-claims-us-falluja-foes-agree-deal.html | THE STRUGGLE FOR IRAQ THE OVERVIEW IRAQI CLAIMS US AND FALLUJA FOES AGREE TO A DEAL | By Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/struggle-for-iraq-strategy-us-prepares-prolonged-drive-suppress-uprisings-iraq.html | THE STRUGGLE FOR IRAQ STRATEGY US Prepares a Prolonged Drive To Suppress the Uprisings in Iraq | By Thom Shanker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/taiwan-riot-police-battle-election-protesters.html | Taiwan Riot Police Battle Election Protesters | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/threats-and-responses-a-warning-but-clear.html | THREATS AND RESPONSES A Warning but Clear | By Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/threats-and-responses-five-more-charged-in-antiterror-sweep-by-police-in-britain.html | THREATS AND RESPONSES Five More Charged In Antiterror Sweep By Police in Britain | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/threats-responses-commission-panel-plans-document-breadth-lost-opportunities.html | THREATS AND RESPONSES THE COMMISSION Panel Plans to Document the Breadth of Lost Opportunities | By Philip Shenon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/us-says-libya-will-convert-missiles-to-defensive-weapons.html | US Says Libya Will Convert Missiles to Defensive Weapons | By Judith Miller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/us-warns-the-philippines-on-terror-groups.html | US Warns the Philippines on Terror Groups | By Raymond Bonner and Carlos H Conde | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-11 | https://www.nytimes.com/2004/04/11/world/warring-militias-in-congo-test-un-enforcement-role.html | Warring Militias in Congo Test UN Enforcement Role | By Somini Sengupta | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/arts/bridge-survive-a-game-and-the-years-and-you-get-scorage-scorage.html | BRIDGE Survive a Game and the Years And You Get Scorage Scorage | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-12 | https://www.nytimes.com/2004/04/12/arts/critic-s-choice-new-cd-s-a-busy-drummer-in-varied-company.html | CRITICS CHOICENew CDs A Busy Drummer in Varied Company | By Ben Ratliff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/arts/dreamworks-and-nbc-gamble-on-a-lion-act.html | DreamWorks and NBC Gamble on a Lion Act | By Bernard Weinraub | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/arts/music-review-no-rap-but-just-about-everything-else-for-blake-cycle.html | MUSIC REVIEW No Rap but Just About Everything Else for Blake Cycle | By John Rockwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/arts/television-review-anarchist-revolutionary-and-eccentric.html | TELEVISION REVIEW Anarchist Revolutionary and Eccentric | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/arts/this-land-is-whose-land-2-magazines-2-answers.html | This Land Is Whose Land 2 Magazines 2 Answers | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/automobiles/autos-on-monday-design-velite-puts-a-spring-in-buick-s-step.html | AUTOS ON MONDAYDesign Vlite Puts a Spring in Buicks Step | By Phil Patton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/books/book-s-critique-of-psychology-ignites-a-torrent-of-criticism.html | Books Critique of Psychology Ignites a Torrent of Criticism | By Felicia R Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/books/books-of-the-times-saudi-and-american-elites-find-friends-in-high-places.html | BOOKS OF THE TIMES Saudi and American Elites Find Friends in High Places | By Charles A Kupchan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/cellular-survey-puts-verizon-at-top-of-corporate-market.html | Cellular Survey Puts Verizon At Top of Corporate Market | By Ken Belson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/concerns-that-nanotech-label-is-overused.html | Concerns That Nanotech Label Is Overused | By Barnaby J Feder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/corporate-risk-of-a-tax-audit-is-still-shrinking-irs-data-show.html | Corporate Risk of a Tax Audit Is Still Shrinking IRS Data Show | By David Cay Johnston | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/e-commerce-report-online-preparation-programs-for-college-entrance-exams-find.html | ECommerce Report Online preparation programs for college entrance exams find willing students but skeptical parents | By Bob Tedeschi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/in-a-banker-s-retrial-evidence-the-jury-will-not-hear.html | In a Bankers Retrial Evidence the Jury Will Not Hear | By Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/media-business-advertising-infomercials-clean-up-their-pitch-but-wait-there-s.html | THE MEDIA BUSINESS ADVERTISING Infomercials Clean Up Their Pitch But Wait Theres More | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/media-new-publisher-enters-race-to-reach-hispanic-readers.html | MEDIA New Publisher Enters Race To Reach Hispanic Readers | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/mediatalk-earthlink-bundles-subscription-only-sports-features-popular-web-sites.html | MediaTalk EarthLink Bundles SubscriptionOnly Sports Features From Popular Web Sites | By Alan Krauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/mediatalk-former-ge-chief-a-book-and-questions-of-fairness.html | MediaTalk Former GE Chief a Book and Questions of Fairness | By Geradline Fabrikant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/most-wanted-drilling-down-internet-access-cable-is-king-but-dsl-gains.html | MOST WANTED DRILLING DOWNINTERNET ACCESS Cable Is King but DSL Gains | By Ian Austen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/pop-up-ad-company-plans-an-initial-stock-offering.html | PopUp Ad Company Plans an Initial Stock Offering | By Bob Tedeschi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/some-push-adelphia-to-sell-assets-while-still-in-bankruptcy-court.html | Some Push Adelphia to Sell Assets While Still in Bankruptcy Court | By Geraldine Fabrikant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/technology-microsoft-settles-intertrust-suit-for-440-million.html | TECHNOLOGY Microsoft Settles InterTrust Suit For 440 Million | By Steve Lohr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/technology-presidential-politics-divide-silicon-valley.html | TECHNOLOGY Presidential Politics Divide Silicon Valley | By Laurie J Flynn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/the-media-business-advertising-addenda-art-directors-name-winners-of-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Art Directors Name Winners of Awards | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/the-media-business-advertising-addenda-executive-is-leaving-j-walter-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Is Leaving J Walter Thompson | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/the-media-business-advertising-addenda-magazine-ad-pages-were-down-in-march.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Were Down in March | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/the-media-business-advertising-addenda-people-180084.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/business/tiny-loans-have-big-impact-on-poor.html | Tiny Loans Have Big Impact on Poor | By Saritha Rai | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/movies/holy-week-pilgrims-flock-to-passion-film-is-selling-books-cd-s-and-jewelry-too.html | Holy Week Pilgrims Flock To Passion Film Is Selling Books CDs And Jewelry Too | By Anne Thompson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/a-bright-show-of-the-faithful-seeking-a-day-s-peace-on-easter.html | A Bright Show of the Faithful Seeking a Days Peace on Easter | By Robert D McFadden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/a-zoning-board-s-quiet-work-has-neighbors-making-noise.html | A Zoning Boards Quiet Work Has Neighbors Making Noise | By Josh Barbanel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/brooklyn-museum-newly-refurbished-seeks-an-audience.html | Brooklyn Museum Newly Refurbished Seeks an Audience | By Randy Kennedy and Carol Vogel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/controls-on-odor-and-noise-urged-for-trash-stations.html | Controls on Odor and Noise Urged for Trash Stations | By Diane Cardwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/expressway-argument-leads-to-the-arrest-of-a-firefighter.html | Expressway Argument Leads To the Arrest of a Firefighter | By Patrick Healy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/gilbert-kerlin-94-riverdale-conservator-dies.html | Gilbert Kerlin 94 Riverdale Conservator Dies | By Stuart Lavietes | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/hanging-predawn-way-past-dusk-for-poconos-newcomers-long-days-lean-wallets.html | Hanging On From Predawn to Way Past Dusk For Poconos Newcomers Long Days and Lean Wallets | By Andrew Jacobs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/john-b-whyte-75-model-and-fire-island-developer.html | John B Whyte 75 Model And Fire Island Developer | By Lily Koppel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/john-s-crowley-80-ex-wnet-chairman.html | John S Crowley 80 ExWNET Chairman | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/man-is-shot-for-cellphone-on-busy-day-of-mayhem.html | Man Is Shot For Cellphone On Busy Day Of Mayhem | By Shaila K Dewan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/metro-matters-for-the-yanks-reason-to-stay-in-the-bronx.html | Metro Matters For the Yanks Reason to Stay In the Bronx | By Joyce Purnick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/metropolitan-diary-179060.html | Metropolitan Diary | By Joe Rogers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/rockaways-journal-of-a-local-legend-surfing-and-how-to-honor-the-past.html | Rockaways Journal Of a Local Legend Surfing and How to Honor the Past | By Robert F Worth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/a-justice-s-sense-of-privilege.html | A Justices Sense of Privilege | By Bob Herbert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/c-sections-and-the-real-crime.html | CSections and the Real Crime | By Rebecca Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/editorial-observer-next-season-on-the-apprentice-poor-joe-stockholder.html | Editorial Observer Next Season on The Apprentice Poor Joe Stockholder | By ANDRS MARTINEZ | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/for-ralph-nader-but-not-for-president.html | For Ralph Nader but Not for President | By Howard Dean | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/how-rankings-rate.html | How Rankings Rate | By Austan Goolsbee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/watch-the-hedgehogs.html | Watch The Hedgehogs | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/baseball-big-hit-with-yankees-fans-crosby-hits-homer-and-wall.html | BASEBALL Big Hit With Yankees Fans Crosby Hits Homer and Wall | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/baseball-oh-the-pain-the-mets-run-hit-and-hobble.html | BASEBALL Oh the Pain The Mets Run Hit and Hobble | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/boxing-at-site-of-upset-tyson-is-nearby.html | BOXING At Site Of Upset Tyson Is Nearby | By Michael Katz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/golf-mickelson-has-finally-made-the-major-leap.html | GOLF Mickelson Has Finally Made the Major Leap | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/golf-notebook-a-thrill-for-mickelson-produces-agony-for-els.html | GOLF NOTEBOOK A Thrill for Mickelson Produces Agony for Els | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/hockey-2-0-deficit-isn-t-new-to-devils.html | HOCKEY 20 Deficit Isnt New to Devils | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/hockey-islanders-make-most-of-home-ice.html | HOCKEY Islanders Make Most of Home Ice | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/horse-racing-odds-seem-to-be-against-derby-favorites.html | HORSE RACING Odds Seem to Be Against Derby Favorites | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/horse-racing-the-derby-dartboard.html | HORSE RACING The Derby Dartboard | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/on-baseball-mussina-gets-no-200-but-he-s-pitching-ugly.html | On Baseball Mussina Gets No 200 But Hes Pitching Ugly | By Murray Chass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/pro-basketball-important-thing-is-nets-have-got-their-health.html | PRO BASKETBALL Important Thing Is Nets Have Got Their Health | By Brandon Lilly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/pro-football-it-s-first-and-800-million.html | PRO FOOTBALL Its Firstand800 Million | By Charles V Bagli | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/sports-of-the-times-a-sweet-victory-one-that-went-according-to-plan.html | Sports of The Times A Sweet Victory One That Went According to Plan | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/tennis-roddick-sets-record-and-us-advances.html | TENNIS Roddick Sets Record and US Advances | By Sandra Harwitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/tv-sports-yes-network-is-eager-to-expand-its-roster.html | TV SPORTS YES Network Is Eager to Expand Its Roster | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/theater/theater-review-hungry-hearts-avid-dreams-in-crazy-quilt-of-old-new-york.html | THEATER REVIEW Hungry Hearts Avid Dreams In Crazy Quilt of Old New York | By Margo Jefferson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/us/despite-cleanup-at-mine-dust-and-fear-linger.html | Despite Cleanup at Mine Dust and Fear Linger | By Felicity Barringer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/us/hostage-was-working-in-iraq-to-aid-his-struggling-family.html | Hostage Was Working in Iraq To Aid His Struggling Family | By Paul von Zielbauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/us/kerry-attends-easter-services-and-receives-holy-communion.html | Kerry Attends Easter Services and Receives Holy Communion | By Katharine Q Seelye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/us/local-officers-join-search-for-illegal-immigrants.html | Local Officers Join Search For Illegal Immigrants | By Rachel L Swarns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/us/medicare-web-site-provide-comparative-data-retail-prices-prescription-medicines.html | Medicare Web Site to Provide Comparative Data on Retail Prices of Prescription Medicines | By Robert Pear | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/us/miami-journal-a-paradise-of-detritus-plus-ducks.html | Miami Journal A Paradise Of Detritus Plus Ducks | By Abby Goodnough | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/us/threats-responses-commission-disclosures-put-fbi-s-actions-under-scrutiny.html | THREATS AND RESPONSES THE COMMISSION Disclosures Put FBIs Actions Under Scrutiny | By Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/us/threats-responses-president-s-brief-bush-says-brief-qaeda-threat-was-not.html | THREATS AND RESPONSES THE PRESIDENTS BRIEF BUSH SAYS BRIEF ON QAEDA THREAT WAS NOT SPECIFIC | By Adam Nagourney and Philip Shenon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/3-political-workers-killed-as-south-africa-voting-nears.html | 3 Political Workers Killed As South Africa Voting Nears | By Michael Wines | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/already-stretched-afghan-leaders-face-new-threat.html | Already Stretched Afghan Leaders Face New Threat | By Carlotta Gall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/complex-web-of-madrid-plot-still-entangled.html | Complex Web Of Madrid Plot Still Entangled | By Elaine Sciolino | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/dutch-worker-in-chechnya-is-released-after-2-years.html | Dutch Worker In Chechnya Is Released After 2 Years | By Seth Mydans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/hong-kong-marchers-protest-limits-sought-by-china.html | Hong Kong Marchers Protest Limits Sought by China | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/philippe-jutras-87-keeper-of-d-day-museum-in-normandy.html | Philippe Jutras 87 Keeper of DDay Museum in Normandy | By Richard Goldstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/reject-terror-s-logic-of-death-pope-urges.html | Reject Terrors Logic of Death Pope Urges | By Clifford J Levy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/souvenance-journal-an-easter-voodoo-festival-with-political-undertones.html | Souvenance Journal An Easter Voodoo Festival With Political Undertones | By Lydia Polgreen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/struggle-for-iraq-allies-blair-defends-war-iraq-part-historic-struggle.html | THE STRUGGLE FOR IRAQ ALLIES Blair Defends the War in Iraq As Part of a Historic Struggle | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/struggle-for-iraq-occupation-troops-hold-fire-for-negotiations-3-iraqi-cities.html | THE STRUGGLE FOR IRAQ THE OCCUPATION TROOPS HOLD FIRE FOR NEGOTIATIONS AT 3 IRAQI CITIES | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/struggle-for-iraq-president-easter-sunday-texas-bush-awards-purple-hearts.html | THE STRUGGLE FOR IRAQ THE PRESIDENT On Easter Sunday in Texas Bush Awards Purple Hearts | By Joel Brinkley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/struggle-for-iraq-security-ready-not-help-new-iraqi-forces-vital-us-military.html | THE STRUGGLE FOR IRAQ SECURITY Ready or Not Help from New Iraqi Forces Is Vital US Military Says | By Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/struggle-for-iraq-transition-some-military-fear-return-iraqi-battles-already.html | THE STRUGGLE FOR IRAQ TRANSITION Some in Military Fear a Return To Iraqi Battles Already Fought | By Thom Shanker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-12 | https://www.nytimes.com/2004/04/12/world/threats-responses-information-few-words-many-clues-cia-s-working-method.html | THREATS AND RESPONSES THE INFORMATION In Few Words Many Clues To CIAs Working Method | By Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/appraisal-new-face-for-lincoln-center-you-say-you-want-evolution-ok-then-tweak.html | AN APPRAISAL A New Face For Lincoln Center You Say You Want an Evolution OK Then Tweak | By Herbert Muschamp | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/cabaret-in-review-an-old-fashioned-sensibility-for-old-fashioned-songs.html | CABARET IN REVIEW An OldFashioned Sensibility For OldFashioned Songs | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/cabaret-in-review-british-jazz-veterans-refuse-to-rest-on-their-laurels.html | CABARET IN REVIEW British Jazz Veterans Refuse to Rest on Their Laurels | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/cabaret-in-review-narrating-with-raised-eyebrow-and-knowing-smile.html | CABARET IN REVIEW Narrating With Raised Eyebrow And Knowing Smile | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/city-opera-review-long-buried-rossini-work-rises-to-the-occasion.html | CITY OPERA REVIEW Long Buried Rossini Work Rises to the Occasion | By Anne Midgette | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/music-review-even-the-love-songs-are-loud-with-a-percussionist-as-star.html | MUSIC REVIEW Even the Love Songs Are Loud With a Percussionist as Star | By Jeremy Eichler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/music-review-twisting-the-piano-etude-into-new-12-tone-shapes.html | MUSIC REVIEW Twisting the Piano tude Into New 12Tone Shapes | By Anthony Tommasini | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/new-face-for-lincoln-center-plan-turns-neglected-alley-into-more-welcoming-space.html | A New Face For Lincoln Center Plan Turns a Neglected Alley Into a More Welcoming Space | By Robin Pogrebin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/books/books-of-the-times-a-roman-a-clef-recalls-a-scion-of-american-power.html | BOOKS OF THE TIMES A Roman Clef Recalls A Scion of American Power | By Michiko Kakutani | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/books/philosophy-hitches-a-ride-with-the-sopranos.html | Philosophy Hitches a Ride With The Sopranos | By David Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/barred-as-rivals-doctors-see-some-hospitals-in-court.html | Barred as Rivals Doctors See Some Hospitals in Court | By Reed Abelson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/business-travel-business-trips-can-be-hazardous-to-your-health.html | BUSINESS TRAVEL Business Trips Can Be Hazardous to Your Health | By Patricia R Olsen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/business-travel-frequent-flier-one-good-turn-deserves-an-upgrade-at-the-least.html | BUSINESS TRAVEL FREQUENT FLIER One Good Turn Deserves An Upgrade at the Least | By Alan N Stillman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/business-travel-on-the-road-us-airlines-brace-for-a-huge-new-battle.html | BUSINESS TRAVEL ON THE ROAD US Airlines Brace for a Huge New Battle | By Joe Sharkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/china-takes-another-step-to-tighten-monetary-policy.html | China Takes Another Step To Tighten Monetary Policy | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/disney-seeks-to-counter-analysts-poor-reviews.html | Disney Seeks to Counter Analysts Poor Reviews | By Laura M Holson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/eileen-darby-87-photographer-of-noted-broadway-shows.html | Eileen Darby 87 Photographer Of Noted Broadway Shows | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/executive-quits-as-turmoil-continues-at-coke.html | Executive Quits as Turmoil Continues at Coke | By Kenneth N Gilpin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/google-says-it-doesn-t-plan-to-change-search-results.html | Google Says It Doesnt Plan To Change Search Results | By Laurie J Flynn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/in-asia-seaports-battle-to-be-king-of-containers.html | In Asia Seaports Battle to Be King of Containers | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/in-mideast-aviation-vying-to-be-new-global-hub.html | In Mideast Aviation Vying to Be New Global Hub | By Borzou Daragahi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/judge-supports-irs-in-illegal-shelter-case.html | Judge Supports IRS in Illegal Shelter Case | By Lynnley Browning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/market-place-wall-street-sees-a-future-for-a-maker-of-software.html | MARKET PLACE Wall Street Sees a Future For a Maker Of Software | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/slovakia-no-longer-a-laggard-in-automaking.html | Slovakia No Longer a Laggard in Automaking | By Mark Landler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/stanley-osborne-99-financier-advised-study-on-supersonic-jet.html | Stanley Osborne 99 Financier Advised Study on Supersonic Jet | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/technology-briefing-hardware-intel-to-introduce-new-processors.html | Technology Briefing Hardware Intel To Introduce New Processors | By Laurie J Flynn NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/the-media-business-advertising-addenda-accounts-193828.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/the-media-business-advertising-addenda-people-193836.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/the-media-business-advertising-bonuses-top-41.4-million-at-troubled-interpublic.html | THE MEDIA BUSINESS ADVERTISING Bonuses Top 414 Million At Troubled Interpublic | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/the-media-business-earnings-fall-at-times-co-but-increase-at-gannett.html | THE MEDIA BUSINESS Earnings Fall At Times Co But Increase At Gannett | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/wayport-plans-to-serve-mcdonald-s-with-wifi.html | Wayport Plans to Serve McDonalds With WiFi | By Matt Richtel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing Asia India Industrial Output Rises | By Saritha Rai NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/world-business-briefing-asia-japan-foreigners-buying-stocks.html | World Business Briefing Asia Japan Foreigners Buying Stocks | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/world-business-briefing-asia-japan-trade-balance-rises.html | World Business Briefing Asia Japan Trade Balance Rises | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/business/world-business-briefing-asia-thailand-petroleum-use-rises.html | World Business Briefing Asia Thailand Petroleum Use Rises | By Wayne Arnold NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/health/books-on-health-so-others-might-survive.html | BOOKS ON HEALTH So Others Might Survive | By John Langone | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/health/cases-a-fine-line-between-ask-and-tell.html | CASES A Fine Line Between Ask And Tell | By Peter A Ubel Md | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/health/experts-assess-the-merits-of-meditation-in-motion.html | Experts Assess the Merits of Meditation in Motion | By Mark Derr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/health/following-a-bright-light-to-a-calmer-tomorrow.html | Following a Bright Light to a Calmer Tomorrow | By Anahad OConnor | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/health/judge-clears-the-way-for-us-ban-on-ephedra.html | Judge Clears the Way For US Ban on Ephedra | By Dan Hurley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/health/personal-health-a-recipe-for-disaster-on-your-kitchen-counter.html | PERSONAL HEALTH A Recipe for Disaster on Your Kitchen Counter | By Jane E Brody | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/health/vital-signs-behavior-a-warm-welcome-to-the-world.html | VITAL SIGNS BEHAVIOR A Warm Welcome to the World | By John ONeil | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/health/vital-signs-mental-abilities-peering-into-a-math-whiz-s-brain.html | VITAL SIGNS MENTAL ABILITIES Peering Into a Math Whizs Brain | By John ONeil | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/health/vital-signs-safety-greatest-worker-peril-the-road.html | VITAL SIGNS SAFETY Greatest Worker Peril The Road | By John ONeil | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/health/vital-signs-treatment-for-failing-eyes-a-dose-of-green.html | VITAL SIGNS TREATMENT For Failing Eyes a Dose of Green | By John ONeil | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/health/with-tiny-brain-implants-just-thinking-may-make-it-so.html | With Tiny Brain Implants Just Thinking May Make It So | By Andrew Pollack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/after-work-after-the-kids-careers-and-craziness-there-s-time-for-old-friends.html | AFTER WORK After the Kids Careers and Craziness Theres Time for Old Friends | By June Bingham | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/after-work-grandma-finds-a-job-looking-after-junior.html | AFTER WORK Grandma Finds a Job Looking After Junior | By Karen Alexander | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/after-works-golf-widows-take-up-the-game-but-play-it-in-a-different-spirit.html | AFTER WORKS Golf Widows Take Up the Game But Play It in a Different Spirit | By Dennis M Blank | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/campaign-trail-tough-issues-awaiting-their-turn.html | CAMPAIGN TRAIL Tough Issues Awaiting Their Turn | By Edmund L Andrews | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/finance-tax-cuts-give-new-options-to-savers-playing-catch-up.html | FINANCE Tax Cuts Give New Options To Savers Playing CatchUp | By Jan M Rosen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/finance-variable-annuity-guide-a-simple-complex-idea.html | FINANCE Variable Annuity Guide A Simple Complex Idea | By Joseph B Treaster | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/looking-ahead-on-their-own-in-the-same-boat.html | LOOKING AHEAD On Their Own in the Same Boat | By Mary Duenwald and Bernard Stamler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/medicare-discount-drug-cards-are-coming-it-s-time-to-do-your-homework.html | MEDICARE Discount Drug Cards Are Coming Its Time to Do Your Homework | By Robert D Hershey Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/medicine-testing-the-idea-that-helping-out-is-healthy.html | MEDICINE Testing the Idea That Helping Out Is Healthy | By Elizabeth Olson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/medicine-to-make-a-pill-more-affordable-cut-it-in-half.html | MEDICINE To Make a Pill More Affordable Cut It in Half | By Vivian Marino | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/places-a-home-away-from-home-keeps-old-scholars-happy.html | PLACES A Home Away From Home Keeps Old Scholars Happy | By Bob Tedeschi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/places-all-your-neighbors-are-just-like-you.html | PLACES All Your Neighbors Are Just Like You | By Hilary Appelman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/voices-a-late-start-in-the-healing-arts-finding-a-calling-after-work-is-done.html | VOICES A Late Start in the Healing Arts Finding a Calling After Work Is Done | By Laura Novak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/movies/gi-s-in-iraq-tote-their-own-pop-culture.html | GIs in Iraq Tote Their Own Pop Culture | By Thom Shanker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/movies/new-dvd-s-blood-flows-but-barely-a-peep-from-the-boss.html | NEW DVDS Blood Flows But Barely A Peep From the Boss | By Peter M Nichols | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/a-jumping-fish-in-the-bronx-lands-its-creator-in-criminal-court.html | A Jumping Fish in the Bronx Lands Its Creator in Criminal Court | By Ian Urbina | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/at-chloe-sales-are-up-and-the-designs-are-easy.html | At Chlo Sales Are Up and the Designs Are Easy | By Ginia Bellafante | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/bloomberg-plans-overhaul-of-creaky-911-system.html | Bloomberg Plans Overhaul of Creaky 911 System | By Jim Dwyer and Edward Wyatt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/bloomberg-s-full-day-in-queens-bank-to-barbershop-to-boccie.html | Bloombergs Full Day in Queens Bank to Barbershop to Boccie | By Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/boldface-names-193267.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/fire-dept-to-reinforce-rules-on-drunken-driving.html | Fire Dept to Reinforce Rules on Drunken Driving | By Thomas J Lueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/his-court-he-s-judge-lawyer-director-verdicts-wisecracks-speedy-clip.html | In His Court Hes Judge Lawyer and Director Verdicts and Wisecracks at a Speedy Clip | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/judge-weighs-motion-on-manslaughter-charges-against-williams.html | Judge Weighs Motion on Manslaughter Charges Against Williams | By Richard Lezin Jones | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/lawyer-convicted-in-corruption-scandal-in-connecticut-seeks-a-new-trial.html | Lawyer Convicted in Corruption Scandal in Connecticut Seeks a New Trial | By Stacey Stowe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/metro-briefing-new-york-manhattan-mayor-comments-on-vote-issue.html | Metro Briefing  New York Manhattan Mayor Comments On Vote Issue | By Jennifer Steinhauer NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/metro-briefing-new-york-manhattan-traffic-dispute-leads-to-killing.html | Metro Briefing  New York Manhattan Traffic Dispute Leads To Killing | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/metro-briefing-new-york-queens-long-sentence-in-purse-snatchings.html | Metro Briefing  New York Queens Long Sentence In Purse Snatchings | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/metro-briefing-new-york-queens-man-admits-murder-for-hire-plot.html | Metro Briefing  New York Queens Man Admits MurderForHire Plot | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/money-courier-pleads-guilty-to-scheme-to-distribute-drugs.html | Money Courier Pleads Guilty To Scheme to Distribute Drugs | By William K Rashbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/new-york-and-fema-end-dispute-over-9-11-medical-claims.html | New York and FEMA End Dispute Over 911 Medical Claims | By Mike McIntire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/nyc-soldiering-on-half-century-after-brown.html | NYC Soldiering On HalfCentury After Brown | By Clyde Haberman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/pataki-trip-not-a-public-matter-aides-say.html | Pataki Trip Not a Public Matter Aides Say | By James C McKinley Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/public-lives-a-bridge-between-the-classics-and-the-masses.html | PUBLIC LIVES A Bridge Between the Classics and the Masses | By Chris Hedges | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/report-backs-some-charges-against-queens-councilman.html | Report Backs Some Charges Against Queens Councilman | By Mike McIntire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/rowland-panel-subpoenas-4-for-depositions.html | Rowland Panel Subpoenas 4 For Depositions | By William Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/school-s-almost-balanced-literacy-curriculum-still-misunderstood-aide-says.html | Schools Almost Out and Balanced Literacy Curriculum Is Still Misunderstood Aide Says | By Elissa Gootman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/senator-uses-campaign-donations-to-pay-for-defense-in-bribery-case.html | Senator Uses Campaign Donations To Pay for Defense in Bribery Case | By Michael Cooper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/to-cabbies-piece-of-tin-is-a-golden-opportunity.html | To Cabbies Piece of Tin Is a Golden Opportunity | By Michael Luo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/to-judge-poetic-license-is-only-kind-artists-need.html | To Judge Poetic License Is Only Kind Artists Need | By Robert F Worth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/voters-choosing-none-of-the-above-and-parties-scramble.html | Voters Choosing None of the Above and Parties Scramble | By Michael Slackman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/snares-and-delusions.html | Snares and Delusions | By Paul Krugman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/solitude-and-the-fortresses-of-youth.html | Solitude And the Fortresses Of Youth | By Michael Chabon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/the-uncertainty-factor.html | The Uncertainty Factor | By David Brooks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/science/a-glimmer-of-hope-for-fading-minds.html | A Glimmer Of Hope For Fading Minds | By Gina Kolata | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | https://www.nytimes.com/2004/04/13/science/a-wrinkle-in-space-time.html | A Wrinkle in SpaceTime | By Dennis Overbye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/science/crew-prepares-to-leave-for-six-months-at-space-station.html | Crew Prepares to Leave for Six Months at Space Station | By Warren E Leary | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/science/in-michigan-a-milestone-for-a-mouse-methuselah.html | In Michigan a Milestone For a Mouse Methuselah | By Anahad OConnor | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/science/no-time-for-bullies-baboons-retool-their-culture.html | No Time for Bullies Baboons Retool Their Culture | By Natalie Angier | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/science/q-a-184659.html | Q A | By C Claiborne Ray | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/science/scientists-work-francis-crick-christof-koch-after-double-helix-unraveling.html | SCIENTISTS AT WORK FRANCIS CRICK AND CHRISTOF KOCH After the Double Helix Unraveling the Mysteries of the State of Being | By Margaret Wertheim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/baseball-an-introduction-by-show-and-tell.html | BASEBALL An Introduction by Show and Tell | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/baseball-fans-don-t-stand-on-ceremony-at-debut-of-phillies-stadium.html | BASEBALL Fans Dont Stand on Ceremony At Debut of Phillies Stadium | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/baseball-rodriguez-is-slower-to-adjust-to-yankees.html | BASEBALL Rodriguez Is Slower To Adjust To Yankees | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/baseball-say-hey-say-goodbye-as-bonds-ties-mays-at-660.html | BASEBALL Say Hey Say Goodbye as Bonds Ties Mays at 660 | By Vittorio Tafur | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/baseball-with-a-hearty-victory-the-mets-begin-the-healing-at-home.html | BASEBALL With a Hearty Victory the Mets Begin the Healing at Home | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/hockey-devils-finally-find-a-way-to-put-an-extra-man-to-use.html | HOCKEY Devils Finally Find a Way To Put an Extra Man to Use | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/hockey-lightning-scores-early-and-isles-can-t-recover.html | HOCKEY Lightning Scores Early And Isles Cant Recover | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/pro-basketball-knicks-bench-is-not-settling-for-a-seventh-place-finish.html | PRO BASKETBALL Knicks Bench Is Not Settling For a SeventhPlace Finish | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/pro-basketball-nothing-to-play-for-and-nets-don-t-play.html | PRO BASKETBALL Nothing to Play For And Nets Dont Play | By Ray Glier | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/soccer-report-venezuela-showing-progress.html | SOCCER REPORT Venezuela Showing Progress | By Jack Bell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/sports-briefing-pro-football-jets-henderson-in-fair-condition.html | SPORTS BRIEFING PRO FOOTBALL Jets Henderson in Fair Condition | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/sports-of-the-times-mets-could-cast-a-charm-with-that-old-magic.html | Sports of The Times Mets Could Cast A Charm With That Old Magic | By Harvey Araton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/tennis-a-potential-rivalry-of-opposites-arises.html | TENNIS A Potential Rivalry of Opposites Arises | By Viv Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/tv-sports-where-s-the-love-try-augusta-for-mickelson.html | TV SPORTS Wheres the Love Try Augusta for Mickelson | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/theater/theater-review-an-actor-confronts-a-wrenching-rite-of-passage.html | THEATER REVIEW An Actor Confronts A Wrenching Rite of Passage | By Ben Brantley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/after-ruling-3-universities-maintain-diversity-in-admissions.html | After Ruling 3 Universities Maintain Diversity in Admissions | By Greg Winter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/bush-news-conference-set-amid-campaign-concerns.html | Bush News Conference Set Amid Campaign Concerns | By Adam Nagourney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/clear-skies-no-more-for-millions-as-pollution-rule-expands.html | Clear Skies No More for Millions as Pollution Rule Expands | By Jennifer 8 Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/for-a-few-birders-in-texas-the-victory-is-in-the-trill.html | For a Few Birders in Texas The Victory Is in the Trill | By Ralph Blumenthal | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/kerry-questions-iraq-deadline-and-urges-bigger-un-role.html | Kerry Questions Iraq Deadline And Urges Bigger UN Role | By David M Halbfinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/national-briefing-new-england-maine-limit-to-questions-on-citizenship.html | National Briefing New England Maine Limit To Questions On Citizenship | By Katie Zezima NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/national-briefing-plains-oklahoma-motion-to-drop-bomb-charges.html | National Briefing Plains Oklahoma Motion To Drop Bomb Charges | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/national-briefing-southwest-texas-guilty-pleas-in-smuggling.html | National Briefing Southwest Texas Guilty Pleas In Smuggling | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/national-briefing-west-california-airport-briefly-loses-power.html | National Briefing West California Airport Briefly Loses Power | By Nick Madigan NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/scalia-apologizes-for-seizure-of-recordings.html | Scalia Apologizes for Seizure of Recordings | By Adam Liptak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/threats-responses-former-fbi-director-tough-security-questions-are-likely-for-ex.html | THREATS AND RESPONSES THE FORMER FBI DIRECTOR Tough Security Questions Are Likely for ExChief of FBI | By Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/threats-responses-hearings-9-11-panel-said-offer-harsh-review-ashcroft.html | THREATS AND RESPONSES THE HEARINGS 911 Panel Is Said to Offer Harsh Review of Ashcroft | By Philip Shenon and Lowell Bergman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/threats-responses-president-bush-sees-need-for-reorganizing-us-intelligence.html | THREATS AND RESPONSES THE PRESIDENT BUSH SEES A NEED FOR REORGANIZING US INTELLIGENCE | By David Johnston | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/timing-of-clinton-memoir-is-everything-for-kerry.html | Timing of Clinton Memoir Is Everything for Kerry | By Jim Rutenberg and David D Kirkpatrick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/us/us-warns-about-care-doctors-offer-for-extra-fees.html | US Warns About Care Doctors Offer For Extra Fees | By Robert Pear | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/3-more-moroccans-arrested-in-madrid-train-bombings.html | 3 More Moroccans Arrested In Madrid Train Bombings | By Elaine Sciolino and Emma Daly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/age-may-trump-regionalism-for-voters-in-south-korea.html | Age May Trump Regionalism for Voters in South Korea | By Norimitsu Onishi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/brightlingsea-journal-a-grave-matter-indeed-the-graveyard-is-chockablock.html | Brightlingsea Journal A Grave Matter Indeed The Graveyard Is Chockablock | By Sarah Lyall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/bush-welcomes-gaza-plan-without-backing-it-fully.html | Bush Welcomes Gaza Plan Without Backing It Fully | By Joel Brinkley and Richard W Stevenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/hoping-for-free-saris-21-indian-women-die-in-stampede.html | Hoping for Free Saris 21 Indian Women Die in Stampede | By David Rohde | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/pakistani-says-he-saw-north-korean-nuclear-devices.html | Pakistani Says He Saw North Korean Nuclear Devices | By David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/sharon-promises-to-retain-5-big-settlements-in-west-bank.html | Sharon Promises to Retain 5 Big Settlements in West Bank | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/struggle-for-iraq-leaders-members-iraqi-council-bitter-being-left-war-plans.html | THE STRUGGLE FOR IRAQ LEADERS Members of Iraqi Council Bitter At Being Left Out of War Plans | By Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/struggle-for-iraq-negotiation-leading-shiites-rebel-meet-iraq-standoff.html | THE STRUGGLE FOR IRAQ NEGOTIATION LEADING SHIITES AND REBEL MEET ON IRAQ STANDOFF | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/struggle-for-iraq-vice-president-cheney-praises-japan-s-stand-against-abductors.html | THE STRUGGLE FOR IRAQ THE VICE PRESIDENT Cheney Praises Japans Stand Against Abductors in Iraq | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/the-struggle-for-iraq-new-missions-troops-in-iraq-strain-to-hold-lines-of-supply.html | THE STRUGGLE FOR IRAQ NEW MISSIONS Troops in Iraq Strain to Hold Lines of Supply | By Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/the-struggle-for-iraq-the-contractor-missing-workers-point-up-halliburton-danger.html | THE STRUGGLE FOR IRAQ THE CONTRACTOR Missing Workers Point Up Halliburton Danger | By Simon Romero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-americas-colombia-troops-kill-5-civilians.html | World Briefing Americas Colombia Troops Kill 5 Civilians | By Juan Forero NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-americas-mexico-police-force-suspended.html | World Briefing Americas Mexico Police Force Suspended | By Antonio Betancourt NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-asia-afghanistan-9-pakistanis-freed-500-still-held.html | World Briefing Asia Afghanistan 9 Pakistanis Freed 500 Still Held | By Carlotta Gall NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-asia-afghanistan-taliban-say-they-killed-spy-chief.html | World Briefing Asia Afghanistan Taliban Say They Killed Spy Chief | By Carlotta Gall NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-asia-india-top-court-orders-retrial-for-hindus.html | World Briefing Asia India Top Court Orders Retrial For Hindus | By David Rohde NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-asia-sri-lanka-tiger-faction-in-retreat.html | World Briefing Asia Sri Lanka Tiger Faction In Retreat | By David Rohde NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-asia-uzbekistan-group-claims-it-made-attacks.html | World Briefing Asia Uzbekistan Group Claims It Made Attacks | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-europe-russia-tycoon-to-plead-not-guilty.html | World Briefing Europe Russia Tycoon To Plead Not Guilty | By Erin E Arvedlund NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-europe-ukraine-world-war-ii-mass-grave-found.html | World Briefing Europe Ukraine World War II Mass Grave Found | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-middle-east-iran-nuclear-inspectors-arrive.html | World Briefing Middle East Iran Nuclear Inspectors Arrive | By Nazila Fathi NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/critic-s-notebook-shattered-shapes-architect-s-rhetoric-of-suffering.html | Critics Notebook Shattered Shapes Architects Rhetoric of Suffering | By Michael Kimmelman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/d-oh-am-i-underpaid-negotiations-are-stalled-for-voice-actors-in-the-simpsons.html | Doh Am I Underpaid Negotiations Are Stalled for Voice Actors in The Simpsons | By Bernard Weinraub | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/dance-review-amid-spinning-and-drumming-unassuming-sensuality.html | DANCE REVIEW Amid Spinning and Drumming Unassuming Sensuality | By Jennifer Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/ernie-smith-79-jazz-and-dance-authority.html | Ernie Smith 79 Jazz and Dance Authority | By Jennifer Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/music-review-shift-from-a-mighty-bellow-to-a-tender-sentimentality.html | MUSIC REVIEW Shift From a Mighty Bellow To a Tender Sentimentality | By Anne Midgette | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/rock-review-words-come-from-the-heart-if-not-from-the-dictionary.html | ROCK REVIEW Words Come From the Heart If Not From the Dictionary | By Kelefa Sanneh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/television-review-castro-stays-confident-even-fierce-in-his-twilight.html | TELEVISION REVIEW Castro Stays Confident Even Fierce In His Twilight | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/books/books-of-the-times-beyond-freedom-fries-why-2-democracies-snipe.html | BOOKS OF THE TIMES Beyond Freedom Fries Why 2 Democracies Snipe | By Dick Howard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/books/you-re-published-now-the-fun-begins-think-again.html | Youre Published Now the Fun Begins Think Again | By Dinitia Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/canada-rate-is-lowered-for-5th-time-in-last-year.html | Canada Rate Is Lowered For 5th Time In Last Year | By Bernard Simon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/commercial-real-estate-big-dig-s-ripples-extend-far-past-downtown-boston.html | COMMERCIAL REAL ESTATE Big Digs Ripples Extend Far Past Downtown Boston | By Susan Diesenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/commercial-real-estate-regional-market-midtown-south-hotel-that-says-stay-while.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Midtown South A Hotel That Says Stay a While | By John Holusha | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/company-news-foot-locker-will-buy-350-footstar-stores.html | COMPANY NEWS FOOT LOCKER WILL BUY 350 FOOTSTAR STORES | By Dow Jones Ap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/cost-cutting-measures-pay-off-at-merrill-lynch.html | CostCutting Measures Pay Off at Merrill Lynch | By Landon Thomas Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/ex-shell-executive-says-he-questioned-reserves.html | ExShell Executive Says He Questioned Reserves | By Jeff Gerth and Stephen Labaton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/hallmark-tv-unit-may-sell-foreign-assets.html | Hallmark TV Unit May Sell Foreign Assets | By Geraldine Fabrikant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/hynix-drops-plan-to-sell-assets-to-citigroup.html | Hynix Drops Plan to Sell Assets to Citigroup | By Samuel Len | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/in-china-troubling-signs-of-an-overheating-economy.html | In China Troubling Signs Of an Overheating Economy | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/indian-services-giant-hits-1-billion-mark.html | Indian Services Giant Hits 1 Billion Mark | By Saritha Rai | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/markets-market-place-new-york-state-fund-join-californians-dissent-citigroup.html | THE MARKETS Market Place New York State Fund to Join Californians in Dissent at Citigroup | By Timothy L OBrien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/media-business-advertising-survey-consumer-attitudes-reveals-depth-challenge.html | THE MEDIA BUSINESS ADVERTISING A survey of consumer attitudes reveals the depth of the challenge that the agencies face | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/media-told-not-to-name-jurors-in-trial-of-a-banker.html | Media Told Not to Name Jurors in Trial Of a Banker | By Jonathan D Glater and Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/philips-posts-profit-and-hints-of-deals.html | Philips Posts Profit and Hints of Deals | By Gregory Crouch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/price-of-aids-drug-intensifies-debate-on-legal-imports.html | Price of AIDS Drug Intensifies Debate On Legal Imports | By Gardiner Harris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/report-backs-regulating-utility-emissions.html | Report Backs Regulating Utility Emissions | By Barnaby J Feder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/technology-briefing-deals-ibm-buys-schlumberger-unit.html | Technology Briefing Deals IBM Buys Schlumberger Unit | By Barnaby J Feder NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/technology-demand-for-pc-s-spurs-chip-sales-sending-profit-up-89-at-intel.html | TECHNOLOGY Demand for PCs Spurs Chip Sales Sending Profit Up 89 at Intel | By Laurie J Flynn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/technology-for-chip-rivals-slugfest-worthy-of-video-game.html | TECHNOLOGY For Chip Rivals Slugfest Worthy Of Video Game | By John Markoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/technology-verizon-plans-to-raise-fee-of-digital-net-service.html | TECHNOLOGY Verizon Plans To Raise Fee Of Digital Net Service | By Matt Richtel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/the-media-business-advertising-addenda-bbdo-west-gets-lottery-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO West Gets Lottery Account | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/the-media-business-advertising-addenda-coors-chairman-quits-commercials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coors Chairman Quits Commercials | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/world-business-briefing-asia-japan-beef-talks-set.html | World Business Briefing Asia Japan Beef Talks Set | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/world-business-briefing-asia-japan-stake-in-noodle-maker.html | World Business Briefing Asia Japan Stake In Noodle Maker | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/world-business-briefing-asia-japan-wholesale-prices-rise.html | World Business Briefing Asia Japan Wholesale Prices Rise | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/world-business-briefing-europe-britain-airport-use-increases.html | World Business Briefing Europe Britain Airport Use Increases | By Alan Cowell NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/business/world-business-briefing-world-trade-lumber-tariff-ruling.html | World Business Briefing World Trade Lumber Tariff Ruling | By Bernard Simon NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/25-and-under-a-phantom-of-the-kitchen-shows-up-downtown.html | 25 AND UNDER A Phantom of the Kitchen Shows Up Downtown | By Eric Asimov | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/a-taste-of-chicago-stand-up-food-in-a-city-of-big-appetites.html | A TASTE OF CHICAGO StandUp Food in a City of Big Appetites | By R W Apple Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/beneath-desert-sands-an-eden-of-truffles.html | Beneath Desert Sands An Eden of Truffles | By Neil MacFarquhar | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/doctor-wants-south-beach-to-mean-hearts-not-bikinis.html | Doctor Wants South Beach To Mean Hearts Not Bikinis | By Alex Witchel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/eating-well-new-low-carb-foods-aren-t-all-you-can-eat.html | EATING WELL New LowCarb Foods Arent AllYouCanEat | By Marian Burros | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/food-stuff-a-french-toast-menagerie-for-brunchers-of-a-shorter-sort.html | FOOD STUFF A FrenchToast Menagerie For Brunchers of a Shorter Sort | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/food-stuff-a-persian-carpet-bearing-sweets.html | FOOD STUFF A Persian Carpet Bearing Sweets | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/food-stuff-no-more-need-to-forage-for-blues.html | FOOD STUFF No More Need To Forage for Blues | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/food-stuff-so-don-juan-what-s-dessert.html | FOOD STUFF So Don Juan Whats Dessert | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/is-gold-now-worth-its-weight-in-lobster.html | Is Gold Now Worth Its Weight in Lobster | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/pairings-a-west-coast-take-on-a-french-tradition.html | PAIRINGS A West Coast Take on a French Tradition | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/restaurants-a-steakhouse-with-a-soft-touch.html | RESTAURANTS A Steakhouse With a Soft Touch | By Amanda Hesser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/the-minimalist-miso-makes-a-good-fish-better.html | THE MINIMALIST Miso Makes A Good Fish Better | By Mark Bittman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/when-flour-power-invaded-the-kitchen.html | When Flour Power Invaded the Kitchen | By Dinitia Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/wines-of-the-times-california-gets-in-on-the-pinot-noir-game.html | WINES OF THE TIMES California Gets In on the Pinot Noir Game | By Eric Asimov | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/9-billion-is-needed-for-new-schools-suit-says.html | 9 Billion Is Needed for New Schools Suit Says | By Greg Winter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/about-new-york-a-corner-gets-crowded-with-dreams.html | About New York A Corner Gets Crowded With Dreams | By Dan Barry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/architectural-team-is-chosen-for-trade-center-memorial.html | Architectural Team Is Chosen For Trade Center Memorial | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/bellevue-failed-to-check-past-of-worker-with-long-record.html | Bellevue Failed to Check Past Of Worker With Long Record | By Shaila K Dewan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/benefit-funds-owed-millions-by-hospitals.html | Benefit Funds Owed Millions By Hospitals | By RICHARD PREZPEA | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/boldface-names-205036.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/city-plans-ads-to-recruit-teachers-and-praise-teaching.html | City Plans Ads to Recruit Teachers and Praise Teaching | By David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/city-s-small-schools-uneasy-inside-the-big-ones.html | Citys Small Schools Uneasy Inside the Big Ones | By Elissa Gootman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/housatonic-river-ranked-among-most-endangered.html | Housatonic River Ranked Among Most Endangered | By Anthony Depalma | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/in-cities-a-battle-to-improve-teenage-literacy.html | In Cities a Battle to Improve Teenage Literacy | By Tamar Lewin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/lead-paint-law-may-add-to-rent-increase-aide-says.html | LeadPaint Law May Add To Rent Increase Aide Says | By David W Chen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-albany-anti-cigarette-campaign-to-top-45-million.html | Metro Briefing  New York Albany AntiCigarette Campaign To Top 45 Million | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-albany-health-insurer-to-refund-5-million.html | Metro Briefing  New York Albany Health Insurer To Refund 5 Million | By Richard PrezPea NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-brooklyn-residents-evacuated.html | Metro Briefing  New York Brooklyn Residents Evacuated | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-manhattan-man-admits-murdering-wife.html | Metro Briefing  New York Manhattan Man Admits Murdering Wife | By Susan Saulny NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-manhattan-mayor-orders-approval-of-contract.html | Metro Briefing  New York Manhattan Mayor Orders Approval Of Contract | By Mike McIntire NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-manhattan-nyu-adjuncts-set-strike-deadline.html | Metro Briefing  New York Manhattan NYU Adjuncts Set Strike Deadline | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-queens-man-convicted-of-knifing-death.html | Metro Briefing  New York Queens Man Convicted Of Knifing Death | By Robert F Worth NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-queens-man-shot-by-retired-officer.html | Metro Briefing  New York Queens Man Shot By Retired Officer | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/neil-upmeyer-is-dead-at-57-a-researcher-of-public-issues.html | Neil Upmeyer Is Dead at 57 A Researcher of Public Issues | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/on-education-lines-drawn-in-fight-on-nsf-financing.html | ON EDUCATION Lines Drawn in Fight on NSF Financing | By Michael Winerip | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/police-and-fire-dept-merchandiser-is-sued.html | Police and Fire Dept Merchandiser Is Sued | By Susan Saulny | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/prosecutors-say-rescuer-stole-cars-recovered-at-ground-zero.html | Prosecutors Say Rescuer Stole Cars Recovered At Ground Zero | By Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/public-lives-a-radio-voice-challenging-right-wing-talkers.html | PUBLIC LIVES A Radio Voice Challenging RightWing Talkers | By Robin Finn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/race-and-sex-bias-suit-is-filed-against-a-new-jersey-utility.html | Race and Sex Bias Suit Is Filed Against a New Jersey Utility | By Matthew C McCue and Ronald Smothers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/report-cites-specific-allegations-against-queens-councilman.html | Report Cites Specific Allegations Against Queens Councilman | By Mike McIntire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/spalding-gray-remembered-in-tribute-at-lincoln-center.html | Spalding Gray Remembered In Tribute at Lincoln Center | By Bruce Weber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/spitzer-wants-wiretap-law-to-include-new-technologies.html | Spitzer Wants Wiretap Law To Include New Technologies | By Michael Cooper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/stateless-man-avoids-deportation-from-us.html | Stateless Man Avoids Deportation From US | By Janon Fisher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/subway-that-started-it-all-100-years-later-faded-traces-city-s-original-remain.html | The Subway That Started It All 100 Years Later Faded Traces of Citys Original Remain | By Michael Luo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/tip-about-smuggling-network-led-to-detentions-at-newark.html | Tip About Smuggling Network Led to Detentions at Newark | By Ronald Smothers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/union-and-theater-agree-on-use-of-virtual-orchestra.html | Union and Theater Agree On Use of Virtual Orchestra | By Jesse McKinley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/with-rowland-panel-missing-its-deadline-lawmakers-are-expecting-more-delays.html | With Rowland Panel Missing Its Deadline Lawmakers Are Expecting More Delays | By William Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/cruel-choices.html | Cruel Choices | By Nicholas D Kristof | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/kerry-s-boldface-names.html | Kerrys Boldface Names | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/the-department-of-internal-resentment.html | The Department Of Internal Resentment | By Richard Yancey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/you-are-what-you-tax.html | You Are What You Tax | By Charles Murray | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/baseball-bonds-breaks-tie-with-mays-by-hitting-661st-homer.html | BASEBALL Bonds Breaks Tie With Mays by Hitting 661st Homer | By Vittorio Tafur | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/baseball-yanks-rotation-for-red-sox-twisted-by-rain.html | BASEBALL Yanks Rotation For Red Sox Twisted by Rain | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/baseball-zeile-able-to-fill-role-wherever-he-is-needed.html | BASEBALL Zeile Able to Fill Role Wherever He Is Needed | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/college-basketball-st-john-s-makes-call-to-assistant-from-kansas.html | COLLEGE BASKETBALL St Johns Makes Call To Assistant From Kansas | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/football-many-at-fault-in-scandal-barnett-says.html | FOOTBALL Many at Fault In Scandal Barnett Says | By Mindy Sink | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/hockey-devils-try-to-outwit-flyers-by-juggling-their-lines.html | HOCKEY Devils Try to Outwit Flyers By Juggling Their Lines | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/hockey-tampa-bay-s-goalie-has-had-islanders-number-in-playoffs.html | HOCKEY Tampa Bays Goalie Has Had Islanders Number in Playoffs | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/olympics-unprepared-for-fame-yet-unable-to-resist-it.html | OLYMPICS Unprepared for Fame Yet Unable to Resist It | By Liz Robbins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/on-baseball-owners-have-not-acted-to-stop-use-of-steroids.html | On Baseball Owners Have Not Acted To Stop Use of Steroids | By Murray Chass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/pro-basketball-harmony-is-a-stretch-for-bryant-and-lakers.html | PRO BASKETBALL Harmony Is a Stretch for Bryant and Lakers | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/pro-basketball-knicks-playoff-position-remain-up-air-until-final-buzzer.html | PRO BASKETBALL Knicks Playoff Position to Remain Up in the Air Until the Final Buzzer | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/pro-football-players-leaving-college-early-are-the-class-of-the-nfl-draft.html | PRO FOOTBALL Players Leaving College Early Are the Class of the NFL Draft | By Thomas George | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/soccer-father-and-son-quality-time-comes-to-the-metrostars.html | SOCCER FatherandSon Quality Time Comes to the MetroStars | By Jack Bell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/sports-of-the-times-coach-s-long-journey-ends-with-dream-job.html | Sports of The Times Coachs Long Journey Ends With Dream Job | By Ira Berkow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/theater/for-an-okie-playwright-and-actor-a-life-with-drama-of-its-own.html | For an Okie Playwright and Actor A Life With Drama of Its Own | By Bruce Weber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/theater/theater-review-connecting-the-dots-of-a-legend-s-life.html | THEATER REVIEW Connecting the Dots of a Legends Life | By Margo Jefferson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/better-communication-is-nasa-s-next-frontier.html | Better Communication Is NASAs Next Frontier | By Warren E Leary | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/grim-vigil-as-mississippi-town-awaits-word.html | Grim Vigil as Mississippi Town Awaits Word | By Ariel Hart | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/kerry-recruits-votes-for-today-and-politicians-for-tomorrow.html | Kerry Recruits Votes for Today and Politicians for Tomorrow | By David M Halbfinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/letter-milwaukee-big-loser-polarizing-no-holds-barred-election-race-relations.html | LETTER FROM MILWAUKEE Big Loser in a Polarizing NoHoldsBarred Election Is Race Relations | By Monica Davey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/lung-cancer-affects-sexes-differently.html | Lung Cancer Affects Sexes Differently | By Denise Grady | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/moderates-aid-senator-specter-in-a-close-race.html | Moderates Aid Senator Specter In a Close Race | By James Dao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/national-briefing-rockies-colorado-brewing-magnate-to-run-for-senate.html | National Briefing Rockies Colorado Brewing Magnate To Run For Senate | By Julie Dunn NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/national-briefing-southwest-texas-court-stays-execution.html | National Briefing Southwest Texas Court Stays Execution | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/national-briefing-southwest-texas-man-sentenced-for-razor-blades-in-carry-on.html | National Briefing Southwest Texas Man Sentenced For Razor Blades In CarryOn | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/national-briefing-southwest-texas-radio-controlled-toy-trucks-recalled.html | National Briefing Southwest Texas RadioControlled Toy Trucks Recalled | By John Files NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/national-briefing-washington-refugee-caucus-urges-asylum-for-teenager.html | National Briefing Washington Refugee Caucus Urges Asylum For Teenager | By John Files NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/political-memo-latest-big-money-fight-over-fund-raising-groups-will-be-heard.html | Political Memo Latest BigMoney Fight Over FundRaising Groups Will Be Heard by Election Panel | By Glen Justice | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/president-s-conference-president-bush-asserts-we-must-not-waver-terror-iraq.html | THE PRESIDENTS NEWS CONFERENCE THE PRESIDENT Bush Asserts We Must Not Waver on Terror or Iraq | By Richard W Stevenson and Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/republicans-in-virginia-help-advance-tax-increase.html | Republicans In Virginia Help Advance Tax Increase | By James Dao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/senator-mccain-s-wife-has-minor-stroke-good-prognosis-is-cited.html | Senator McCains Wife Has Minor Stroke Good Prognosis Is Cited | By Michael Janofsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/struggle-for-iraq-civilian-workers-us-workers-lured-money-idealism-face-iraqi.html | THE STRUGGLE FOR IRAQ CIVILIAN WORKERS US Workers Lured by Money And Idealism Face Iraqi Reality | By Andrew Jacobs and Simon Romero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/tax-cuts-helped-president-but-far-less-so-the-cheneys.html | Tax Cuts Helped President But Far Less So the Cheneys | By David Cay Johnston | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/the-president-s-news-conference-news-analysis-making-a-case-for-a-mission.html | THE PRESIDENTS NEWS CONFERENCE NEWS ANALYSIS Making a Case For a Mission | By David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-and-responses-the-saudis-panel-clears-handling-by-us-of-bin-laden-kin.html | THREATS AND RESPONSES THE SAUDIS Panel Clears Handling by US of bin Laden Kin | By Matthew L Wald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-and-responses-war-games-pentagon-rejected-pre-9-11-hijacking-exercise.html | THREATS AND RESPONSES WAR GAMES Pentagon Rejected Pre911 Hijacking Exercise | By Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-responses-commissioners-for-members-panel-past-work-becomes-issue.html | THREATS AND RESPONSES THE COMMISSIONERS For Members of Panel Past Work Becomes an Issue in the Present Hearings | By David E Rosenbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-responses-fbi-panel-s-reports-describe-agency-institutionally-unable.html | THREATS AND RESPONSES THE FBI Panels Reports Describe an Agency Institutionally Unable to Handle a Terrorist Threat | By David Johnston | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-responses-inquiry-fbi-assailed-for-its-handling-terror-risks.html | THREATS AND RESPONSES THE INQUIRY FBI IS ASSAILED FOR ITS HANDLING OF TERROR RISKS | By Philip Shenon and Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-responses-intelligence-sharing-rule-created-legal-wall-sharing.html | THREATS AND RESPONSES INTELLIGENCE SHARING Rule Created Legal Wall To Sharing Information | By Neil A Lewis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/bush-may-accept-west-bank-plan.html | BUSH MAY ACCEPT WEST BANK PLAN | By Steven R Weisman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/in-beijing-cheney-is-urged-to-reduce-taiwan-military-support.html | In Beijing Cheney Is Urged to Reduce Taiwan Military Support | By Joseph Kahn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/in-south-africa-democracy-may-breed-one-party-rule.html | In South Africa Democracy May Breed OneParty Rule | By Michael Wines | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/jordan-says-it-thwarted-terrorist-threat.html | Jordan Says It Thwarted Terrorist Threat | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/letter-from-north-africa-islam-and-democracy-algerians-try-to-blaze-a-trail.html | LETTER FROM NORTH AFRICA Islam and Democracy Algerians Try to Blaze a Trail | By Craig S Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/philippine-troops-free-2-from-rebel-camp.html | Philippine Troops Free 2 From Rebel Camp | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/struggle-for-iraq-ambassador-negroponte-expected-be-picked-for-iraq-post.html | THE STRUGGLE FOR IRAQ AMBASSADOR Negroponte Is Expected To Be Picked For Iraq Post | By Steven R Weisman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/struggle-for-iraq-casualties-war-reports-civilians-stir-up-iraqis-against-us.html | THE STRUGGLE FOR IRAQ CASUALTIES War Reports From Civilians Stir Up Iraqis Against US | By Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/struggle-for-iraq-combat-marines-falluja-still-face-return-relentless-fire.html | THE STRUGGLE FOR IRAQ COMBAT Marines in Falluja Still Face and Return Relentless Fire | By Jeffrey Gettleman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/struggle-for-iraq-insurgents-cleric-surrounded-us-hints-easing-his-resistance.html | THE STRUGGLE FOR IRAQ INSURGENTS Cleric Surrounded by US Hints at Easing His Resistance | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/struggle-for-iraq-victims-kidnapping-why-were-chinese-iraq-like-many-neighbors.html | THE STRUGGLE FOR IRAQ VICTIMS OF KIDNAPPING Why Were Chinese in Iraq Like Many Neighbors They Needed Work | By Jim Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/terrorists-in-spain-said-to-eye-jewish-sites.html | Terrorists in Spain Said to Eye Jewish Sites | By Elaine Sciolino | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/world-briefing-americas-colombia-soldiers-open-fire-on-each-other.html | World Briefing Americas Colombia Soldiers Open Fire On Each Other | By Juan Forero NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/world-briefing-europe-france-american-facing-extradition-commits-suicide.html | World Briefing Europe France American Facing Extradition Commits Suicide | By Craig S Smith NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-14 | https://www.nytimes.com/2004/04/14/world/world-briefing-europe-sweden-minister-s-killer-appeals.html | World Briefing Europe Sweden Ministers Killer Appeals | By Alan Cowell NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/arts/bridge-with-just-2-choices-seek-a-3rd.html | BRIDGE With Just 2 Choices Seek a 3rd | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/arts/dance-review-a-merger-of-japan-and-the-west.html | DANCE REVIEW A Merger of Japan and the West | By Jennifer Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/arts/dance-review-lickety-split-technique-rollicks-to-a-bluegrass-and-country-spirit.html | DANCE REVIEW LicketySplit Technique Rollicks to a Bluegrass and Country Spirit | By Anna Kisselgoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/arts/pop-review-for-evening-at-the-apollo-a-mix-of-banter-and-blues.html | POP REVIEW For Evening at the Apollo A Mix of Banter and Blues | By Ben Ratliff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/arts/pop-review-making-a-musical-world-that-s-all-of-a-piece.html | POP REVIEW Making a Musical World Thats All of a Piece | By Kelefa Sanneh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/arts/the-tv-watch-dehumanizing-and-mean-it-s-all-part-of-the-fun.html | THE TV WATCH Dehumanizing And Mean Its All Part Of the Fun | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/books/a-writer-carries-on-his-father-s-legacy-of-poetry-and-pain.html | A Writer Carries On His Fathers Legacy of Poetry and Pain | By Dinitia Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/books/books-of-the-times-yep-when-good-americans-die-they-still-go-to-paris.html | BOOKS OF THE TIMES Yep When Good Americans Die They Still Go to Paris | By Janet Maslin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/a-cross-border-battle-of-auto-unions-heats-up.html | A CrossBorder Battle of Auto Unions Heats Up | By Bernard Simon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/air-america-radio-is-dropped-from-stations-in-2-big-markets.html | Air America Radio Is Dropped From Stations in 2 Big Markets | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/airlines-are-looking-at-a-long-hot-summer.html | Airlines Are Looking at a Long Hot Summer | By Micheline Maynard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/board-oversight-at-riggs-bank-under-scrutiny.html | Board Oversight At Riggs Bank Under Scrutiny | By Timothy L OBrien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/economic-scene-alan-greenspan-notwithstanding-new-book-insists-that-government.html | Economic Scene Alan Greenspan notwithstanding a new book insists that government social spending does not stunt growth | By Jeff Madrick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/ex-officers-and-board-at-odds-over-investigation-at-shell.html | ExOfficers and Board at Odds Over Investigation at Shell | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/in-a-lawsuit-us-accuses-a-tax-adviser-of-fraud.html | In a Lawsuit US Accuses A Tax Adviser Of Fraud | By David Cay Johnston | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/judge-in-banker-case-upholds-ban-on-naming-of-jurors.html | Judge in Banker Case Upholds Ban on Naming of Jurors | By Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/markets-market-place-murky-outlook-for-health-related-stocks-fears-that-medicare.html | THE MARKETS Market Place A murky outlook for healthrelated stocks on fears that the Medicare overhaul may be overhauled | By Reed Abelson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/media-business-advertising-addenda-chief-executive-quits-havas-unit-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Executive Quits Havas Unit in Chicago | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/media-business-advertising-after-hiatus-decline-sales-jim-beam-reaching-ask.html | THE MEDIA BUSINESS ADVERTISING After a hiatus and a decline in sales Jim Beam is reaching out to ask consumers to take a look inside | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/mexican-cement-maker-with-a-worldview.html | Mexican Cement Maker With a Worldview | By John Moody | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/small-business-standing-in-the-niche-trying-to-hold-your-own.html | SMALL BUSINESS Standing in the Niche Trying to Hold Your Own | By Jane Levere | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/suit-against-grasso-is-said-to-be-near.html | Suit Against Grasso Is Said to Be Near | By Landon Thomas Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/technology-another-executive-resigns-at-take-two-interactive.html | TECHNOLOGY Another Executive Resigns At TakeTwo Interactive | By Matt Richtel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/technology-google-to-offer-companies-ads-that-focus-on-a-region.html | TECHNOLOGY Google to Offer Companies Ads That Focus on a Region | By Gary Rivlin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/technology-profit-at-apple-almost-triples-on-a-sharp-rise-in-ipod-sales.html | TECHNOLOGY Profit at Apple Almost Triples On a Sharp Rise in IPod Sales | By Laurie J Flynn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/technology-realnetworks-seeks-musical-alliance-with-apple.html | TECHNOLOGY RealNetworks Seeks Musical Alliance With Apple | By John Markoff and Steve Lohr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/the-media-business-advertising-addenda-saatchi-executive-will-join-tbwa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Executive Will Join TBWA | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/trade-deficit-falls-1.4-billion-in-month.html | Trade Deficit Falls 14 Billion in Month | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/unexpected-surge-in-consumer-prices-fans-inflation-fear.html | Unexpected Surge In Consumer Prices Fans Inflation Fear | By Edmund L Andrews | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/world-business-briefing-asia-japan-carmaker-wants-new-shares.html | World Business Briefing Asia Japan Carmaker Wants New Shares | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/world-business-briefing-asia-japan-corporate-bankruptcies-fall.html | World Business Briefing Asia Japan Corporate Bankruptcies Fall | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/world-business-briefing-asia-pakistan-cellphone-licenses.html | World Business Briefing Asia Pakistan Cellphone Licenses | By Saritha Rai NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/world-business-briefing-europe-britain-burberry-s-sales-rise.html | World Business Briefing Europe Britain Burberrys Sales Rise | By Alan Cowell NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/world-business-briefing-europe-britain-retailer-s-sales-fall.html | World Business Briefing Europe Britain Retailers Sales Fall | By Alan Cowell NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/business/world-business-briefing-middle-east-saudi-arabia-cellphone-contest.html | World Business Briefing Middle East Saudi Arabia Cellphone Contest | By Borzou Daragahi NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/at-home-with-jenna-jameson-off-camera-cashmere-and-crosses.html | AT HOME WITHJenna Jameson Off Camera Cashmere and Crosses | By Dinitia Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/currents-architecture-interior-design-no-appointment-necessary.html | CURRENTS ARCHITECTURE Interior Design No Appointment Necessary | By Anna Holtzman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/currents-building-space-age-concrete-blocks-that-let-you-see-the-light.html | CURRENTS BUILDING SpaceAge Concrete Blocks That Let You See the Light | By Craig Kellogg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/currents-furniture-the-human-body-and-its-parts-as-inspiration.html | CURRENTS FURNITURE The Human Body and Its Parts as Inspiration | By Eve M Kahn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/currents-glassware-with-a-little-ocean-on-your-table-who-needs-a-centerpiece.html | CURRENTS GLASSWARE With a Little Ocean on Your Table Who Needs a Centerpiece | By Diane Daniel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/currents-who-knew-cleaning-made-quaint-with-a-student-project.html | CURRENTS WHO KNEW Cleaning Made Quaint With a Student Project | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/design-notebook-in-milan-four-star-inspiration.html | DESIGN NOTEBOOK In Milan FourStar Inspiration | By Christopher Hawthorne | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/garden-notebook-a-way-for-mcmansions-to-hide-from-the-neighbors.html | GARDEN NOTEBOOK A Way for McMansions to Hide From the Neighbors | By Ken Druse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/guy-decor-the-bachelor-and-the-dust-bunny.html | GUY DCOR The Bachelor and the Dust Bunny | By William L Hamilton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/manhattanites-will-soon-find-depots-close-to-home.html | Manhattanites Will Soon Find Depots Close to Home | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/personal-shopper-for-the-hallway-the-little-table-that-could.html | PERSONAL SHOPPER For the Hallway the Little Table That Could | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/when-red-wine-meets-white-marble.html | When Red Wine Meets White Marble | By Jessica Dheere | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/apartments-going-up-to-an-average-of-1-million.html | Apartments Going Up to an Average of 1 Million | By Motoko Rich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/blocks-at-ground-zero-trying-to-take-account-of-ecology.html | BLOCKS At Ground Zero Trying to Take Account of Ecology | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/boldface-names-221600.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/brooklyn-man-faces-felony-charge-after-arrest-in-killing-of-cat.html | Brooklyn Man Faces Felony Charge After Arrest in Killing of Cat | By Thomas J Lueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/city-officials-seek-oversight-on-contracts-for-schools.html | City Officials Seek Oversight On Contracts for Schools | By Elissa Gootman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/city-unveils-ad-campaign-for-brightest-heroes-teachers.html | City Unveils Ad Campaign for Brightest Heroes Teachers | By David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/guilty-plea-by-a-detective-who-stole-and-sold-drugs.html | Guilty Plea by a Detective Who Stole and Sold Drugs | By William K Rashbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/in-public-housing-it-s-work-volunteer-or-leave.html | In Public Housing Its Work Volunteer or Leave | By David W Chen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/lil-kim-denies-lying-to-a-grand-jury-about-a-2001-shooting.html | Lil Kim Denies Lying to a Grand Jury About a 2001 Shooting | By Susan Saulny | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/merely-players-fretting-their-hour-before-the-irs.html | Merely Players Fretting Their Hour Before the IRS | By Sherri Day | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/metro-briefing-new-jersey-newark-port-authority-crime-drops-sharply.html | Metro Briefing New Jersey Newark Port Authority Crime Drops Sharply | By John Holl NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/metro-briefing-new-jersey-tinton-falls-body-parts-weren-t-human.html | Metro Briefing New Jersey Tinton Falls Body Parts Werent Human | By John Holl NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/metro-briefing-new-york-manhattan-theft-of-jfk-jr-items-is-reported.html | Metro Briefing New York Manhattan Theft Of JFK Jr Items Is Reported | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/metro-briefing-new-york-queens-priest-gets-probation-in-theft.html | Metro Briefing New York Queens Priest Gets Probation In Theft | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/metro-matters-rescuing-the-lady-by-boat.html | Metro Matters Rescuing The Lady By Boat | By Joyce Purnick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/new-york-s-sikhs-begin-to-fulfill-a-dream-as-they-break-ground-for-a-temple.html | New Yorks Sikhs Begin to Fulfill a Dream as They Break Ground for a Temple | By Robert F Worth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/old-revision-of-drug-laws-is-readopted-in-assembly.html | Old Revision Of Drug Laws Is Readopted In Assembly | By Al Baker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/political-memo-next-task-for-mayor-establishing-his-charisma.html | Political Memo Next Task For Mayor Establishing His Charisma | By Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/public-lives-activist-regaining-her-stride-after-9-11-loss.html | PUBLIC LIVES Activist Regaining Her Stride After 911 Loss | By Lynda Richardson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/still-agitating-forget-arthritis-old-yippies-want-steal-convention-but-city.html | Still Agitating Forget the Arthritis Old Yippies Want to Steal Convention but City Balks | By Randal C Archibold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/the-ad-campaign-alicia-keys-these-children-prefer-new-york-s-brightest.html | THE AD CAMPAIGN Alicia Keys These Children Prefer New Yorks Brightest | By David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/to-keep-his-h-herman-fought-like-heck.html | To Keep His H Herman Fought Like Heck | By Patrick Healy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/two-missing-women-found-dead-in-motel.html | Two Missing Women Found Dead in Motel | By Stacy Albin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/verizon-considers-selling-its-upstate-telephone-lines.html | Verizon Considers Selling Its Upstate Telephone Lines | By Michael Cooper and Ken Belson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/from-gaza-to-baghdad.html | From Gaza to Baghdad | By Thomas L Friedman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/head-spook-sputters.html | Head Spook Sputters | By Maureen Dowd | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/will-the-opposition-lead.html | Will the Opposition Lead | By Paul Berman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/baseball-bleak-night-for-yates-but-piazza-plays-first.html | BASEBALL Bleak Night for Yates But Piazza Plays First | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/baseball-brown-wins-his-200th-in-calm-before-storm.html | BASEBALL Brown Wins His 200th In Calm Before Storm | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/baseball-kayaker-is-just-waiting-for-the-sock-of-the-bay.html | BASEBALL Kayaker Is Just Waiting For the Sock of the Bay | By Vittorio Tafur | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/boxing-dundee-is-championing-a-swedish-heavyweight.html | BOXING Dundee Is Championing A Swedish Heavyweight | By Geoffrey Gray | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/hockey-esche-s-first-shutout-has-devils-reeling.html | HOCKEY Esches First Shutout Has Devils Reeling | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/hockey-khabibulin-slaps-isles-with-another-big-fat-zero.html | HOCKEY Khabibulin Slaps Isles With Another Big Fat Zero | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/hy-gotkin-81-guard-in-40-s-for-st-john-s-nit-winners.html | Hy Gotkin 81 Guard in 40s For St Johns NIT Winners | By Frank Litsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/pro-basketball-knicks-light-at-end-of-lincoln-tunnel-is-nets.html | PRO BASKETBALL Knicks Light at End of Lincoln Tunnel Is Nets | By Liz Robbins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/pro-basketball-minnesota-coach-can-win-for-losing.html | PRO BASKETBALL Minnesota Coach Can Win For Losing | By Pat Borzi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/pro-basketball-next-twist-in-nets-road-is-against-familiar-face.html | PRO BASKETBALL Next Twist in Nets Road Is Against Familiar Face | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/pro-football-giants-won-t-tip-hand-with-manning-on-table.html | PRO FOOTBALL Giants Wont Tip Hand With Manning on Table | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/sports-briefing-swimming-stanford-s-kirk-is-honored.html | SPORTS BRIEFING SWIMMING Stanfords Kirk Is Honored | By Frank Litsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/sports-of-the-times-in-year-1-james-pumped-the-volume-to-11.html | Sports of The Times In Year 1 James Pumped the Volume to 11 | By Harvey Araton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/sports-of-the-times-old-olympic-hand-likes-new-york-s-chances.html | Sports of The Times Old Olympic Hand Likes New Yorks Chances | By George Vecsey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/aboard-the-flagship-inside-the-sanctum-no-crowds-or-haggling.html | Aboard the Flagship Inside the Sanctum No Crowds or Haggling | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/call-me-e-mail.html | Call Me EMail | By Adam Baer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/finding-glamour-in-the-gadget.html | Finding Glamour In the Gadget | By Seth Schiesel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/game-theory-blow-away-the-monster-no-not-the-map.html | GAME THEORY Blow Away the Monster No Not the Map | By Charles Herold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/how-it-works-a-man-a-plan-a-can-boosting-wireless-signals.html | HOW IT WORKS A Man a Plan a Can Boosting Wireless Signals | By Peter Wayner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/issue-long-code-for-a-small-symbol.html | Issue Long Code for a Small Symbol | By Mark Glassman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/news-watch-display-a-viewer-for-shutterbugs-who-don-t-want-to-squint.html | NEWS WATCH DISPLAY A Viewer for Shutterbugs Who Dont Want to Squint | By Michel Marriott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/news-watch-hand-helds-relieve-aching-biceps-or-concentrate-on-buff.html | NEWS WATCH HANDHELDS Relieve Aching Biceps Or Concentrate on Buff | By Ian Austen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/news-watch-photography-for-crackerjack-users-a-card-that-stores-1000-pictures.html | NEWS WATCH PHOTOGRAPHY For Crackerjack Users a Card That Stores 1000 Pictures | By Chris Larson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/news-watch-software-when-bob-vila-can-t-come-by-a-sage-steps-into-the-breach.html | NEWS WATCH SOFTWARE When Bob Vila Cant Come By A Sage Steps Into the Breach | By Mark Glassman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/news-watch-tuners-the-humble-hard-drive-transformed-into-a-video-grab-bag.html | NEWS WATCH TUNERS The Humble Hard Drive Transformed Into a Video Grab Bag | By Jd Biersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/online-shopper-for-a-fresh-start-a-ball-with-bounce.html | ONLINE SHOPPER For a Fresh Start a Ball With Bounce | By Michelle Slatalla | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/q-a-switching-smoothly-from-pocketpc-to-palm.html | Q A Switching Smoothly From PocketPC to Palm | By Jdbiersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/reality-tv-takes-a-twist-as-a-kingdom-bares-its-secrets.html | Reality TV Takes a Twist as a Kingdom Bares Its Secrets | By Wilson Rothman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/state-of-the-art-in-a-sequel-file-making-made-easier.html | STATE OF THE ART In a Sequel File Making Made Easier | By David Pogue | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/what-s-next-friend-or-foe-a-digital-dog-tag-beams-the-answer.html | WHATS NEXT Friend or Foe A Digital Dog Tag Beams the Answer | By Noah Shachtman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/theater/miller-keeps-writing-stacking-plays-like-firewood.html | Miller Keeps Writing Stacking Plays Like Firewood | By Mel Gussow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/theater/who-says-black-theater-having-tough-time-kenny-leon-swims-upstream-with-two.html | Who Says Black Theater Is Having a Tough Time Kenny Leon Swims Upstream With Two Projects | By Jesse McKinley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/5-year-old-s-survival-tale-of-10-days-alone-her-mother-dead.html | 5YearOlds Survival Tale of 10 Days Alone Her Mother Dead | By Nick Madigan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/amid-a-forest-s-ashes-a-debate-over-logging-profits-is-burning-on.html | Amid a Forests Ashes a Debate Over Logging Profits Is Burning On | By Matthew Preusch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/charity-seeks-to-transfer-money-frozen-by-treasury.html | Charity Seeks To Transfer Money Frozen By Treasury | By Stephanie Strom | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/ed-gregory-jr-dies-at-66-was-pardoned-by-clinton.html | Ed Gregory Jr Dies at 66 Was Pardoned by Clinton | By Phil Sweetland | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/kerry-gets-the-picture-up-up.html | Kerry Gets the Picture Up Up | By David M Halbfinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/kerry-urges-bush-to-share-responsibility-with-un-in-iraq.html | Kerry Urges Bush to Share Responsibility With UN in Iraq | By David M Halbfinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-northwest-idaho-ex-student-on-trial-in-terrorists-link.html | National Briefing Northwest Idaho ExStudent On Trial In Terrorists Link | By Matthew Preusch NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-plains-oklahoma-10-indicted-in-gunrunning-scheme.html | National Briefing Plains Oklahoma 10 Indicted In Gunrunning Scheme | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-plains-oklahoma-us-may-intervene-in-head-scarf-suit.html | National Briefing Plains Oklahoma US May Intervene In HeadScarf Suit | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-south-alabama-state-settles-suit-over-commandments.html | National Briefing South Alabama State Settles Suit Over Commandments | By Adam Liptak NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-south-virginia-pentecostal-minister-dies-of-snake-bite.html | National Briefing South Virginia Pentecostal Minister Dies Of Snake Bite | By Anne Berryman NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-southwest-texas-republican-cross-dresser-loses-primary.html | National Briefing Southwest Texas Republican CrossDresser Loses Primary | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-washington-toys-recalled-after-death-and-injuries.html | National Briefing Washington Toys Recalled After Death And Injuries | By John Files NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/political-memo-bush-takes-strategic-no-remorse-stance.html | Political Memo Bush Takes Strategic NoRemorse Stance | By Adam Nagourney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/puzzling-discovery-about-new-distant-member-of-solar-system.html | Puzzling Discovery About New Distant Member of Solar System | By Kenneth Chang | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/the-struggle-for-iraq-casualties-deadly-week-ends-in-tears-for-the-fallen.html | THE STRUGGLE FOR IRAQ CASUALTIES Deadly Week Ends in Tears For the Fallen | By Monica Davey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/threats-responses-commission-panel-members-talking-freely-some-critics-say-too.html | THREATS AND RESPONSES THE COMMISSION Panel Members Talking Freely Some Critics Say Too Freely | By Jim Rutenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/threats-responses-intelligence-agencies-98-terror-memo-disregarded-report-says.html | THREATS AND RESPONSES THE INTELLIGENCE AGENCIES 98 Terror Memo Disregarded Report Says | By Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/threats-responses-overview-sept-11-panel-cites-cia-for-failures-terror-case.html | THREATS AND RESPONSES THE OVERVIEW Sept 11 Panel Cites CIA For Failures in Terror Case | By Philip Shenon and Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/us/threats-responses-reporter-s-notebook-clandestine-least-he-was-until-yesterday.html | THREATS AND RESPONSES REPORTERS NOTEBOOK Clandestine Or at Least He Was Until Yesterday | By Sheryl Gay Stolberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/cheney-urges-china-to-press-north-korea-on-a-bombs.html | Cheney Urges China to Press North Korea on ABombs | By Joseph Kahn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/china-tries-again-to-curb-independent-press-in-south.html | China Tries Again to Curb Independent Press in South | By Howard W French | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/la-spezia-journal-the-perfect-yacht-for-the-jet-set-and-only-25-million.html | La Spezia Journal The Perfect Yacht for the Jet Set and Only 25 Million | By Frank Bruni | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/mideast-turmoil-middle-east-major-shift-bush-endorses-sharon-plan-backs-keeping.html | THE MIDEAST TURMOIL MIDDLE EAST In Major Shift Bush Endorses Sharon Plan and Backs Keeping Some Israeli Settlements | By Elisabeth Bumiller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/mideast-turmoil-reaction-palestinians-other-arabs-assail-bush-for-stand-israel.html | THE MIDEAST TURMOIL REACTION Palestinians and Other Arabs Assail Bush for Stand on Israel | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/musharraf-may-not-give-up-his-army-post.html | Musharraf May Not Give Up His Army Post | By Salman Masood | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/polio-reported-in-botswana-its-first-case-since-1991.html | Polio Reported In Botswana Its First Case Since 1991 | By Lawrence K Altman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/spain-says-bombers-drank-water-from-mecca-and-sold-drugs.html | Spain Says Bombers Drank Water From Mecca and Sold Drugs | By Dale Fuchs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/struggle-for-iraq-insurgents-marines-use-low-tech-skill-kill-100-urban-battle.html | THE STRUGGLE FOR IRAQ INSURGENTS Marines Use LowTech Skill To Kill 100 in Urban Battle | By Jeffrey Gettleman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/struggle-for-iraq-mediation-iranians-iraq-help-talks-rebel-cleric.html | THE STRUGGLE FOR IRAQ MEDIATION IRANIANS IN IRAQ TO HELP IN TALKS ON REBEL CLERIC | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/struggle-for-iraq-military-training-skills-us-general-sought-after-poor.html | THE STRUGGLE FOR IRAQ THE MILITARY Training Skills of US General Sought After Poor Performance by Some Iraqi Forces | By Eric Schmitt and Thom Shanker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/the-mideast-turmoil-news-analysis-sharon-coup-us-go-ahead.html | THE MIDEAST TURMOIL NEWS ANALYSIS Sharon Coup US GoAhead | By James Bennet | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/the-struggle-for-iraq-allies-south-korea-is-wary-but-firm-on-iraq.html | THE STRUGGLE FOR IRAQ ALLIES South Korea Is Wary but Firm on Iraq | By Norimitsu Onishi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/venezuelan-leader-in-fiery-speech-blames-us-for-iraq-chaos.html | Venezuelan Leader in Fiery Speech Blames US for Iraq Chaos | By Juan Forero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/world-briefing-africa-seychelles-leader-calls-it-quits.html | World Briefing Africa Seychelles Leader Calls It Quits | By Marc Lacey NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/world-briefing-africa-sudan-cease-fire-monitors.html | World Briefing Africa Sudan CeaseFire Monitors | By Marc Lacey NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/world-briefing-asia-china-tiananmen-leader-ill-in-hunger-strike.html | World Briefing Asia China Tiananmen Leader Ill In Hunger Strike | By Joseph Kahn NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/world-briefing-asia-india-new-attack-on-an-election-rally.html | World Briefing Asia India New Attack On An Election Rally | By David Rohde NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/world-briefing-europe-macedonia-runoff-seen-in-presidential-vote.html | World Briefing Europe Macedonia Runoff Seen In Presidential Vote | By Nicholas Wood NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-15 | https://www.nytimes.com/2004/04/15/world/world-briefing-europe-the-hague-milosevic-gets-a-new-judge.html | World Briefing Europe The Hague Milosevic Gets A New Judge | By Marlise Simons NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/a-full-house-for-impresario-robert-j-harth.html | A Full House for Impresario Robert J Harth | By Robin Pogrebin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/architecture-review-brooklyn-s-radiant-new-art-palace.html | ARCHITECTURE REVIEW Brooklyns Radiant New Art Palace | By Herbert Muschamp | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-alec-soth.html | ART IN REVIEW Alec Soth | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-alexis-smith-lust-rust-dust.html | ART IN REVIEW Alexis Smith LustRustDust | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-david-hockney-an-intimate-eye.html | ART IN REVIEW David Hockney An Intimate Eye | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-five-billion-years.html | ART IN REVIEW Five Billion Years | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-karin-waisman-the-garden-of-eden.html | ART IN REVIEW Karin Waisman The Garden of Eden | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-les-krims-fact-or-fiction.html | ART IN REVIEW Les Krims Fact or Fiction | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-marie-jose-burki.html | ART IN REVIEW Marie Jos Burki | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-mattia-bonetti.html | ART IN REVIEW Mattia Bonetti | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-not-vital.html | ART IN REVIEW Not Vital | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-william-scott.html | ART IN REVIEW William Scott | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-review-a-hemisphere-shows-its-many-cultured-glory.html | ART REVIEW A Hemisphere Shows Its ManyCultured Glory | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-review-a-panorama-starring-a-cast-of-stereotypes.html | ART REVIEW A Panorama Starring A Cast of Stereotypes | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-review-brooklyn-ness-a-state-of-mind-and-artistic-identity-in-the-un-chelsea.html | ART REVIEW Brooklynness a State of Mind and Artistic Identity in the UnChelsea | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/joseph-iadone-89-revived-interest-in-the-lute.html | Joseph Iadone 89 Revived Interest in the Lute | By Ben Sisario | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/photography-review-images-of-fashion-tiptoe-into-the-modern.html | PHOTOGRAPHY REVIEW Images of Fashion Tiptoe Into the Modern | By Roberta Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/books/books-of-the-times-his-cure-all-was-murder.html | BOOKS OF THE TIMES His CureAll Was Murder | By Michiko Kakutani | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/2-top-executives-at-viacom-receive-similar-compensation.html | 2 Top Executives at Viacom Receive Similar Compensation | By Geraldine Fabrikant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/a-corporate-quandary-over-raising-prices.html | A Corporate Quandary Over Raising Prices | By Eduardo Porter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/a-new-twist-in-russia-s-yukos-oil-affair.html | A New Twist in Russias Yukos Oil Affair | By Erin E Arvedlund | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/citigroup-net-is-a-record-5.27-billion-for-quarter.html | Citigroup Net Is a Record 527 Billion For Quarter | By Timothy L OBrien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/encana-buys-us-gas-producer-for-2.7-billion.html | EnCana Buys US Gas Producer for 27 Billion | By Bernard Simon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/ex-adelphia-executive-tells-of-inflating-subscriber-list.html | ExAdelphia Executive Tells Of Inflating Subscriber List | By Barry Meier | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/family-gas-empire-vs-governor-on-a-mesa-out-west.html | Family Gas Empire vs Governor on a Mesa Out West | By Simon Romero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/it-s-time-for-an-end-to-super-low-interest-rates.html | Its Time for an End to Super Low Interest Rates | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/media-business-advertising-can-beer-ads-extol-great-taste-good-taste-chastened.html | THE MEDIA BUSINESS ADVERTISING Can beer ads extol great taste in good taste A chastened AnheuserBusch is thinking about it | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/new-unity-on-contracts-seen-in-nato.html | New Unity On Contracts Seen in NATO | By Katrin Benhold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/newest-export-out-of-china-inflation-fears.html | Newest Export Out of China Inflation Fears | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/shell-officer-said-to-have-wanted-report-destroyed.html | Shell Officer Said To Have Wanted Report Destroyed | By Jeff Gerth and Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/southwest-airlines-pondering-a-bigger-start-in-philadelphia.html | Southwest Airlines Pondering A Bigger Start in Philadelphia | By Micheline Maynard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/taxpayers-who-fought-release-of-names-are-tied-to-mutual-fund.html | Taxpayers Who Fought Release of Names Are Tied to Mutual Fund | By Lynnley Browning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/technology-a-founder-returns-to-sun-revenue-declined-in-quarter.html | TECHNOLOGY A Founder Returns to Sun Revenue Declined in Quarter | By Gary Rivlin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/technology-briefing-hardware-xerox-to-report-on-plastic-electronics.html | Technology Briefing Hardware Xerox To Report On Plastic Electronics | By Barnaby J Feder NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/technology-briefing-telecommunications-globalstar-emerges-from-bankruptcy.html | Technology Briefing Telecommunications Globalstar Emerges From Bankruptcy | By Barnaby J Feder NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/technology-ibm-reports-11-gain-in-first-quarter-revenue.html | TECHNOLOGY IBM Reports 11 Gain In FirstQuarter Revenue | By Steve Lohr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/the-media-business-advertising-addenda-old-navy-selects-a-unit-of-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Old Navy Selects A Unit of Deutsch | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/business/with-bid-continental-looks-to-expand-in-south-america.html | With Bid Continental Looks To Expand in South America | By Juan Forero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/a-smorgasbord-of-dance-one-choreographer-even-serves-dinner.html | A Smorgasbord of Dance One Choreographer Even Serves Dinner | By Jennifer Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/critic-s-notebook-from-breezy-bollywood-films-anything-but-verite.html | CRITICS NOTEBOOK From Breezy Bollywood Films Anything but Vrit | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/dance-review-looking-for-the-substance-behind-the-graham-style.html | DANCE REVIEW Looking for the Substance Behind the Graham Style | By Anna Kisselgoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-2-women-hide-from-the-mob-by-acting-like-gays-in-drag.html | FILM REVIEW 2 Women Hide From the Mob By Acting Like Gays in Drag | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-a-life-with-lots-of-sex-but-hardly-any-laughter.html | FILM REVIEW A Life With Lots of Sex But Hardly Any Laughter | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-a-pair-of-restless-neo-goths-follow-their-black-clad-dream.html | FILM REVIEW A Pair of Restless NeoGoths Follow Their BlackClad Dream | By Dave Kehr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-jewish-music-gets-an-odd-embrace-in-poland.html | FILM REVIEW Jewish Music Gets an Odd Embrace In Poland | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-only-this-hero-s-rage-is-superhuman.html | FILM REVIEW Only This Heros Rage Is Superhuman | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-vengeance-still-mine-saieth-the-lethal-bride.html | FILM REVIEW Vengeance Still Mine Saieth the Lethal Bride | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/pop-review-brazilians-infused-with-rap-and-a-love-of-community.html | POP REVIEW Brazilians Infused With Rap And a Love of Community | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/reverberations-corporate-culture-clash-elitism-popularity-and-rock-n-roll.html | REVERBERATIONS Corporate Culture Clash Elitism Popularity and Rock n Roll | By John Rockwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/theater-in-review-shrinkage.html | THEATER IN REVIEW Shrinkage | By Anita Gates | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/theater-in-review-the-wild-duck.html | THEATER IN REVIEW The Wild Duck | By Wilborn Hampton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/theater-review-personal-friends-political-pawns.html | THEATER REVIEW Personal Friends Political Pawns | By Ben Brantley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/tv-weekend-on-the-case-with-brains-not-beauty.html | TV WEEKEND On the Case With Brains Not Beauty | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/4-high-schools-added-to-those-that-require-extra-security.html | 4 High Schools Added to Those That Require Extra Security | By Elissa Gootman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/appeal-questions-role-of-son-and-the-police-in-88-killing.html | Appeal Questions Role of Son And the Police in 88 Killing | By Bruce Lambert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/boldface-names-238023.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/councilwoman-says-speaker-was-informed-of-harassment.html | Councilwoman Says Speaker Was Informed Of Harassment | By Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/crash-kills-man-moments-after-son-is-born-in-car.html | Crash Kills Man Moments After Son Is Born in Car | By Richard Lezin Jones and Matthew C McCue | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/dodd-says-he-regrets-poor-choice-of-words.html | Dodd Says He Regrets Poor Choice Of Words | By Randal C Archibold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/font-that-wept-for-ophelia-lost-in-the-tears-of-sept-11.html | Font That Wept for Ophelia Lost in the Tears of Sept 11 | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/gambino-crime-boss-or-not-peter-gotti-gets-9-year-term.html | Gambino Crime Boss or Not Peter Gotti Gets 9Year Term | By Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/henry-viscardi-jr-a-voice-for-the-disabled-dies-at-91.html | Henry Viscardi Jr a Voice For the Disabled Dies at 91 | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/house-committee-asks-rowland-who-paid-for-98-hotel-stay.html | House Committee Asks Rowland Who Paid for 98 Hotel Stay | By Stacey Stowe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-brookhaven-official-pleads-to-corruption-charge.html | Metro Briefing New York Brookhaven Official Pleads To Corruption Charge | By Patrick Healy NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-brooklyn-mayor-backs-public-housing-rules.html | Metro Briefing New York Brooklyn Mayor Backs Public Housing Rules | By Jennifer Steinhauer NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-manhattan-fewer-homeless-on-the-streets.html | Metro Briefing New York Manhattan Fewer Homeless On The Streets | By Leslie Kaufman NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-manhattan-mayor-signs-landlord-and-decal-bills.html | Metro Briefing New York Manhattan Mayor Signs Landlord And Decal Bills | By Winnie Hu NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-manhattan-sale-of-2-columbus-circle-advances.html | Metro Briefing New York Manhattan Sale Of 2 Columbus Circle Advances | By James Barron NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-manhattan-school-bus-contracts-questioned.html | Metro Briefing New York Manhattan School Bus Contracts Questioned | By Claire Hoffman NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-queens-36-indicted-in-insurance-fraud.html | Metro Briefing New York Queens 36 Indicted In Insurance Fraud | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/motion-for-dismissal-is-rejected-in-williams-manslaughter-trial.html | Motion for Dismissal Is Rejected In Williams Manslaughter Trial | By Robert Hanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/nyc-dressed-to-the-nines-for-the-1040.html | NYC Dressed To the Nines For the 1040 | By Clyde Haberman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/pataki-and-his-wife-report-income-of-517030-up-15.html | Pataki and His Wife Report Income of 517030 Up 15 | By James C McKinley Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/political-links-are-discussed-at-opening-of-fraud-trial.html | Political Links Are Discussed At Opening Of Fraud Trial | By Ronald Smothers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/public-lives-painting-the-city-gop-red-and-all-that-jazz.html | PUBLIC LIVES Painting the City GOP Red and All That Jazz | By Corey Kilgannon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/refusal-of-teacher-sabbaticals-is-overturned.html | Refusal of Teacher Sabbaticals Is Overturned | By David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/region-s-air-doesn-t-meet-new-standards.html | Regions Air Doesnt Meet New Standards | By Anthony Depalma | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/residential-real-estate-9-story-project-approved-in-tribeca-warehouse-district.html | Residential Real Estate 9Story Project Approved in TriBeCa Warehouse District | By Josh Barbanel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/rowland-office-linked-to-fuel-cell-deal-at-youth-center.html | Rowland Office Linked to Fuel Cell Deal at Youth Center | By Alison Leigh Cowan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/st-vincent-s-to-close-2-hospitals-in-network.html | St Vincents To Close 2 Hospitals In Network | By RICHARD PREZPEA | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/survivor-faces-slow-death-piece-piece-building-endured-9-11-badly-contaminated.html | A Survivor Faces A Slow Death Piece by Piece Building Endured 911 Badly Contaminated | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/time-eases-tough-drug-laws-but-fight-goes-on.html | Time Eases Tough Drug Laws but Fight Goes On | By Al Baker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/a-soldier-s-sacrifice.html | A Soldiers Sacrifice | By Bob Herbert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/cracking-the-dimaggio-code.html | Cracking The DiMaggio Code | By Hart Seely | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/from-one-commission-to-another-shut-up.html | From One Commission to Another Shut Up | By Juliette Kayyem and Wayne Downing | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/the-sharon-plan-of-disengagement.html | The Sharon Plan of Disengagement | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/the-vietnam-analogy.html | The Vietnam Analogy | By Paul Krugman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/baseball-leiter-starts-and-mets-finish-victory.html | BASEBALL Leiter Starts and Mets Finish Victory | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/baseball-someone-new-for-red-sox-fans-to-boo.html | BASEBALL Someone New for Red Sox Fans to Boo | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/baseball-special-day-honors-jackie-robinson.html | BASEBALL Special Day Honors Jackie Robinson | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/baseball-to-raise-money-baseball-tries-new-squeeze-play.html | BASEBALL To Raise Money Baseball Tries New Squeeze Play | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/hockey-a-repeat-of-history-is-the-devils-only-hope.html | HOCKEY A Repeat of History Is the Devils Only Hope | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/hockey-jonsson-ready-to-make-up-for-his-part-in-islanders-loss.html | HOCKEY Jonsson Ready to Make Up for His Part in Islanders Loss | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/pro-basketball-16-teams-in-search-of-the-second-round.html | PRO BASKETBALL 16 TEAMS IN SEARCH OF THE SECOND ROUND | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/pro-basketball-camped-out-in-east-rutherford.html | PRO BASKETBALL Camped Out in East Rutherford | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/pro-basketball-it-s-always-about-lakers-and-bryant-in-the-west.html | PRO BASKETBALL Its Always About Lakers And Bryant in the West | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/pro-basketball-knicks-and-nets-swim-in-an-ocean-of-doubt.html | PRO BASKETBALL Knicks and Nets Swim In an Ocean of Doubt | By Liz Robbins and Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/pro-basketball-williams-and-grizzlies-come-of-age-together.html | PRO BASKETBALL Williams and Grizzlies Come of Age Together | By Ira Berkow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/sports-briefing-boxing-tyson-signs-for-martial-arts-bout.html | SPORTS BRIEFING BOXING Tyson Signs for Martial Arts Bout | By Geoffrey Gray | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/sports-briefing-pro-football-jets-feel-less-pressure-on-draft.html | SPORTS BRIEFING PRO FOOTBALL Jets Feel Less Pressure on Draft | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/sports-of-the-times-the-9-miles-of-separation-between-the-knicks-and-the-nets.html | Sports of The Times The 9 Miles of Separation Between the Knicks and the Nets | By Harvey Araton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/driving-at-the-auto-show-dreamers-and-their-cars.html | DRIVING At the Auto Show Dreamers and Their Cars | By Dana White | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/driving-history-bows-at-a-ford-plant.html | DRIVING History Bows At a Ford Plant | By Dan McCosh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/flower-power-where-the-blooms-are.html | FLOWER POWER Where the Blooms Are | By George Gene Gustines | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/havens-living-here-houses-with-henhouses-room-for-pets-that-help-with-breakfast.html | HAVENS LIVING HERE Houses With Henhouses Room for Pets That Help With Breakfast | As told to Seth Kugel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/havens-weekender-kent-township-ny.html | HAVENS Weekender Kent Township NY | By Susan Hodara | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/journeys-36-hours-sonoma-calif.html | JOURNEYS 36 Hours Sonoma Calif | By Bonnie Tsui | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/journeys-in-hill-country-texas-shows-its-colors.html | JOURNEYS In Hill Country Texas Shows Its Colors | By Simon Romero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/rituals-ruffled-feathers-in-birding.html | RITUALS Ruffled Feathers In Birding | By Gary Andrew Poole | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/shopping-list-bird-watching.html | Shopping List Bird Watching | By Bethany Lyttle | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/2004-campaign-advertising-bush-ad-will-question-kerry-s-commitment-troops.html | THE 2004 CAMPAIGN ADVERTISING A Bush Ad Will Question Kerrys Commitment to Troops | By Jim Rutenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/2004-campaign-finance-laws-decision-finance-rules-called-unlikely-may.html | THE 2004 CAMPAIGN FINANCE LAWS Decision on Finance Rules Is Called Unlikely by May | By Glen Justice | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/2004-campaign-fund-raising-democrats-keep-pace-financially-with-gop-key-races.html | THE 2004 CAMPAIGN FUNDRAISING Democrats Keep Pace Financially With GOP in Key Races | By Michael Janofsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/2004-campaign-gun-group-nra-opens-all-drive-for-bush-its-views.html | THE 2004 CAMPAIGN THE GUN GROUP NRA Opens an AllOut Drive for Bush and Its Views | By James Dao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/2004-campaign-massachusetts-democrat-kerry-acknowledging-vulnerability-says-he.html | THE 2004 CAMPAIGN THE MASSACHUSETTS DEMOCRAT Kerry Acknowledging Vulnerability Says He Plans Effort to Show He Is a Centrist | By Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/boston-u-trustees-regrouping-after-turmoil-over-presidency.html | Boston U Trustees Regrouping After Turmoil Over Presidency | By Sara Rimer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/charity-s-request-to-transfer-assets-is-opposed.html | Charitys Request to Transfer Assets Is Opposed | By Stephanie Strom | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/chief-of-head-start-is-accused-of-mismanaging-a-center.html | Chief of Head Start Is Accused of Mismanaging a Center | By Diana Jean Schemo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/expert-kept-from-speaking-at-antidepressant-hearing.html | Expert Kept From Speaking At Antidepressant Hearing | By Gardiner Harris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/extended-tours-in-iraq-dash-hopes-and-raise-fears-among-troops-families.html | Extended Tours in Iraq Dash Hopes and Raise Fears Among Troops Families | By Andrew Jacobs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/for-children-being-left-behind-private-tutors-face-rocky-start.html | For Children Being Left Behind Private Tutors Face Rocky Start | By Sam Dillon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/governor-of-massachusetts-seeks-to-delay-same-sex-marriages.html | Governor of Massachusetts Seeks to Delay SameSex Marriages | By Pam Belluck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/long-after-dna-evidence-death-row-inmate-wins-new-trial.html | Long After DNA Evidence Death Row Inmate Wins New Trial | By Katy Reckdahl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/national-briefing-southwest-texas-killer-requests-execution-date.html | National Briefing Southwest Texas Killer Requests Execution Date | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/the-2004-campaign-the-president-bush-seeks-to-put-focus-on-economy-in-iowa-visit.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Seeks To Put Focus On Economy In Iowa Visit | By Richard W Stevenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/titanic-scientist-begins-effort-to-save-museum-of-the-deep.html | Titanic Scientist Begins Effort To Save Museum of the Deep | By William J Broad | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/train-station-set-as-test-site-for-screening-of-passengers.html | Train Station Set as Test Site For Screening Of Passengers | By Matthew L Wald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/us/white-house-eyes-a-powerful-post-for-intelligence.html | WHITE HOUSE EYES A POWERFUL POST FOR INTELLIGENCE | By Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/a-palestinian-clings-to-his-dream-of-going-back-home.html | A Palestinian Clings to His Dream of Going Back Home | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/anc-again-sweeps-south-africa-vote.html | ANC Again Sweeps South Africa Vote | By Michael Wines | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/bogota-journal-for-colombia-s-angry-youth-hip-hop-helps-keep-it-real.html | Bogot Journal For Colombias Angry Youth HipHop Helps Keep It Real | By Juan Forero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/in-canada-ottawa-sneezes-and-the-provinces-catch-cold.html | In Canada Ottawa Sneezes and the Provinces Catch Cold | By Clifford Krauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/sharon-threatened-to-halt-trip-to-see-bush-aide-says.html | Sharon Threatened to Halt Trip to See Bush Aide Says | By James Bennet | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/south-korea-s-impeached-president-gains-support-in-vote.html | South Koreas Impeached President Gains Support in Vote | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/struggle-for-iraq-hostages-3-japanese-civilians-released-unharmed-militants-iraq.html | THE STRUGGLE FOR IRAQ THE HOSTAGES 3 Japanese Civilians Released Unharmed by Militants in Iraq | By Norimitsu Onishi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/struggle-for-iraq-standoff-iraqis-are-hoping-for-early-peaceful-end-shiite.html | THE STRUGGLE FOR IRAQ STANDOFF Iraqis Are Hoping for Early and Peaceful End to Shiite Insurrection | By Edward Wong | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/tape-probably-bin-laden-s-offers-truce-to-europe.html | Tape Probably bin Ladens Offers Truce to Europe | By Richard Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/the-struggle-for-iraq-diplomacy-us-open-to-plan-that-supplants-council-in-iraq.html | THE STRUGGLE FOR IRAQ DIPLOMACY US OPEN TO PLAN THAT SUPPLANTS COUNCIL IN IRAQ | By Steven R Weisman and David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/world-briefing-africa-anglican-leaders-meet-about-gay-bishop.html | World Briefing Africa Anglican Leaders Meet About Gay Bishop | By Marc Lacey NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/world-briefing-asia-hong-kong-report-to-china-on-election-laws.html | World Briefing Asia Hong Kong Report To China On Election Laws | By Keith Bradsher NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/world-briefing-europe-cyprus-greece-endorses-reunification.html | World Briefing Europe Cyprus Greece Endorses Reunification | By Anthee Carassava NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/world-briefing-europe-lithuania-presidential-vote-in-june.html | World Briefing Europe Lithuania Presidential Vote In June | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-16 | https://www.nytimes.com/2004/04/16/world/world-briefing-europe-russia-605-kidnapped-in-chechnya-in-2003.html | World Briefing Europe Russia 605 Kidnapped In Chechnya In 2003 | By Seth Mydans NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/an-isfaeli-who-s-got-everybody-outraged.html | An Isfaeli Whos Got Everybody Outraged | By Jonathan D Tepperman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/bridge-when-one-spot-card-is-vital-to-success-with-the-contract.html | BRIDGE When One Spot Card Is Vital To Success With the Contract | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/dance-review-opening-the-psyche-and-finding-bulls-and-other-beasts.html | DANCE REVIEW Opening the Psyche and Finding Bulls and Other Beasts | By Anna Kisselgoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/hiphop-review-a-shape-shifting-producer-with-another-new-pose.html | HIPHOP REVIEW A ShapeShifting Producer With Another New Pose | By Kelefa Sanneh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/music-review-pouring-great-old-wine-into-some-very-old-skins.html | MUSIC REVIEW Pouring Great Old Wine Into Some Very Old Skins | By Anne Midgette | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/philharmonic-review-bach-and-brahms-brought-forward-to-modern-times.html | PHILHARMONIC REVIEW Bach and Brahms Brought Forward to Modern Times | By Jeremy Eichler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/television-review-talking-the-talk-and-defining-it-too.html | TELEVISION REVIEW Talking the Talk and Defining It Too | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/wal-mart-a-nation-unto-itself.html | WalMart a Nation Unto Itself | By Steven Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/books/think-tank-uncovering-an-interracial-literature-of-love-and-racism.html | THINK TANK Uncovering an Interracial Literature of Love and Racism | By Emily Eakin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/arguments-are-refined-in-retrial-of-ex-banker.html | Arguments Are Refined In Retrial Of ExBanker | By Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/big-auditing-firm-gets-6-month-ban-on-new-business.html | Big Auditing Firm Gets 6Month Ban On New Business | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/international-business-bundesbank-chief-resigns-amid-scandal.html | INTERNATIONAL BUSINESS Bundesbank Chief Resigns Amid Scandal | By Katrin Bennhold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/international-business-new-audit-details-fall-of-parmalat.html | INTERNATIONAL BUSINESS New Audit Details Fall Of Parmalat | By Eric Sylvers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/international-business-russian-court-bars-oil-giant-selling-any-its-assets.html | INTERNATIONAL BUSINESS Russian Court Bars Oil Giant From Selling Any of Its Assets | By Erin E Arvedlund | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/making-nanotechnology-more-than-a-nanoissue.html | Making Nanotechnology More Than a Nanoissue | By Barnaby J Feder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/private-firms-use-closed-end-funds-to-tap-the-market.html | Private Firms Use ClosedEnd Funds To Tap the Market | By Geraldine Fabrikant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/slow-to-adapt-nokia-loses-market-share-in-latest-cellphones.html | Slow to Adapt Nokia Loses Market Share In Latest Cellphones | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/trying-to-duck-inflation-s-punch.html | Trying to Duck Inflations Punch | By Louis Uchitelle | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/us-moves-to-shut-operations-it-accuses-of-health-plan-fraud.html | US Moves to Shut Operations It Accuses of HealthPlan Fraud | By Lynnley Browning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-asia-india-profit-in-software-services.html | World Business Briefing Asia India Profit In Software Services | By Saritha Rai NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-asia-india-vehicle-sales-surge.html | World Business Briefing  Asia India Vehicle Sales Surge | By Saritha Rai NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-asia-japan-chairman-resigns.html | World Business Briefing  Asia Japan Chairman Resigns | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-asia-japan-mixed-economic-assessment.html | World Business Briefing  Asia Japan Mixed Economic Assessment | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-asia-japan-retail-stake-purchased.html | World Business Briefing  Asia Japan Retail Stake Purchased | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-europe-britain-final-canary-wharf-bid.html | World Business Briefing  Europe Britain Final Canary Wharf Bid | By Heather Timmons NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-europe-britain-wages-rise.html | World Business Briefing  Europe Britain Wages Rise | By Alan Cowell NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/2-medallions-fetch-712101-as-taxi-auction-sets-records.html | 2 Medallions Fetch 712101 As Taxi Auction Sets Records | By Michael Luo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/about-new-york-where-is-she-miss-usa.html | About New York Where Is She  Miss USA | By Dan Barry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/city-in-deal-to-restore-piers-to-former-port-of-call-glory.html | City in Deal to Restore Piers to Former PortofCall Glory | By Robert D McFadden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/clothing-store-subpoenaed-on-rowland-gift-certificates.html | Clothing Store Subpoenaed On Rowland Gift Certificates | By Stacey Stowe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/despite-its-jersey-city-tower-goldman-sachs-commits-to-one-in-lower-manhattan.html | Despite Its Jersey City Tower Goldman Sachs Commits to One in Lower Manhattan | By Charles V Bagli | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/ex-judge-is-spared-prison-for-lies-in-a-federal-inquiry.html | ExJudge Is Spared Prison For Lies in a Federal Inquiry | By Stacey Stowe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/in-the-city-laps-of-luxury-a-pool-in-the-apartment-is-the-latest-in-extravagance.html | In the City Laps of Luxury A Pool in the Apartment Is the Latest in Extravagance | By David W Chen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/indonesian-publisher-is-honored-for-enduring-under-ban.html | Indonesian Publisher Is Honored for Enduring Under Ban | By Jane Perlez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/inmate-can-keep-money-earned-from-a-pen-literary-award.html | Inmate Can Keep Money Earned From a PEN Literary Award | By William Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/mayor-endorses-public-housing-service-rule.html | Mayor Endorses Public Housing Service Rule | By David W Chen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/new-york-loses-major-legal-ally-in-suit-over-guns.html | NEW YORK LOSES MAJOR LEGAL ALLY IN SUIT OVER GUNS | By William Glaberson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/park-used-by-police-since-9-11-is-given-back-to-chinatown.html | Park Used by Police Since 911 Is Given Back to Chinatown | By Susan Saulny | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/pushing-for-union-students-at-columbia-are-set-to-strike.html | Pushing for Union Students At Columbia Are Set to Strike | By Karen W Arenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/schumer-opposes-plan-to-build-a-tunnel-in-lower-manhattan.html | Schumer Opposes Plan to Build A Tunnel in Lower Manhattan | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/son-jailed-in-killings-says-another-man-admits-to-crime.html | Son Jailed in Killings Says Another Man Admits to Crime | By Bruce Lambert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/speaker-disputes-harassment-case-account.html | Speaker Disputes Harassment Case Account | By Winnie Hu | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/tappan-zee-awaits-fix-or-perhaps-a-successor.html | Tappan Zee Awaits Fix Or Perhaps A Successor | By Barbara Whitaker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/a-different-kind-of-intelligence-failure.html | A Different Kind of Intelligence Failure | By Adlai E Stevenson III | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/a-more-humble-hawk.html | A More Humble Hawk | By David Brooks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/a-tale-of-love-and-death-in-afghanistan.html | A Tale of Love and Death In Afghanistan | By BernardHenri Lvy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/editorial-observer-recording-industry-soldiers-against-illegal-downloading.html | Editorial Observer The Recording Industry Soldiers On Against Illegal Downloading | By Verlyn Klinkenborg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/too-close-for-comfort.html | Too Close for Comfort | By Katherine S Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/why-didn-t-we-stop-9-11.html | Why Didnt We Stop 911 | By Nicholas D Kristof | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/baseball-analysis-fighting-off-one-fateful-pitch.html | Baseball Analysis Fighting Off One Fateful Pitch | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/baseball-coach-unites-current-yankee-underdog-with-one-team-s-former-stars.html | BASEBALL Coach Unites Current Yankee Underdog With One of the Teams Former Stars | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/baseball-red-sox-give-rodriguez-rude-welcome-to-rivalry.html | BASEBALL Red Sox Give Rodriguez Rude Welcome to Rivalry | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/baseball-replacing-glavine-is-mets-first-domino-in-defeat.html | BASEBALL Replacing Glavine Is Mets First Domino in Defeat | By Damon Hack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/hockey-isles-finally-score-but-are-out-in-overtime.html | HOCKEY Isles Finally Score but Are Out in Overtime | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/pro-basketball-hardaway-s-view-of-stardom-from-the-bench.html | PRO BASKETBALL Hardaways View of Stardom From the Bench | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/pro-basketball-jefferson-no-longer-that-other-guy-on-nets.html | PRO BASKETBALL Jefferson No Longer That Other Guy on Nets | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/pro-basketball-keys-to-the-series.html | PRO BASKETBALL Keys to the Series | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/pro-basketball-the-pistons-may-have-the-last-playoff-laugh.html | PRO BASKETBALL The Pistons May Have The Last Playoff Laugh | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/sports-of-the-times-red-sox-fans-should-try-a-little-love.html | Sports of The Times Red Sox Fans Should Try A Little Love | By William C Rhoden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/sports-of-the-times-the-search-for-tomorrow-s-somebody.html | Sports of The Times The Search for Tomorrows Somebody | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/the-boston-globe-if-it-s-only-april-why-does-it-feel-so-much-like-october.html | The Boston Globe If Its Only April Why Does It Feel So Much Like October | By Dan Shaughnessy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/9-11-panel-calls-policies-on-immigration-ineffective.html | 911 Panel Calls Policies On Immigration Ineffective | By Michael Janofsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/below-the-campaign-radar-a-values-war.html | Below the Campaign Radar a Values War | By Robin Toner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/chicago-may-give-apprentice-lesson-in-reality.html | Chicago May Give Apprentice Lesson in Reality | By Monica Davey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/christian-music-s-new-wave-caters-to-audience-of-one.html | Christian Musics New Wave Caters to Audience of One | By John Leland | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/hiv-cases-shut-down-pornography-film-industry.html | HIV Cases Shut Down Pornography Film Industry | By Nick Madigan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/kerry-attacks-bush-officials-who-received-draft-deferrals.html | Kerry Attacks Bush Officials Who Received Draft Deferrals | By Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/national-briefing-south-georgia-rights-group-wants-inquiry-on-deaths.html | National Briefing South Georgia Rights Group Wants Inquiry On Deaths | By Ariel Hart NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/national-briefing-southwest-new-mexico-nuclear-waste-center-remains-open.html | National Briefing Southwest New Mexico Nuclear Waste Center Remains Open | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/national-briefing-southwest-new-mexico-to-combat-art-thefts.html | National Briefing Southwest New Mexico To Combat Art Thefts | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/national-briefing-southwest-texas-state-indicts-acquitted-detective.html | National Briefing Southwest Texas State Indicts Acquitted Detective | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/phil-sokolof-82-a-crusader-against-cholesterol-is-dead.html | Phil Sokolof 82 a Crusader Against Cholesterol Is Dead | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/religion-journal-get-me-to-the-church-on-time-not-with-new-ministries.html | Religion Journal Get Me to the Church on Time Not With New Ministries | By Francine Parnes | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/schwarzenegger-slays-another-dragon-winning-overhaul-of-workers-compensation.html | Schwarzenegger Slays Another Dragon Winning Overhaul of Workers Compensation | By Charlie Leduff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/study-plans-to-retest-use-of-hormones-in-menopause.html | Study Plans To Retest Use Of Hormones In Menopause | By Denise Grady | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/us/the-apprentice-scores-ratings-near-top-for-the-season.html | The Apprentice Scores Ratings Near Top for the Season | By Bill Carter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/airport-pits-natives-against-outsiders-on-japanese-isle.html | Airport Pits Natives Against Outsiders on Japanese Isle | By Norimitsu Onishi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/south-african-president-exults-in-his-party-s-landslide-vote.html | South African President Exults In His Partys Landslide Vote | By Michael Wines | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/spain-says-it-has-arrested-3-more-suspects-in-train-bombings.html | Spain Says It Has Arrested 3 More Suspects in Train Bombings | By Marlise Simons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/struggle-for-iraq-diplomacy-bush-blair-united-unwavering-stance-iraq-policy-part.html | THE STRUGGLE FOR IRAQ DIPLOMACY Bush and Blair United in Unwavering Stance on Iraq Policy Part on Mideast Plan | By Richard W Stevenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/struggle-for-iraq-governing-council-politicians-react-plan-un-for-iraqi-rule.html | THE STRUGGLE FOR IRAQ GOVERNING COUNCIL Politicians React to Plan From the UN For Iraqi Rule | By Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/struggle-for-iraq-prisoner-tv-glimpses-captive-gi-encourage-his-ohio-hometown.html | THE STRUGGLE FOR IRAQ PRISONER TV Glimpses of Captive GI Encourage His Ohio Hometown | By Sabrina Tavernise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/struggle-for-iraq-prisoners-missing-gi-seen-tape-provided-iraqi-captors.html | THE STRUGGLE FOR IRAQ PRISONERS MISSING GI SEEN ON TAPE PROVIDED BY IRAQI CAPTORS | By Ian Fisher and Jeffrey Gettleman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/struggle-for-iraq-united-nations-russia-objects-measure-supporting-investigation.html | THE STRUGGLE FOR IRAQ UNITED NATIONS Russia Objects to Measure Supporting Investigation of OilforFood Program | By Warren Hoge | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/the-saturday-profile-in-afghanistan-us-envoy-sits-in-seat-of-power.html | THE SATURDAY PROFILE In Afghanistan US Envoy Sits In Seat of Power | By Amy Waldman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/the-struggle-for-iraq-policy-wary-powell-said-to-have-warned-bush-on-war.html | THE STRUGGLE FOR IRAQ POLICY Wary Powell Said to Have Warned Bush on War | By Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/the-struggle-for-iraq-the-scoop-washington-post-s-not-so-exclusive-exclusive.html | THE STRUGGLE FOR IRAQ THE SCOOP Washington Posts NotSoExclusive Exclusive | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/world-briefing-europe-france-bandannas-not-ruled-out.html | World Briefing Europe France Bandannas Not Ruled Out | By Hlne Fouquet NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/world-briefing-europe-italy-aviation-officials-sentenced-country-s-worst-crash.html | World Briefing Europe Italy Aviation Officials Sentenced In Countrys Worst Crash | By Jason Horowitz NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-17 | https://www.nytimes.com/2004/04/17/world/world-briefing-europe-italy-berlusconi-trial-resumes.html | World Briefing Europe Italy Berlusconi Trial Resumes | By Jason Horowitz NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/art-photojournalism-without-apologies.html | ART Photojournalism Without Apologies | By Vicki Goldberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/art-the-art-that-got-away.html | ART The Art That Got Away | By Avis Berman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/art-this-week-moving-at-the-sound-of-light.html | ART THIS WEEK Moving at the Sound of Light | By Valerie Gladstone | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/art-why-photography-has-supersized-itself.html | ART Why Photography Has Supersized Itself | By Philip Gefter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/dance-how-can-we-know-the-dancer-from-a-duck.html | DANCE How Can We Know The Dancer From a Duck | By Alan Riding | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/film-building-a-better-mouse.html | FILM Building a Better Mouse | By Jesse Green | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/music-high-notes-from-communing-to-conducting.html | MUSIC HIGH NOTES From Communing To Conducting | By James R Oestreich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/music-north-europe-by-northwest-america.html | MUSIC North Europe by Northwest America | By Richard Taruskin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/music-playlist-goodbye-lenin-the-bada-bing-and-the-britney.html | MUSIC PLAYLIST Goodbye Lenin the BadaBing and the Britney | By Danger Mouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/music-the-organ-as-extreme-sport.html | MUSIC The Organ As Extreme Sport | By Craig Whitney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/music-the-woozy-syrupy-sound-of-codeine-rap.html | MUSIC The Woozy Syrupy Sound of Codeine Rap | By Kelefa Sanneh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/automobiles/a-sneak-preview-of-the-2035-audi.html | A Sneak Preview of the 2035 Audi | By Phil Patton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/automobiles/behind-the-wheel-2004-kia-amanti-translating-lesabre-into-korean.html | BEHIND THE WHEEL2004 Kia Amanti Translating LeSabre Into Korean | By Jeff Sabatini | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/books-in-brief-fiction-poetry-147680.html | BOOKS IN BRIEF FICTION POETRY | By Meredith Blum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/books-in-brief-fiction-poetry-147699.html | BOOKS IN BRIEF FICTION POETRY | By John Schwartz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/books-in-brief-fiction-poetry-147702.html | BOOKS IN BRIEF FICTION POETRY | By Suzy Hansen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/books-in-brief-fiction-poetry-147710.html | BOOKS IN BRIEF FICTION POETRY | By J T Barbarese | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/books-in-brief-fiction-poetry-147729.html | BOOKS IN BRIEF FICTION POETRY | By Nathaniel Bellows | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/books-in-brief-fiction-poetry-the-ocean-in-the-head.html | BOOKS IN BRIEF FICTION POETRY The Ocean in the Head | By James Parker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-147575.html | CHILDRENS BOOKS | By Sandy MacDonald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-147591.html | CHILDRENS BOOKS | By Harold Meltzer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-147605.html | CHILDRENS BOOKS | By Heather Vogel Frederick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-147613.html | CHILDRENS BOOKS | By Meg Wolitzer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-147621.html | CHILDRENS BOOKS | By Nora Krug | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-bookshelf-147583.html | CHILDRENS BOOKS Bookshelf | By | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-up-in-arms-with-violetta.html | CHILDRENS BOOKS Up in Arms With Violetta | By Christine Leahy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/family-science-project.html | Family Science Project | By Stephen S Hall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/force-of-habit.html | Force of Habit | By Ted Conover | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/from-start-up-to-upstart.html | From StartUp to Upstart | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/globalization-without-riots.html | Globalization Without Riots | By Daniel W Drezner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/ideas-of-reference.html | Ideas of Reference | By David Orr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/jack-s-back.html | Jacks Back | By Stephen Metcalf | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/lime-jell-o-marshmallow-cottage-cheese-surprise.html | Lime JellO Marshmallow Cottage Cheese Surprise | By Paul Levy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/men-at-work.html | Men at Work | By Donna Minkowitz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/my-father-s-business.html | My Fathers Business | By Michael Beschloss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/new-noteworthy-paperbacks-147842.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/plum-s-tarts.html | Plums Tarts | By Choire Sicha | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/pulling-teeth.html | Pulling Teeth | By Wendy Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/queer-eye-for-the-queer-guy.html | Queer Eye for the Queer Guy | By Daniel Soar | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/the-fourth-greatest.html | The Fourth Greatest | By Richard Pipes | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/the-highbrow-hijacker.html | The Highbrow Hijacker | By Sara Wheeler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/the-kingdom-and-the-power.html | The Kingdom and the Power | By Jonathan D Tepperman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/the-last-word-we-the-characters.html | THE LAST WORD We the Characters | By Laura Miller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/books/when-a-man-s-an-empty-kettle.html | When a Mans an Empty Kettle | By Burkhard Bilger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/a-broker-s-empty-promise-a-retiree-s-shattered-dream.html | A Brokers Empty Promise a Retirees Shattered Dream | By Gretchen Morgenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/databank-wall-street-wavers-on-a-week-of-mixed-signals.html | DataBank Wall Street Wavers on a Week of Mixed Signals | By Vivian Marino | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/economic-view-two-countries-two-tales-of-jobs.html | ECONOMIC VIEW Two Countries Two Tales of Jobs | By Edmund L Andrews | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/market-week-white-knuckles-on-the-timing-of-a-rate-rise.html | MARKET WEEK White Knuckles On the Timing Of a Rate Rise | By Jonathan Fuerbringer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/news-and-analysis-a-fuel-saving-proposal-from-your-automaker-tax-the-gas.html | NEWS AND ANALYSIS A FuelSaving Proposal From Your Automaker Tax the Gas | By Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/news-and-analysis-dealbook-disney-s-lawyer-mouseketeer-s-friend.html | NEWS AND ANALYSIS DEALBOOK Disneys Lawyer Mouseketeers Friend | By Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/office-space-career-couch-should-you-stay-or-should-you-go.html | OFFICE SPACE CAREER COUCH Should You Stay Or Should You Go | By Cheryl Dahle | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/office-space-the-boss-a-change-in-destination-a-sense-of-direction.html | OFFICE SPACE THE BOSS A Change in Destination A Sense of Direction | By Sean Donahue | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/openers-refresh-button-harvesting-different-fruit.html | OPENERS REFRESH BUTTON Harvesting Different Fruit | By Robert Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/openers-suits-cleaning-up-in-aisle-4.html | OPENERS SUITS Cleaning Up In Aisle 4 | By Mark A Stein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/openers-suits-the-rising-cost-of-living-it-up.html | OPENERS SUITS The Rising Cost Of Living It Up | By Patrick McGeehan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/openers-suits-what-s-a-billionaire-to-do.html | OPENERS SUITS Whats A Billionaire To Do | By Hubert B Herring and David Cay Johnston | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/openers-the-count-clothes-make-a-man-yes-but-don-t-forget-those-tummy-tucks.html | OPENERS THE COUNT Clothes Make a Man Yes but Dont Forget Those Tummy Tucks | By Hubert B Herring | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/openers-the-goods-a-hop-skip-and-a-jump-to-the-80-s.html | OPENERS THE GOODS A Hop Skip and a Jump to the 80s | By Brendan I Koerner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/point-click-en-garde.html | Point Click En Garde | By Saul Hansell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/portfolios-etc-has-the-tortoise-s-time-finally-come.html | PORTFOLIOS ETC Has the Tortoises Time Finally Come | By Jonathan Fuerbringer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/sunday-money-bubble-lives-on-at-broadcom-where-options-still-rain-down.html | SUNDAY MONEY Bubble Lives On at Broadcom Where Options Still Rain Down | By Gretchen Morgenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/sunday-money-investing-is-it-the-wrong-time-for-inflation-bonds.html | SUNDAY MONEY INVESTING Is It the Wrong Time For Inflation Bonds | By Ilana Polyak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/sunday-money-investing-shell-pays-a-price-for-overstating-reserves.html | SUNDAY MONEY INVESTING Shell Pays a Price for Overstating Reserves | By Conrad De Aenlle | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/sunday-money-saving-your-taxes-are-filed-but-don-t-turn-off-the-calculator.html | SUNDAY MONEY SAVING Your Taxes Are Filed But Dont Turn Off the Calculator | By Jan M Rosen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/sunday-money-spending-lost-in-the-thicket-of-cellular-plans-try-this.html | SUNDAY MONEY SPENDING Lost in the Thicket of Cellular Plans Try This | By Ken Belson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/business/techno-files-humans-vs-computers-again-but-there-s-help-for-our-side.html | TECHNO FILES Humans vs Computers Again But Theres Help for Our Side | By James Fallows | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/jobs/home-front-staying-in-a-shelter-and-in-the-workplace.html | Home Front Staying in a Shelter and in the Workplace | By Leslie Kaufman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/a-store-is-born.html | A STORE IS BORN | By Julie V Iovine | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/absolutely-prefab.html | ABSOLUTELY PREFAB | By Alastair Gordon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/appearances-a-slithery-slope.html | APPEARANCES A Slithery Slope | By Mary Tannen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/couture-house.html | COUTURE HOUSE | By Michael Boodro | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/design-with-a-capital-d.html | DESIGN WITH A CAPITAL D | By Pilar Viladas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/food-seeing-red.html | FOOD Seeing Red | By Jonathan Reynolds | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/footnotes-084930.html | FOOTNOTES | By Pilar Viladas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/footnotes-085030.html | FOOTNOTES | By Horacio Silva | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/lives-a-rush-of-blood-to-the-head.html | LIVES A Rush of Blood to the Head | By Jessica Lustig | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/now-can-we-talk-about-health-care.html | Now Can We Talk About Health Care | By Hillary Rodham Clinton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/our-journal.html | Our Journal | Journal entries by Lynn Redgrave | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/singled-out.html | Singled Out | By Jody Miller and Matt Miller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/site-pacific.html | SITE PACIFIC | By Brad Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/small-wonder.html | SMALL WONDER | By Nancy Hass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/small-world.html | SMALL WORLD | By Sandra Ballentine | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/stager-fright.html | STAGER FRIGHT | By Cynthia Heimel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/studio-city.html | STUDIO CITY | By Carole Nicksin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/style-gentlemen-prefer-maggie.html | STYLE Gentlemen Prefer Maggie | By William Norwich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/tailor-made.html | TAILOR MADE | By Cathy Horyn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-end-of-primary-care.html | The End of Primary Care | By Lisa Sanders Md | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-invisibles.html | THE INVISIBLES | By Elaine Mayers Salkaln | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-smart-aleck-house.html | THE SMARTALECK HOUSE | By William Norwich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-way-we-live-now-4-18-04-consumed-go-team-go-figure.html | THE WAY WE LIVE NOW 41804 CONSUMED Go Team Go Figure | By Rob Walker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-way-we-live-now-4-18-04-essay-security-is-a-human-right-too.html | THE WAY WE LIVE NOW 41804 ESSAY Security Is a Human Right Too | By William F Schulz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-way-we-live-now-4-18-04-no-politics-are-local.html | THE WAY WE LIVE NOW 41804 No Politics Are Local | By Christopher Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-way-we-live-now-4-18-04-on-language-hair-on-fire.html | THE WAY WE LIVE NOW 41804 ON LANGUAGE Hair On Fire | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-way-we-live-now-4-18-04-questions-for-kenneth-starr-life-after-the-report.html | THE WAY WE LIVE NOW 41804 QUESTIONS FOR KENNETH STARR Life After the Report | By Deborah Solomon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-way-we-live-now-4-18-04-the-ethicist-fired-or-just-unavailable.html | THE WAY WE LIVE NOW 41804 THE ETHICIST Fired or Just Unavailable | By Randy Cohen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-writing-cure.html | The Writing Cure | By Melanie Thernstrom | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-zhoozh.html | THE ZHOOZH | By Pilar Viladas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/they-had-places-then.html | THEY HAD PLACES THEN | By Charles McGrath | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/why-were-doctors-afraid-to-treat-rebecca-mclester.html | Why Were Doctors Afraid to Treat Rebecca McLester | By Gretchen Reynolds | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/movies/film-600-macs-4000-lines-one-giant-leap-for-dvd-s.html | FILM 600 Macs 4000 Lines One Giant Leap for DVDs | By Fred Kaplan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/movies/film-when-it-was-bad-it-was-better.html | FILM When It Was Bad It Was Better | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/movies/lawrence-of-arabia-redux.html | Lawrence Of Arabia Redux | By Frank Rich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/5-in-2-families-killed-in-a-fire-deliberately-set.html | 5 in 2 Families Killed in a Fire Deliberately Set | By Michael Wilson and Alan Feuer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/a-maestro-and-his-plans-for-reshaping-an-orchestra.html | A Maestro And His Plans For Reshaping An Orchestra | By Brian Wise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/along-the-connecticut-river-an-effort-to-redefine-curb-appeal.html | Along the Connecticut River An Effort to Redefine Curb Appeal | By Gail Braccidiferro | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/art-review-evoking-a-hazy-world-behind-closed-eyes.html | ART REVIEW Evoking a Hazy World Behind Closed Eyes | By Benjamin Genocchio | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/art-reviews-woodstock-heritage-on-display-local-talent-takes-a-bow.html | ART REVIEWS Woodstock Heritage on Display Local Talent Takes a Bow | By D Dominick Lombardi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/as-councilman-awaits-judgment-voters-offer-theirs.html | As Councilman Awaits Judgment Voters Offer Theirs | By Sherri Day | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/bigger-peconic-river-cleanup-proposed.html | Bigger Peconic River Cleanup Proposed | By John Rather | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/briefings-economy-more-jobs-in-state.html | BRIEFINGS ECONOMY MORE JOBS IN STATE | By Jess Bruder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/briefings-law-enforcement-questions-for-a-dangling-man.html | BRIEFINGS LAW ENFORCEMENT QUESTIONS FOR A DANGLING MAN | By George James | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/by-the-way-ridgewood-epicenter-of-garden-displays.html | BY THE WAY Ridgewood Epicenter of Garden Displays | By Christine Contillo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/chess-it-wasn-t-petrosian-s-style-but-it-certainly-did-the-job.html | CHESS It Wasnt Petrosians Style But It Certainly Did the Job | By Robert Byrne | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/coping-a-corner-where-the-flag-flies-high.html | COPING A Corner Where the Flag Flies High | By Anemona Hartocollis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/county-lines-ivy-league-no-but-there-s-cable.html | COUNTY LINES Ivy League No But Theres Cable | By Kate Stone Lombardi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/cuttings-redbuds-15-minutes-are-ticking.html | CUTTINGS Redbuds 15 Minutes Are Ticking | By Patricia A Taylor | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/dance-a-dancer-brings-his-art-out-east.html | DANCE A Dancer Brings His Art Out East | By Julia C Mead | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/dining-out-a-pedigreed-spot-in-wantagh.html | DINING OUT A Pedigreed Spot in Wantagh | By Joanne Starkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/dining-out-set-in-the-country-but-with-an-urban-feel.html | DINING OUT Set in the Country but With an Urban Feel | By Alice Gabriel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/dining-touch-of-california-detected-in-old-lyme.html | DINING Touch of California Detected in Old Lyme | By Stephanie Lyness | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/embroiled-first-selectman-takes-leave.html | Embroiled First Selectman Takes Leave | By Joe Wojtas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/following-up-fired-whistle-blower-wants-name-restored.html | FOLLOWING UP Fired WhistleBlower Wants Name Restored | By Joseph P Fried | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/from-gig-to-gig-a-band-draws-loyal-local-fans.html | From Gig to Gig a Band Draws Loyal Local Fans | By Thomas Staudter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/fyi-245399.html | FYI | By Michael Pollak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/government-for-many-municipalities-1-property-isn-t-a-lure.html | GOVERNMENT For Many Municipalities 1 Property Isnt a Lure | By Tina Kelley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/grief-police-killing-follows-public-script-furor-dies-down-teenager-s-family.html | Grief in a Police Killing Follows a Public Script As Furor Dies Down Teenagers Family Is Left to Suffer in Private | By Michael Brick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-brief-lobster-traps-can-stay-at-huntington-landfill.html | IN BRIEF Lobster Traps Can Stay At Huntington Landfill | By David Winzelberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-brief-south-ferry-s-fares-will-rise-on-monday.html | IN BRIEF South Ferrys Fares Will Rise on Monday | By Peter Boody | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-brief-village-and-yacht-club-stop-legal-wrangling.html | IN BRIEF Village and Yacht Club Stop Legal Wrangling | By Stewart Ain | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-business-politics-meets-development-in-putnam.html | IN BUSINESS Politics Meets Development in Putnam | By Marc Ferris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-business.html | IN BUSINESS | Compiled by Barbara Whitaker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-new-york-gospel-resounds-in-african-tongues.html | In New York Gospel Resounds in African Tongues | By Daniel J Wakin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-person-rascal-of-a-century.html | IN PERSON Rascal of a Century | By Tammy La Gorce | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-the-schools-earlier-start-offered-in-special-education.html | IN THE SCHOOLS Earlier Start Offered In Special Education | By Merri Rosenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/jersey-mudhole-don-t-be-insulting-it-s-protected-wetland.html | JERSEY Mudhole Dont Be Insulting Its Protected Wetland | By Neil Genzlinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/jerseyana-weird-but-true-new-jersey.html | JERSEYANA Weird but True New Jersey | By Jonathan Miller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/john-c-messerschmitt-optical-disc-marketer-is-dead-at-81.html | John C Messerschmitt Optical Disc Marketer Is Dead at 81 | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/li-work-enzo-biochem-heads-off-in-new-directions.html | LIWORK Enzo Biochem Heads Off in New Directions | By Warren Strugatch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/long-island-journal-yonder-in-farmingdale-the-wild-blue.html | LONG ISLAND JOURNAL Yonder in Farmingdale the Wild Blue | By Marcelle S Fischler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/making-a-difference-with-youth-mentors.html | Making a Difference With Youth Mentors | By Nancy H Tilghman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/memories-draped-in-red.html | Memories Draped in Red | By Wendell Jamieson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/mixing-colors-blending-cultures.html | Mixing Colors Blending Cultures | By Benjamin Genocchio | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/national-guard-unit-returns-to-families-and-to-fanfare.html | National Guard Unit Returns To Families and to Fanfare | By Jill P Capuzzo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-columbus-circle-where-late-the-jackhammers-rang.html | NEIGHBORHOOD REPORT COLUMBUS CIRCLE Where Late the Jackhammers Rang | By Steve Kurutz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-downtown-brooklyn-for-place-with-future-eye-past.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN For a Place With a Future an Eye to the Past | By Tara Bahrampour | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-dyker-heights-home-for-teenage-mothers-sparks-some-sleepless.html | NEIGHBORHOOD REPORT DYKER HEIGHTS A Home for Teenage Mothers Sparks Some Sleepless Nights | By Jake Mooney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-harlem-trying-to-save-the-chai-latte-in-hamilton-heights.html | NEIGHBORHOOD REPORT HARLEM Trying to Save the Chai Latte in Hamilton Heights | By Seth Kugel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-new-york-immigrants-who-buried-grant-s-tomb-new-citizenship.html | NEIGHBORHOOD REPORT NEW YORK IMMIGRANTS Who Is Buried in Grants Tomb A New Citizenship Test Is Planned | By Seth Kugel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-new-york-nights-music-and-black-and-white-chameleons.html | NEIGHBORHOOD REPORT NEW YORK NIGHTS Music and BlackandWhite Chameleons | By Deborah Davis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-queens-up-close-rapper-laureate-you-never-know.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Rapper Laureate You Never Know | By Jim OGrady | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-upper-east-side-setback-over-tower-plan-stay-course.html | NEIGHBORHOOD REPORT UPPER EAST SIDE In Setback Over a Tower A Plan to Stay the Course | By Jake Mooney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-upper-west-side-caught-between-street-sweeper-elusive.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Caught Between a Street Sweeper And an Elusive Parking Space | By Steve Kurutz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/new-york-observed-bungalow-chic.html | NEW YORK OBSERVED Bungalow Chic | By Jill Eisenstadt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/next-generation-one-simple-rule-for-dating-no-violence.html | NEXT GENERATION One Simple Rule for Dating No Violence | By Kate Stone Lombardi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/on-politics-bracing-for-the-battle-of-the-highlands.html | ON POLITICS Bracing for the Battle Of the Highlands | By John Sullivan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/oohs-and-ahs-even-from-those-who-didn-t-get-in.html | Oohs and Ahs Even From Those Who Didnt Get In | By Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/out-of-order-dead-in-the-brand-named-water.html | OUT OF ORDER Dead in the Brand Named Water | By Roger Mummert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/quick-bite-rockaway-a-good-bar-makes-a-good-movie-set.html | QUICK BITERockaway A Good Bar Makes a Good Movie Set | By Jack Silbert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/restaurants-french-plus.html | RESTAURANTS French Plus | By Karla Cook | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/sloppiness-or-signs-of-crime.html | Sloppiness Or Signs Of Crime | By Linda Saslow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/soapbox-a-jolt-of-culture-shock.html | SOAPBOX A Jolt of Culture Shock | By Sarah Kanter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/soapbox-to-get-stuff-get-going.html | SOAPBOX To Get Stuff Get Going | By Erin Gehan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/sports-a-county-of-squash-and-talent-homegrown.html | SPORTS A County Of Squash And Talent Homegrown | By Irena Choi Stern | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/spring-in-trenton-subpoenas-in-bloom.html | Spring in Trenton Subpoenas in Bloom | By Terry Golway | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/the-guide-216046.html | THE GUIDE | By Barbara Delatiner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/the-guide-229148.html | THE GUIDE | By Eleanor Charles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/the-titanic-takes-a-curtain-call.html | The Titanic Takes a Curtain Call | By Joe Wojtas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/theater-review-an-outlandish-farce-that-time-passed-by.html | THEATER REVIEW An Outlandish Farce That Time Passed By | By Alvin Klein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/theater-review-the-love-of-his-life-is-a-goat.html | THEATER REVIEW The Love of His Life Is a Goat | By Alvin Klein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/this-ship-is-so-big-the-verrazano-cringes.html | This Ship Is So Big The Verrazano Cringes | By James Barron | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/uconn-basketball-then-and-now.html | UConn Basketball Then and Now | By Avi Salzman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/under-plan-every-dog-would-have-his-insurance.html | Under Plan Every Dog Would Have His Insurance | By Sabrina Tavernise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/up-front-worth-noting-a-music-mogul-s-tale-salvation-in-a-soup-kitchen.html | UP FRONT WORTH NOTING A Music Moguls Tale Salvation in a Soup Kitchen | By George James | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/up-front-worth-noting-gone-in-60-seconds-back-in-a-few-days.html | UP FRONT WORTH NOTING Gone in 60 Seconds Back in a Few Days | By Jessica Bruder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/up-front-worth-noting-is-sweet-tooth-linked-to-the-menstrual-cycle.html | UP FRONT WORTH NOTING Is Sweet Tooth Linked To the Menstrual Cycle | By Debra Nussbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/urban-studies-contemplating-the-temptation-of-other-christs.html | URBAN STUDIESCONTEMPLATING The Temptation of Other Christs | By Daniel J Wakin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/urban-tactics-such-sweet-children.html | URBAN TACTICS Such Sweet Children | By Michelle Golden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/wanted-orchestra-leader-with-musical-and-money-sense.html | Wanted Orchestra Leader With Musical and Money Sense | By Brian Wise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/when-homework-takes-over.html | When Homework Takes Over | By Merri Rosenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/worth-noting-holland-american-ship-to-stop-in-new-london.html | WORTH NOTING Holland American Ship To Stop in New London | By Joe Wojtas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/worth-noting-parade-today-in-hartford-for-uconn-basketball-teams.html | WORTH NOTING Parade Today in Hartford For UConn Basketball Teams | By Dick Ahles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/worth-noting-ruling-forces-company-to-cut-jobs-in-stamford.html | WORTH NOTING Ruling Forces Company To Cut Jobs in Stamford | By Jeff Holtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/worth-noting-state-is-investigating-emissions-testing-company.html | WORTH NOTING State Is Investigating Emissions Testing Company | By Jeff Holtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/worth-noting-update-where-45-mph-does-not-mean-nudging-50.html | WORTH NOTING UPDATE Where 45 MPH Does Not Mean Nudging 50 | By Jeff Holtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/house-of-broken-toys.html | House Of Broken Toys | By Maureen Dowd | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/kicking-over-the-chessboard.html | Kicking Over the Chessboard | By Thomas L Friedman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/the-last-iraqi-insurgency.html | The Last Iraqi Insurgency | By Niall Ferguson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/what-we-learned-and-when-we-learned-it.html | What We Learned and When We Learned It | By Andy Borowitz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/commercial-property-new-jersey-suburbs-long-approval-process-upsets-developers.html | Commercial PropertyNew Jersey Suburbs Long Approval Process Upsets Developers | By Antoinette Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/habitats-upper-manhattan-two-inwood-apartments-with-two-mindsets.html | HabitatsUpper Manhattan Two Inwood Apartments With Two Mindsets | By Penelope Green | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/if-you-re-thinking-living-livingston-nj-stagecoach-route-commuter-haven.html | If Youre Thinking of Living InLivingston NJ On Stagecoach Route a Commuter Haven | By Jerry Cheslow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/in-the-region-long-island-schools-and-libraries-confront-design-challenges.html | In the RegionLong Island Schools and Libraries Confront Design Challenges | By Carole Paquette | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/in-the-region-new-jersey-new-urbanism-is-driving-a-big-waterfront-project.html | In the RegionNew Jersey New Urbanism Is Driving a Big Waterfront Project | By Antoinette Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/in-the-region-westchester-new-houses-to-be-friendlier-to-long-island-sound.html | In the RegionWestchester New Houses to Be Friendlier to Long Island Sound | By Elsa Brenner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/moving-on-a-home-seller-s-primer.html | Moving On A Home Sellers Primer | By Dennis Hevesi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/postings-part-three-year-50-million-renovation-horace-mann-riverdale-shakespeare.html | POSTINGS Part of ThreeYear 50 Million Renovation at Horace Mann in Riverdale A Shakespeare Garden Heralds Last Act of a Campus Renewal | By Rosalie R Radomsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/streetscapes-houston-street-amid-the-giant-ad-signs-new-buildings-sprout.html | StreetscapesHouston Street Amid the Giant Ad Signs New Buildings Sprout | By Christopher Gray | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/your-home-for-lenders-a-cut-of-profits.html | YOUR HOME For Lenders A Cut Of Profits | By Jay Romano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/backtalk-at-school-with-pro-pedigree-no-one-is-jumping-to-nfl.html | BackTalk At School With Pro Pedigree No One Is Jumping to NFL | By Don Wallace | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/baseball-analysis-rodriguez-looks-in-the-mirror-and-it-is-not-a-pretty-sight.html | Baseball Analysis Rodriguez Looks in the Mirror and It Is Not a Pretty Sight | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/baseball-the-boston-globe-fallout-alert-steinbrenner-eruption-imminent.html | BASEBALL The Boston Globe Fallout Alert Steinbrenner Eruption Imminent | By Michael Holley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/baseball-the-yankees-look-listless-in-a-clinic-by-schilling.html | BASEBALL The Yankees Look Listless In a Clinic By Schilling | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/baseball-yet-another-solid-effort-but-the-mets lose-again.html | BASEBALL Yet Another Solid Effort But the Mets Lose Again | By Damon Hack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/basketball-taurasi-selected-with-first-pick-in-the-wnba-draft.html | BASKETBALL Taurasi Selected With First Pick in the WNBA Draft | By Lena Williams | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/boxing-mayorga-pounds-out-a-victory.html | BOXING Mayorga Pounds Out a Victory | By Geoffrey Gray | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/hockey-brodeur-shows-he-s-human-as-flyers-eliminate-the-devils.html | HOCKEY Brodeur Shows Hes Human as Flyers Eliminate the Devils | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/hockey-strictly-provincial-battle-becoming-talk-of-hockey.html | HOCKEY Strictly Provincial Battle Becoming Talk of Hockey | By Joe Lapointe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/inside-the-nba-tricky-question-on-rookies-there-are-2-right-answers.html | INSIDE THE NBA Tricky Question on Rookies There Are 2 Right Answers | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/on-baseball-marlins-are-picking-up-this-season-right-where-they-left-off.html | On Baseball Marlins Are Picking Up This Season Right Where They Left Off | By Murray Chass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/outdoors-final-goodbye-to-faithful-and-energetic-friend.html | OUTDOORS Final Goodbye to Faithful And Energetic Friend | By Pete Bodo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/pro-basketball-after-rancorous-start-nets-rout-the-knicks.html | PRO BASKETBALL After Rancorous Start Nets Rout the Knicks | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/pro-basketball-hard-foul-against-tim-thomas-gives-knicks-a-chill.html | PRO BASKETBALL Hard Foul Against Tim Thomas Gives Knicks a Chill | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/pro-football-manning-pick-may-be-least-of-chargers-choices.html | PRO FOOTBALL Manning Pick May Be Least of Chargers Choices | By Damon Hack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/pro-football-sizing-up-the-draft.html | PRO FOOTBALL Sizing Up the Draft | By Judy Battista Damon Hack and Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/questions-for-tony-dorsett-underclassmen-beware-bull-s-eye-is-on-your-back.html | QUESTIONS FOR TONY DORSETT Underclassmen Beware BullsEye Is on Your Back | By Damon Hack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/soccer-adu-scores-but-metrostars-win.html | SOCCER Adu Scores but MetroStars Win | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/sports-of-the-times-new-arm-gives-red-sox-some-spine.html | Sports of The Times New Arm Gives Red Sox Some Spine | By William C Rhoden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/sports-of-the-times-pressure-to-keep-playing-puts-houston-on-bench.html | Sports of The Times Pressure to Keep Playing Puts Houston on Bench | By Selena Roberts | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/a-night-out-with-arianna-huffington-politics-by-candle-light.html | A NIGHT OUT WITH Arianna Huffington Politics by Candle Light | By Margy Rochlin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/behind-the-catwalk-suspicion-and-suits.html | Behind the Catwalk Suspicion and Suits | By Warren St John | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/boite-the-l-club.html | BOTE The L Club | By Monica Corcoran | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/comfy-chairs-flamethrowers-for-rent.html | Comfy Chairs Flamethrowers for Rent | By Anna Bahney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/first-with-the-scoop-if-not-the-truth.html | First With the Scoop if Not the Truth | By Julie Bosman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/hello-say-is-that-bulgari.html | Hello Say Is That Bulgari | By Randy Kennedy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/noticed-on-this-accessory-the-jury-isn-t-out.html | NOTICED On This Accessory the Jury Isnt Out | By Alex Kuczynski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/on-the-street-parading-it.html | ON THE STREET Parading It | By Bill Cunningham | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/possessed-from-the-platonic-ideal-for-cookware-it-s-on-the-right-bank.html | POSSESSED From the Platonic Ideal for Cookware Its on the Right Bank | By David Colman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/pulse-button-candy.html | PULSE Button Candy | By Elizabeth Hayt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/pulse-wearable-art.html | PULSE Wearable Art | By Bill Powers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/pulse-what-i-m-wearing-now-the-fashion-designer.html | PULSE WHAT IM WEARING NOW The Fashion Designer | By Jennifer Tung | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/pulse-wrist-warmers.html | PULSE Wrist Warmers | By Ellen Tien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/the-age-of-dissonance-blame-the-messenger.html | THE AGE OF DISSONANCE Blame the Messenger | By Bob Morris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/view-air-of-ambiguity-around-a-vision-of-harmony.html | VIEW Air of Ambiguity Around a Vision of Harmony | By Herbert Muschamp | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-vows-doreen-noone-and-edward-wheeler.html | WEDDINGSCELEBRATIONS VOWS Doreen Noone and Edward Wheeler | By Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/theater/theater-crying-like-it-s-1983.html | THEATER Crying Like Its 1983 | By Dudley Clendinen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/theater/theater-excerpt-mrs-farnsworth.html | THEATER EXCERPT MRS FARNSWORTH | By Jason Zinoman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/theater/theater-the-extreme-makeover-of-bombay-dreams.html | THEATER The Extreme Makeover Of Bombay Dreams | By Zachary PincusRoth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/theater/theater-this-week-it-s-a-long-way-to-glocca-morra.html | THEATER THIS WEEK Its a Long Way To Glocca Morra | By Jason Zinoman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/backpack-trek-the-next-generation.html | Backpack Trek The Next Generation | By Dean Nelson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/california-s-other-beach-scene.html | Californias Other Beach Scene | By David Kirby | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/practical-traveler-digging-up-low-web-fares.html | PRACTICAL TRAVELER Digging Up Low Web Fares | By Bob Tedeschi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/q-a-184608.html | Q A | By Paul Freireich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/rolling-along-in-london.html | Rolling Along in London | By Rick Mashburn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/steinbeck-at-last-welcomed-home.html | Steinbeck at Last Welcomed Home | By Dean E Murphy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/the-quirky-heart-of-the-east-bay.html | The Quirky Heart Of the East Bay | By Megan Harlan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/travel-advisory-a-great-day-at-the-races-and-before.html | TRAVEL ADVISORY A Great Day at the Races and Before | By John Brannon Albright | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/travel-advisory-correspondent-s-report-thai-night-life-faces-a-shortened-night.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Thai Night Life Faces A Shortened Night | By Jane Perlez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/travel-advisory-napa-valley-winery-reopens-to-visitors.html | TRAVEL ADVISORY Napa Valley Winery Reopens to Visitors | By Christopher Hall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/travel-advisory-new-streetcar-service-in-new-orleans.html | TRAVEL ADVISORY New Streetcar Service In New Orleans | By Frances Frank Marcus | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/travel-advisory-turkey-cuts-visa-fee-for-americans-to-20.html | TRAVEL ADVISORY Turkey Cuts Visa Fee For Americans to 20 | By Marjorie Connelly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/what-s-doing-in-warsaw.html | WHATS DOING IN Warsaw | By Ian Fisher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/tv/cover-story-capturing-the-glint-in-oberon-s-eyes.html | COVER STORY Capturing the Glint in Oberons Eyes | By Anna Kisselgoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/tv/for-young-viewers-a-70-s-show-for-this-century.html | FOR YOUNG VIEWERS A 70s Show For This Century | By Mark Glassman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/us/barred-from-testing-for-mad-cow-niche-meatpacker-loses-clients.html | Barred From Testing for Mad Cow Niche Meatpacker Loses Clients | By Donald G McNeil Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/us/bush-pushes-for-renewal-of-antiterrorism-legislation.html | Bush Pushes for Renewal of Antiterrorism Legislation | By Richard W Stevenson and Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/us/detention-cases-before-supreme-court-will-test-limits-of-presidential-power.html | Detention Cases Before Supreme Court Will Test Limits of Presidential Power | By Linda Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/us/from-campaign-trail-to-celebrity-circuit.html | From Campaign Trail to Celebrity Circuit | By Leslie Wayne | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/us/how-i-spent-summer-vacation-going-to-get-into-college-camp.html | How I Spent Summer Vacation Going to GetIntoCollege Camp | By Tamar Lewin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/us/in-arizona-unease-over-new-medicare-drug-law.html | In Arizona Unease Over New Medicare Drug Law | By Robert Pear | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/us/in-nra-speech-cheney-s-mark-is-kerry.html | In NRA Speech Cheneys Mark Is Kerry | By James Dao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/us/political-points.html | Political Points | By Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/us/review-of-us-rulings-by-nafta-tribunals-stirs-worries.html | Review of US Rulings by Nafta Tribunals Stirs Worries | By Adam Liptak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/us/threats-responses-investigation-pre-9-11-files-show-warnings-were-more-dire.html | THREATS AND RESPONSES THE INVESTIGATION Pre911 Files Show Warnings Were More Dire and Persistent | By David Johnston and Jim Dwyer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/us/threats-responses-political-memo-evaluating-9-11-hearings-winners-losers.html | THREATS AND RESPONSES POLITICAL MEMO Evaluating the 911 Hearings Winners and Losers | By Adam Nagourney and Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/us/video-of-soldier-brings-both-relief-and-worry.html | Video of Soldier Brings Both Relief and Worry | By Al Baker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/bin-laden-s-low-tech-weapon.html | Bin Ladens LowTech Weapon | By Geoffrey Nunberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/how-to-improve-domestic-intelligence.html | How to Improve Domestic Intelligence | By James Risen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/ideas-trends-a-taxation-policy-to-make-john-stuart-mill-weep.html | Ideas Trends A Taxation Policy to Make John Stuart Mill Weep | By David Cay Johnston | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/ideas-trends-raise-and-spend-in-politics-too-much-money-is-never-enough.html | Ideas Trends Raise and Spend In Politics Too Much Money Is Never Enough | By Sheryl Gay Stolberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/ideas-trends-teed-off-tiger-s-miracle-cure-drop-and-give-me-20.html | Ideas Trends Teed Off Tigers Miracle Cure Drop and Give Me 20 | By Charles McGrath | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/in-a-lost-world-of-what-ifs-could-anything-have-stopped-9-11.html | In a Lost World of Whatifs Could Anything Have Stopped 911 | By Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/is-it-grade-inflation-or-are-students-just-smarter.html | Is It Grade Inflation or Are Students Just Smarter | By Karen W Arenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/page-two-april-11-17-impeaching-democracy.html | Page Two April 1117 Impeaching Democracy | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/page-two-april-11-17-intelligence-takes-a-beating.html | Page Two April 1117 Intelligence Takes A Beating | By Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/page-two-april-11-17-one-party-power.html | Page Two April 1117 OneParty Power | By Michael Wines | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/page-two-april-11-17-pumping-up.html | Page Two April 1117 Pumping Up | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/page-two-april-11-17-some-wonders-never-cease.html | Page Two April 1117 Some Wonders Never Cease | By Bruce Mccall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/page-two-april-11-17-the-man-who-displaced-hammerin-hank-aaron.html | Page Two April 1117 The Man Who Displaced Hammerin Hank Aaron | By Tom McNichol | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-week-ahead-maybe-he-ll-be-wrong.html | The Week Ahead Maybe Hell be Wrong | By Dennis Overbye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-week-ahead-washington.html | The Week Ahead Washington | By Carl Hulse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-world-early-warnings-what-did-he-know-and-when.html | The World Early Warnings What Did He Know and When | By Joseph E Persico | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-world-memo-to-bush-how-to-evade-questions-gracefully.html | The World Memo to Bush How to Evade Questions Gracefully | By David E Rosenbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-world-stealing-may-be-easy-but-hiding-gets-harder.html | The World Stealing May Be Easy But Hiding Gets Harder | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-world-that-big-sucking-sound-looking-for-a-villain-and-finding-one-in-china.html | The World That Big Sucking Sound Looking for a Villain and Finding One in China | By Eduardo Porter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/unilateral-action-sharon-throws-everyone-off-balance.html | Unilateral Action Sharon Throws Everyone Off Balance | By James Bennet | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/wildfires-a-world-made-more-dangerous-as-terrorism-spreads.html | Wildfires A World Made More Dangerous as Terrorism Spreads | By Don van Natta Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/word-for-word-fundamental-questions-imperial-presidency-constraints-law.html | Word for WordFundamental Questions The Imperial Presidency And the Constraints of the Law | By Linda Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/world/3-un-police-die-in-shootout-at-kosovo-jail.html | 3 UN Police Die in Shootout At Kosovo Jail | By Nicholas Wood | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/world/aborigines-say-australia-pushes-their-plight-to-sideline.html | Aborigines Say Australia Pushes Their Plight to Sideline | By Jane Perlez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/world/guarded-us-statement-urges-israeli-restraint.html | Guarded US Statement Urges Israeli Restraint | By Steven R Weisman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/world/italian-town-lost-in-history-now-fears-memories-of-nazis.html | Italian Town Lost in History Now Fears Memories of Nazis | By Clifford J Levy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/world/leader-of-hamas-killed-by-israel-in-missile-attack.html | LEADER OF HAMAS KILLED BY ISRAEL IN MISSILE ATTACK | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | https://www.nytimes.com/2004/04/18/world/muckraking-accountant-stirs-canada-s-political-scene.html | Muckraking Accountant Stirs Canadas Political Scene | By Clifford Krauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/world/najaf-talks-stall-soldier-is-killed.html | Najaf Talks Stall Soldier Is Killed | By Edward Wong | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/world/sharon-s-big-bang.html | Sharons Big Bang | By James Bennet | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/world/spain-swears-in-new-premier-who-promises-broad-change.html | Spain Swears In New Premier Who Promises Broad Change | By Marlise Simons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/world/un-is-wary-of-dangers-in-taking-lead-role-in-iraq.html | UN Is Wary of Dangers In Taking Lead Role in Iraq | By Warren Hoge | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/world/us-troops-shut-long-sections-of-2-main-routes-to-baghdad.html | US Troops Shut Long Sections Of 2 Main Routes to Baghdad | By John F Burns and Ian Fisher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-18 | https://www.nytimes.com/2004/04/18/world/voices-of-the-dead-echo-across-algeria.html | Voices of the Dead Echo Across Algeria | By Craig S Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/arts-briefing-highlights-saving-cultural-treasures.html | ARTS BRIEFING HIGHLIGHTS SAVING CULTURAL TREASURES | By Elizabeth Olson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/bridge-every-hand-an-adventure-every-score-a-surprise.html | BRIDGE Every Hand an Adventure Every Score a Surprise | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/critic-s-choice-prince-returns-trading-rebellion-for-gentle-jams.html | Critics Choice Prince Returns Trading Rebellion for Gentle Jams | By Kelefa Sanneh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/dance-review-cherishing-outsiders-with-a-smile-and-a-shrug.html | DANCE REVIEW Cherishing Outsiders With a Smile And a Shrug | By Jennifer Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/met-opera-review-a-nascent-hero-endurance-required.html | MET OPERA REVIEW A Nascent Hero Endurance Required | By Anthony Tommasini | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/opera-review-for-handel-fascists-camp-and-audience-participation.html | OPERA REVIEW For Handel Fascists Camp And Audience Participation | By James R Oestreich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/pop-review-a-brazilian-singer-reveals-some-american-roots.html | POP REVIEW A Brazilian Singer Reveals Some American Roots | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/rapper-didn-t-beat-the-rap-but-he-gets-a-record-deal.html | Rapper Didnt Beat the Rap but He Gets a Record Deal | By Lola Ogunnaike | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/television-review-kind-of-like-six-feet-under-but-the-corpses-are-real.html | TELEVISION REVIEW Kind of Like Six Feet Under but the Corpses Are Real | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/television-review-sometimes-it-s-just-too-hot-in-the-kitchen.html | TELEVISION REVIEW Sometimes Its Just Too Hot in the Kitchen | By Anita Gates | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/automobiles/autos-on-monday-design-detroit-drops-in-for-a-fashion-checkup.html | AUTOS ON MONDAYDesign Detroit Drops In for a Fashion Checkup | By Phil Patton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/books/a-passion-for-poetry-and-profits-charting-a-literary-course-with-100-million.html | A Passion for Poetry And Profits Charting a Literary Course With 100 Million | By Stephen Kinzer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/books/books-of-the-times-a-heady-mix-of-pride-and-prejudice-led-to-war.html | BOOKS OF THE TIMES A Heady Mix Of Pride And Prejudice Led to War | By Michiko Kakutani | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/at-computer-associates-jobs-on-the-line.html | At Computer Associates Jobs on the Line | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/center-uses-laser-method-to-see-cancer.html | Center Uses Laser Method To See Cancer | By Andrew Pollack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/e-commerce-report-online-brokers-may-be-facing-new-era-growth-they-appear.html | ECommerce Report Online brokers may be facing a new era of growth as they appear to register customers faster than offline rivals | By Bob Tedeschi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/in-a-fast-moving-web-world-some-prefer-the-dial-up-lane.html | In a FastMoving Web World Some Prefer the DialUp Lane | By Matt Richtel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/infighting-left-sony-behind-apple-digital-music-can-it-come-back-teaching-old.html | Infighting left Sony behind Apple in digital music Can it come back Teaching an Old Walkman Some New Steps | By Ken Belson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/ink-cartridge-hobby-becomes-franchise.html | Ink Cartridge Hobby Becomes Franchise | By Thomas Holcomb | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/media-a-marketing-effort-falls-flat-in-both-spanish-and-english.html | MEDIA A Marketing Effort Falls Flat In Both Spanish and English | By Simon Romero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/media-business-advertising-what-ad-executives-when-they-get-together-sell-books.html | THE MEDIA BUSINESS ADVERTISING What ad executives do when they get together sell books talk shop make fun of alphabet names | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/mediatalk-c-span-is-considering-a-time-delay-to-counter-the-vulgarity-of-callers.html | MediaTalk CSpan Is Considering A Time Delay to Counter The Vulgarity of Callers | By Renwick McLean | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/mediatalk-no-shots-of-a-cheap-shot-and-some-wonder-why.html | MediaTalk No Shots of a Cheap Shot and Some Wonder Why | By Bill Werde | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/mediatalk-reversing-the-trend-an-american-editor-will-join-the-lads-in-britain.html | MediaTalk Reversing the Trend an American Editor Will Join the Lads in Britain | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/mediatalk-shifting-the-outsourcing-battle-to-books-from-tv.html | MediaTalk Shifting the Outsourcing Battle to Books From TV | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/most-wanted-drilling-down-reality-television-the-click-factor.html | MOST WANTED DRILLING DOWNREALITY TELEVISION The Click Factor | By Shelly Freierman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/philip-a-fisher-96-is-dead-wrote-key-investment-book.html | Philip A Fisher 96 Is Dead Wrote Key Investment Book | By Stuart Lavietes | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/reality-intrudes-on-a-spring-rite-of-network-tv.html | Reality Intrudes On a Spring Rite Of Network TV | By Bill Carter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/safe-fast-drying-and-said-to-douse-fires.html | Safe FastDrying and Said to Douse Fires | By Claudia H Deutsch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/struck-in-side-many-cars-fare-poorly-in-safety-test.html | Struck in Side Many Cars Fare Poorly In Safety Test | By Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/tabloid-king-seeks-makeover-from-sassy-to-stable.html | Tabloid King Seeks Makeover From Sassy to Stable | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/technology-advice-to-help-kodak-compete-in-the-new-world-of-digital-photography.html | TECHNOLOGY Advice to Help Kodak Compete in the New World of Digital Photography | By Claudia H Deutsch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/technology-many-started-web-logs-for-fun-but-bloggers-need-money-too.html | TECHNOLOGY Many Started Web Logs for Fun But Bloggers Need Money Too | By Julie Flaherty | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/the-media-business-advertising-addenda-6-agencies-receive-awards-at-conference.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 6 Agencies Receive Awards at Conference | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/the-media-business-advertising-addenda-abc-and-mindshare-order-a-tv-drama.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ABC and MindShare Order a TV Drama | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/business/the-media-business-advertising-addenda-mother-creates-ads-for-nba-playoffs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mother Creates Ads For NBA Playoffs | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/movies/sweet-revenge-kill-bill-vol-2-is-financial-hit.html | Sweet Revenge Kill Bill Vol 2 Is Financial Hit | By Sharon Waxman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/brooklyn-man-charged-in-fire-that-killed-5.html | Brooklyn Man Charged in Fire That Killed 5 | By Robert F Worth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/challenge-orthodox-bastion-new-rabbinical-school-sees-itself-more-liberal.html | A Challenge to an Orthodox Bastion New Rabbinical School Sees Itself as More Liberal | By Daniel J Wakin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/city-tests-loom-and-third-graders-feel-the-heat.html | City Tests Loom and Third Graders Feel the Heat | By David M Herszenhorn and Elissa Gootman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/county-where-golf-reigns-is-set-to-open-new-course.html | County Where Golf Reigns Is Set to Open New Course | By Lisa W Foderaro | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/fire-island-man-dies-in-blaze-despite-valiant-rescue-efforts.html | Fire Island Man Dies in Blaze Despite Valiant Rescue Efforts | By Robert D McFadden and Patrick Healy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/lower-east-side-journal-after-brewer-unveils-ads-mugs-aren-t-all-that-s-frosty.html | Lower East Side Journal After Brewer Unveils Ads Mugs Arent All Thats Frosty | By Colin Moynihan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/metro-briefing-new-york-manhattan-subway-car-derails.html | Metro Briefing New York Manhattan Subway Car Derails | By Thomas J Lueck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/metro-briefing-new-york-queens-3-teenagers-charged-in-subway-robberies.html | Metro Briefing New York Queens 3 Teenagers Charged In Subway Robberies | By Thomas J Lueck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/metro-briefing-new-york-staten-island-firefighter-accused-of-drunken-driving.html | Metro Briefing New York Staten Island Firefighter Accused Of Drunken Driving | By Shaila K Dewan NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/metro-matters-what-awaits-the-gop-in-convention.html | Metro Matters What Awaits The GOP In Convention | By Joyce Purnick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/metropolitan-diary-272736.html | Metropolitan Diary | By Joe Rogers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/one-attack-or-two-jury-to-get-trade-center-insurance-claim.html | One Attack or Two Jury to Get Trade Center Insurance Claim | By Charles V Bagli | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/shedding-coats-and-cares-on-a-great-day.html | Shedding Coats And Cares On a Great Day | By Andrea Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/scandal-with-no-friends.html | Scandal With No Friends | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/settlements-for-sale.html | Settlements for Sale | By Mark A Heller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/some-things-are-better-left-on-mars.html | Some Things Are Better Left on Mars | By Olivia Judson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/the-wrong-war.html | The Wrong War | By Bob Herbert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/baseball-baseball-analysis-yanks-still-believe-contreras-too-good-be-this-bad.html | BASEBALL Baseball Analysis Yanks Still Believe Contreras Is Too Good to Be This Bad | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/baseball-seo-unable-to-energize-mets-and-pirates-sweep.html | BASEBALL Seo Unable to Energize Mets and Pirates Sweep | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/baseball-yankees-find-relief-for-their-misery.html | BASEBALL Yankees Find Relief for Their Misery | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/baseball-yankees-notebook-cashman-says-depaula-may-need-season-ending-surgery.html | BASEBALL YANKEES NOTEBOOK Cashman Says DePaula May Need SeasonEnding Surgery | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/cycling-overhauling-lance-armstrong.html | CYCLING Overhauling Lance Armstrong | By John Markoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/hockey-devils-burns-will-be-treated-for-colon-cancer.html | HOCKEY Devils Burns Will Be Treated for Colon Cancer | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/hockey-season-over-islanders-uncertainty-begins.html | HOCKEY Season Over Islanders Uncertainty Begins | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/hockey-senators-deliver-to-force-game-7.html | HOCKEY Senators Deliver To Force Game 7 | By Joe Lapointe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/horse-racing-the-derby-is-a-long-shot-for-two-top-colts.html | HORSE RACING The Derby Is a Long Shot for Two Top Colts | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/marathon-heat-will-be-trouble-for-boston-marathoners.html | MARATHON Heat Will Be Trouble for Boston Marathoners | By Frank Litsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/on-baseball-game-fights-trend-of-fewer-blacks.html | On Baseball Game Fights Trend of Fewer Blacks | By Murray Chass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/pro-basketball-jefferson-is-not-suspended-nor-are-hostilities.html | PRO BASKETBALL Jefferson Is Not Suspended Nor Are Hostilities | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/pro-basketball-knicks-may-fill-the-path-to-the-basket-with-bruises.html | PRO BASKETBALL Knicks May Fill the Path To the Basket With Bruises | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/pro-basketball-rockets-did-everything-but-defeat-the-lakers.html | PRO BASKETBALL Rockets Did Everything But Defeat the Lakers | By Vittorio Tafur | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/sports-of-the-times-a-live-but-not-necessarily-lively-night-at-the-garden.html | Sports of The Times A Live but Not Necessarily Lively Night at the Garden | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/sports-of-the-times-fenway-fans-get-sweet-interlude-in-an-often-bitter-rivalry.html | Sports of The Times Fenway Fans Get Sweet Interlude in an OftenBitter Rivalry | By George Vecsey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/the-boston-globe-lowe-needed-a-rest-not-a-leave-of-absence.html | The Boston Globe Lowe Needed a Rest Not a Leave of Absence | By Michael Holley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/track-and-field-jones-far-from-super-in-200-loss.html | TRACK AND FIELD Jones Far From Super in 200 Loss | By Liz Robbins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-19 | https://www.nytimes.com/2004/04/19/theater/theater-review-setting-a-leprechaun-loose-down-in-missitucky.html | THEATER REVIEW Setting a Leprechaun Loose Down in Missitucky | By Ben Brantley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/us/airing-of-powell-s-misgivings-tests-cabinet-ties.html | Airing of Powells Misgivings Tests Cabinet Ties | By Steven R Weisman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/us/election-could-tempt-attack-by-terror-groups-rice-says.html | Election Could Tempt Attack By Terror Groups Rice Says | By David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/us/kerry-backs-off-statements-on-vietnam-war.html | Kerry Backs Off Statements on Vietnam War | By Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/us/lack-of-resolution-in-iraq-finds-conservatives-divided.html | Lack of Resolution in Iraq Finds Conservatives Divided | By David D Kirkpatrick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/us/study-suspects-thousands-of-false-convictions.html | Study Suspects Thousands of False Convictions | By Adam Liptak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/us/weapons-moving-out-wildlife-moving-in.html | Weapons Moving Out Wildlife Moving In | By Kirk Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/us/white-house-letter-paying-in-dread-for-a-date-with-the-people.html | White House Letter Paying in Dread for a Date With the People | By Elisabeth Bumiller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/a-philippine-movie-star-hopes-to-land-a-new-role-president.html | A Philippine Movie Star Hopes to Land a New Role President | By Raymond Bonner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/afghanistan-seeks-trade-and-investors-for-its-revival.html | Afghanistan Seeks Trade And Investors For Its Revival | By Carlotta Gall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/among-india-s-tribes-a-campaign-for-hearts-and-minds.html | Among Indias Tribes a Campaign for Hearts and Minds | By Amy Waldman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/beirut-journal-on-game-show-arab-drumbeat-remember-jerusalem.html | Beirut Journal On Game Show Arab Drumbeat Remember Jerusalem | By Neil MacFarquhar | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/bremer-raising-pressure-to-end-iraqi-uprisings.html | Bremer Raising Pressure to End Iraqi Uprisings | By John F Burns and Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/debate-rises-in-argentina-on-museum-of-abuses.html | Debate Rises In Argentina On Museum Of Abuses | By Larry Rohter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/israeli-rightists-endorse-pullout-from-gaza-strip.html | ISRAELI RIGHTISTS ENDORSE PULLOUT FROM GAZA STRIP | By James Bennet | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/mugabe-denounces-bloodthirsty-western-critics.html | Mugabe Denounces Bloodthirsty Western Critics | By Michael Wines | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/security-companies-shadow-soldiers-in-iraq.html | Security Companies Shadow Soldiers in Iraq | This article was reported by David Barstow James Glanz Richard A Oppel Jr and Kate Zernike and Was Written By Mr Barstow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/spanish-premier-orders-soldiers-home-from-iraq.html | SPANISH PREMIER ORDERS SOLDIERS HOME FROM IRAQ | By Marlise Simons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/under-the-falluja-sun-gunfire-and-a-grim-task-wait-it-out.html | Under the Falluja Sun Gunfire and a Grim Task Wait It Out | By John Kifner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/us-officer-in-critical-condition-after-shooting-at-kosovo-jail.html | US Officer in Critical Condition After Shooting at Kosovo Jail | By Nicholas Wood | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-19 | https://www.nytimes.com/2004/04/19/world/vows-of-reprisals-as-arabs-mourn-slain-hamas-leader.html | Vows of Reprisals as Arabs Mourn Slain Hamas Leader | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/critic-s-diary-the-past-present-and-future-in-a-new-york-week-of-music.html | CRITICS DIARY The Past Present and Future In a New York Week of Music | By Anthony Tommasini | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/critic-s-notebook-balanchine-s-34-ballet-staged-at-its-original-site.html | CRITICS NOTEBOOK Balanchines 34 Ballet Staged at Its Original Site | By Anna Kisselgoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/dance-review-classical-steps-and-odd-tilts-imported-by-the-lyon-troupe.html | DANCE REVIEW Classical Steps and Odd Tilts Imported by the Lyon Troupe | By Jack Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/david-clarke-95-an-actor-on-broadway-and-in-films.html | David Clarke 95 an Actor On Broadway and in Films | By Ben Sisario | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/music-review-byzantine-chant-rich-challenge-to-its-gregorian-counterpart.html | MUSIC REVIEW Byzantine Chant Rich Challenge To Its Gregorian Counterpart | By Allan Kozinn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/music-review-face-to-face-with-violence-and-subtlety-in-uncharted-territory.html | MUSIC REVIEW Face to Face With Violence and Subtlety in Uncharted Territory | By Bernard Holland | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/books/a-tale-born-of-voices-echoing-on-ancient-walls.html | A Tale Born of Voices Echoing on Ancient Walls | By Dinitia Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/books/books-of-the-times-if-the-river-is-dry-can-you-be-all-wet.html | BOOKS OF THE TIMES If the River Is Dry Can You Be All Wet | By Michiko Kakutani | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/2-law-firms-plan-to-merge-creating-one-of-global-size.html | 2 Law Firms Plan to Merge Creating One of Global Size | By Jonathan D Glater | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/adelphia-misled-moody-s-ex-official-says.html | Adelphia Misled Moodys ExOfficial Says | By Barry Meier | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/business-travel-frequent-flier-coast-to-coast-with-laptop-and-diaper-bag.html | BUSINESS TRAVEL FREQUENT FLIER Coast to Coast With Laptop and Diaper Bag | By Stephanie Dickey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/business-travel-inventors-offer-ideas-for-a-second-century-of-travel.html | BUSINESS TRAVEL Inventors Offer Ideas for a Second Century of Travel | By Jane L Levere and Sabra Chartrand | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/business-travel-on-the-road-coffee-tea-and-fatigue-airline-job-loses-its-allure.html | BUSINESS TRAVEL ON THE ROAD Coffee Tea and Fatigue Airline Job Loses Its Allure | By Joe Sharkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/chief-executive-of-us-airways-quits-amid-strife.html | Chief Executive Of US Airways Quits Amid Strife | By Micheline Maynard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/company-news-fleming-considers-changing-reorganization-plan.html | COMPANY NEWS FLEMING CONSIDERS CHANGING REORGANIZATION PLAN | By Dow Jones Ap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/company-news-jones-apparel-extends-bid-for-maxwell-shoe-company.html | COMPANY NEWS JONES APPAREL EXTENDS BID FOR MAXWELL SHOE COMPANY | By Dow Jones Ap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/company-news-mg-technologies-sells-4-chemical-units-for-2.7-billion.html | COMPANY NEWS MG TECHNOLOGIES SELLS 4 CHEMICAL UNITS FOR 27 BILLION | By Petra Kappl NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/europe-and-south-america-near-trade-accord.html | Europe and South America Near Trade Accord | By Todd Benson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/in-soy-food-kibbutzim-find-manna-for-a-modern-age.html | In Soy Food Kibbutzim Find Manna for a Modern Age | By Jessica Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/james-r-cantalupo-chief-of-mcdonald-s-is-dead-at-60.html | James R Cantalupo Chief of McDonalds Is Dead at 60 | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/markets-market-place-cendant-s-chief-taking-pay-cut-but-some-say-that-it-s-hard.html | THE MARKETS Market Place Cendants chief is taking a pay cut but some say that its hard to determine how much of one | By Gretchen Morgenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/mcdonald-s-moves-quickly-on-succession.html | McDonalds Moves Quickly on Succession | By Sherri Day | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/media-business-advertising-m-c-saatchi-s-plans-go-public-revive-memories-another.html | THE MEDIA BUSINESS ADVERTISING MC Saatchis plans to go public revive memories of another agencys bruising stockholder battle | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/sec-brief-in-worldcom-case-cites-analysts-influence-in-share-price.html | SEC Brief in WorldCom Case Cites Analysts Influence in Share Price | By Gretchen Morgenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/shell-s-report-on-its-troubles-cites-discord-at-top.html | Shells Report on Its Troubles Cites Discord at Top | By Stephen Labaton and Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/technology-briefing-telecommunications-sony-ericsson-posts-profit.html | Technology Briefing  Telecommunications Sony Ericsson Posts Profit | By Alan Cowell NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/technology-briefing-telecommunications-sprint-t-wireless-start-wi-fi-venture.html | Technology Briefing  Telecommunications Sprint And ATT Wireless Start WiFi Venture | By Matt Richtel NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/technology-computer-associates-nears-a-decision-on-its-chief.html | TECHNOLOGY Computer Associates Nears a Decision on Its Chief | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/technology-preliminary-settlement-reached-in-microsoft-case.html | TECHNOLOGY Preliminary Settlement Reached in Microsoft Case | By Laurie J Flynn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/the-media-business-advertising-addenda-sales-executive-joins-newspaper-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sales Executive Joins Newspaper Group | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/the-media-business-media-groups-ask-fcc-to-reconsider-nbc-ruling.html | THE MEDIA BUSINESS Media Groups Ask FCC To Reconsider NBC Ruling | By Bill Carter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/us-expects-concessions-on-trade-from-china.html | US Expects Concessions On Trade From China | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/way-clears-for-spaniard-to-lead-imf.html | Way Clears for Spaniard to Lead IMF | By Eric Pfanner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/world-business-briefing-australia-nauru-help-for-a-neighbor.html | World Business Briefing  Australia Nauru Help For A Neighbor | By Wayne Arnold NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/world-business-briefing-europe-netherlands-grocer-reports-loss.html | World Business Briefing  Europe Netherlands Grocer Reports Loss | By Gregory Crouch NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/world-business-briefing-europe-switzerland-airline-names-executive.html | World Business Briefing  Europe Switzerland Airline Names Executive | By Fiona Fleck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/world-business-briefing-europe-switzerland-annual-results-delayed.html | World Business Briefing Europe Switzerland Annual Results Delayed | By Fiona Fleck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/business/yukos-tries-to-unwind-failed-merger.html | Yukos Tries To Unwind Failed Merger | By Erin E Arvedlund | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/health/books-on-health-shaping-the-mold-from-lab-glitch-to-lifesaver.html | BOOKS ON HEALTH Shaping the Mold From Lab Glitch to Lifesaver | By Howard Markel Md | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/health/essay-only-in-the-movies-living-a-life-unencumbered-by-memory.html | ESSAY Only in the Movies Living a Life Unencumbered by Memory | By James Gorman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/health/hard-wired-for-prejudice-experts-examine-human-response-to-outsiders.html | HardWired for Prejudice Experts Examine Human Response to Outsiders | By Nancy Wartik | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/health/in-a-high-tech-world-pacemaker-risks-rise.html | In a HighTech World Pacemaker Risks Rise | By Anahad OConnor | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/health/new-treatments-turn-off-the-tap-for-people-who-sweat-too-much.html | New Treatments Turn Off the Tap for People Who Sweat Too Much | By Katerina A Christopoulos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/health/personal-health-peril-of-the-night-when-calories-come-calling.html | PERSONAL HEALTH Peril of the Night When Calories Come Calling | By Jane E Brody | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/health/vital-signs-behavior-tired-toddlers-troubled-teens.html | VITAL SIGNS BEHAVIOR Tired Toddlers Troubled Teens | By John ONeil | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/health/vital-signs-regimens-one-more-reason-to-join-a-gym.html | VITAL SIGNS REGIMENS One More Reason to Join a Gym | By John ONeil | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/health/vital-signs-treatments-statins-and-diabetes-new-advice.html | VITAL SIGNS TREATMENTS Statins and Diabetes New Advice | By John ONeil | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/movies/a-haitian-journalist-was-killed-but-a-film-keeps-his-spirit-alive.html | A Haitian Journalist Was Killed But a Film Keeps His Spirit Alive | By David Gonzalez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/movies/new-dvd-s-ships-as-co-stars-in-a-seafaring-war.html | NEW DVDS Ships as CoStars in a Seafaring War | By Peter M Nichols | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/movies/studios-rush-cash-dvd-boom-swelling-demand-for-disks-alters-hollywood-s.html | Studios Rush To Cash In On DVD Boom Swelling Demand for Disks Alters Hollywoods Arithmetic | By Sharon Waxman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/127-hurt-as-train-hits-another-near-penn-station.html | 127 Hurt as Train Hits Another Near Penn Station | By Michael Luo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/2-killed-and-infant-injured-as-tree-falls-on-car.html | 2 Killed and Infant Injured as Tree Falls on Car | By Thomas J Lueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/5-suffolk-teenagers-charged-in-bb-shooting-spree.html | 5 Suffolk Teenagers Charged In BB Shooting Spree | By Thomas J Lueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/9-11-suits-reveal-law-allowing-benefits-to-an-absentee-parent.html | 911 Suits Reveal Law Allowing Benefits to an Absentee Parent | By Leslie Eaton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/a-morning-rush-that-included-gurneys-and-ambulances.html | A Morning Rush That Included Gurneys and Ambulances | By Andrea Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/assemblyman-takes-aim-at-city-rules-on-3rd-graders.html | Assemblyman Takes Aim At City Rules on 3rd Graders | By David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/bloomingdale-s-is-that-really-you.html | Bloomingdales Is That Really You | By Ruth La Ferla | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/boldface-names-286770.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/bronx-man-fatally-shot-inside-apartment-building.html | Bronx Man Fatally Shot Inside Apartment Building | By Shaila K Dewan and Howard O Stier | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/city-gets-list-of-proposals-for-cost-effective-recycling.html | City Gets List of Proposals For CostEffective Recycling | By Anthony Depalma | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/citywide-homeless-but-far-from-friendless.html | CITYWIDE Homeless but Far From Friendless | By David Gonzalez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/committee-demands-rowlands-full-finances.html | Committee Demands Rowlands Full Finances | By William Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/fellow-senators-help-pay-for-velella-defense.html | Fellow Senators Help Pay for Velella Defense | By Michael Cooper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/mcgreevey-warms-to-plan-to-raise-taxes-on-the-wealthy.html | McGreevey Warms to Plan To Raise Taxes On the Wealthy | By David Kocieniewski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-jersey-willingboro-nurses-on-strike.html | Metro Briefing New Jersey Willingboro Nurses On Strike | By Jason George NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-york-bronx-fire-leaves-2-children-seriously-hurt.html | Metro Briefing New York Bronx Fire Leaves 2 Children Seriously Hurt | By Thomas J Lueck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-york-brooklyn-sunken-boat-to-be-removed.html | Metro Briefing New York Brooklyn Sunken Boat To Be Removed | By Jennifer Steinhauer NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-york-hauppauge-dredging-plan-criticized.html | Metro Briefing New York Hauppauge Dredging Plan Criticized | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-york-manhattan-charges-against-lawyer-remain.html | Metro Briefing New York Manhattan Charges Against Lawyer Remain | By Susan Saulny NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-york-pier-renovation-planned.html | Metro Briefing New York Pier Renovation Planned | By Jennifer Steinhauer NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-york-queens-suit-filed-over-power-plant.html | Metro Briefing New York Queens Suit Filed Over Power Plant | By Al Baker NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/mob-ties-may-be-innocent-casino-panel-member-says.html | Mob Ties May Be Innocent Casino Panel Member Says | By Iver Peterson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/mta-agrees-to-manage-private-buses-in-the-city.html | MTA Agrees To Manage Private Buses In the City | By Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/neighbors-are-stunned-at-an-arrest-in-a-fire.html | Neighbors Are Stunned At an Arrest In a Fire | By Robert F Worth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/nyc-case-drags-on-and-everyone-has-a-message.html | NYC Case Drags On And Everyone Has a Message | By Clyde Haberman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/protest-seeks-union-rights-at-columbia.html | Protest Seeks Union Rights At Columbia | By Karen W Arenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/public-lives-casting-mideast-violence-in-another-light.html | PUBLIC LIVES Casting Mideast Violence in Another Light | By Chris Hedges | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/rare-instance-of-avian-flu-is-a-mystery.html | Rare Instance Of Avian Flu Is a Mystery | By RICHARD PREZPEA and LAWRENCE K ALTMAN | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/to-be-young-in-soho-and-armed-with-plastic.html | To Be Young in SoHo and Armed With Plastic | By Guy Trebay | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/tower-would-create-residences-and-space-for-pace-university.html | Tower Would Create Residences And Space for Pace University | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/us-victims-of-nazism-lose-round-in-court-on-bank-claims.html | US Victims of Nazism Lose Round in Court on Bank Claims | By William Glaberson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/williams-manslaughter-trial-resumes-after-dispute-on-gun.html | Williams Manslaughter Trial Resumes After Dispute on Gun | By Robert Hanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/winter-into-summer-yes-if-only-briefly.html | Winter Into Summer Yes if Only Briefly | By Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/america-s-prisoners-american-rights.html | Americas Prisoners American Rights | By David Cole | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/clearing-the-air.html | Clearing the Air | By David Brooks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/making-the-law-in-cuba.html | Making The Law In Cuba | By Jonathan M Hansen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/questions-of-interest.html | Questions of Interest | By Paul Krugman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/science/cruelest-month-here-s-why.html | Cruelest Month Heres Why | By Andrew C Revkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/science/drug-makers-hope-to-kill-the-kick-in-pain-relief.html | Drug Makers Hope to Kill The Kick In Pain Relief | By Sandra Blakeslee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/science/in-a-realm-of-blind-fish-mr-right-and-mr-big-are-one-and-the-same.html | In a Realm of Blind Fish Mr Right and Mr Big Are One and the Same | By Carol Kaesuk Yoon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/science/in-gray-matter-s-gray-zone-mutations-show-brain-s-growth.html | In Gray Matters Gray Zone Mutations Show Brains Growth | By Sandra Blakeslee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/science/new-science-museum-aims-to-woo-budding-policy-makers.html | New Science Museum Aims to Woo Budding Policy Makers | By Alicia Ault | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/science/off-greece-a-risky-hunt-for-lost-fleets-of-legend.html | Off Greece a Risky Hunt For Lost Fleets of Legend | By William J Broad | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/science/q-a-229750.html | Q A | By C Claiborne Ray | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/science/tiny-african-shells-may-be-oldest-beads.html | Tiny African Shells May Be Oldest Beads | By John Noble Wilford | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/baseball-act-i-game-iv-a-divine-comedy-of-errors.html | BASEBALL Act I Game IV A Divine Comedy of Errors | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/baseball-rodriguez-is-awaiting-that-big-hit.html | BASEBALL Rodriguez Is Awaiting That Big Hit | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/baseball-yates-makes-first-victory-look-easy.html | BASEBALL Yates Makes First Victory Look Easy | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/cycling-in-rare-us-race-armstrong-is-wary.html | CYCLING In Rare US Race Armstrong Is Wary | By Ray Glier | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/hockey-after-cancer-diagnosis-burns-finds-new-friends.html | HOCKEY After Cancer Diagnosis Burns Finds New Friends | By Joe Lapointe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/marathon-kenyans-still-rule-boston-marathon.html | MARATHON Kenyans Still Rule Boston Marathon | By Frank Litsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/on-and-off-the-baseball-field-bonds-prefers-to-go-for-distance.html | On and Off the Baseball Field Bonds Prefers to Go for Distance | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/pro-basketball-collins-combines-brawn-with-brains.html | PRO BASKETBALL Collins Combines Brawn With Brains | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/pro-basketball-knicks-look-for-ways-to-get-marbury-going.html | PRO BASKETBALL Knicks Look for Ways To Get Marbury Going | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/pro-football-another-suit-against-the-nfl.html | PRO FOOTBALL Another Suit Against The NFL | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/pro-football-court-bars-clarett-from-draft-for-now.html | PRO FOOTBALL Court Bars Clarett From Draft For Now | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/soccer-report-taylor-and-shoes-are-red-hot.html | SOCCER REPORT Taylor and Shoes Are Red Hot | By Jack Bell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/sports-briefing-hockey-devils-larionov-retires-at-43.html | SPORTS BRIEFING HOCKEY Devils Larionov Retires at 43 | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/sports-briefing-hockey-dipietro-to-have-surgery.html | SPORTS BRIEFING HOCKEY DiPietro To Have Surgery | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/sports-of-the-times-patriot-s-day-has-something-for-everyone.html | Sports of The Times Patriots Day Has Something for Everyone | By George Vecsey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/tennis-deal-to-unify-summer-tennis-on-4-networks.html | TENNIS Deal to Unify Summer Tennis On 4 Networks | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/the-boston-globe-yankees-fenway-flop-brings-joy-to-sox-fans.html | The Boston Globe Yankees Fenway Flop Brings Joy to Sox Fans | By Dan Shaughnessy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/tv-sports-broadcasters-don-t-know-how-to-deal-with-steroids.html | TV SPORTS Broadcasters Dont Know How to Deal With Steroids | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/theater/michael-frayn-playwright-of-unexpected-subjects-finds-drama-in-german-politics.html | Michael Frayn Playwright of Unexpected Subjects Finds Drama in German Politics | By Mel Gussow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/theater/theater-review-layups-for-love-in-the-heart-of-an-arena.html | THEATER REVIEW Layups for Love In the Heart Of an Arena | By Margo Jefferson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/2004-campaign-independent-nader-asks-for-antiwar-vote-urges-iraq-pullout-date.html | THE 2004 CAMPAIGN THE INDEPENDENT Nader Asks for Antiwar Vote And Urges Iraq Pullout Date | By David E Rosenbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/2004-campaign-massachusetts-senator-kerry-accuses-bush-secret-deal-with-saudis.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Accuses Bush of Secret Deal With Saudis on Oil | By David M Halbfinger and Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/2004-campaign-policy-issues-kerry-push-unlike-gore-s-will-attack-environment.html | THE 2004 CAMPAIGN POLICY ISSUES Kerry Push Unlike Gores Will Attack on Environment | By Katharine Q Seelye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/2004-campaign-president-bush-specter-same-page-when-it-comes-re-election.html | THE 2004 CAMPAIGN THE PRESIDENT Bush and Specter on Same Page When It Comes to Reelection | By Elisabeth Bumiller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/2004-campaign-washington-talk-conservatives-try-exploit-catholic-democrats-views.html | THE 2004 CAMPAIGN WASHINGTON TALK Conservatives Try to Exploit Catholic Democrats Views | By Robin Toner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/an-irs-promotion-for-bush-at-tax-time.html | An IRS Promotion for Bush at Tax Time | By Jennifer 8 Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/bush-nominee-for-archivist-is-criticized-for-his-secrecy.html | Bush Nominee for Archivist Is Criticized for His Secrecy | By Sheryl Gay Stolberg and Felicia R Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/court-upholds-tribal-power-it-once-denied.html | Court Upholds Tribal Power It Once Denied | By Linda Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/martinez-journal-taking-the-laws-into-their-own-hands.html | Martinez Journal Taking the Laws Into Their Own Hands | By Carolyn Marshall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/national-briefing-midwest-missouri-man-is-charged-in-12-killings.html | National Briefing Midwest Missouri Man Is Charged In 12 Killings | By Jo Napolitano NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/national-briefing-new-england-rhode-island-teacher-of-the-year-is-named.html | National Briefing New England Rhode Island Teacher Of The Year Is Named | By John Files NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/national-briefing-south-georgia-hundreds-arrested-at-bird-and-dog-fights.html | National Briefing South Georgia Hundreds Arrested At Bird And Dog Fights | By Ariel Hart NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/new-rules-on-fund-raising-bring-lobbyists-to-the-fore.html | New Rules on FundRaising Bring Lobbyists to the Fore | By Glen Justice | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/one-banker-s-fight-for-a-half-million-indians.html | One Bankers Fight for a HalfMillion Indians | By John Files | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/texas-agency-for-elderly-under-fire-over-neglect.html | Texas Agency for Elderly Under Fire Over Neglect | By Ralph Blumenthal and Barbara Novovitch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/us/the-2004-campaign-advertising-using-mri-s-to-see-politics-on-the-brain.html | THE 2004 CAMPAIGN ADVERTISING Using MRIs To See Politics On the Brain | By John Tierney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/al-qaeda-disrupted-in-pakistani-tribal-areas-general-says.html | Al Qaeda Disrupted in Pakistani Tribal Areas General Says | By Carlotta Gall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/blair-to-put-union-s-constitution-to-a-vote.html | Blair to Put Unions Constitution to a Vote | By Patrick E Tyler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/british-police-arrest-10-on-suspicion-of-terror.html | British Police Arrest 10 On Suspicion Of Terror | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/china-lets-cheney-speak-on-tv-but-censors-remarks-afterward.html | China Lets Cheney Speak on TV But Censors Remarks Afterward | By Joseph Kahn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/israel-planning-big-investment-in-settlements-on-west-bank.html | Israel Planning Big Investment in Settlements on West Bank | By James Bennet | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/jordanian-king-puts-off-meeting-bush-over-israel.html | JORDANIAN KING PUTS OFF MEETING BUSH OVER ISRAEL | By Steven R Weisman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/soundarya-32-a-film-star-of-bollywood.html | Soundarya 32 A Film Star Of Bollywood | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/struggle-for-iraq-infiltration-us-commanders-say-increased-border-patrols-are.html | THE STRUGGLE FOR IRAQ INFILTRATION US Commanders Say Increased Border Patrols Are Halting the Influx of NonIraqi Guerrillas | By Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/struggle-for-iraq-standoff-us-gives-leaders-falluja-chance-end-insurgency.html | THE STRUGGLE FOR IRAQ THE STANDOFF US Gives Leaders in Falluja a Chance to End the Insurgency | By Ian Fisher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/struggle-for-iraq-white-house-bush-officials-deny-money-was-diverted-for-iraq.html | THE STRUGGLE FOR IRAQ WHITE HOUSE Bush Officials Deny Money Was Diverted for Iraq War | By Richard W Stevenson and Carl Hulse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/united-nations-journal-at-east-river-landmark-creaking-old-bones-are-bared.html | United Nations Journal At East River Landmark Creaking Old Bones Are Bared | By Warren Hoge | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/us-pressure-to-hold-militant-sets-off-outcry-in-indonesia.html | US Pressure to Hold Militant Sets Off Outcry in Indonesia | By Raymond Bonner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/vanunu-says-israel-s-atom-reactor-should-be-destroyed.html | Vanunu Says Israels Atom Reactor Should Be Destroyed | By James Bennet | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/world-briefing-americas-colombia-paramilitary-chief-missing-after-attack.html | World Briefing Americas Colombia Paramilitary Chief Missing After Attack | By Juan Forero NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/world-briefing-asia-india-charges-in-muslim-family-s-massacre.html | World Briefing Asia India Charges In Muslim Familys Massacre | By David Rohde NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/world-briefing-asia-pakistan-new-security-council-approved.html | World Briefing Asia Pakistan New Security Council Approved | By Salman Masood NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/world-briefing-europe-italy-a-cleaning-for-pisa-s-tower.html | World Briefing Europe Italy A Cleaning For Pisas Tower | By Jason Horowitz NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-20 | https://www.nytimes.com/2004/04/20/world/world-briefing-europe-the-hague-court-affirms-genocide-in-bosnia.html | World Briefing Europe The Hague Court Affirms Genocide In Bosnia | By Marlise Simons NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/arts-briefing-highlights-summer-jazz.html | ARTS BRIEFING HIGHLIGHTS SUMMER JAZZ | By Ben Sisario | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/arts-briefing-highlights-the-virtual-orchestra-continued.html | ARTS BRIEFING HIGHLIGHTS THE VIRTUAL ORCHESTRA CONTINUED | By Jesse McKinley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/bobby-short-ending-his-run-at-the-carlyle.html | Bobby Short Ending His Run At the Carlyle | By Felicia R Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/dance-review-a-call-to-arms-but-against-war.html | DANCE REVIEW A Call to Arms but Against War | By Anna Kisselgoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/dance-review-the-ways-of-love-the-ways-of-jamaica.html | DANCE REVIEW The Ways Of Love The Ways Of Jamaica | By Jennifer Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/fashion-idol-s-odyssey-punk-prosperity-museum-celebrates-designer-who-shocked.html | A Fashion Idols Odyssey From Punk to Prosperity Museum Celebrates a Designer Who Shocked Britons | By Alan Riding | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/hiphop-review-they-re-all-playing-for-same-team-organized-behind-their-ideas.html | HIPHOP REVIEW Theyre All Playing for the Same Team Organized Behind Their Ideas | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/martins-suggests-modern-dance-troupe-for-lincoln-center.html | Martins Suggests Modern Dance Troupe for Lincoln Center | By Robin Pogrebin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/pop-review-brazilian-samba-princess-finds-grace-in-syncopation.html | POP REVIEW Brazilian Samba Princess Finds Grace in Syncopation | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/television-review-without-the-tycoons-there-wouldn-t-be-stars.html | TELEVISION REVIEW Without the Tycoons There Wouldnt Be Stars | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/books/arts-briefing-highlights-veterans-as-writers.html | ARTS BRIEFING HIGHLIGHTS VETERANS AS WRITERS | By Elizabeth Olson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/books/books-of-the-times-a-widow-becomes-a-baker-and-rises-to-the-occasion.html | BOOKS OF THE TIMES A Widow Becomes a Baker And Rises to the Occasion | By Janet Maslin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/books/shades-of-black-and-shadows-on-the-life-of-a-writer.html | Shades of Black And Shadows On the Life Of a Writer | By Felicia R Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/bundesbank-likely-to-get-a-professor-at-the-helm.html | Bundesbank Likely to Get A Professor At the Helm | By Mark Landler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/commercial-real-estate-blackstone-expands-holdings-in-long-term-lodging.html | COMMERCIAL REAL ESTATE Blackstone Expands Holdings in LongTerm Lodging | By Terry Pristin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/commercial-real-estate-regional-market-midtown-manhattan-offices-rising-across.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Midtown Manhattan Offices Rising Across From Librarys Lions | By Edwin McDowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/company-news-starwood-capital-offers-to-buy-racetrack-owner.html | COMPANY NEWS STARWOOD CAPITAL OFFERS TO BUY RACETRACK OWNER | By Heather Timmons NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/computer-associates-ponders-fraud-inquiry-and-chief-s-fate.html | Computer Associates Ponders Fraud Inquiry and Chiefs Fate | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/dow-jones-sees-some-good-news-amid-the-shadows.html | Dow Jones Sees Some Good News Amid the Shadows | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/ex-secretary-guilty-of-embezzling-7-million.html | ExSecretary Guilty of Embezzling 7 Million | By Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/gm-tops-expectations-but-profits-decline.html | GM Tops Expectations but Profits Decline | By Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/italy-considers-tax-breaks-as-way-to-help-ailing-alitalia.html | Italy Considers Tax Breaks as Way to Help Ailing Alitalia | By Eric Sylvers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/market-place-chief-executive-of-janus-capital-steps-down.html | MARKET PLACE Chief Executive of Janus Capital Steps Down | By Riva D Atlas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/media-business-advertising-commercials-have-expanded-into-short-films-with-story.html | THE MEDIA BUSINESS ADVERTISING Commercials have expanded into short films with the story as the focus rather than the product | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/merrill-lynch-firm-is-told-it-must-pay-in-sexual-bias-case.html | Merrill Lynch Firm Is Told It Must Pay In Sexual Bias Case | By Patrick McGeehan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/nextwave-pact-with-fcc-ends-airwave-dispute.html | NextWave Pact With FCC Ends Airwave Dispute | By Stephen Labaton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/optimism-by-fed-chief-stirs-markets.html | Optimism By Fed Chief Stirs Markets | By Edmund L Andrews | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/russia-to-run-2500-mile-oil-pipeline-in-east-asia.html | Russia to Run 2500Mile Oil Pipeline In East Asia | By Erin E Arvedlund | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/sony-raises-profit-estimate-for-year.html | Sony Raises Profit Estimate for Year | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/technology-as-nokia-falters-motorola-rides-strong-sales-to-higher-profit.html | TECHNOLOGY As Nokia Falters Motorola Rides Strong Sales to Higher Profit | By Ken Belson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/technology-sbc-proposes-a-higher-but-uniform-rate-for-rivals-using-its-lines.html | TECHNOLOGY SBC Proposes a Higher but Uniform Rate for Rivals Using Its Lines | By Matt Richtel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/the-media-business-advertising-addenda-crispin-porter-shines-at-award-ceremonies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Crispin Porter Shines At Award Ceremonies | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/top-managers-dismissed-at-abc-entertainment.html | Top Managers Dismissed At ABC Entertainment | By Bill Carter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/us-airways-said-to-be-seeking-more-concessions.html | US Airways Said to Be Seeking More Concessions | By Micheline Maynard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/world-business-briefing-asia-indonesia-cellphone-profit.html | World Business Briefing Asia Indonesia Cellphone Profit | By Wayne Arnold NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/world-business-briefing-europe-eurotunnel-s-revenue-falls.html | World Business Briefing Europe Eurotunnels Revenue Falls | By Alan Cowell NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/world-business-briefing-europe-germany-investor-confidence-slips.html | World Business Briefing Europe Germany Investor Confidence Slips | By Petra Kappl NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/world-business-briefing-europe-russia-yukos-ratings-cut.html | World Business Briefing Europe Russia Yukos Ratings Cut | By Erin E Arvedlund NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/business/world-business-briefing-europe-the-netherlands-profit-at-akzo.html | World Business Briefing Europe The Netherlands Profit At Akzo | By Gregory Crouch NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/25-and-under-real-barbecue-but-it-s-not-from-kansas.html | 25 AND UNDER Real Barbecue but Its Not From Kansas | By Eric Asimov | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/a-magnificent-obsession-that-starts-with-rice-and-fish.html | A Magnificent Obsession That Starts With Rice and Fish | By Julia Moskin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/at-the-nation-s-table-this-cafe-s-a-far-sight-but-fans-say-it-s-worth-the-hike.html | AT THE NATIONS TABLE This Cafes a Far Sight but Fans Say Its Worth the Hike | By Mindy Sink | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/dine-at-the-rockefellers-get-in-touch-with-the-earth.html | Dine at the Rockefellers Get in Touch With the Earth | By Marian Burros | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/europe-borrows-a-cup-of-inspiration.html | Europe Borrows A Cup of Inspiration | By R W Apple Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/food-stuff-a-coffee-shop-with-sweet-ancestry.html | FOOD STUFF A Coffee Shop With Sweet Ancestry | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/food-stuff-how-to-navigate-the-produce-aisle.html | FOOD STUFF How to Navigate the Produce Aisle | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/food-stuff-queenly-menus-and-royal-views.html | FOOD STUFF Queenly Menus and Royal Views | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/food-stuff-the-beef-less-marbled.html | FOOD STUFF The Beef Less Marbled | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/modified-food-labeling-begins-in-europe.html | ModifiedFood Labeling Begins in Europe | By Tania Ralli | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/restaurants-corner-bistro-with-backbone.html | RESTAURANTS Corner Bistro With Backbone | By Amanda Hesser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/restrictions-possible-on-beluga-caviar-trade.html | Restrictions Possible On Beluga Caviar Trade | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/the-chef-charles-phan-from-out-of-the-west-a-wok-slinger-searing-the-beef.html | THE CHEF CHARLES PHAN From Out of the West A Wok Slinger Searing the Beef | By Mark Bittman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/the-minimalist-it-helps-to-distress-the-noodles.html | THE MINIMALIST It Helps To Distress The Noodles | By Mark Bittman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/wine-talk-screw-tops-gain-acceptance-worldwide.html | WINE TALK Screw Tops Gain Acceptance Worldwide | By Frank J Prial | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/movies/film-review-actors-alchemy-from-raw-script-to-final-bow.html | FILM REVIEW Actors Alchemy From Raw Script To Final Bow | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/movies/film-review-there-s-a-price-to-pay-for-kidnapping-little-girls.html | FILM REVIEW Theres a Price to Pay for Kidnapping Little Girls | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/about-new-york-problems-for-5-she-ll-listen.html | About New York Problems For 5 Shell Listen | By Dan Barry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/after-tree-kills-couple-a-search-for-answers.html | After Tree Kills Couple A Search For Answers | By Lisa W Foderaro | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/agassi-hopes-charter-school-will-be-a-model.html | Agassi Hopes Charter School Will Be a Model | By Julie Dunn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/boldface-names-297780.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/bush-visit-buoys-pataki-on-antiterror-legislation.html | Bush Visit Buoys Pataki On Antiterror Legislation | By Marc Santora | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/casino-lawyer-is-nominated-to-top-court.html | Casino Lawyer Is Nominated To Top Court | By David Kocieniewski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/city-planning-expansion-of-hospital-in-harlem.html | City Planning Expansion Of Hospital In Harlem | By Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/columbia-buys-sites-and-assures-neighbors.html | Columbia Buys Sites and Assures Neighbors | By Charles V Bagli | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/for-new-jersey-towns-an-experiment-putting-growth-here-not-there.html | For New Jersey Towns an Experiment Putting Growth Here Not There | By Iver Peterson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/man-and-2-children-are-killed-as-vehicle-hits-a-team-s-van.html | Man and 2 Children Are Killed as Vehicle Hits a Teams Van | By Sabrina Tavernise and Janon Fisher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/mayor-reaches-accord-with-largest-city-union.html | Mayor Reaches Accord With Largest City Union | By Steven Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-connecticut-new-london-two-children-stabbed-to-death.html | Metro Briefing Connecticut New London Two Children Stabbed To Death | By Stacey Stowe NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-jersey-newark-2nd-man-enters-plea-in-missile-scheme.html | Metro Briefing New Jersey Newark 2nd Man Enters Plea In Missile Scheme | By Matthew C McCue NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-jersey-newark-archbishop-rebukes-seton-hall-students.html | Metro Briefing New Jersey Newark Archbishop Rebukes Seton Hall Students | By Yaniv Gafner NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-york-bronx-ferrer-hires-internet-fund-raiser.html | Metro Briefing New York Bronx Ferrer Hires Internet FundRaiser | By Jonathan P Hicks NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-york-garden-city-2nd-challenger-for-schumer.html | Metro Briefing New York Garden City 2nd Challenger For Schumer | By Michael Slackman NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-york-manhattan-22-accused-of-mob-influence.html | Metro Briefing New York Manhattan 22 Accused Of Mob Influence | By Susan Saulny NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-york-manhattan-whistle-blower-bill-planned.html | Metro Briefing New York Manhattan WhistleBlower Bill Planned | By Winnie Hu NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-york-riverhead-ammon-murder-trial-set-for-september.html | Metro Briefing New York Riverhead Ammon Murder Trial Set For September | By Peter C Beller NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-york-staten-island-new-operations-chief-for-ferry.html | Metro Briefing New York Staten Island New Operations Chief For Ferry | By Ian Urbina NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/north-atlantic-storms-delay-arrival-of-the-queen-mary-2.html | North Atlantic Storms Delay Arrival of the Queen Mary 2 | By James Barron | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/on-3rd-grade-test-day-reports-of-reused-questions.html | On 3rdGrade Test Day Reports of Reused Questions | By Elissa Gootman and David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/on-education-hitting-the-books-in-the-golden-years.html | ON EDUCATION Hitting the Books in the Golden Years | By Michael Winerip | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/only-the-gorgeous-and-smart-club-s-rules-amplify-buzz-on-race-and-relationships.html | Only the Gorgeous and Smart Clubs Rules Amplify Buzz on Race and Relationships | By Sherri Day | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/political-memo-mayor-determines-focus-of-2005-race-schools.html | Political Memo Mayor Determines Focus of 2005 Race Schools | By Michael Slackman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/public-lives-breaking-molds-and-then-designing-new-ones.html | PUBLIC LIVES Breaking Molds and Then Designing New Ones | By Robin Finn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/railroad-officials-blame-human-error-crash-2-trains-pennsylvania-station.html | Railroad Officials Blame Human Error in Crash of 2 Trains at Pennsylvania Station | By Michael Luo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/redevelopment-pact-is-sought-for-world-trade-center-site.html | Redevelopment Pact Is Sought For World Trade Center Site | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/security-system-at-hospitals-draws-scrutiny.html | Security System At Hospitals Draws Scrutiny | By Edward Wyatt and William K Rashbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/testimony-in-williams-case-ends-with-focus-on-shotgun.html | Testimony in Williams Case Ends With Focus on Shotgun | By Robert Hanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/to-deal-bloomberg-had-to-retreat-on-pay-productivity.html | To Deal Bloomberg Had to Retreat on Pay Productivity | By Steven Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/editorial-observer-where-wide-benches-southwestern-montana-spill-into-rivers.html | Editorial Observer Where the Wide Benches of Southwestern Montana Spill Into the Rivers | By Verlyn Klinkenborg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/kennedys-without-tears.html | Kennedys Without Tears | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/the-lost-father.html | The Lost Father | By Karen Spears Zacharias | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/the-nicest-terrorist-i-ever-met.html | The Nicest Terrorist I Ever Met | By David Margolick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/the-real-nuclear-danger.html | The Real Nuclear Danger | By Nicholas D Kristof | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/why-they-hate-us-really.html | Why They Hate Us Really | By Walter Russell Mead | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/baseball-notebook-rodriguez-s-dry-spells-never-last.html | BASEBALL NOTEBOOK Rodriguezs Dry Spells Never Last | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/baseball-rookie-can-t-hold-lead-but-yankees-pull-away.html | BASEBALL Rookie Cant Hold Lead But Yankees Pull Away | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/baseball-strong-outing-by-leiter-is-squandered-by-the-mets.html | BASEBALL Strong Outing by Leiter Is Squandered by the Mets | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/college-basketball-familiar-name-back-with-hoyas.html | COLLEGE BASKETBALL Familiar Name Back With Hoyas | By Lena Williams | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/hockey-belfour-makes-the-difference-for-the-leafs.html | HOCKEY Belfour Makes the Difference for the Leafs | By Joe Lapointe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/pro-basketball-big-talk-no-action-as-knicks-go-quietly.html | PRO BASKETBALL Big Talk No Action as Knicks Go Quietly | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/pro-basketball-malone-has-starring-role-in-as-the-lakers-world-turns.html | PRO BASKETBALL Malone Has Starring Role in As the Lakers World Turns | By Vittorio Tafur | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/pro-basketball-martin-answers-mutombo-s-elbow.html | PRO BASKETBALL Martin Answers Mutombos Elbow | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/pro-football-clarett-turns-to-supreme-court-for-help.html | PRO FOOTBALL Clarett Turns to Supreme Court for Help | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/pro-football-warner-still-a-ram-for-now-with-deadlines-approaching.html | PRO FOOTBALL Warner Still a Ram for Now With Deadlines Approaching | By Thomas George | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/sports-of-the-times-it-s-about-finding-a-zone-not-zen-for-rodriguez.html | Sports of The Times Its About Finding a Zone Not Zen for Rodriguez | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/sports-of-the-times-no-place-for-the-war-of-words.html | Sports of The Times No Place for the War of Words | By Harvey Araton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/track-and-field-us-track-is-bracing-for-fallout-in-balco-case.html | TRACK AND FIELD US Track Is Bracing For Fallout In Balco Case | By Jere Longman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/theater/memory-play-a-cathartic-can-of-worms.html | Memory Play A Cathartic Can of Worms | By Jesse McKinley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/theater/theater-review-a-wry-outsider-determined-to-endure-against-the-odds.html | THEATER REVIEW A Wry Outsider Determined to Endure Against the Odds | By Margo Jefferson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/a-texas-bid-to-shift-school-financing-to-sin-taxes.html | A Texas Bid to Shift School Financing to Sin Taxes | By David Cay Johnston | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/boston-archdiocese-to-sell-land-to-raise-100-million.html | Boston Archdiocese to Sell Land to Raise 100 Million | By Katie Zezima | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/bush-draws-terrorism-law-into-campaign.html | Bush Draws Terrorism Law Into Campaign | By Adam Nagourney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/bush-spent-a-record-on-his-race-in-march.html | Bush Spent A Record On His Race In March | By Glen Justice | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/campaign-plans-to-release-all-of-kerry-s-available-military-records-from-vietnam.html | Campaign Plans to Release All of Kerrys Available Military Records From Vietnam | By Katharine Q Seelye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/cheney-addresses-anti-abortion-group.html | Cheney Addresses AntiAbortion Group | By Robin Toner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/chronicler-of-juicy-details-of-officialdom.html | Chronicler Of Juicy Details Of Officialdom | By Todd S Purdum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/delay-of-gay-marriage-is-sought.html | Delay of Gay Marriage Is Sought | By Pam Belluck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/editor-of-usa-today-resigns-cites-failure-over-fabrications.html | Editor of USA Today Resigns Cites Failure Over Fabrications | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/federal-oceans-commission-finds-decline-along-coasts.html | Federal Oceans Commission Finds Decline Along Coasts | By Felicity Barringer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/judge-blocks-navy-s-plan-for-airfield-near-flyway.html | Judge Blocks Navys Plan For Airfield Near Flyway | By Felicity Barringer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/kerry-says-bush-undercuts-environment.html | Kerry Says Bush Undercuts Environment | By David M Halbfinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/labor-dept-revises-plans-to-cut-overtime-eligibility.html | Labor Dept Revises Plans To Cut Overtime Eligibility | By Steven Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/national-briefing-northwest-oregon-judge-halts-same-sex-marriage-licenses.html | National Briefing Northwest Oregon Judge Halts SameSex Marriage Licenses | By Matthew Preusch NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/national-briefing-rockies-utah-judge-upholds-staircase-monument.html | National Briefing Rockies Utah Judge Upholds Staircase Monument | By Mindy Sink NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/national-briefing-washington-bush-2000-campaign-to-pay-fine.html | National Briefing Washington Bush 2000 Campaign To Pay Fine | By John Files NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/parents-agree-to-cooperate-in-fatal-accident.html | Parents Agree to Cooperate in Fatal Accident | By Sara Kennedy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/supreme-court-hears-the-case-of-guantanamo.html | SUPREME COURT HEARS THE CASE OF GUANTNAMO | By Linda Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/us/washington-memo-in-the-real-reality-tv-the-cia-s-chief-is-the-survivor.html | Washington Memo In the Real Reality TV the CIAs Chief Is the Survivor | By Douglas Jehl | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/5-palestinians-killed-in-gaza-attack-by-israel.html | 5 Palestinians Killed in Gaza Attack by Israel | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/blair-and-the-european-constitution.html | Blair and the European Constitution | By Patrick E Tyler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/hopes-and-tears-of-congo-flow-in-its-mythic-river.html | Hopes and Tears of Congo Flow in Its Mythic River | By Somini Sengupta | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/kim-in-beijing-but-nowhere-to-be-seen.html | Kim in Beijing But Nowhere To Be Seen | By Jim Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/letter-from-europe-give-me-liberty-but-not-too-much-this-is-russia.html | LETTER FROM EUROPE Give Me Liberty but Not Too Much This Is Russia | By Seth Mydans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/norris-mcwhirter-78-dies-a-matchless-record-keeper.html | Norris McWhirter 78 Dies A Matchless Record Keeper | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/oil-for-food-inquiry-wins-russian-backing-volcker-to-take-over.html | OilforFood Inquiry Wins Russian Backing Volcker to Take Over | By Warren Hoge | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/police-in-jordan-kill-4-it-says-plotted-against-it-and-the-us.html | Police in Jordan Kill 4 It Says Plotted Against It and the US | By Judith Miller and Desmond Butler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/struggle-for-iraq-civilians-truce-lets-families-return-falluja-few-time.html | THE STRUGGLE FOR IRAQ CIVILIANS Truce Lets Families Return To Falluja a Few at a Time | By John Kifner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/struggle-for-iraq-contingencies-pentagon-drafts-iraq-troop-plan-meet-violence.html | THE STRUGGLE FOR IRAQ CONTINGENCIES PENTAGON DRAFTS IRAQ TROOP PLAN TO MEET VIOLENCE | By Thom Shanker and David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/sweden-arrests-4-men-it-links-to-terrorism.html | Sweden Arrests 4 Men It Links To Terrorism | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/the-struggle-for-iraq-factions-cleric-s-militia-upends-shiite-power-balance.html | THE STRUGGLE FOR IRAQ FACTIONS Clerics Militia Upends Shiite Power Balance | By Edward Wong | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/the-struggle-for-iraq-insurgents-3-car-bombings-kill-20-people-in-an-iraqi-city.html | THE STRUGGLE FOR IRAQ INSURGENTS 3 Car Bombings Kill 20 People In an Iraqi City | By John F Burns and Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/the-struggle-for-iraq-reconstruction-us-generals-fault-ban-on-hussein-s-party.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION US Generals Fault Ban on Husseins Party | By Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/with-eye-on-europe-turkey-backs-bid-to-reunite-cyprus.html | With Eye on Europe Turkey Backs Bid to Reunite Cyprus | By Susan Sachs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/world-briefing-asia-india-voting-begins.html | World Briefing Asia India Voting Begins | By Hari Kumar NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/world-briefing-europe-belgium-sex-criminal-in-clash-with-victim.html | World Briefing Europe Belgium Sex Criminal In Clash With Victim | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/world-briefing-europe-france-imam-arrested-for-wife-beating-remarks.html | World Briefing Europe France Imam Arrested For WifeBeating Remarks | By Hlne Fouquet NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/world-briefing-europe-italy-weapons-bound-for-us-are-seized.html | World Briefing Europe Italy Weapons Bound For US Are Seized | By Jason Horowitz NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/world-briefing-europe-northern-ireland-party-linked-to-ira.html | World Briefing Europe Northern Ireland Party Linked To IRA | By Brian Lavery NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-21 | https://www.nytimes.com/2004/04/21/world/world-briefing-europe-sweden-speedy-monarch.html | World Briefing Europe Sweden Speedy Monarch | By Walter Gibbs NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/arts/brazil-iconoclast-bearded-his-den-controversial-sculptor-revels-his-menagerie.html | In Brazil Iconoclast Is Bearded In His Den A Controversial Sculptor Revels in His Menagerie | By Larry Rohter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/arts/bridge-a-briton-in-brooklyn-capitalizes-on-a-misunderstanding.html | BRIDGE A Briton in Brooklyn Capitalizes on a Misunderstanding | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/arts/dance-review-the-primordial-world-deserves-a-few-primordial-fantasies.html | DANCE REVIEW The Primordial World Deserves a Few Primordial Fantasies | By Anna Kisselgoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/arts/opera-review-fresh-young-voices-take-on-stravinsky-works.html | OPERA REVIEW Fresh Young Voices Take On Stravinsky Works | By Allan Kozinn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/books/books-of-the-times-inspired-windbag-who-molded-the-us-government.html | BOOKS OF THE TIMES Inspired Windbag Who Molded the US Government | By Janet Maslin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/books/if-brendel-were-a-bagel-he-would-be-an-everything.html | If Brendel Were a Bagel He Would Be an Everything | By James Barron | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/a-host-of-challenges-at-computer-associates.html | A Host of Challenges at Computer Associates | By Ken Belson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/a-world-bank-mission-to-bring-help-to-the-poor.html | A World Bank Mission To Bring Help to the Poor | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/at-fujitsu-s-request-japan-bars-samsung-screens.html | At Fujitsus Request Japan Bars Samsung Screens | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/better-pricing-and-cost-cuts-raise-profit-at-ford.html | Better Pricing And Cost Cuts Raise Profit At Ford | By Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/burlington-resources-plans-for-ecuador-run-into-opposition.html | Burlington Resources Plans for Ecuador Run Into Opposition | By Simon Romero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/china-agrees-to-postpone-wireless-plan.html | China Agrees To Postpone Wireless Plan | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/economic-scene-selection-ranks-above-price-among-the-benefits-of-shopping-online.html | Economic Scene Selection ranks above price among the benefits of shopping online | By Virginia Postrel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/europe-asks-court-to-rule-on-air-security-pact.html | Europe Asks Court to Rule on Air Security Pact | By Paul Meller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/for-a-chief-gucci-reaches-into-frozen-foods.html | For a Chief Gucci Reaches Into Frozen Foods | By Cathy Horyn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/frank-schiff-is-dead-at-83-headed-big-insurance-broker.html | Frank Schiff Is Dead at 83 Headed Big Insurance Broker | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/greenspan-calms-investors-on-growth.html | Greenspan Calms Investors On Growth | By Edmund L Andrews | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/market-place-sec-hears-very-different-views-about-rules-that-govern-stock-market.html | Market Place The SEC hears very different views about the rules that govern stock market trading | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/media-business-advertising-tbs-puts-serious-money-into-promoting-itself-place.html | THE MEDIA BUSINESS ADVERTISING TBS puts serious money into promoting itself as a place for laughs | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/microsoft-agrees-to-extend-time-limit-in-licensing-deal.html | Microsoft Agrees to Extend Time Limit in Licensing Deal | By Laurie J Flynn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/small-business-when-the-check-in-the-mail-is-a-bill.html | SMALL BUSINESS When the Check in the Mail Is a Bill | By Elizabeth Olson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/software-executive-under-us-inquiry-resigns-top-posts.html | Software Executive Under US Inquiry Resigns Top Posts | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/sony-group-said-to-be-in-talks-to-buy-mgm.html | Sony Group Said to Be in Talks to Buy MGM | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/technology-briefing-telecommunications-verizon-rivals-offered-higher-rate.html | Technology Briefing Telecommunications Verizon Rivals Offered Higher RateLeasing Plans | By Matt Richtel NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/technology-investor-s-pullout-stirs-doubts-about-sco-group.html | TECHNOLOGY Investors Pullout Stirs Doubts About SCO Group | By Steve Lohr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/us-orders-further-cuts-in-air-traffic-at-o-hare.html | US Orders Further Cuts in Air Traffic at OHare | By Matthew L Wald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/world-business-briefing-asia-japan-trade-surplus-rises.html | World Business Briefing Asia Japan Trade Surplus Rises | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/world-business-briefing-europe-chip-contracts-reviewed.html | World Business Briefing Europe Chip Contracts Reviewed | By Paul Meller NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/business/world-business-briefing-europe-germany-chip-maker-posts-profit.html | World Business Briefing Europe Germany Chip Maker Posts Profit | By Petra Kappl NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/an-arbiter-of-cool-has-a-new-owner.html | An Arbiter of Cool Has a New Owner | By Julie V Iovine | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/at-home-with-b-smith-a-move-up-martha-who.html | AT HOME WITH B SMITH A Move Up Martha Who | By William L Hamilton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/currents-architecture-adding-some-color-to-make-children-s-days-brighter.html | CURRENTS ARCHITECTURE Adding Some Color to Make Childrens Days Brighter | By Elaine Louie | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/currents-design-winning-architects-on-display-at-exhibition-and-lecture-forum.html | CURRENTS DESIGN Winning Architects on Display At Exhibition and Lecture Forum | By Elaine Louie | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/currents-furniture-simple-ideas-for-around-the-house-straight-out-of-brooklyn.html | CURRENTS FURNITURE Simple Ideas For Around The House Straight Out Of Brooklyn | By Elaine Louie | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/currents-lighting-no-that-s-not-someone-lurking-in-the-corner.html | CURRENTS LIGHTING No Thats Not Someone Lurking in the Corner | By Elaine Louie | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/currents-textiles-the-bolder-the-better-at-this-fabric-company.html | CURRENTS TEXTILES The Bolder the Better at This Fabric Company | By Elaine Louie | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/currents-who-knew-a-workshop-to-give-tips-on-making-old-books-new-again.html | CURRENTS WHO KNEW A Workshop to Give Tips on Making Old Books New Again | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/design-notebook-softening-the-cutting-edge-with-petals-and-pattern.html | DESIGN NOTEBOOK Softening the Cutting Edge With Petals and Pattern | By Christopher Hawthorne | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/high-point-market-opens-on-nervous-note.html | High Point Market Opens on Nervous Note | By Bradford McKee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/nature-koi-flashing-in-a-mud-pond-making-everything-clear.html | NATURE Koi Flashing in a Mud Pond Making Everything Clear | By Anne Raver | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/personal-shopper-a-place-to-bed-down-when-living-is-lazy.html | PERSONAL SHOPPER A Place to Bed Down When Living Is Lazy | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/turf-betting-on-rent-over-mortgages.html | TURF Betting on Rent Over Mortgages | By Motoko Rich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/weaving-warms-hard-surfaces.html | Weaving Warms Hard Surfaces | By Stephen Treffinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/movies/film-review-now-it-isn-t-nice-to-foul-mother-nature.html | FILM REVIEW Now It Isnt Nice to Foul Mother Nature | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/movies/labor-protests-threaten-cannes.html | Labor Protests Threaten Cannes | By Alan Riding | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/a-piece-of-business-on-a-pre-election-list.html | A Piece of Business On a Preelection List | By Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/arts-patron-of-rare-violins-vanishes-before-arraignment.html | Arts Patron of Rare Violins Vanishes Before Arraignment | By Richard Lezin Jones | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/blocks-the-fine-print-on-the-trade-center-site.html | BLOCKS The Fine Print on the Trade Center Site | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/boldface-names-314188.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/connecticut-auto-emission-test-is-stopped-for-as-long-as-90-days.html | Connecticut Auto Emission Test Is Stopped for as Long as 90 Days | By William Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/deal-is-reached-to-protect-adirondacks-land-and-economy.html | Deal Is Reached to Protect Adirondacks Land and Economy | By Anthony Depalma | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/film-legend-bothered-by-use-of-name-in-stunt-at-princeton.html | Film Legend Bothered by Use of Name in Stunt at Princeton | By Jonathan Cheng | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/li-driver-82-was-drunk-the-police-say.html | LI Driver 82 Was Drunk The Police Say | By Thomas J Lueck and Michelle ODonnell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/makeup-exam-is-canceled-after-a-tv-close-up.html | Makeup Exam Is Canceled After a TV CloseUp | By David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/mayor-gets-labor-pact-savings-that-eluded-his-predecessors.html | Mayor Gets LaborPact Savings That Eluded His Predecessors | By Steven Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-jersey-trenton-most-school-budgets-approved.html | Metro Briefing  New Jersey Trenton Most School Budgets Approved | By Jessica Bruder NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-brooklyn-drug-courier-loses-hospital-suit.html | Metro Briefing  New York Brooklyn Drug Courier Loses Hospital Suit | By William Glaberson NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-manhattan-city-says-antismoking-plan-succeeds.html | Metro Briefing  New York Manhattan City Says Antismoking Plan Succeeds | By Richard PrezPea NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-manhattan-comptroller-sues-over-snapple-deal.html | Metro Briefing  New York Manhattan Comptroller Sues Over Snapple Deal | By David M Herszenhorn NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-manhattan-contraceptive-law-laxly-enforced.html | Metro Briefing  New York Manhattan Contraceptive Law Laxly Enforced | By Winnie Hu NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-manhattan-monoxide-detector-bill-advances.html | Metro Briefing  New York Manhattan Monoxide Detector Bill Advances | By Winnie Hu NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-manhattan-nyu-avoids-faculty-strike.html | Metro Briefing  New York Manhattan NYU Avoids Faculty Strike | By Karen W Arenson NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-mineola-13-accused-in-insurance-fraud-case.html | Metro Briefing  New York Mineola 13 Accused In Insurance Fraud Case | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-matters-museum-stop-lots-of-light-and-gargoyles.html | Metro Matters Museum Stop Lots of Light And Gargoyles | By Joyce Purnick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/mormon-church-gets-ready-to-open-its-newest-temple-near-lincoln-center.html | Mormon Church Gets Ready to Open Its Newest Temple Near Lincoln Center | By Daniel J Wakin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/nominee-to-new-jersey-court-received-8-speeding-tickets.html | Nominee to New Jersey Court Received 8 Speeding Tickets | By David Kocieniewski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/panel-toughening-stance-on-impeachment-delays.html | Panel Toughening Stance On Impeachment Delays | By William Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/pitch-the-convention-koch-is-the-man-bloomberg-says.html | Pitch the Convention Koch Is the Man Bloomberg Says | By Michael Slackman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/public-lives-eccentric-sure-but-his-students-succeed.html | PUBLIC LIVES Eccentric Sure but His Students Succeed | By Lynda Richardson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/security-in-place-for-arrival-of-queen-mary-2.html | Security in Place for Arrival of Queen Mary 2 | By James Barron | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/suffolk-county-police-find-body-of-woman-missing-since-feb-27.html | Suffolk County Police Find Body Of Woman Missing Since Feb 27 | By Sabrina Tavernise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/translating-crime-reports-by-using-a-cellphone.html | Translating Crime Reports by Using a Cellphone | By Robert F Worth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/where-nostalgia-meets-bottom-line-city-s-housing-renovation-program-has-some.html | Where Nostalgia Meets Bottom Line Citys Housing Renovation Program Has Some Preservationists Cringing | By Anemona Hartocollis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/bright-spots-in-the-rain-forest.html | Bright Spots in the Rain Forest | By Brian Kelly and Mark London | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/losing-our-edge.html | Losing Our Edge | By Thomas L Friedman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/marking-earth-day-inc.html | Marking Earth Day Inc | By Geoffrey Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/the-body-politic.html | The Body Politic | By Maureen Dowd | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/baseball-after-howe-talks-mets-are-silent-for-glavine.html | BASEBALL After Howe Talks Mets Are Silent for Glavine | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/baseball-bonds-s-streak-of-homers-is-over-at-seven-games.html | BASEBALL Bondss Streak of Homers Is Over at Seven Games | By Vittorio Tafur | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/baseball-consistent-vazquez-and-posada-carry-yanks.html | BASEBALL Consistent Vazquez And Posada Carry Yanks | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/baseball-yankees-notebook-lieber-won-t-be-rushed-to-face-the-red-sox.html | BASEBALL YANKEES NOTEBOOK Lieber Wont Be Rushed To Face the Red Sox | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/boxing-belt-in-balance-lewis-is-satisfied-at-ringside.html | BOXING Belt in Balance Lewis Is Satisfied at Ringside | By Michael Katz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/hockey-ex-ranger-kovalev-regains-luster.html | HOCKEY ExRanger Kovalev Regains Luster | By Joe Lapointe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/horse-racing-offbeat-trainer-may-be-hard-to-beat-in-derby.html | HORSE RACING Offbeat Trainer May Be Hard To Beat in Derby | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/pro-basketball-nba-analysis-playoffs-are-past-before-they-begin-at-garden.html | PRO BASKETBALL NBA Analysis Playoffs Are Past Before They Begin At Garden | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/pro-basketball-nets-defense-has-had-marbury-up-in-arms.html | PRO BASKETBALL Nets Defense Has Had Marbury Up in Arms | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/pro-basketball-unhappy-tim-thomas-speaks.html | PRO BASKETBALL Unhappy Tim Thomas Speaks | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/pro-football-expect-much-scrambling-of-the-top-10-draft-positions.html | PRO FOOTBALL Expect Much Scrambling of the Top 10 Draft Positions | By Thomas George | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/sports-of-the-times-mentor-is-now-portrayed-as-a-monster.html | Sports of The Times Mentor Is Now Portrayed as a Monster | By Selena Roberts | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/sports-of-the-times-queens-is-better-than-manhattan-for-jets-olympics-facility.html | Sports of The Times Queens Is Better Than Manhattan for JetsOlympics Facility | By George Vecsey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/arsenal-you-ve-got-spyware-aol-update-will-scan-for-sneaky-programs.html | Arsenal Youve Got Spyware AOL Update Will Scan for Sneaky Programs | By Saul Hansell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/basics-to-outsmart-intruders-enlist-a-counterspy.html | BASICS To Outsmart Intruders Enlist a Counterspy | By Thomas J Fitzgerald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/details-with-a-tweak-here-and-there-a-custom-machine.html | Details With a Tweak Here and There a Custom Machine | By Jd Biersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/entertaining-miss-daisy.html | Entertaining Miss Daisy | By Jeffrey Selingo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/from-shared-resources-your-personal-history.html | From Shared Resources Your Personal History | By Peter Wayner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/libraries-wired-and-reborn.html | Libraries Wired and Reborn | By Steve Lohr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/news-watch-accessories-keep-the-sounds-to-yourself-with-game-boy-headphones.html | NEWS WATCH ACCESSORIES Keep the Sounds to Yourself With Game Boy Headphones | By Michel Marriott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/news-watch-audio-sorry-i-can-t-talk-now-they-re-ready-for-my-root-canal.html | NEWS WATCH AUDIO Sorry I Cant Talk Now Theyre Ready for My Root Canal | By Howard Millman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/news-watch-display-in-bright-light-an-e-book-that-s-easy-on-the-eyes.html | NEWS WATCH DISPLAY In Bright Light an EBook Thats Easy on the Eyes | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/news-watch-hand-helds-beep-i-m-under-the-couch-says-the-all-in-one-remote.html | NEWS WATCH HANDHELDS Beep Im Under the Couch Says the AllinOne Remote | By Roy Furchgott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/news-watch-photography-for-45-a-digital-camera-with-frills.html | NEWS WATCH PHOTOGRAPHY For 45 a Digital Camera With Frills | By Chris Larson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/on-wheels-everybody-buckled-start-the-movie.html | On Wheels Everybody Buckled Start the Movie | By Jeffrey Selingo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/online-shopper-foraging-for-the-right-goop-and-goggles.html | ONLINE SHOPPER Foraging for the Right Goop and Goggles | By Michelle Slatalla | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/q-a-308226.html | Q A | By Jdbiersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/state-of-the-art-pc-mission-big-value-small-price.html | STATE OF THE ART PC Mission Big Value Small Price | By J D Biersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/used-cellphones-find-a-market-among-bare-bones-users.html | Used Cellphones Find a Market Among BareBones Users | By Marcia Biederman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/what-s-next-beyond-the-ekg-to-a-hypersensitive-heart-monitor.html | WHATS NEXT Beyond the EKG to a Hypersensitive Heart Monitor | By Anne Eisenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/theater/ready-aim-sing-assassins-hits-broadway.html | Ready Aim Sing Assassins Hits Broadway | By Jesse McKinley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/theater/theater-review-back-when-aids-was-new-and-the-stage-was-a-soapbox.html | THEATER REVIEW Back When AIDS Was New And the Stage Was a Soapbox | By Ben Brantley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/8-who-sought-haven-from-tornado-die-as-building-is-struck.html | 8 Who Sought Haven From Tornado Die as Building Is Struck | By Jo Napolitano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/a-call-to-arms-by-abortion-rights-groups.html | A Call to Arms by Abortion Rights Groups | By Robin Toner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/a-dying-mother-tries-to-get-her-son-home-from-iraq.html | A Dying Mother Tries to Get Her Son Home From Iraq | By Stephen Kinzer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/amish-man-s-us-stay-hangs-on-a-photo.html | Amish Mans US Stay Hangs on a Photo | By James Dao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/as-wealthy-fill-top-colleges-concerns-grow-over-fairness.html | As Wealthy Fill Top Colleges Concerns Grow Over Fairness | By David Leonhardt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/bush-isn-t-surprised-americans-expect-attack.html | Bush Isnt Surprised Americans Expect Attack | By Elisabeth Bumiller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/bush-seeks-delays-on-high-tech-passports.html | Bush Seeks Delays on HighTech Passports | By Michael Janofsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/chicago-journal-a-mudflow-rolls-to-a-city-that-couldn-t-be-happier.html | Chicago Journal A Mudflow Rolls to a City That Couldnt Be Happier | By Monica Davey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/establishment-candidates-defeat-challengers-in-sierra-club-voting.html | Establishment Candidates Defeat Challengers in Sierra Club Voting | By Felicity Barringer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/fitzgerald-as-screenwriter-no-hollywood-ending.html | Fitzgerald as Screenwriter No Hollywood Ending | By Charles McGrath | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/fund-for-asbestos-victims-seems-headed-for-setback-today.html | Fund for Asbestos Victims Seems Headed for Setback Today | By Sheryl Gay Stolberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/group-of-senators-agree-on-drug-imports.html | Group of Senators Agree on Drug Imports | By Robert Pear | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/judge-limits-access-to-medical-records-of-bryant-s-accuser.html | Judge Limits Access To Medical Records Of Bryants Accuser | By Kirk Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/kerry-opens-new-attack-against-bush-on-2-fronts.html | Kerry Opens New Attack Against Bush On 2 Fronts | By Adam Nagourney and Jim Rutenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/michael-jackson-is-indicted-on-child-molesting-charges.html | Michael Jackson Is Indicted On ChildMolesting Charges | By Nick Madigan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/national-briefing-new-england-massachusetts-clinton-aide-a-harvard-dean.html | National Briefing New England Massachusetts Clinton Aide A Harvard Dean | By Katie Zezima NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/national-briefing-plains-oklahoma-judge-rules-against-terry-nichols.html | National Briefing Plains Oklahoma Judge Rules Against Terry Nichols | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/national-briefing-south-florida-cubans-sentenced-in-hijacking.html | National Briefing South Florida Cubans Sentenced In Hijacking | By Abby Goodnough NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/national-briefing-south-louisiana-conviction-stands-in-sharecropper-case.html | National Briefing South Louisiana Conviction Stands In Sharecropper Case | By Ariel Hart NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/national-briefing-southwest-new-mexico-censure-over-gay-marriage-licenses.html | National Briefing Southwest New Mexico Censure Over GayMarriage Licenses | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/national-briefing-southwest-texas-court-lifts-2-death-sentences.html | National Briefing Southwest Texas Court Lifts 2 Death Sentences | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/navy-records-show-positive-marks-for-kerry.html | Navy Records Show Positive Marks for Kerry | By Katharine Q Seelye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/us/officers-get-list-of-names-of-actors-in-sex-films.html | Officers Get List of Names Of Actors In Sex Films | By Nick Madigan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/9-palestinians-killed-by-israelis-in-second-day-of-gaza-fighting.html | 9 Palestinians Killed by Israelis In Second Day of Gaza Fighting | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/disappearance-of-rightist-unsettles-colombian-peace-talks.html | Disappearance of Rightist Unsettles Colombian Peace Talks | By Juan Forero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/four-killed-and-148-wounded-in-a-suicide-bombing-in-riyadh.html | Four Killed and 148 Wounded In a Suicide Bombing in Riyadh | By Neil MacFarquhar | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/latin-america-losing-hope-in-democracy-report-says.html | Latin America Losing Hope In Democracy Report Says | By Warren Hoge | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/nazis-and-jews-insights-from-old-diary.html | Nazis and Jews Insights From Old Diary | By Neil A Lewis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/north-korean-leader-tells-china-he-s-committed-to-nuclear-talks.html | North Korean Leader Tells China Hes Committed to Nuclear Talks | By Jim Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/shanghai-journal-all-aboard-but-don-t-relax-your-trip-is-already-over.html | Shanghai Journal All Aboard But Dont Relax Your Trip Is Already Over | By Howard W French | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/speaking-for-europe-chirac-warns-iran-on-inspections.html | Speaking for Europe Chirac Warns Iran on Inspections | By Elaine Sciolino | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/struggle-for-iraq-baghdad-battle-for-falluja-rouses-anger-iraqis-weary-us.html | THE STRUGGLE FOR IRAQ BAGHDAD Battle for Falluja Rouses The Anger of Iraqis Weary Of the US Occupation | By Edward Wong | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/struggle-for-iraq-civilian-employees-hope-intermingles-with-grief-among.html | THE STRUGGLE FOR IRAQ CIVILIAN EMPLOYEES Hope Intermingles With Grief Among Halliburton Workers | By Ralph Blumenthal | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/struggle-for-iraq-combat-fighting-resumes-falluja-return-families-halted.html | THE STRUGGLE FOR IRAQ COMBAT Fighting Resumes in Falluja Return of Families Is Halted | By John Kifner and Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/struggle-for-iraq-insurgents-attacks-basra-extend-violence-calm-region.html | THE STRUGGLE FOR IRAQ INSURGENTS ATTACKS ON BASRA EXTEND VIOLENCE TO A CALM REGION | By Ian Fisher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/struggle-for-iraq-rebuilding-violence-iraq-curbs-work-2-big-contractors.html | THE STRUGGLE FOR IRAQ THE REBUILDING Violence in Iraq Curbs Work of 2 Big Contractors | By James Glanz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/struggle-for-iraq-threat-us-general-falluja-warns-full-attack-could-come-soon.html | THE STRUGGLE FOR IRAQ THE THREAT US General at Falluja Warns A Full Attack Could Come Soon | By Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/vanunu-disdaining-israel-is-freed-to-chants-vs-cheers.html | Vanunu Disdaining Israel Is Freed to Chants vs Cheers | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-africa-senegal-prime-minister-out.html | World Briefing Africa Senegal Prime Minister Out | By Fatou Diakhat NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-americas-mexico-tamale-vendor-arrested-food-checked-for-human.html | World Briefing Americas Mexico Tamale Vendor Arrested And Food Checked For Human Remains | By Antonio Betancourt NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-americas-venezuela-recall-dates-set.html | World Briefing Americas Venezuela Recall Dates Set | By Juan Forero NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-asia-afghanistan-bomb-kills-one-at-police-station.html | World Briefing Asia Afghanistan Bomb Kills One At Police Station | By Carlotta Gall NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-asia-india-and-pakistan-to-hold-nuclear-talks.html | World Briefing Asia India And Pakistan To Hold Nuclear Talks | By Hari Kumar NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-asia-pakistan-tribesmen-get-extension.html | World Briefing Asia Pakistan Tribesmen Get Extension | By Salman Masood NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-europe-spain-3-madrid-suspects-freed.html | World Briefing Europe Spain 3 Madrid Suspects Freed | By Dale Fuchs NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-europe-turkey-kurdish-lawmakers-convicted-in-retrial.html | World Briefing Europe Turkey Kurdish Lawmakers Convicted In Retrial | By Susan Sachs NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-united-nations-volcker-begins-inquiry.html | World Briefing United Nations Volcker Begins Inquiry | By Warren Hoge NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/antiques-furniture-that-echoes-palazzo-walls.html | ANTIQUES Furniture That Echoes Palazzo Walls | By Wendy Moonan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-barbara-kruger-twelve.html | ART IN REVIEW Barbara Kruger Twelve | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-brice-brown-and-don-joint-a-marriage-in-paint.html | ART IN REVIEW Brice Brown and Don Joint A Marriage in Paint | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-indigestible-correctness.html | ART IN REVIEW Indigestible Correctness | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-jane-freilicher.html | ART IN REVIEW Jane Freilicher | By Michael Kimmelman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-joe-andoe.html | ART IN REVIEW Joe Andoe | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-nigel-cooke.html | ART IN REVIEW Nigel Cooke | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-stanley-boxer.html | ART IN REVIEW Stanley Boxer | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-review-artifacts-for-art-s-sake-an-eclectic-array.html | ART REVIEW Artifacts for Arts Sake An Eclectic Array | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-review-examining-an-african-culture-in-which-two-sets-of-reality-coexist.html | ART REVIEW Examining an African Culture in Which Two Sets of Reality Coexist | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-review-the-meaning-beauty-and-humor-of-ordinary-things.html | ART REVIEW The Meaning Beauty and Humor of Ordinary Things | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/minimalist-oases-in-a-bustling-manhattan.html | Minimalist Oases in a Bustling Manhattan | By Randy Kennedy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/books/books-of-the-times-a-place-and-the-family-that-left-it-but-never-forgot-it.html | BOOKS OF THE TIMES A Place and the Family That Left It but Never Forgot It | By Patricia Volk | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/books/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/a-patriarch-s-shadow-at-troubled-software-maker.html | A Patriarchs Shadow at Troubled Software Maker | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/a-shake-up-at-ford-in-part-to-stop-the-infighting.html | A ShakeUp at Ford in Part to Stop the Infighting | By Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/a-shift-in-testimony-in-ex-banker-s-trial.html | A Shift in Testimony in ExBankers Trial | By Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/adelphia-pressed-to-explore-possible-sale.html | Adelphia Pressed to Explore Possible Sale | By Geraldine Fabrikant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/all-of-european-antitrust-ruling-made-public.html | All of European Antitrust Ruling Made Public | By Paul Meller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/big-money-in-small-fashions.html | Big Money in Small Fashions | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/blair-s-shift-in-agenda-puts-euro-in-question.html | Blairs Shift In Agenda Puts Euro In Question | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/daimler-says-it-won-t-bail-out-a-partner-mitsubishi-motors.html | Daimler Says It Wont Bail Out a Partner Mitsubishi Motors | By Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/maine-takes-a-cautious-path-on-its-pensions.html | Maine Takes A Cautious Path On Its Pensions | By Mary Williams Walsh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/media-business-advertising-broadcast-networks-join-forces-against-their-cable.html | THE MEDIA BUSINESS ADVERTISING Broadcast networks join forces against their cable rivals in a battle for commercials | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/novartis-is-ready-to-begin-merger-talks-with-aventis.html | Novartis Is Ready to Begin Merger Talks With Aventis | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/russian-authorities-raid-oil-giant-again.html | Russian Authorities Raid Oil Giant Again | By Erin E Arvedlund | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/shareholder-power-do-institutional-investors-deserve-new-authority.html | Shareholder Power Do Institutional Investors Deserve New Authority | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/technolgy-robust-pc-sales-bolster-microsoft-but-profits-hurt-by-legal-expenses.html | TECHNOLGY Robust PC Sales Bolster Microsoft But Profits Hurt by Legal Expenses | By Gary Rivlin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/technology-at-t-s-net-and-revenue-fall-as-phone-prices-head-lower.html | TECHNOLOGY ATTs Net and Revenue Fall As Phone Prices Head Lower | By Ken Belson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/technology-briefing-internet-authorities-crack-down-on-piracy.html | Technology Briefing Internet Authorities Crack Down On Piracy | By Eric Lichtblau NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/technology-briefing-software-sap-reports-5-earnings-rise.html | Technology Briefing Software SAP Reports 5 Earnings Rise | By Petra Kappl NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/technology-sales-abroad-help-amazon-post-a-profit-in-1st-quarter.html | TECHNOLOGY Sales Abroad Help Amazon Post a Profit In 1st Quarter | By Laurie J Flynn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/the-media-business-advertising-addenda-ddb-new-york-hires-executive-from-gap.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB New York Hires Executive From Gap | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/viacom-s-first-quarter-profit-surged-60-topping-estimates.html | Viacoms FirstQuarter Profit Surged 60 Topping Estimates | By Geraldine Fabrikant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/wellchoice-ends-an-attempt-to-acquire-oxford-health-plans.html | WellChoice Ends an Attempt To Acquire Oxford Health Plans | By Milt Freudenheim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-americas-mexico-cement-business-s-profit-rises.html | World Business Briefing Americas Mexico Cement Businesss Profit Rises | By Elisabeth Malkin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-americas-mexico-higher-phone-bid.html | World Business Briefing Americas Mexico Higher Phone Bid | By Elisabeth Malkin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-asia-india-drug-maker-s-profit-rises.html | World Business Briefing Asia India Drug Makers Profit Rises | By Saritha Rai NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-asia-india-industrial-growth.html | World Business Briefing Asia India Industrial Growth | By Saritha Rai NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-asia-japan-honda-in-russia.html | World Business Briefing Asia Japan Honda In Russia | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-australia-real-estate-merger.html | World Business Briefing Australia Real Estate Merger | By John Shaw NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-europe-mideast-investment-in-volkswagen.html | World Business Briefing Europe Mideast Investment In Volkswagen | By Mark Landler NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-europe-switzerland-drug-maker-posts-profit.html | World Business Briefing Europe Switzerland Drug Maker Posts Profit | By Fiona Fleck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/critic-s-notebook-even-free-music-may-not-get-the-audience-it-deserves.html | CRITICS NOTEBOOK Even Free Music May Not Get The Audience It Deserves | By Jeremy Eichler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/dance-review-mixing-it-up-brazilian-style-with-capoeira-and-flying-feet.html | DANCE REVIEW Mixing It Up BrazilianStyle With Capoeira and Flying Feet | By Jennifer Dunning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/dance-review-somber-about-war-but-giggling-in-satyric-festival-song.html | DANCE REVIEW Somber About War but Giggling in Satyric Festival Song | By Jack Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/exuding-balanchine-s-essence.html | Exuding Balanchines Essence | By Robin Pogrebin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/film-review-buried-in-a-world-of-props-a-young-man-comes-to-life.html | FILM REVIEW Buried in a World of Props A Young Man Comes to Life | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/film-review-elegy-for-the-unflinching-conscience-of-haiti.html | FILM REVIEW Elegy for the Unflinching Conscience of Haiti | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/film-review-freaky-future-awkward-teenager-finds-herself-fast-forwarded.html | FILM REVIEW Freaky Future An Awkward Teenager Finds Herself FastForwarded to Adulthood | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/film-review-he-s-a-meek-bookkeeper-but-don-t-get-him-riled.html | FILM REVIEW Hes a Meek Bookkeeper but Dont Get Him Riled | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/film-review-the-bad-boys-who-burned-out-but-never-faded-away.html | FILM REVIEW The Bad Boys Who Burned Out but Never Faded Away | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/film-review-you-are-feeling-sleepy-don-t-worry-about-clues.html | FILM REVIEW You Are Feeling Sleepy Dont Worry About Clues | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/reverberations-remembrance-of-new-music-past-when-downtown-was-magic.html | REVERBERATIONS Remembrance of New Music Past When Downtown Was Magic | By John Rockwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/taking-the-children-mix-snow-white-and-cinderella-then-add-a-helping-of-hamlet.html | TAKING THE CHILDREN Mix Snow White and Cinderella Then Add a Helping of Hamlet | By Peter M Nichols | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/television-review-unkindness-of-strangers-doobie-doobie-doo.html | TELEVISION REVIEW Unkindness Of Strangers DoobieDoobieDoo | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/the-tv-watch-british-tabloids-protest-cbs-s-using-diana-photo.html | THE TV WATCH British Tabloids Protest CBSs Using Diana Photo | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/theater-review-a-demon-gallery-of-glory-hounds.html | THEATER REVIEW A Demon Gallery of Glory Hounds | By Ben Brantley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/theater-review-in-case-of-recycling-beware-black-humor-can-fade-to-gray.html | THEATER REVIEW In Case of Recycling Beware Black Humor Can Fade to Gray | By Margo Jefferson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/tv-weekend-oh-sure-her-best-friend-is-mom.html | TV WEEKEND Oh Sure Her Best Friend Is Mom | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/a-queen-arrives-and-even-in-jaded-new-york-jaws-drop.html | A Queen Arrives and Even in Jaded New York Jaws Drop | By James Barron | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/boldface-names-331180.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/city-may-sue-over-showing-of-tests-on-tv.html | City May Sue Over Showing Of Tests on TV | By David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/couple-takes-protest-up-tree-in-central-park.html | Couple Takes Protest Up Tree In Central Park | By Colin Moynihan and Sabrina Tavernise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/court-ruling-backs-powers-of-governor-in-budgeting.html | Court Ruling Backs Powers Of Governor In Budgeting | By Al Baker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/families-chasing-dream-in-us-mourn-sons-killed-in-crash.html | Families Chasing Dream in US Mourn Sons Killed in Crash | By Michelle ODonnell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/glass-ceiling-gives-way-gold-watch-for-trailblazing-women-one-last-hurdle.html | Glass Ceiling Gives Way to Gold Watch For Trailblazing Women One Last Hurdle Retirement | By Jane Gross | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/grand-jury-to-examine-shooting-of-unarmed-teenager-by-officer.html | Grand Jury to Examine Shooting Of Unarmed Teenager by Officer | By Shaila K Dewan and Howard O Stier | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/mayor-s-rating-up-poll-sees-deep-split-on-school-policies.html | Mayors Rating Up Poll Sees Deep Split On School Policies | By Jennifer Steinhauer and Marjorie Connelly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-jersey-newark-suspected-car-thief-killled-by-police.html | Metro Briefing New Jersey Newark Suspected Car Thief Killled By Police | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-brooklyn-woman-found-dead.html | Metro Briefing New York Brooklyn Woman Found Dead | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-city-employees-able-to-cash-checks-at-chase.html | Metro Briefing New York City Employees Able To Cash Checks At Chase | By Winnie Hu NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-garden-city-bribe-charges-in-suffolk.html | Metro Briefing New York Garden City Bribe Charges In Suffolk | By Vivian S Toy NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-manhattan-2-senior-port-officials-re-elected.html | Metro Briefing New York Manhattan 2 Senior Port Officials ReElected | By Ronald Smothers NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-manhattan-green-buildings-bill-introduced.html | Metro Briefing New York Manhattan Green Buildings Bill Introduced | By Winnie Hu NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-queens-man-kills-himself-after-shootings.html | Metro Briefing New York Queens Man Kills Himself After Shootings | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-queens-manslaughter-conviction-in-crash.html | Metro Briefing New York Queens Manslaughter Conviction In Crash | By Robert F Worth NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-van-drivers-strike-strands-disabled-riders.html | Metro Briefing New York Van Drivers Strike Strands Disabled Riders | By Michael Luo NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/mob-figure-accused-of-killing-relative.html | Mob Figure Accused of Killing Relative | By William K Rashbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/nyc-two-days-that-live-in-punditry.html | NYC Two Days That Live In Punditry | By Clyde Haberman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/police-say-couple-s-deaths-may-be-tied-to-earlier-threat.html | Police Say Couples Deaths May Be Tied to Earlier Threat | By Robert F Worth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/political-memo-if-it-flies-like-a-hawk-could-it-be-mrs-clinton.html | Political Memo If It Flies Like a Hawk Could It Be Mrs Clinton | By Raymond Hernandez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/public-lives-magazine-for-gay-parents-gets-a-healthy-start.html | PUBLIC LIVES Magazine for Gay Parents Gets a Healthy Start | By Thomas Crampton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/residential-real-estate-a-rare-condo-conversion-for-a-west-side-building.html | Residential Real Estate A Rare Condo Conversion For a West Side Building | By Rachelle Garbarine | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/rowland-s-cottage-was-appraised-at-no-cost-before-he-bought-it-agent-says.html | Rowlands Cottage Was Appraised at No Cost Before He Bought It Agent Says | By Stacey Stowe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/smaller-unions-handcuffed-by-city-pact-leaders-say.html | Smaller Unions Handcuffed By City Pact Leaders Say | By Steven Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/study-says-fire-dept-is-hurt-by-communication-failures.html | Study Says Fire Dept Is Hurt By Communication Failures | By Anthony Ramirez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/us-charges-defense-lawyer-with-fraud-and-obstruction.html | US Charges Defense Lawyer With Fraud and Obstruction | By William Glaberson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/a-muscular-idealism.html | A Muscular Idealism | By Bob Herbert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/all-the-president-s-numbers.html | All the Presidents Numbers | By Ryan Lizza | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/appreciations-a-singular-voice-from-washington.html | APPRECIATIONS A Singular Voice From Washington | By Francis X Clines | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/follow-the-leader.html | Follow The Leader | By Joshua Micah Marshall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/what-went-wrong.html | What Went Wrong | By Paul Krugman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/baseball-contreras-alters-delivery-with-the-red-sox-in-mind.html | BASEBALL Contreras Alters Delivery With the Red Sox in Mind | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/baseball-mets-beat-expos-even-with-a-flashback-to-62.html | BASEBALL Mets Beat Expos Even With a Flashback to 62 | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/baseball-mussina-lasts-longer-but-comes-up-short.html | BASEBALL Mussina Lasts Longer but Comes Up Short | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/on-baseball-pitcher-who-kept-walking-bonds-is-a-hero-in-at-least-one-man-s-book.html | On Baseball Pitcher Who Kept Walking Bonds Is a Hero in at Least One Mans Book | By Murray Chass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/pro-basketball-nets-shake-off-knicks-best-shots.html | PRO BASKETBALL Nets Shake Off Knicks Best Shots | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/pro-basketball-the-game-looked-ugly-but-the-nets-will-take-it.html | PRO BASKETBALL The Game Looked Ugly But the Nets Will Take It | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/pro-football-now-it-s-official-mannings-dislike-the-chargers.html | PRO FOOTBALL Now Its Official Mannings Dislike The Chargers | By Damon Hack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/pro-football-on-eve-of-draft-giants-have-a-hand-to-play.html | PRO FOOTBALL On Eve of Draft Giants Have A Hand to Play | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/pro-football-supreme-court-rejects-appeals-by-clarett.html | PRO FOOTBALL Supreme Court Rejects Appeals by Clarett | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/pro-football-with-less-pressure-on-jets-can-focus-on-needs.html | PRO FOOTBALL With Less Pressure On Jets Can Focus on Needs | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/sports-briefing-college-basketball-st-john-s-working-with-ncaa.html | SPORTS BRIEFING COLLEGE BASKETBALL St Johns Working With NCAA | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/sports-briefing-track-and-field-tennessee-wins-distance-medley.html | SPORTS BRIEFING TRACK AND FIELD Tennessee Wins Distance Medley | By Frank Litsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/sports-of-the-times-postseason-is-progress-for-knicks.html | Sports of The Times Postseason Is Progress For Knicks | By William C Rhoden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/tv-sports-the-one-constant-in-the-nfl-draft-is-espn.html | TV SPORTS The One Constant in the NFL Draft Is ESPN | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/driving-it-s-a-boat-it-a-plane-it-s-a-hovercraft.html | DRIVING Its a Boat Ita Plane Its a Hovercraft | By Steven Zeitchik | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/driving-the-dub-generation-gearheads-go-hip-hop.html | DRIVING The Dub Generation Gearheads Go HipHop | By Denny Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/havens-living-here-houses-on-the-go-home-improvement-can-mean-a-move.html | HAVENS LIVING HERE Houses on the Go Home Improvement Can Mean a Move | As told to Bethany Lyttle | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/havens-summer-tenants-both-the-fickle-and-the-faithful.html | HAVENS Summer Tenants Both the Fickle and the Faithful | By Joanne Kaufman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/havens-weekender-jim-thorpe-pa.html | HAVENS Weekender Jim Thorpe Pa | By Louise Tutelian | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/heaven-and-earth-feeling-good-while-maybe-doing-good.html | HEAVEN AND EARTH Feeling Good While Maybe Doing Good | By Gretchen Reynolds | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/journeys-36-hours-charleston-sc.html | JOURNEYS 36 Hours Charleston SC | By Richard B Woodward | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/journeys-at-eco-spas-it-s-nature-and-nurture.html | JOURNEYS At EcoSpas Its Nature And Nurture | By Gretchen Reynolds | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/quick-escapes.html | QUICK ESCAPES | By J R Romanko | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/shopping-list-weekend-office.html | Shopping List Weekend Office | By Suzanne Hamlin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/agency-to-allow-insurance-cuts-for-the-retired.html | AGENCY TO ALLOW INSURANCE CUTS FOR THE RETIRED | By Robert Pear | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/charities-surprise-donor-foundations-with-bluntness.html | Charities Surprise Donor Foundations With Bluntness | By Stephanie Strom | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/fda-seeks-reports-of-stent-problems.html | FDA Seeks Reports of Stent Problems | By Gina Kolata | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/for-earth-day-bush-and-kerry-vie-on-environment.html | For Earth Day Bush and Kerry Vie on Environment | By David E Sanger and David M Halbfinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/gop-senate-race-in-pennsylvania-heats-up.html | GOP Senate Race in Pennsylvania Heats Up | By James Dao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/house-sets-up-quick-elections-if-its-members-die-in-attack.html | House Sets Up Quick Elections If Its Members Die in Attack | By Sheryl Gay Stolberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/jackson-s-lawyers-preparing-to-challenge-his-indictment.html | Jacksons Lawyers Preparing To Challenge His Indictment | By John M Broder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/kerry-releases-a-list-of-his-lobbyist-meetings.html | Kerry Releases a List Of His Lobbyist Meetings | By Glen Justice | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/mary-mcgrory-85-longtime-washington-columnist-dies.html | Mary McGrory 85 Longtime Washington Columnist Dies | By Robin Toner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/myron-wegman-95-a-leader-in-public-health-education.html | Myron Wegman 95 a Leader In Public Health Education | By David Tuller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/national-briefing-science-and-health-turmeric-benefits-tied-to-cystic-fibrosis.html | National Briefing Science And Health Turmeric Benefits Tied To Cystic Fibrosis | By Anahad OConnor NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/national-briefing-south-georgia-class-action-on-behalf-of-inmates.html | National Briefing South Georgia ClassAction On Behalf Of Inmates | By Ariel Hart NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/national-briefing-south-georgia-sect-leader-sentenced.html | National Briefing South Georgia Sect Leader Sentenced | By Ariel Hart NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/national-briefing-washington-setback-for-bill-on-asbestos-lawsuits.html | National Briefing Washington Setback For Bill On Asbestos Lawsuits | By Sheryl Gay Stolberg NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/national-briefing-west-california-freed-man-files-claim.html | National Briefing West California Freed Man Files Claim | By Ben Bergman NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/panel-says-poor-standards-allowed-deception-at-usa-today.html | Panel Says Poor Standards Allowed Deception at USA Today | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/pentagon-ban-on-pictures-of-dead-troops-is-broken.html | Pentagon Ban on Pictures Of Dead Troops Is Broken | By Bill Carter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/science-group-says-us-budget-plan-would-harm-research.html | Science Group Says US Budget Plan Would Harm Research | By William J Broad | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/senate-votes-to-grant-rights-to-victims-of-federal-crimes.html | Senate Votes to Grant Rights to Victims of Federal Crimes | By Carl Hulse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/space-station-loses-power-in-gyroscope.html | Space Station Loses Power In Gyroscope | By Warren E Leary | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/us-appeals-court-restores-sept-11-prosecution.html | US Appeals Court Restores Sept 11 Prosecution | By Philip Shenon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | https://www.nytimes.com/2004/04/23/us/washington-approves-5-state-pool-to-buy-drugs-for-900000-medicaid-recipients.html | Washington Approves 5State Pool to Buy Drugs for 900000 Medicaid Recipients | By Robert Pear | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/3000-casualties-reported-in-north-korean-rail-blast.html | 3000 Casualties Reported in North Korean Rail Blast | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/bolivians-call-for-ouster-of-new-president.html | Bolivians Call for Ouster of New President | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/china-reports-suspected-case-of-sars-in-beijing.html | China Reports Suspected Case Of SARS In Beijing | By Jim Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/cuba-abandons-vote-on-detainees-held-by-us-at-guantanamo.html | Cuba Abandons Vote on Detainees Held by US at Guantnamo | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/israeli-says-vote-against-gaza-pullout-will-not-derail-sharon-s-plan.html | Israeli Says Vote Against Gaza Pullout Will Not Derail Sharons Plan | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/moscow-journal-the-great-russian-smoke-out-fit-for-seventh-graders.html | Moscow Journal The Great Russian SmokeOut Fit for Seventh Graders | By Steven Lee Myers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/rebels-and-army-clash-in-burundi-ending-truce.html | Rebels and Army Clash in Burundi Ending Truce | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/saudis-support-a-jihad-in-iraq-not-back-home.html | Saudis Support A Jihad in Iraq Not Back Home | By Neil MacFarquhar | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/struggle-for-iraq-hostages-freed-captivity-iraq-japanese-return-more-pain.html | THE STRUGGLE FOR IRAQ THE HOSTAGES Freed From Captivity in Iraq Japanese Return to More Pain | By Norimitsu Onishi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/struggle-for-iraq-investigation-allies-suspect-al-qaeda-link-bombings-basra.html | THE STRUGGLE FOR IRAQ INVESTIGATION Allies Suspect Al Qaeda Link to Bombings in Basra Death Toll Is Reduced | By Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/struggle-for-iraq-occupation-policy-barring-ex-baathists-key-iraq-posts-eased.html | THE STRUGGLE FOR IRAQ OCCUPATION Policy Barring ExBaathists From Key Iraq Posts Is Eased | By Edward Wong | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/struggle-for-iraq-politics-white-house-says-iraq-sovereignty-could-be-limited.html | THE STRUGGLE FOR IRAQ POLITICS WHITE HOUSE SAYS IRAQ SOVEREIGNTY COULD BE LIMITED | By Steven R Weisman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/struggle-for-iraq-reconstruction-work-restarts-projects-hurt-strife-officials.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Work Restarts On Projects Hurt by Strife Officials Say | By Ian Fisher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/top-rebel-a-convicted-killer-surrenders-to-police-in-haiti.html | Top Rebel a Convicted Killer Surrenders to Police in Haiti | By Lydia Polgreen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/un-chief-rebuts-critics-of-the-iraq-oil-for-food-program.html | UN Chief Rebuts Critics of the Iraq Oil for Food Program | By Warren Hoge | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/world-briefing-africa-congo-angolan-troops-abuse-congolese-miners.html | World Briefing Africa Congo Angolan Troops Abuse Congolese Miners | By Somini Sengupta NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/world-briefing-africa-south-africa-had-a-great-fall.html | World Briefing Africa South Africa Had A Great Fall | By Michael Wines NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/world-briefing-africa-south-africa-syndicate-suspected-of-looting-linen.html | World Briefing Africa South Africa Syndicate Suspected Of Looting Linen | By Michael Wines NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/world-briefing-asia-afghanistan-bomb-explodes-in-kandahar.html | World Briefing Asia Afghanistan Bomb Explodes In Kandahar | By Carlotta Gall NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/world-briefing-australia-pakistan-born-architect-arrested-in-terror-plan.html | World Briefing Australia PakistanBorn Architect Arrested In Terror Plan | By Raymond Bonner NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-23 | https://www.nytimes.com/2004/04/23/world/world-briefing-europe-spain-iconic-guernica-oak-dies.html | World Briefing Europe Spain Iconic Guernica Oak Dies | By Dale Fuchs NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/a-galactic-warrior-with-hypothetical-enemies.html | A Galactic Warrior With Hypothetical Enemies | By Clive Thompson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/bridge-when-an-outlandish-play-is-the-only-winner.html | BRIDGE When an Outlandish Play Is the Only Winner | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/dance-review-a-teeming-action-ballet-with-a-classical-sheen.html | DANCE REVIEW A Teeming Action Ballet With a Classical Sheen | By Anna Kisselgoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/electronic-music-review-from-a-sound-explorer-serenades-for-laptop.html | ELECTRONIC MUSIC REVIEW From a Sound Explorer Serenades for Laptop | By Kelefa Sanneh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/jackson-s-indictment-clouds-future-deals.html | Jacksons Indictment Clouds Future Deals | By Sharon Waxman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/music-review-mavericks-in-symphony-and-song.html | MUSIC REVIEW Mavericks In Symphony And Song | By Anne Midgette | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/pop-review-five-concerts-all-at-once-and-it-s-quiet.html | POP REVIEW Five Concerts All at Once And Its Quiet | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/television-review-conflicted-desires-refracted-in-amber-haze.html | TELEVISION REVIEW Conflicted Desires Refracted in Amber Haze | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/books/going-early-into-that-good-night.html | Going Early Into That Good Night | By Felicia R Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/books/when-timbuktu-was-the-paris-of-islamic-intellectuals-in-africa.html | When Timbuktu Was the Paris of Islamic Intellectuals in Africa | By Lila Azam Zanganeh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/company-news-fannie-mae-adds-ernst-young-despite-suspension.html | COMPANY NEWS FANNIE MAE ADDS ERNST YOUNG DESPITE SUSPENSION | By Dow Jones | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/daimlerchrysler-faces-big-setback-over-mitsubishi.html | DaimlerChrysler Faces Big Setback Over Mitsubishi | By Mark Landler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/google-flirts-investors-wonder-about-date.html | Google Flirts Investors Wonder About Date | By John Markoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/halliburton-in-iraq-for-the-long-haul-recruits-employees-eager-for-work.html | Halliburton in Iraq for the Long Haul Recruits Employees Eager for Work | By Simon Romero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/insurance-investigations-under-way-over-fees.html | Insurance Investigations Under Way Over Fees | By Joseph B Treaster | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/international-business-british-tabloid-owner-goose-steps-his-way-into-load.html | INTERNATIONAL BUSINESS British Tabloid Owner GooseSteps His Way Into a Load of Trouble | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/international-business-carmaker-looks-inward-in-a-search-for-cash.html | INTERNATIONAL BUSINESS Carmaker Looks Inward In a Search for Cash | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/leo-o-neill-64-executive-who-helped-expand-s-p.html | Leo ONeill 64 Executive Who Helped Expand SP | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/world-bank-meeting-to-focus-on-poverty.html | World Bank Meeting to Focus on Poverty | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/world-business-briefing-americas-brazil-new-embratel-stake-bid.html | World Business Briefing Americas Brazil New Embratel Stake Bid | By Todd Benson NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/world-business-briefing-americas-mexico-phone-profit-rises.html | World Business Briefing Americas Mexico Phone Profit Rises | By Elisabeth Malkin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/world-business-briefing-europe-britain-shell-investigation.html | World Business Briefing Europe Britain Shell Investigation | By Heather Timmons NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/world-business-briefing-europe-switzerland-executive-named.html | World Business Briefing Europe Switzerland Executive Named | By Fiona Fleck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/business/world-business-briefing-europe-switzerland-mcdonald-s-reprimanded.html | World Business Briefing Europe Switzerland McDonalds Reprimanded | By Fiona Fleck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/5th-graders-are-sent-to-hospital-after-getting-rash-in-brooklyn.html | 5th Graders Are Sent to Hospital After Getting Rash in Brooklyn | By David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/a-boat-with-a-history-is-taken-on-its-final-voyage.html | A Boat With a History Is Taken on Its Final Voyage | By Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/a-moment-of-naked-reality-as-response-to-a-city-critic.html | A Moment of Naked Reality As Response to a City Critic | By Winnie Hu | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/about-new-york-war-veteran-s-homecoming-is-spent-in-homeless-shelters.html | About New York War Veterans Homecoming Is Spent in Homeless Shelters | By Dan Barry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/bids-exceed-300000-in-medallion-auctio.html | Bids Exceed 300000 in Medallion Auctio | By Michael Luo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/carmakers-limit-new-york-leases.html | CARMAKERS LIMIT NEW YORK LEASES | By Marc Santora | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/cartoon-on-holocaust-draws-fire-at-rutgers.html | Cartoon On Holocaust Draws Fire At Rutgers | By Richard Lezin Jones | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/firm-sues-connecticut-over-suspension-of-auto-emissions-tests.html | Firm Sues Connecticut Over Suspension of Auto Emissions Tests | By Stacey Stowe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/fresh-air-fund-faces-questions-on-checking-for-safety.html | Fresh Air Fund Faces Questions On Checking For Safety | By Leslie Kaufman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/from-companion-s-lost-diary-a-portrait-of-einstein-in-old-age.html | From Companions Lost Diary A Portrait of Einstein in Old Age | By Dennis Overbye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/john-joseph-ryan-92-assemblyman-and-judge.html | John Joseph Ryan 92 Assemblyman and Judge | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/man-linked-to-gambino-family-pleads-guilty-in-1989-killing.html | Man Linked to Gambino Family Pleads Guilty in 1989 Killing | By Susan Saulny | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/norton-mockridge-88-dies-wide-ranging-columnist.html | Norton Mockridge 88 Dies WideRanging Columnist | By Christopher LehmannHaupt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/pataki-calls-for-strong-effort-to-cut-reliance-on-foreign-oil.html | Pataki Calls for Strong Effort to Cut Reliance on Foreign Oil | By Marc Santora and Michael Slackman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/rowland-s-woes-impede-fund-raising-for-his-party.html | Rowlands Woes Impede FundRaising for His Party | By Alison Leigh Cowan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/seeing-garden-trees-for-its-new-visitor-center-botanical-landmark-preserves.html | Seeing the Garden From the Trees For Its New Visitor Center Botanical Landmark Preserves the Landscaping | By Glenn Collins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/top-rowland-aide-quits-2-will-replace-him.html | Top Rowland Aide Quits 2 Will Replace Him | By William Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/water-woes-put-catskills-golf-resort-in-doubt.html | Water Woes Put Catskills Golf Resort in Doubt | By Anthony Depalma | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/editorial-observer-golf-anyone-the-movable-feast-called-judicial-education.html | Editorial Observer Golf Anyone The Movable Feast Called Judicial Education | By Dorothy Samuels | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/how-new-york-s-greenmarket-went-stale.html | How New Yorks Greenmarket Went Stale | By Nina Planck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/hug-an-evangelical.html | Hug An Evangelical | By Nicholas D Kristof | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/set-that-apricot-free.html | Set That Apricot Free | By Patrick Martins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/the-columbine-killers.html | The Columbine Killers | By David Brooks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/baseball-ageless-maddux-the-same-old-mets.html | BASEBALL Ageless Maddux the Same Old Mets | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/baseball-baseball-analysis-troublesome-questions-rain-down-on-the-yanks.html | BASEBALL Baseball Analysis Troublesome Questions Rain Down on the Yanks | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/baseball-latest-chapter-of-rivalry-is-laugher-for-the-red-sox.html | BASEBALL Latest Chapter of Rivalry Is Laugher for the Red Sox | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/baseball-notebook-boston-s-bellhorn-makes-most-of-opportunity.html | BASEBALL NOTEBOOK Bostons Bellhorn Makes Most of Opportunity | By Ron Dicker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/baseball-notebook-vazquez-to-start-on-short-rest.html | BASEBALL NOTEBOOK Vazquez to Start on Short Rest | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/college-basketball-at-princeton-a-coach-gets-reacquainted.html | COLLEGE BASKETBALL At Princeton A Coach Gets Reacquainted | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/cycling-postal-service-to-end-sponsorship-of-the-team-led-by-armstrong.html | CYCLING Postal Service to End Sponsorship Of the Team Led by Armstrong | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-basketball-stern-turns-down-knicks-bid-for-a-do-over.html | PRO BASKETBALL Stern Turns Down Knicks Bid for a DoOver | By Jason Diamos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-football-ex-nfl-player-is-killed-in-combat.html | PRO FOOTBALL ExNFL Player Is Killed In Combat | By Bill Pennington | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-football-from-the-start-all-the-makings-of-an-unusual-draft.html | PRO FOOTBALL From the Start All the Makings of an Unusual Draft | By Thomas George | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-football-jets-may-move-down-and-send-jordan-away.html | PRO FOOTBALL Jets May Move Down And Send Jordan Away | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-football-nfl-draft-will-go-on-but-williams-won-t-watch.html | PRO FOOTBALL NFL Draft Will Go On But Williams Wont Watch | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-football-other-athletes-who-died-in-service.html | PRO FOOTBALL Other Athletes Who Died in Service | By Richard Goldstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-football-this-manning-brother-lets-arm-do-the-talking.html | PRO FOOTBALL This Manning Brother Lets Arm Do the Talking | By Damon Hack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/sports-of-the-times-an-exception-in-an-age-of-celebrity.html | Sports of The Times An Exception In an Age Of Celebrity | By Harvey Araton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/track-and-field-check-from-sprinter-s-account-sent-to-balco.html | TRACK AND FIELD Check From Sprinters Account Sent to Balco | By Jere Longman and Liz Robbins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/track-and-field-this-time-arkansas-hangs-on-in-medley.html | TRACK AND FIELD This Time Arkansas Hangs On in Medley | By Frank Litsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/2004-campaign-abortion-issue-vatican-cardinal-signals-backing-for-sanctions.html | THE 2004 CAMPAIGN THE ABORTION ISSUE Vatican Cardinal Signals Backing for Sanctions on Kerry | By Laurie Goodstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/2004-campaign-massachusetts-senator-kerry-role-antiwar-veterans-delicate-issue.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Role in Antiwar Veterans Is Delicate Issue in His Campaign | By David M Halbfinger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/2004-campaign-medical-records-files-show-kerry-earned-medals-for-wounds-shrapnel.html | THE 2004 CAMPAIGN MEDICAL RECORDS Files Show Kerry Earned Medals for Wounds From Shrapnel Which Is Still in His Leg | By Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/2004-campaign-president-bush-promotes-wetlands-plan-counter-kerry-s-attack.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Promotes Wetlands Plan To Counter Kerrys Attack | By Elisabeth Bumiller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/a-beer-company-responds-to-the-low-carb-crowd-saying-its-product-isn-t-at-fault.html | A Beer Company Responds to the LowCarb Crowd Saying Its Product Isnt at Fault | By Donald G McNeil Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/big-medical-research-prize-goes-to-2-pioneers-in-genetics-work.html | Big Medical Research Prize Goes to 2 Pioneers in Genetics Work | By James C McKinley Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/congressional-memo-a-longtime-courtesy-loses-in-the-closely-split-senate.html | Congressional Memo A Longtime Courtesy Loses In the Closely Split Senate | By Carl Hulse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/for-abortion-rights-cause-a-new-diversity.html | For Abortion Rights Cause a New Diversity | By Lynette Clemetson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/guard-gives-sisters-more-time-to-decide-on-returning-to-iraq.html | Guard Gives Sisters More Time To Decide on Returning to Iraq | By Jo Napolitano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/national-briefing-northwest-washington-plea-in-computer-harassment-case.html | National Briefing Northwest Washington Plea In Computer Harassment Case | By Ariel Hart NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/national-briefing-south-florida-a-setback-for-gov-bush.html | National Briefing South Florida A Setback For Gov Bush | By Abby Goodnough NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/national-briefing-southwest-new-mexico-navajos-keep-one-fourth-blood-rule.html | National Briefing Southwest New Mexico Navajos Keep OneFourth Blood Rule | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/peter-prescott-68-author-and-newsweek-book-critic.html | Peter Prescott 68 Author And Newsweek Book Critic | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/photos-of-soldiers-coffins-spark-a-debate-over-access.html | Photos of Soldiers Coffins Spark a Debate Over Access | By Thom Shanker and Bill Carter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/senate-beckons-a-coors-from-beer-to-political-ads.html | Senate Beckons a Coors From Beer to Political Ads | By Kirk Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/soldier-is-granted-permission-to-see-terminally-ill-mother.html | Soldier Is Granted Permission To See Terminally Ill Mother | By Stephen Kinzer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/us/the-2004-campaign-election-predictions-bush-will-win-close-race-gop-leader-says.html | THE 2004 CAMPAIGN ELECTION PREDICTIONS Bush Will Win Close Race GOP Leader Says | By Michael Janofsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/aides-close-to-canada-premier-tied-to-ad-scandal.html | Aides Close to Canada Premier Tied to Ad Scandal | By Clifford Krauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/china-is-scrambling-to-curb-sars-cases-after-a-death.html | China Is Scrambling to Curb SARS Cases After a Death | By Jim Yardley and Lawrence K Altman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/north-korea-appeals-for-help-after-railway-explosion.html | North Korea Appeals for Help After Railway Explosion | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/rights-group-says-sudan-s-government-aided-militias-raids.html | Rights Group Says Sudans Government Aided Militias Raids | By Somini Sengupta | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/sharon-says-his-pledge-not-to-harm-arafat-no-longer-holds.html | Sharon Says His Pledge Not to Harm Arafat No Longer Holds | By Elissa Gootman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/the-saturday-profile-a-bone-woman-chronicles-the-world-s-massacres.html | THE SATURDAY PROFILE A Bone Woman Chronicles the Worlds Massacres | By Jane Perlez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/the-struggle-for-iraq-military-americans-issue-a-blunt-warning-to-rebels-in-iraq.html | THE STRUGGLE FOR IRAQ MILITARY AMERICANS ISSUE A BLUNT WARNING TO REBELS IN IRAQ | By Ian Fisher and Steven R Weisman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/the-struggle-for-iraq-najaf-radical-cleric-is-unwanted-by-his-neighbors.html | THE STRUGGLE FOR IRAQ NAJAF Radical Cleric Is Unwanted by His Neighbors | By Abdul Razzaq AlSaeidy and Edward Wong | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/the-struggle-for-iraq-the-us-commander-general-says-he-may-ask-for-more-troops.html | THE STRUGGLE FOR IRAQ THE US COMMANDER General Says He May Ask for More Troops | By Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/torn-cyprus-votes-today-will-it-enter-europe-united.html | Torn Cyprus Votes Today Will It Enter Europe United | By Susan Sachs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/un-distances-itself-from-an-envoy-s-rebuke-of-israel-and-the-us.html | UN Distances Itself From an Envoys Rebuke of Israel and the US | By Warren Hoge | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/us-lifts-bans-on-libyan-trade-but-limits-on-diplomacy-remain.html | US Lifts Bans on Libyan Trade But Limits on Diplomacy Remain | By David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/world-briefing-americas-venezuela-in-poll-chavez-wins-recall.html | World Briefing Americas Venezuela In Poll Chvez Wins Recall | By Juan Forero NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/world-briefing-europe-france-prime-minister-s-aide-caught-with-underage.html | World Briefing Europe France Prime Ministers Aide Caught With Underage Prostitute | By Hlne Fouquet NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/world-briefing-europe-greece-bomb-threat-turns-back-ship.html | World Briefing Europe Greece Bomb Threat Turns Back Ship | By Anthee Carassava NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/world-briefing-europe-latvia-russian-diplomat-expelled.html | World Briefing Europe Latvia Russian Diplomat Expelled | By Steven Lee Myers NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-24 | https://www.nytimes.com/2004/04/24/world/world-briefing-europe-spain-new-arrest-in-madrid-bombing.html | World Briefing Europe Spain New Arrest In Madrid Bombing | By Dale Fuchs NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/art-paint-by-f-stops.html | ART Paint by Fstops | By Vicki Goldberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/art-the-museum-world-s-kingmaker-crowns-again.html | ART The Museum Worlds Kingmaker Crowns Again | By Tom Mullaney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/art-when-the-artist-is-the-curiosity-cabinet.html | ART When the Artist Is the Curiosity Cabinet | By Sarah Boxer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/as-the-war-turns-a-new-soap-opera.html | As the War Turns A New Soap Opera | By Frank Rich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/music-composers-pull-a-few-stops-and-one-pulls-them-all.html | MUSIC Composers Pull a Few Stops And One Pulls Them All | By Allan Kozinn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/music-high-notes-a-composer-and-a-poet-swim-with-the-fishes.html | MUSIC HIGH NOTES A Composer and a Poet Swim With the Fishes | By James R Oestreich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/music-music-video-britney-has-a-bad-dream-for-our-sins.html | MUSIC MUSIC VIDEO Britney Has a Bad Dream for Our Sins | By Stephanie Zacharek | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/music-the-lord-of-the-rings-at-the-met.html | MUSIC The Lord of the Rings at the Met | By David Pogue | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/playlist-had-enough-of-emo-try-r-b-mo.html | PLAYLIST Had Enough Of Emo Try R Bmo | By Kelefa Sanneh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/television-cracking-the-code-of-alias.html | TELEVISION Cracking the Code Of Alias | By Robert Levine | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/television-extreme-dubbing-challenge.html | TELEVISION Extreme Dubbing Challenge | By Jeff Z Klein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/television-goodbye-frasier-hello-kelsey-grammer.html | TELEVISION Goodbye Frasier Hello Kelsey Grammer | By Michael Joseph Gross | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/this-week-city-ballet-holds-an-alumni-weekend.html | THIS WEEK City Ballet Holds an Alumni Weekend | By Gia Kourlas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/automobiles/a-grown-up-grand-cherokee.html | A GrownUp Grand Cherokee | By Michelle Krebs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/automobiles/behind-wheel-2005-chrysler-crossfire-roadster-pt-cruiser-convertible-chrysler.html | BEHIND THE WHEEL2005 Chrysler Crossfire roadster and PT Cruiser convertible Chrysler Adds Some Sizzle to Its Summer Entres | By Peter Passell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/a-yankee-in-the-great-game.html | A Yankee in the Great Game | By Alexander Frater | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/armed-and-fabulous.html | Armed and Fabulous | By Jonathan Miles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-229253.html | BOOKS IN BRIEF NONFICTION | By Chris Patsilelis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-229270.html | BOOKS IN BRIEF NONFICTION | By David Walton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-229296.html | BOOKS IN BRIEF NONFICTION | By Kate Bolick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-229342.html | BOOKS IN BRIEF NONFICTION | By Eugene Holley Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-229369.html | BOOKS IN BRIEF NONFICTION | By Margaret van Dagens | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-229431.html | BOOKS IN BRIEF NONFICTION | By Andy Webster | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-cats-like-us.html | BOOKS IN BRIEF NONFICTION Cats Like Us | By Carolyn T Hughes | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/both-the-kings-men.html | Both the Kings Men | By Michael Agger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/city-of-spires-and-masts.html | City of Spires and Masts | By Sam Sifton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/creating-capitalism.html | Creating Capitalism | By David Brooks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/crime-226505.html | CRIME | By Marilyn Stasio | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/find-the-moral.html | Find the Moral | By Paul Mattick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/forget-conrad.html | Forget Conrad | By Jeremy Harding | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/goodbye-to-god-also-hello.html | Goodbye to God Also Hello | By Lauren F Winner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/guy-noir.html | Guy Noir | By Caryn James | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/in-the-cemetery-of-forgotten-books.html | In the Cemetery of Forgotten Books | By Richard Eder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/new-noteworthy-paperbacks-242420.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/punctuation-and-it-s-discontents.html | Punctuation and Its Discontents | By Edmund Morris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/the-tightrope-walker.html | The Tightrope Walker | By Richard Schickel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/walking-into-the-propeller.html | Walking Into the Propeller | By Ron Suskind | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/books/you-re-no-isaac-newton.html | Youre No Isaac Newton | By Derek Hirst | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/databank-benchmarks-rise-as-earnings-outweigh-anxiety.html | DataBank Benchmarks Rise as Earnings Outweigh Anxiety | By Jeff Sommer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/economic-view-china-hits-the-brake-but-maybe-too-softly.html | ECONOMIC VIEW China Hits the Brake But Maybe Too Softly | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/everybody-s-business-the-tale-of-the-toaster-or-how-trade-deficits-are-good.html | EVERYBODYS BUSINESS The Tale of the Toaster or How Trade Deficits Are Good | By Ben Stein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/fundamentally-some-praise-for-the-dividend-over-the-long-run.html | FUNDAMENTALLY Some Praise for the Dividend Over the Long Run | By Paul J Lim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/market-week-what-s-bad-news-maybe-any-news.html | MARKET WEEK Whats Bad News Maybe Any News | By Jonathan Fuerbringer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/news-and-analysis-can-the-technology-industry-grow-bigger-not-just-older.html | NEWS AND ANALYSIS Can the Technology Industry Grow Bigger Not Just Older | By Steve Lohr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/office-space-armchair-mba-smoothing-the-way-to-a-new-ceo.html | OFFICE SPACE ARMCHAIR MBA Smoothing the Way To a New CEO | By William J Holstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/office-space-the-boss-cause-effect-and-change.html | OFFICE SPACE THE BOSS Cause Effect and Change | By Linda Dillman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/oh-yeah-he-also-sells-computers.html | Oh Yeah He Also Sells Computers | By John Markoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/openers-refresh-button-a-local-dream-of-global-trade.html | OPENERS REFRESH BUTTON A Local Dream Of Global Trade | By Robert Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/openers-suits-attention-fired-apprentices.html | OPENERS SUITS ATTENTION FIRED APPRENTICES | By Hubert B Herring and Eric Dash | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/openers-suits-facing-the-music.html | OPENERS SUITS FACING THE MUSIC | By Mark A Stein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/openers-suits-it-s-all-just-product.html | OPENERS SUITS ITS ALL JUST PRODUCT | By Mark A Stein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/openers-suits-small-company-giant-paycheck.html | OPENERS SUITS Small Company Giant Paycheck | By Patrick McGeehan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/openers-the-count-remember-to-feed-the-dog-and-pay-its-premium-too.html | OPENERS THE COUNT Remember to Feed The Dog And Pay Its Premium Too | By Hubert B Herring | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/sunday-interview-with-michael-d-capellas-frying-pan-ready-for-fire.html | SUNDAY INTERVIEW WITH MICHAEL D CAPELLAS Out of the Frying Pan Ready for the Fire | By Laura Rich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/sunday-money-investing-large-company-funds-looking-for-a-revival.html | SUNDAY MONEY INVESTING LargeCompany Funds Looking for a Revival | By J Alex Tarquinio | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/sunday-money-spending-a-vintage-for-today-s-oenophile-tasty-without-being-costly.html | SUNDAY MONEY SPENDING A Vintage for Todays Oenophile Tasty Without Being Costly | By Amy Cortese | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/sunday-money-spending-he-parked-your-car-she-retrieved-it-who-gets-a-tip.html | SUNDAY MONEY SPENDING He Parked Your Car She Retrieved It Who Gets a Tip | By Joe Sharkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/the-goods-fake-lashes-not-just-for-tammy-faye.html | THE GOODS Fake Lashes Not Just for Tammy Faye | By Brendan I Koerner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/viagra-and-the-battle-of-the-awkward-ads.html | Viagra and the Battle of the Awkward Ads | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/business/why-not-restate-bonuses.html | Why Not Restate Bonuses | By Gretchen Morgenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/are-we-a-match.html | Are We a Match | By Emily Nussbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/blackboard-alumni-chateau-college.html | BLACKBOARD ALUMNI Chteau College | By Laura Randall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/blackboard-expressions-adolescent-armor-attitude-not-included.html | BLACKBOARD EXPRESSIONS Adolescent Armor Attitude Not Included | By Abby Ellin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/blackboard-fund-raising-they-want-to-be-in-movies.html | BLACKBOARD FUNDRAISING They Want To Be in Movies | By Laura Randall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/blackboard-grades-gimme-an-a-i-insist.html | BLACKBOARD GRADES Gimme an A I Insist | By Abigail Sullivan Moore | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/boldface-professors.html | Boldface Professors | By Karen W Arenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/books-when-religion-in-schools-meant-spilled-blood-303704.html | BOOKS When Religion in Schools Meant Spilled Blood | By Peter Steinfels | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/books-when-religion-in-schools-meant-spilled-blood-303712.html | BOOKS When Religion in Schools Meant Spilled Blood | By John Budris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/books-when-religion-in-schools-meant-spilled-blood-303720.html | BOOKS When Religion in Schools Meant Spilled Blood | By Tracey Harden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/books-when-religion-in-schools-meant-spilled-blood-303739.html | BOOKS When Religion in Schools Meant Spilled Blood | By Julie Flaherty | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/college-and-money-good-works-can-lighten-the-loan.html | COLLEGE AND MONEY Good Works Can Lighten the Loan | By Sandra Salmans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/college-prep-dreams-deferred.html | COLLEGE PREP Dreams Deferred | By Victoria Goldman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/college-prep-wait-list-limbo.html | COLLEGE PREP WaitList Limbo | By Margot Cleary | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/cyberscholars-the-digital-doctorate.html | CYBERSCHOLARS The Digital Doctorate | By Todd Oppenheimer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/endpaper-on-the-quad.html | ENDPAPER On the Quad | By Sarah E Kadden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/job-hunting-business-getting-schooled-by-the-donald.html | JOB HUNTING BUSINESS Getting Schooled by the Donald | By Katie Zezima | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/job-hunting-business-the-b-school-hierarchy.html | JOB HUNTING BUSINESS The BSchool Hierarchy | By Scott Jaschik | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/job-hunting-law-if-you-went-here-you-d-be-sitting-pretty-now.html | JOB HUNTING LAW If You Went Here Youd Be Sitting Pretty Now | By Scott Jaschik and Douglas Lederman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/mba-com-studying-with-stanford-columbia-chicago.html | MBA COM Studying With StanfordColumbiaChicago | By Scott Jaschik | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/parenting-older-but-smarter.html | PARENTING Older but Smarter | By Mary C Bounds | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/reading-underpants-before-the-darkness.html | READING Underpants Before the Darkness | By Susan Brenna | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/student-life-how-to-find-a-party-at-hahvahd.html | STUDENT LIFE How to Find a Party at Hahvahd | By Marc B Zawel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/student-notebook-dear-amanda.html | STUDENT NOTEBOOK Dear Amanda | By Meghann Curtis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/summer-break-horror-to-hemingway-what-s-worth-reading.html | SUMMER BREAK Horror to Hemingway Whats Worth Reading | By Erika Dreifus | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/the-alternative-universe-a-guide.html | The Alternative Universe A Guide | By Julie Flaherty | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/the-nontraditionalists-a-different-course.html | THE NONTRADITIONALISTS A Different Course | By John Schwartz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/education/virtual-jurisprudence-forget-socrates.html | VIRTUAL JURISPRUDENCE Forget Socrates | By Adam Liptak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/jobs/in-health-and-social-services-a-more-violent-workplace.html | In Health and Social Services A More Violent Workplace | By Eve Tahmincioglu | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/jobs/life-s-work-only-the-props-have-changed-for-the-rude.html | LIFES WORK Only the Props Have Changed for the Rude | By Lisa Belkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/18th-century-crib-notes.html | 18thCentury Crib Notes | By William Norwich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/arafat-among-the-ruins.html | Arafat Among the Ruins | By David Rieff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/attacked-expelled-ignored.html | Attacked Expelled Ignored | By Nicholas D Kristof | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/lives-close-encounters.html | LIVES Close Encounters | By Dan Barry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/style-entertaining-the-world-is-their-oyster-bar.html | STYLE ENTERTAINING The World Is Their Oyster Bar | By Michael Boodro | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-multilevel-marketing-of-the-president.html | The Multilevel Marketing of the President | By Matt Bai | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-not-easy-building-of-not-exactly-lincoln-center-for-not-manhattan.html | The Not Easy Building of Not Exactly Lincoln Center for Not Manhattan | By James Traub | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-consumed-the-fix-it-accessory.html | THE WAY WE LIVE NOW 42504 CONSUMED The FixIt Accessory | By Rob Walker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-diagnosis-tunnel-vision-cramped-hands-nausea.html | THE WAY WE LIVE NOW 42504 DIAGNOSIS Tunnel Vision Cramped Hands Nausea | By Lisa Sanders Md | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-essay-can-drug-free-baseball-stars-smash-records.html | THE WAY WE LIVE NOW 42504 ESSAY Can DrugFree Baseball Stars Smash Records | By Stephen Metcalf | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-on-language-silver-bullet.html | THE WAY WE LIVE NOW 42504 ON LANGUAGE Silver Bullet | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-questions-for-jehane-noujaim-inside-al-jazeera.html | THE WAY WE LIVE NOW 42504 QUESTIONS FOR JEHANE NOUJAIM Inside Al Jazeera | By Deborah Solomon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-swelled-heads.html | THE WAY WE LIVE NOW 42504 Swelled Heads | By Jim Holt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-the-ethicist-speaking-in-codes.html | THE WAY WE LIVE NOW 42504 THE ETHICIST Speaking in Codes | By Randy Cohen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/film-it-s-always-high-noon-at-the-white-house.html | FILM Its Always High Noon At the White House | By J Hoberman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/film-look-no-hands-pixar-s-killer-app.html | FILM Look No Hands Pixars Killer App | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/film-the-essence-of-the-dust-bowl-at-40-below.html | FILM The Essence of the Dust Bowl at 40 Below | By Philip Gefter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/film-the-festival-that-ate-manhattan.html | FILM The Festival That Ate Manhattan | By Rebecca Traister | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/film-the-new-queen-of-mean.html | FILM The New Queen of Mean | By Jennifer Senior | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/music-rock-rock-rock-n-roll-standoff.html | MUSIC Rock Rock Rock n Roll Standoff | By Bill Werde | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/this-week-lies-that-can-change-the-world.html | THIS WEEK Lies That Can Change the World | By Leslie Camhi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/25-years-straight-ahead-a-radio-success-story.html | 25 Years Straight Ahead A Radio Success Story | By David Corcoran | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/9-years-later-death-penalty-is-still-murky.html | 9 Years Later Death Penalty Is Still Murky | By William Glaberson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/a-silver-sugar-bowl-with-a-story-to-tell.html | A Silver Sugar Bowl With a Story to Tell | By Rw Stevenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/a-treasury-forecast-surplus.html | A Treasury Forecast Surplus | By Avi Salzman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/art-review-a-chance-to-fill-up-on-visual-treats.html | ART REVIEW A Chance to Fill Up on Visual Treats | By Benjamin Genocchio | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/art-review-through-a-global-prism.html | ART REVIEW Through a Global Prism | By Benjamin Genocchio | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/art-reviews-character-and-mood-on-paper.html | ART REVIEWS Character and Mood on Paper | By Helen A Harrison | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/before-marching-off-to-iraq-they-decide-to-march-down-the-aisle.html | Before Marching Off to Iraq They Decide to March Down the Aisle | By Debra Nussbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/books-unearthing-a-debt-to-the-dutch.html | BOOKS Unearthing a Debt to the Dutch | By Francine Parnes | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/boots-on-the-ground-and-anxiety-at-home.html | Boots on the Ground And Anxiety at Home | By Jill P Capuzzo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/briefings-government-governor-weighs-tax-increase.html | BRIEFINGS GOVERNMENT GOVERNOR WEIGHS TAX INCREASE | By David Kocieniewski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/briefings-schools-district-budgets.html | BRIEFINGS SCHOOLS DISTRICT BUDGETS | By Debra Nussbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/briefings-supreme-court-nominee-is-announced.html | BRIEFINGS SUPREME COURT NOMINEE IS ANNOUNCED | By David Kocieniewski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/by-the-way-click-heels-3-times-for-a-wonderbra.html | BY THE WAY Click Heels 3 Times for a Wonderbra | By Christine Contillo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/changes-in-design-preceded-collapse-of-casino-garage.html | Changes in Design Preceded Collapse of Casino Garage | By Eric Lipton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/charges-filed-against-two-men-who-climbed-tree-in-central-park.html | Charges Filed Against Two Men Who Climbed Tree in Central Park | By Marc Santora | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/chess-a-dizzyingly-complex-game-the-players-didn-t-even-see.html | CHESS A Dizzyingly Complex Game The Players Didnt Even See | By Robert Byrne | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/city-people-alexander-hamilton-city-boy.html | CITY PEOPLE Alexander Hamilton City Boy | By Ron Chernow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/collaboration-that-thrusts-composer-in-the-limelight.html | Collaboration That Thrusts Composer in the Limelight | By Roberta Hershenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/communities-studies-framed-by-holocaust.html | COMMUNITIES Studies Framed By Holocaust | By Merri Rosenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/communities-when-three-into-two-creates-new-divisions.html | COMMUNITIES When Three Into Two Creates New Divisions | By George James | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/coping-the-couple-who-saved-park-slope.html | COPING The Couple Who Saved Park Slope | By Anemona Hartocollis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/county-lines-crime-and-depravity-and-then-there-s-this.html | COUNTY LINES Crime and Depravity and Then Theres This | By Kate Stone Lombardi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/cuttings-getting-the-most-from-those-stubborn-seeds.html | CUTTINGS Getting the Most From Those Stubborn Seeds | By Tovah Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/defending-connecticut-s-defense-industry.html | Defending Connecticuts Defense Industry | By Robert A Hamilton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/dining-out-for-flavors-that-go-beyond-chinese.html | DINING OUT For Flavors That Go Beyond Chinese | By Mh Reed | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/dining-out-new-name-food-still-on-mark.html | DINING OUT New Name Food Still on Mark | By Joanne Starkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/dining-traditional-french-with-a-modern-touch.html | DINING Traditional French With a Modern Touch | By Patricia Brooks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/dix-hills-journal-coltrane-s-music-lives-many-feel-house-where-he-worked-should.html | Dix Hills Journal Coltranes Music Lives On and Many Feel A House Where He Worked Should Too | By Corey Kilgannon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/economy-degrees-of-unemployment.html | ECONOMY Degrees of Unemployment | By Adrienne Lu | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/education-professor-s-last-walk-through-history.html | EDUCATION Professors Last Walk Through History | By Jonathan Cheng | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/finding-a-future-for-lipa.html | Finding A Future For LIPA | By John Rather | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/fired-custodian-predator-or-scapegoat.html | Fired Custodian Predator or Scapegoat | By Stewart Ain | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/for-some-politicians-a-losing-race-isn-t-always-a-total-loss.html | For Some Politicians a Losing Race Isnt Always a Total Loss | By Jonathan P Hicks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/for-the-record-sport-of-dart-shooting-strategy-but-no-sweat.html | FOR THE RECORD Sport of Dart Shooting Strategy but No Sweat | By Carin Rubenstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/fyi-336211.html | FYI | By Michael Pollak | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/getting-the-best-students-to-go-local.html | Getting the Best Students to Go Local | By Josh Benson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/health-westchester-medical-center-cuts-12-administrators-jobs.html | HEALTH Westchester Medical Center Cuts 12 Administrators Jobs | By Debra West | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/hospital-doctor-is-accused-of-sexually-abusing-two-patients.html | Hospital Doctor Is Accused of Sexually Abusing Two Patients | By Michael Brick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-brief-brookhaven-officials-barred-from-political-boards.html | IN BRIEF Brookhaven Officials Barred From Political Boards | By Stewart Ain | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-brief-east-hampton-measure-on-anti-glare-lighting.html | IN BRIEF East Hampton Measure On AntiGlare Lighting | By John Rather | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-brief-fire-island-superintendent-dies-after-a-year-in-post.html | IN BRIEF Fire Island Superintendent Dies After a Year in Post | By John Rather | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-business-living-off-the-land-from-farm-to-table.html | IN BUSINESS Living Off the Land From Farm to Table | By Carin Rubenstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-business-pirro-seeks-extension-on-federal-arms-ban.html | IN BUSINESS Pirro Seeks Extension On Federal Arms Ban | By Barbara Whitaker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-business-tuberculosis-tests-set-for-yonkers-school.html | IN BUSINESS Tuberculosis Tests Set for Yonkers School | By Elsa Brenner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-person-the-parent-not-chosen.html | IN PERSON The Parent Not Chosen | By Debra Galant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein With Jonathan Miller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/jersey-women-wrestlers-are-nothing-to-laugh-at.html | JERSEY Women Wrestlers Are Nothing to Laugh At | By Fran Schumer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/jerseyana-it-s-a-dog-s-life-or-evening-at-least.html | JERSEYANA Its a Dogs Life Or Evening at Least | By Tammy La Gorce | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/li-work-taking-a-hard-look-at-brokers-sales-incentives.html | LIWORK Taking a Hard Look at Brokers Sales Incentives | By Warren Strugatch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/long-island-journal-for-viewers-a-mixed-grill-of-island-tastes.html | LONG ISLAND JOURNAL For Viewers a Mixed Grill of Island Tastes | By Marcelle S Fischler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/long-island-vines-pindar-offers-dining-wines-in-magnums.html | LONG ISLAND VINES Pindar Offers Dining Wines In Magnums | By Howard G Goldberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/nassau-increases-nonresident-hires.html | Nassau Increases Nonresident Hires | By Shelly Feuer Domash | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-central-park-before-game-set-and-match-a-little-ritual-dance.html | NEIGHBORHOOD REPORT CENTRAL PARK Before Game Set and Match A Little Ritual Dance | By Janet Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-cobble-hill-boerum-hill-even-outpost-funkiness-can-t-survive.html | NEIGHBORHOOD REPORT COBBLE HILLBOERUM HILL Even an Outpost of Funkiness Cant Survive on a Funky Street | By Jake Mooney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-east-side-east-river-transformed-industrial-nostalgia-takes.html | NEIGHBORHOOD REPORT EAST SIDE As the East River Is Transformed Industrial Nostalgia Takes Hold | By Erika Kinetz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-manhattan-up-close-law-firms-make-good-use-attorney-actor.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Law Firms Make Good Use Of AttorneyActor Privilege | By Thom Weidlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-new-york-newspapers-maybe-paper-needed-run-more-photos-rod.html | NEIGHBORHOOD REPORT NEW YORK NEWSPAPERS Maybe the Paper Needed to Run More Photos of ARod | By Seth Kugel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-new-york-scorecard-many-new-yorkers-he-s-still-mayor.html | NEIGHBORHOOD REPORT NEW YORK SCORECARD To Many New Yorkers Hes Still Mayor Indifferent | By Marjorie Connelly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-sheepshead-bay-who-says-you-can-t-fire-the-whole-team.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Who Says You Cant Fire the Whole Team | By Jake Mooney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-stapleton-victorian-attitudes-don-t-help-proposed-historic.html | NEIGHBORHOOD REPORT STAPLETON Victorian Attitudes Dont Help A Proposed Historic District | By Jim OGrady | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-west-side-sir-sonoma-pinot-noir-goes-well-with-land-rover.html | NEIGHBORHOOD REPORT WEST SIDE Sir the Sonoma Pinot Noir Goes Well With the Land Rover | By Steve Kurutz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/new-partners-for-architect-of-memorial-at-9-11-site.html | New Partners For Architect Of Memorial At 911 Site | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/new-york-arts-new-york-even-more-ready-for-its-close-up.html | NEW YORK ARTS New York Even More Ready for Its CloseUp | By Alex Mindlin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/now-for-permanent-fix-at-accident-site.html | Now for Permanent Fix at Accident Site | By Jeff Holtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/on-politics-who-s-waiting-in-the-wings-should-mcgreevey-falter.html | ON POLITICS Whos Waiting in the Wings Should McGreevey Falter | By Raymond Hernandez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/paintball-mania-spreads-as-do-bruises.html | Paintball Mania Spreads as Do Bruises | By David Winzelberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/quick-bite-madison-stop-by-for-a-smoke.html | QUICK BITEMadison Stop By for a Smoke | By Tammy La Gorce | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/restaurants-a-bistro-is-born.html | RESTAURANTS A Bistro Is Born | By David Corcoran | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/so-a-guy-walks-into-a-bar-with-an-air-monitor.html | So a Guy Walks Into a Bar With an Air Monitor | By RICHARD PREZPEA | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/soapbox-beware-i-m-with-you-on-the-lirr.html | SOAPBOX Beware Im With You on the LIRR | By Serge Nedeltscheff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/soapbox-who-let-animals-into-eden.html | SOAPBOX Who Let Animals Into Eden | By Gertrude Simone Goodrich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/the-beach-look-for-school.html | The Beach Look for School | By Margaret Tierney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/the-company-he-keeps-sometimes-at-rarefied-heights.html | The Company He Keeps Sometimes at Rarefied Heights | By Paul Larocco | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/the-guide-309427.html | THE GUIDE | By Barbara Delatiner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/the-guide-318817.html | THE GUIDE | By Eleanor Charles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/the-nanny-nightmare.html | The Nanny Nightmare | By Kelly Crow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/the-quest-for-the-perfect-birth.html | The Quest for the Perfect Birth | By Lisa A Phillips | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/theater-play-has-a-veteran-cast-the-ingenue-is-72.html | THEATER Play Has a Veteran Cast the Ingnue is 72 | By Barbara Delatiner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/theater-review-2-men-who-happen-to-be-brothers.html | THEATER REVIEW 2 Men Who Happen to Be Brothers | By Alvin Klein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/theater-review-when-time-runs-out.html | THEATER REVIEW When Time Runs Out | By Alvin Klein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/thomas-j-corbally-businessman-at-center-of-international-intrigue-dies-at-83.html | Thomas J Corbally Businessman at Center of International Intrigue Dies at 83 | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/up-front-worth-noting-a-low-key-wedding-for-frank-lobiondo.html | UP FRONT WORTH NOTING A LowKey Wedding For Frank LoBiondo | By Robert Strauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/up-front-worth-noting-in-wildwood-crest-new-life-for-an-old-shore-fixture.html | UP FRONT WORTH NOTING In Wildwood Crest New Life For an Old Shore Fixture | By Robert Strauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/up-front-worth-noting-new-jersey-s-cities-bask-in-an-unaccustomed-light.html | UP FRONT WORTH NOTING New Jerseys Cities Bask In an Unaccustomed Light | By Robert Strauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/update-civil-war-dog-tags-were-on-wrong-soldier.html | UPDATE Civil War Dog Tags Were on Wrong Soldier | By Dick Ahles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/urban-studies-outlasting-letting-the-bassons-play-on.html | URBAN STUDIESOUTLASTING Letting the Bassons Play On | By Daniel J Wakin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/urban-tactics-the-voice-falling-in-place.html | URBAN TACTICS THE VOICE Falling in Place | By William Lindauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/vandalized-door-reflects-rift-in-union.html | Vandalized Door Reflects Rift in Union | By Steven Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/violations-are-cited-in-home-where-patient-died-on-roof.html | Violations Are Cited in Home Where Patient Died on Roof | By Marc Santora | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/wine-under-20-taste-of-honey-and-catalonia.html | WINE UNDER 20 Taste of Honey And Catalonia | By Howard G Goldberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/worth-noting-change-in-basic-cable-may-exclude-ct-n.html | WORTH NOTING Change in Basic Cable May Exclude CTN | By Jeff Holtz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/editorial-notebook-freddy-s-journey.html | Editorial Notebook Freddys Journey | By ANDRS MARTINEZ | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/rue-john-kennedy.html | Rue John Kennedy | By Thomas L Friedman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/the-issue-that-never-went-away.html | The Issue That Never Went Away | By William Saletan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/the-orwellian-olsens.html | The Orwellian Olsens | By Maureen Dowd | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/the-wrong-debate-on-terrorism.html | The Wrong Debate on Terrorism | By Richard A Clarke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/commercial-property-lower-manhattan-plan-for-wireless-telecommunications-network.html | Commercial PropertyLower Manhattan A Plan for Wireless Telecommunications Network | By John Holusha | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/habitats-upper-east-side-in-a-white-glove-zip-a-walkup-perspective.html | HabitatsUpper East Side In a WhiteGlove ZIP A Walkup Perspective | By Penelope Green | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/if-you-re-thinking-of-living-in-bayside-community-spirit-and-top-rated-schools.html | If Youre Thinking of Living InBayside Community Spirit and TopRated Schools | By Claire Wilson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/in-the-region-connecticut-apartments-with-movie-theater-set-for-new-haven.html | In the RegionConnecticut Apartments With Movie Theater Set for New Haven | By Eleanor Charles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/in-the-region-long-island-available-office-space-drops-to-a-three-year-low.html | In the RegionLong Island Available Office Space Drops to a ThreeYear Low | By Carole Paquette | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/in-the-region-new-jersey-a-home-builder-branches-out-even-into-hotels.html | In the RegionNew Jersey A Home Builder Branches Out Even Into Hotels | By Antoinette Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/postings-going-up-at-205-east-59th-street-a-27-floor-dog-friendly-condo.html | POSTINGS Going up at 205 East 59th Street A 27Floor DogFriendly Condo | By Rosalie R Radomsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/sacred-space-but-earthly-challenges.html | Sacred Space But Earthly Challenges | By Nadine Brozan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/streetscapes-7-east-95th-street-at-1916-fabbri-house-artisanship-of-bygone-era.html | Streetscapes7 East 95th Street At 1916 Fabbri House Artisanship of Bygone Era | By Christopher Gray | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/your-home-homeowner-insurance-the-basics.html | YOUR HOME Homeowner Insurance The Basics | By Jay Romano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/auto-racing-10-years-after-death-driver-s-legend-grows.html | AUTO RACING 10 Years After Death Drivers Legend Grows | By Brad Spurgeon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/backtalk-after-unbreakable-barriers-fall-doping-questions-and-denials.html | BackTalk After Unbreakable Barriers Fall Doping Questions and Denials | By John Hoberman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/backtalk-bannister-s-milestone-recalls-a-different-era-in-sport.html | BackTalk Bannisters Milestone Recalls A Different Era in Sport | By George A Hirsch | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/baseball-against-wood-the-mets-go-from-cold-to-colder.html | BASEBALL Against Wood the Mets Go From Cold to Colder | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/baseball-analysis-ramirez-runs-down-preconceived-notions.html | Baseball Analysis Ramirez Runs Down Preconceived Notions | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/baseball-yankees-continue-to-go-meekly.html | BASEBALL Yankees Continue To Go Meekly | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/boxing-klitschko-in-8-rounds-beats-sanders-for-belt.html | BOXING Klitschko in 8 Rounds Beats Sanders for Belt | By Michael Katz | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/hockey-flames-are-unable-to-keep-up-with-the-experienced-red-wings.html | HOCKEY Flames Are Unable to Keep Up With the Experienced Red Wings | By Joe Lapointe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/horse-racing-an-upwardly-mobile-machine.html | HORSE RACING An Upwardly Mobile Machine | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/on-baseball-cy-young-winners-spar-in-the-national-league.html | On Baseball Cy Young Winners Spar In the National League | By Murray Chass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/outdoors-the-spring-turkey-season-approaches-in-new-york.html | OUTDOORS The Spring Turkey Season Approaches in New York | By Nelson Bryant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-basketball-a-legend-learns-that-he-needs-to-be-liked.html | PRO BASKETBALL A Legend Learns That He Needs to Be Liked | By Chris Broussard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-basketball-longtime-knicks-fan-gives-nets-an-edge.html | PRO BASKETBALL Longtime Knicks Fan Gives Nets an Edge | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-draft-s-first-family-mannings-lead-parental-march.html | PRO FOOTBALL Drafts First Family Mannings Lead Parental March | By Damon Hack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-expert-in-scouting-doesn-t-see-athletes-play.html | PRO FOOTBALL Expert in Scouting Doesnt See Athletes Play | By Vincent M Mallozzi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-jets-took-a-long-look-at-vilma.html | PRO FOOTBALL Jets Took A Long Look At Vilma | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-manning-s-day-gets-miles-better-after-a-trade-to-the-giants.html | PRO FOOTBALL Mannings Day Gets Miles Better After a Trade to the Giants | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-offense-is-an-attitude-and-a-draft-trend.html | PRO FOOTBALL Offense Is an Attitude and a Draft Trend | By Thomas George | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-remaining-and-helping-suit-collins.html | PRO FOOTBALL Remaining And Helping Suit Collins | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/sports-briefing-soccer-ghana-wants-adu-on-its-national-team.html | SPORTS BRIEFING SOCCER Ghana Wants Adu on Its National Team | By Jack Bell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/sports-of-the-times-giants-accorsi-is-the-man-in-the-middle-again.html | Sports of The Times Giants Accorsi Is the Man in the Middle Again | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/sports-times-yanks-all-stars-are-quite-collection-but-they-re-missing-connection.html | Sports of The Times Yanks AllStars Are Quite a Collection but Theyre Missing a Connection | By William C Rhoden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/track-and-field-jones-says-she-didn-t-write-check-that-went-to-balco.html | TRACK AND FIELD Jones Says She Didnt Write Check That Went to Balco | By Liz Robbins and Jere Longman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/track-and-field-jones-shows-improved-form-as-anchor-for-two-victories.html | TRACK AND FIELD Jones Shows Improved Form As Anchor for Two Victories | By Frank Litsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/track-and-field-repeat-winners-in-hurdles.html | TRACK AND FIELD Repeat Winners in Hurdles | By James Dunaway | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/style/a-night-out-with-hayley-westenra-almost-a-diva.html | A NIGHT OUT WITH Hayley Westenra Almost a Diva | By Linda Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/style/books-of-style-in-palm-beach-of-yore-jackie-wore-a-lilly.html | BOOKS OF STYLE In Palm Beach of Yore Jackie Wore a Lilly | By Penelope Green | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/style/good-company-the-king-and-queen-of-scots-in-tribeca.html | GOOD COMPANY The King and Queen of Scots in TriBeCa | By Linda Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/style/hello-ms-chips.html | Hello Ms Chips | By Ginia Bellafante | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/style/on-the-street-mini-city.html | ON THE STREET Mini City | By Bill Cunningham | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/style/possessed-her-900-pound-gorilla-makes-the-house-a-home.html | POSSESSED Her 900Pound Gorilla Makes the House a Home | By David Colman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/style/sex-videos-on-pause-and-idled-actors-fret.html | Sex Videos On Pause And Idled Actors Fret | By Nick Madigan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/style/shaken-and-stirred-sipping-a-season.html | SHAKEN AND STIRRED Sipping a Season | By William L Hamilton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/style/today-s-cinderellas-face-an-old-question-how-to-dress-for-the-ball.html | Todays Cinderellas Face an Old Question How to Dress for the Ball | By Ruth La Ferla | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/style/too-good-not-to-be-true.html | Too Good Not to Be True | By Alex Kuczynski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-vows-padma-lakshmi-and-salman-rushdie.html | WEDDINGSCELEBRATIONS VOWS Padma Lakshmi and Salman Rushdie | By Stephen Henderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/theater/theater-a-musical-flop-does-a-flip.html | THEATER A Musical Flop Does a Flip | By David Mermelstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/theater/theater-excerpt-jumpers.html | THEATER EXCERPT JUMPERS | By Jason Zinoman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/theater/theater-p-diddy-s-boradway-crash-course.html | THEATER P Diddys Boradway Crash Course | By Jason Zinoman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/theater/theater-the-very-model-of-a-modern-satirist.html | THEATER The Very Model Of a Modern Satirist | By Jeremy McCarter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-ancient-lands-rush-to-the-new-279137.html | ASIAPACIFIC ISSUE Ancient Lands Rush to the New | By Joseph Kahn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-ancient-lands-rush-to-the-new-279153.html | ASIAPACIFIC ISSUE Ancient Lands Rush to the New | By Jane Perlez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-ancient-lands-rush-to-the-new-279161.html | ASIAPACIFIC ISSUE Ancient Lands Rush to the New | By Wayne Arnold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-ancient-lands-rush-to-the-new-279196.html | ASIAPACIFIC ISSUE Ancient Lands Rush to the New | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-ancient-lands-rush-to-the-new-279200.html | ASIAPACIFIC ISSUE Ancient Lands Rush to the New | By Howard W French | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-ancient-lands-rush-to-the-new-279226.html | ASIAPACIFIC ISSUE Ancient Lands Rush to the New | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-on-the-art-trail-in-rural-japan.html | ASIAPACIFIC ISSUE On the Art Trail In Rural Japan | By Jane OReilly | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/choice-tables-culinary-delights-laid-out-to-tempt-japan-s-commuters.html | CHOICE TABLES Culinary Delights Laid Out to Tempt Japans Commuters | By Elizabeth Andoh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/exploring-thailand-s-wild-north.html | Exploring Thailands Wild North | By Joshua Kurlantzick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/foreigners-in-the-land-of-their-birth.html | Foreigners in the Land of Their Birth | By Karin Evans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/practical-traveler-summer-trips-for-teenagers.html | PRACTICAL TRAVELER Summer Trips For Teenagers | By Susan Stellin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/travel-advisory-a-paris-doll-exhibit-makes-barbie-look-old.html | TRAVEL ADVISORY A Paris Doll Exhibit Makes Barbie Look Old | By Corinne Labalme | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/travel-advisory-correspondent-s-report-us-security-rules-test-british-patience.html | TRAVEL ADVISORY CORRESPONDENTS REPORT US Security Rules Test British Patience | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/travel-advisory-portugal-on-guard-for-two-big-events.html | TRAVEL ADVISORY Portugal on Guard For Two Big Events | By Dale Fuchs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/travel-advisory-rarefied-perch-by-a-sacred-mountain-in-bhutan.html | TRAVEL ADVISORY Rarefied Perch by a Sacred Mountain in Bhutan | By Wayne Arnold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/travel-advisory-tokyo-checks-safety-of-revolving-doors.html | TRAVEL ADVISORY Tokyo Checks Safety Of Revolving Doors | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/what-s-doing-in-sydney.html | WHATS DOING IN Sydney | By Jane Perlez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/where-emperors-summered.html | Where Emperors Summered | By Craig Simons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/tv/cover-story-life-on-the-other-side-of-the-track.html | COVER STORY Life on the Other Side of the Track | By Ted Loos | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/tv/for-young-viewers-simplicity-as-the-mother-of-invention.html | FOR YOUNG VIEWERS Simplicity as the Mother of Invention | By Suzanne MacNeille | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/us/administration-says-zone-autonomy-justifies-its-secrecy-energy-task-force.html | Administration Says a Zone of Autonomy Justifies Its Secrecy on Energy Task Force | By Linda Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/us/campaign-2004-advertising-bush-campaign-readies-new-advertisements-attacking.html | CAMPAIGN 2004 ADVERTISING Bush Campaign Readies New Advertisements Attacking Kerry on National Security Issues | By Jim Rutenberg and Adam Nagourney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/us/campaign-2004-disclosure-privacy-of-wife-s-fortune-casts-a-shadow-over-kerry.html | CAMPAIGN 2004 DISCLOSURE Privacy of Wifes Fortune Casts a Shadow Over Kerry | By Katharine Q Seelye and David E Rosenbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/us/campaign-2004-political-points.html | CAMPAIGN 2004 Political Points | By John Tierney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/us/google-goes-public-search-for-rich-get-richer.html | Google Goes Public Search for Rich Get Richer | By Gary Rivlin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/us/nasa-curbs-comments-on-ice-age-disaster-movie.html | NASA Curbs Comments On Ice Age Disaster Movie | By Andrew C Revkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/us/romney-won-t-let-gay-outsiders-wed-in-massachusetts.html | Romney Wont Let Gay Outsiders Wed In Massachusetts | By Pam Belluck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/us/terror-suspect-s-path-from-streets-to-brig.html | Terror Suspects Path From Streets to Brig | By Deborah Sontag | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/us/war-on-peruvian-drugs-takes-a-victim-us-asparagus.html | War on Peruvian Drugs Takes a Victim US Asparagus | By Timothy Egan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/us/with-breadwinners-overseas-guard-families-face-struggle.html | With Breadwinners Overseas Guard Families Face Struggle | By Andrew Jacobs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/a-new-queen-bows-with-greater-ease.html | A New Queen Bows With Greater Ease | By Kari Haskell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/ideas-trends-playing-hide-and-seek-with-the-costs-of-war.html | Ideas Trends Playing HideandSeek With the Costs of War | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/ideas-trends-praise-god-and-pass-the-music-files.html | Ideas Trends Praise God and Pass the Music Files | By John Leland | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/ideas-trends-why-books-are-the-hot-medium.html | Ideas Trends Why Books Are The Hot Medium | By David D Kirkpatrick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/ideas-trends-your-password-please-pssst-computer-users-want-some-candy.html | Ideas Trends Your Password Please Pssst Computer Users Want Some Candy | By Gary Rivlin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-bush-bright-spot.html | Page Two April 1824 BUSH BRIGHT SPOT | By David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-coming-to-the-aid-of-another-party.html | Page Two April 1824 Coming to the Aid Of Another Party | By Michael Slackman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-europe.html | Page Two April 1824 EUROPE | By Marc D Charney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-horseracing.html | Page Two April 1824 HORSERACING | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-now-only-death-is-certain-after-100.html | Page Two April 1824 Now Only Death Is Certain After 100 | By Dylan Loeb McClain | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-party-time.html | Page Two April 1824 PARTY TIME | By Julie Bosman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-politics.html | Page Two April 1824 POLITICS | By James Dao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-who-governs.html | Page Two April 1824 WHO GOVERNS | By Steven R Weisman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-fed-does-dallas-and-boston.html | The Fed Does Dallas And Boston | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-nation-outsourced-or-mercenary-he-s-no-soldier.html | The Nation Outsourced or Mercenary Hes No Soldier | By James Dao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-nation-powell-s-prototypes-every-administration-has-its-naysayers.html | The Nation Powells Prototypes Every Administration Has Its Naysayers | By John Tierney | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-nation-step-by-step-abortion-s-opponents-claim-the-middle-ground.html | The Nation Step by Step Abortions Opponents Claim the Middle Ground | By Robin Toner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-public-editor-paper-of-record-no-way-no-reason-no-thanks.html | THE PUBLIC EDITOR Paper of Record No Way No Reason No Thanks | By Daniel Okrent | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-week-ahead-politics.html | The Week Ahead POLITICS | By Jim Rutenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-world-an-israeli-pullout-won-t-create-a-nation-in-gaza.html | The World An Israeli Pullout Wont Create a Nation in Gaza | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-world-iraqi-nationalism-takes-root-sort-of.html | The World Iraqi Nationalism Takes Root Sort Of | By Edward Wong | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/word-for-word-border-bickering-when-canadian-insults-fox-them-s-expletive.html | Word for WordBorder Bickering When a Canadian Insults Fox News Thems Expletive Fighting Words | By Clifford Krauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/9-11-panel-set-to-detail-flaws-in-air-defenses.html | 911 Panel Set To Detail Flaws In Air Defenses | By Philip Shenon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/greek-cypriots-reject-a-un-peace-plan.html | Greek Cypriots Reject a UN Peace Plan | By Susan Sachs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/in-loss-of-leaders-hamas-discovers-a-renewed-strength.html | In Loss of Leaders Hamas Discovers a Renewed Strength | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/katmandu-asks-is-gyanendra-smoking-as-nepal-burns.html | Katmandu Asks Is Gyanendra Smoking as Nepal Burns | By David Rohde | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/martyr-in-waiting-defiant-arafat-rejects-threat.html | Martyr in Waiting Defiant Arafat Rejects Threat | By Elissa Gootman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/paramilitary-chief-tied-to-drug-trade-gains-power-in-colombia.html | Paramilitary Chief Tied to Drug Trade Gains Power in Colombia | By Juan Forero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/redefined-boundaries-uneasy-transformations-immigration-matters-raise-new.html | Redefined Boundaries and Uneasy Transformations Immigration Matters Raise New Concerns For Czech Republic | By Ian Fisher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/redefined-boundaries-uneasy-transformations-poland-worried-that-border-controls.html | Redefined Boundaries and Uneasy Transformations Poland Is Worried That Border Controls Create a New Divide | By Richard Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/spain-s-new-premier-pays-visit-to-morocco.html | Spains New Premier Pays Visit to Morocco | By Marlise Simons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/spanish-candidate-for-imf-director-seeks-african-support.html | Spanish Candidate for IMF Director Seeks African Support | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/struggle-for-iraq-battle-attack-market-roadside-bombing-kill-28-iraqis.html | THE STRUGGLE FOR IRAQ BATTLE Attack on Market and a Roadside Bombing Kill 28 Iraqis | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/struggle-for-iraq-combat-marines-falluja-face-rebels-who-are-increasingly.html | THE STRUGGLE FOR IRAQ COMBAT Marines in Falluja Face Rebels Who Are Increasingly Trained and Armed | By John Kifner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/struggle-for-iraq-insurgency-decision-possible-attack-iraqi-town-seems-near.html | THE STRUGGLE FOR IRAQ INSURGENCY Decision on Possible Attack On Iraqi Town Seems Near | By David E Sanger and Thom Shanker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/struggle-for-iraq-public-opinion-military-leaders-struggling-regain-iraqis-good.html | THE STRUGGLE FOR IRAQ PUBLIC OPINION Military Leaders Struggling To Regain Iraqis Good Will | By Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-25 | https://www.nytimes.com/2004/04/25/world/struggle-for-iraq-troops-suited-guerrillas-dusty-town-poses-tricky-perils.html | THE STRUGGLE FOR IRAQ TROOPS Suited to Guerrillas a Dusty Town Poses Tricky Perils | By Thom Shanker and John Kifner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/a-whitney-curator-departs-and-more-change-is-expected.html | A Whitney Curator Departs And More Change Is Expected | By Carol Vogel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/arts-briefing-highlights-from-here-to-there.html | ARTS BRIEFING HIGHLIGHTS FROM HERE TO THERE | By Robin Pogrebin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/bridge-2-danger-spots-to-be-alert-to.html | BRIDGE 2 Danger Spots to Be Alert To | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/critic-s-choice-new-cd-s-countering-war-with-calls-for-peace.html | CRITICS CHOICENew CDs Countering War With Calls for Peace | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/dance-review-nerve-endings-that-delight-and-recoil.html | DANCE REVIEW Nerve Endings That Delight And Recoil | By Jack Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/harry-babbitt-90-singer-prominent-in-big-band-era.html | Harry Babbitt 90 Singer Prominent in Big Band Era | By Richard Goldstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/opera-review-six-hours-with-brunnhilde-and-her-betrayers.html | OPERA REVIEW Six Hours With Brnnhilde and Her Betrayers | By Anthony Tommasini | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/automobiles/autos-on-monday-technology-a-green-suv-at-least-in-theory.html | AUTOS ON MONDAYTechnology A Green SUV at Least in Theory | By Jim Motavalli | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/automobiles/speaking-up-for-cleaner-air.html | Speaking Up for Cleaner Air | By Jim Motavalli | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/books/books-of-the-times-mystery-on-the-high-seas-and-in-the-human-heart.html | BOOKS OF THE TIMES Mystery on the High Seas and in the Human Heart | By Janet Maslin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/a-quirky-brilliance-vs-the-dreams-of-venture-capitalists.html | A Quirky Brilliance vs the Dreams of Venture Capitalists | By Saul Hansell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/aventis-board-said-to-accept-takeover-bid-from-sanofi.html | Aventis Board Said To Accept Takeover Bid From Sanofi | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/court-rejects-italy-s-bid-for-parmalat-documents.html | Court Rejects Italys Bid for Parmalat Documents | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/e-commerce-report-google-considers-going-public-some-its-online-colleagues-say.html | ECommerce Report As Google considers going public some of its online colleagues say they are happy to remain privately held | By Bob Tedeschi | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/energy-providers-seek-grant-as-step-to-build-nuclear-plant.html | Energy Providers Seek Grant As Step to Build Nuclear Plant | By Matthew L Wald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/hard-times-for-a-british-bookseller.html | Hard Times for a British Bookseller | By Nicola Clark | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/ibm-joins-stanford-to-find-uses-for-electron-spin.html | IBM Joins Stanford to Find Uses for Electron Spin | By Barnaby Feder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/media-business-advertising-interpublic-confirms-it-paid-more-than-41-million.html | THE MEDIA BUSINESS ADVERTISING Interpublic confirms it paid more than 41 million in bonuses an amount many analysts call modest | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/media-the-big-question-at-disneyland-the-succession.html | MEDIA The Big Question At Disneyland The Succession | By Laura M Holson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/mediatalk-hip-hop-mogul-is-among-magazine-s-creditors.html | MediaTalk HipHop Mogul Is Among Magazines Creditors | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/mediatalk-rosie-issue-fades-away-copyright-issue-rises.html | MediaTalk Rosie Issue Fades Away Copyright Issue Rises | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/most-wanted-drilling-down-digital-video-recorders-when-the-leader-lags-in-sales.html | MOST WANTED DRILLING DOWNDIGITAL VIDEO RECORDERS When the Leader Lags in Sales | By Ian Austen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/patents-lemelson-foundation-named-for-prolific-inventor-aims-reward-inventions.html | Patents The Lemelson Foundation named for a prolific inventor aims to reward inventions that help poor countries develop | By Teresa Riordan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/rodale-joins-pursuit-of-the-young-male-reader.html | Rodale Joins Pursuit of the Young Male Reader | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/technology-and-show-business-kiss-and-make-up.html | Technology and Show Business Kiss and Make Up | By Evelyn Nussenbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/technology-the-latest-high-tech-legal-issue-rooting-out-the-spy-in-your-computer.html | TECHNOLOGY The Latest HighTech Legal Issue Rooting Out the Spy in Your Computer | By John Schwartz and Saul Hansell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/the-media-business-advertising-addenda-accounts-366226.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/the-media-business-advertising-addenda-california-agency-opens-new-york-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Agency Opens New York Office | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/the-media-business-advertising-addenda-some-mitsubishi-duties-to-omnicom-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Mitsubishi Duties To Omnicom Units | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-26 | https://www.nytimes.com/2004/04/26/business/to-silicon-valley-a-sign-of-things-improving.html | To Silicon Valley a Sign of Things Improving | By Laurie J Flynn and Matt Richtel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/movies/an-essay-a-common-culture-from-the-usa-binds-europeans-ever-closer.html | An Essay A Common Culture From the USA Binds Europeans Ever Closer | By Alan Riding | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/movies/cracks-in-hollywood-s-glass-slipper-genre.html | Cracks in Hollywoods GlassSlipper Genre | By Sharon Waxman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/campaign-donors-discover-that-their-bucks-don-t-stop.html | Campaign Donors Discover That Their Bucks Dont Stop | By Michael Cooper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/city-says-law-on-lead-paint-will-be-costly.html | City Says Law On Lead Paint Will Be Costly | By Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/estee-lauder-pursuer-of-beauty-and-cosmetics-titan-dies-at-97.html | Este Lauder Pursuer of Beauty And Cosmetics Titan Dies at 97 | By Richard Severo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/from-new-york-harbor-a-pair-of-queens-set-sail.html | From New York Harbor A Pair of Queens Set Sail | By Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metro-briefing-new-york-bedford-human-remains-are-found.html | Metro Briefing New York Bedford Human Remains Are Found | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metro-briefing-new-york-bronx-one-dead-one-wounded-in-robbery.html | Metro Briefing New York Bronx One Dead One Wounded In Robbery | By Shaila K Dewan NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metro-briefing-new-york-new-york-firefighters-told-to-take-care-on-rooftops.html | Metro Briefing New York New York Firefighters Told To Take Care On Rooftops | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metro-briefing-new-york-queens-police-say-burglary-ring-is-broken.html | Metro Briefing New York Queens Police Say Burglary Ring Is Broken | By Shaila K Dewan NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metro-matters-looking-back-on-writing-and-staircases.html | Metro Matters Looking Back On Writing And Staircases | By Joyce Purnick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metropolitan-diary-364509.html | Metropolitan Diary | By Joe Rogers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/on-mayor-s-favorite-issue-poll-offers-no-pat-on-back.html | On Mayors Favorite Issue Poll Offers No Pat on Back | By David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/philip-hamburger-89-writer-for-new-yorker-for-six-decades.html | Philip Hamburger 89 Writer For New Yorker for Six Decades | By Richard Severo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/private-buses-pose-challenge-for-the-mta.html | Private Buses Pose Challenge For the MTA | By Corey Kilgannon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/rebuilding-river-upstate-for-love-tiny-mussel-dam-be-demolished-save-endangered.html | Rebuilding a River Upstate For the Love of a Tiny Mussel Dam to Be Demolished to Save an Endangered Species | By Anthony Depalma | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/rosemary-park-97-dies-force-in-educating-women.html | Rosemary Park 97 Dies Force in Educating Women | By Karen W Arenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/siberia-near-the-hudson-must-have-sculptures-arrive.html | Siberia Near the Hudson MustHave Sculptures Arrive | By Sabrina Tavernise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/spending-and-tax-revenues-are-both-up-in-budget-plan.html | Spending and Tax Revenues Are Both Up in Budget Plan | By Mike McIntire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/town-s-downhill-pastime-may-face-an-uphill-fight.html | Towns Downhill Pastime May Face an Uphill Fight | By Patrick Healy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/brahimi-s-two-mistakes.html | Brahimis Two Mistakes | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/make-peace-with-pot.html | Make Peace With Pot | By Eric Schlosser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/regressing-on-integration.html | Regressing On Integration | By Bob Herbert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/baseball-martinez-smartly-puts-debacle-of-october-behind-him.html | BASEBALL Martnez Smartly Puts Debacle of October Behind Him | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/baseball-mets-are-hardly-a-hit-and-almost-don-t-get-one.html | BASEBALL Mets Are Hardly a Hit and Almost Dont Get One | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/baseball-sweeps-weekend-yankees-bat-.152-and-lose-3-straight.html | BASEBALL SWEEPS WEEKEND Yankees Bat 152 And Lose 3 Straight | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/horse-racing-horse-racing-s-biggest-bettors-are-reaping-richest-rewards.html | HORSE RACING Horse Racings Biggest Bettors Are Reaping Richest Rewards | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/jim-vaill-83-track-builder-for-lime-rock-speedway.html | Jim Vaill 83 Track Builder For Lime Rock Speedway | By Joseph Siano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-basketball-retooled-knicks-still-missing-some-gadgets.html | PRO BASKETBALL Retooled Knicks Still Missing Some Gadgets | By Clifton Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-basketball-sweeps-weekend-martin-and-nets-show-the-knicks-the-nearest-exit.html | PRO BASKETBALL SWEEPS WEEKEND Martin and Nets Show the Knicks The Nearest Exit | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-football-after-hoopla-dies-down-giants-face-real-needs.html | PRO FOOTBALL After Hoopla Dies Down Giants Face Real Needs | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-football-giants-draft.html | PRO FOOTBALL Giants Draft | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-football-jets-draft.html | PRO FOOTBALL Jets Draft | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-football-nfl-analysis-all-eyes-are-on-the-patriots-when-it-s-time-to-draft.html | PRO FOOTBALL NFL Analysis All Eyes Are on the Patriots When Its Time to Draft | By Thomas George | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-football-rebuilding-jets-fill-lineup-with-youth.html | PRO FOOTBALL Rebuilding Jets Fill Lineup With Youth | By Judy Battista | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-football-rivers-savors-challenge-that-manning-rejected.html | PRO FOOTBALL Rivers Savors Challenge That Manning Rejected | By Damon Hack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/soccer-metrostars-gain-tie-to-stay-unbeaten.html | SOCCER MetroStars Gain Tie To Stay Unbeaten | By Alex Yannis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/sports-of-the-times-a-one-sided-series-except-at-point-guard.html | Sports of The Times A OneSided Series Except at Point Guard | By Ira Berkow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/sports-of-the-times-even-by-bronx-standards-booing-jeter-is-bad-form.html | Sports of The Times Even by Bronx Standards Booing Jeter Is Bad Form | By George Vecsey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/sports-of-the-times-lakers-bryant-at-the-nexus-of-the-new-chaos-theory.html | Sports of The Times Lakers Bryant at the Nexus Of the New Chaos Theory | By Selena Roberts | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/sports-of-the-times-the-giants-used-new-math-for-the-nfl-draft.html | Sports of The Times The Giants Used New Math for the NFL Draft | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/track-and-field-conte-balco-s-founder-denies-naming-athletes.html | TRACK AND FIELD Conte Balcos Founder Denies Naming Athletes | By Jere Longman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/theater/marketing-niche-theater-crowd-bollywood-broadway-courts-south-asians.html | Marketing to a Niche and the Theater Crowd Bollywood on Broadway Courts South Asians | By Jesse McKinley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/theater/marketing-niche-theater-crowd-helping-hip-hop-world-find-raisin-sun.html | Marketing to a Niche and the Theater Crowd Helping the HipHop World Find A Raisin in the Sun | By Lola Ogunnaike | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/theater/theater-review-odd-brits-a-leaping-with-bodies-or-brains.html | THEATER REVIEW Odd Brits ALeaping With Bodies Or Brains | By Ben Brantley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/us/1971-tape-adds-to-debate-over-kerry-s-medal-protest.html | 1971 Tape Adds to Debate Over Kerrys Medal Protest | By Jim Rutenberg and James Dao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/us/abortion-rights-marchers-vow-to-fight-another-bush-term.html | Abortion Rights Marchers Vow To Fight Another Bush Term | By Robin Toner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/us/against-abortion-but-in-favor-of-choice.html | Against Abortion but in Favor of Choice | By Andrea Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/us/alex-madonna-85-creator-of-a-memorable-and-colorful-inn.html | Alex Madonna 85 Creator of a Memorable and Colorful Inn | By Lily Koppel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/us/florida-legislators-take-on-a-voter-right.html | Florida Legislators Take On a Voter Right | By Abby Goodnough | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/us/jackson-and-his-legal-team-part-ways.html | Jackson and His Legal Team Part Ways | By John M Broder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/us/obey-same-sex-marriage-law-officials-told.html | Obey SameSex Marriage Law Officials Told | By Katie Zezima | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/us/us-finds-fault-in-all-50-states-child-welfare-programs-and-penalties-may-follow.html | US Finds Fault in All 50 States Child Welfare Programs and Penalties May Follow | By Robert Pear | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/us/white-house-letter-the-book-that-tops-the-white-house-best-spinner-list.html | White House Letter The Book That Tops the White House BestSpinner List | By Elisabeth Bumiller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/world/a-2nd-term-colombians-deeply-split.html | A 2nd Term Colombians Deeply Split | By Juan Forero | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/world/back-in-argentina-priest-faces-dirty-war-charges.html | Back in Argentina Priest Faces Dirty War Charges | By Larry Rohter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/world/decade-of-democracy-fills-gaps-in-south-africa.html | Decade of Democracy Fills Gaps in South Africa | By Michael Wines and Sharon Lafraniere | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/world/donor-nations-reach-accord-for-efficient-use-of-aids-funds.html | Donor Nations Reach Accord for Efficient Use of AIDS Funds | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/world/french-rightist-stirs-up-a-storm-visiting-britain.html | French Rightist Stirs Up a Storm Visiting Britain | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-26 | https://www.nytimes.com/2004/04/26/world/karzai-out-campaigning-for-voting-and-against-taliban.html | Karzai Out Campaigning for Voting and Against Taliban | By Carlotta Gall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/world/militants-in-europe-openly-call-for-jihad-and-the-rule-of-islam.html | Militants in Europe Openly Call For Jihad and the Rule of Islam | By Patrick E Tyler and Don van Natta Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/world/montreal-journal-quebec-finds-pride-in-a-greasy-favorite.html | Montreal Journal Quebec Finds Pride in a Greasy Favorite | By Clifford Krauss | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/world/new-cases-identified-in-china-s-sars-outbreak.html | New Cases Identified in Chinas SARS Outbreak | By Lawrence K Altman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/world/struggle-for-iraq-insurgency-truce-extended-falluja-siege-talks-go.html | THE STRUGGLE FOR IRAQ THE INSURGENCY TRUCE EXTENDED IN FALLUJA SIEGE AND TALKS GO ON | By Edward Wong | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/world/the-struggle-for-iraq-baghdad-attack-in-iraq-many-versions-obscure-truth.html | THE STRUGGLE FOR IRAQ BAGHDAD Attack in Iraq Many Versions Obscure Truth | By Ian Fisher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-26 | https://www.nytimes.com/2004/04/26/world/the-struggle-for-iraq-refugees-baghdad-camp-houses-those-fleeing-falluja.html | THE STRUGGLE FOR IRAQ REFUGEES Baghdad Camp Houses Those Fleeing Falluja | By Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/critic-s-notebook-toning-down-the-colors-of-benetton.html | Critics Notebook Toning Down The Colors Of Benetton | By Cathy Horyn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/many-in-dance-world-give-backing-to-a-smaller-theater-at-ground-zero.html | Many in Dance World Give Backing to a Smaller Theater at Ground Zero | By Robin Pogrebin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/mort-sahl-still-simmering-after-all-these-years.html | Mort Sahl Still Simmering After All These Years | By Bruce Weber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/music-review-a-conductor-at-the-keyboard-with-an-affinity-for-bach.html | MUSIC REVIEW A Conductor at the Keyboard With an Affinity for Bach | By Allan Kozinn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/television-review-monsters-of-yore-animal-and-human.html | TELEVISION REVIEW Monsters Of Yore Animal And Human | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/television-review-when-the-nation-is-at-risk-did-you-say-civil-rights.html | TELEVISION REVIEW When the Nation Is at Risk Did You Say Civil Rights | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/world-music-in-senegal-one-band-with-sounds-from-many.html | WORLD MUSIC In Senegal One Band With Sounds From Many | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/books/books-of-the-times-excavating-the-darkness-of-small-town-usa.html | BOOKS OF THE TIMES Excavating the Darkness of Small Town USA | By Michiko Kakutani | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/all-nippon-airways-orders-50-of-boeing-s-new-jet.html | All Nippon Airways Orders 50 of Boeings New Jet | By Todd Zaun and Micheline Maynard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/allied-capital-under-scrutiny-over-9-million-transaction.html | Allied Capital Under Scrutiny Over 9 Million Transaction | By Kurt Eichenwald | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/approval-for-2nd-genentech-cancer-drug.html | Approval for 2nd Genentech Cancer Drug | By Andrew Pollack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/banks-warn-yukos-oil-of-default.html | Banks Warn Yukos Oil Of Default | By Erin E Arvedlund | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/business-travel-frequent-flier-every-passenger-is-a-potential-case-study.html | BUSINESS TRAVEL FREQUENT FLIER Every Passenger Is a Potential Case Study | By Gail Satler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/business-travel-hotels-again-profitable-are-adding-surcharges.html | BUSINESS TRAVEL Hotels Again Profitable Are Adding Surcharges | By Christopher Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/business-travel-on-the-road-grilled-flight-attendant-anyone.html | BUSINESS TRAVEL ON THE ROAD Grilled Flight Attendant Anyone | By Joe Sharkey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/chubb-profit-rises-61.html | Chubb Profit Rises 61 | By Dow Jones Ap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/claude-fiddler-williams-96-jazz-violinist.html | Claude Fiddler Williams 96 Jazz Violinist | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/company-news-continental-names-executive-to-oversee-expansion.html | COMPANY NEWS CONTINENTAL NAMES EXECUTIVE TO OVERSEE EXPANSION | By Dow Jones Ap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/computer-associates-restates-timing-of-2.2-billion-in-sales.html | Computer Associates Restates Timing of 22 Billion in Sales | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/daimler-s-money-withheld-mitsubishi-chief-resigns.html | Daimlers Money Withheld Mitsubishi Chief Resigns | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/france-helped-broker-the-aventis-sanofi-deal.html | France Helped Broker the AventisSanofi Deal | By Heather Timmons and Katrin Bennhold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/global-trade-body-rules-against-us-on-cotton-subsidies.html | Global Trade Body Rules Against US On Cotton Subsidies | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/hubert-selby-jr-dies-at-75-wrote-last-exit-to-brooklyn.html | Hubert Selby Jr Dies at 75 Wrote Last Exit to Brooklyn | By Anthony Depalma | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/janus-is-said-to-be-near-agreement-with-regulators.html | Janus Is Said to Be Near Agreement With Regulators | By Riva D Atlas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/market-place-delicate-balance-needed-in-uniting-of-drug-giants.html | MARKET PLACE Delicate Balance Needed in Uniting Of Drug Giants | By Gardiner Harris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/martha-stewart-and-kmart-together-again.html | Martha Stewart and Kmart Together Again | By Tracie Rozhon and Kenneth N Gilpin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/medco-to-pay-29.3-million-to-settle-complaints-of-drug-switching.html | Medco to Pay 293 Million to Settle Complaints of Drug Switching | By Milt Freudenheim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/media-business-advertising-addenda-mdc-partners-acquires-stake-henderson-bas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MDC Partners Acquires Stake in Henderson Bas | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/media-business-advertising-division-cadbury-schweppes-solicits-ideas-smaller.html | THE MEDIA BUSINESS ADVERTISING A division of Cadbury Schweppes solicits ideas from smaller agencies on ways to market 7Up | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/nissan-profit-up-as-luxury-models-sell-well.html | Nissan Profit Up as Luxury Models Sell Well | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/psst-is-powell-bound-for-the-world-bank.html | Psst Is Powell Bound for the World Bank | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/technology-briefing-software-microsoft-opens-german-research-center.html | Technology Briefing  Software Microsoft Opens German Research Center | By Steve Lohr NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/technology-google-is-said-to-pick-bankers-to-lead-its-ipo.html | TECHNOLOGY Google Is Said To Pick Bankers To Lead Its IPO | By Andrew Ross Sorkin and Landon Thomas Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/the-media-business-advertising-addenda-people-377538.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/the-media-business-advertising-addenda-revenue-up-in-march-for-radio-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Revenue Up in March For Radio Advertising | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/the-media-business-advertising-addenda-timberland-account-to-arnold-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Timberland Account To Arnold Worldwide | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/unitedhealth-agrees-to-deal-for-oxford.html | UnitedHealth Agrees to Deal For Oxford | By Riva D Atlas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/business/world-business-briefing-americas-mexico-bottler-s-earnings-rise.html | World Business Briefing  Americas Mexico Bottlers Earnings Rise | By Elisabeth Malkin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/health/cases-time-heals-but-it-s-a-luxury-physicians-and-patients-rarely-get.html | CASES Time Heals but Its a Luxury Physicians and Patients Rarely Get | By Abigail Zuger Md | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/health/different-sizes-for-different-regions.html | Different Sizes for Different Regions | By James Gorman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/health/for-heart-patients-angina-is-the-price-for-living-longer.html | For Heart Patients Angina Is the Price for Living Longer | By Sheri Fink | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/health/learning-the-risks-of-looking-good.html | Learning the Risks of Looking Good | By James Gorman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/health/new-thoughts-about-when-not-to-stretch.html | New Thoughts About When Not to Stretch | By Lorraine Kreahling | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/health/passengers-feel-the-driver-s-anxiety-too.html | Passengers Feel the Drivers Anxiety Too | By Anahad OConnor | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/health/personal-health-reasons-and-remedies-for-morning-sickness.html | PERSONAL HEALTH Reasons and Remedies for Morning Sickness | By Jane E Brody | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/health/take-two-aspirin-e-mail-me-tomorrow.html | Take Two Aspirin EMail Me Tomorrow | By Anahad OConnor | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/health/vital-signs-habits-when-a-team-tackles-smoking.html | VITAL SIGNS HABITS When a Team Tackles Smoking | By John ONeil | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/health/vital-signs-learning-disabilities-a-clearer-path-to-reading-fluency.html | VITAL SIGNS LEARNING DISABILITIES A Clearer Path to Reading Fluency | By John ONeil | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/health/vital-signs-the-operating-room-a-basic-option-in-hernia-repair.html | VITAL SIGNS THE OPERATING ROOM A Basic Option in Hernia Repair | By John ONeil | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/health/vital-signs-vision-a-steam-factor-in-laser-surgery.html | VITAL SIGNS VISION A Steam Factor in Laser Surgery | By John ONeil | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/movies/goodnight-moon-hello-hidalgo-bringing-up-baby-but-not-giving-up-movies.html | Goodnight Moon Hello Hidalgo Bringing Up Baby But Not Giving Up Movies | By Micheline Maynard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | https://www.nytimes.com/2004/04/27/movies/new-dvd-s-whatever-it-takes-to-outwit-the-taliban.html | NEW DVDS Whatever It Takes to Outwit the Taliban | By Peter M Nichols | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/a-night-of-living-art-at-the-metropolitan-museum.html | A Night of Living Art at the Metropolitan Museum | By Guy Trebay | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/body-parts-found-in-bags-are-identified-as-noted-chef.html | Body Parts Found in Bags Are Identified As Noted Chef | By Thomas J Lueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/boldface-names-373974.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/buffalo-republican-to-leave-congress.html | Buffalo Republican to Leave Congress | By Raymond Hernandez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/crash-is-still-haunting-grubman.html | Crash Is Still Haunting Grubman | By Michelle ODonnell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/death-row-appeal-for-a-killer-who-prevented-an-effort-to-win-sympathy.html | Death Row Appeal for a Killer Who Prevented an Effort to Win Sympathy | By William Glaberson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/ex-judge-is-accused-of-impersonating-one-at-traffic-stop.html | ExJudge Is Accused of Impersonating One at Traffic Stop | By Stacey Stowe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/ferrer-speaks-to-the-right-but-leaps-not.html | Ferrer Speaks To the Right But Leaps Not | By David D Kirkpatrick and Michael Slackman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/lawyers-make-final-arguments-in-williams-manslaughter-trial.html | Lawyers Make Final Arguments In Williams Manslaughter Trial | By Robert Hanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/man-killed-by-gunshot-in-northern-bronx.html | Man Killed by Gunshot in Northern Bronx | By Sabrina Tavernise and Howard O Stier | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/mayor-proclaims-healthy-surplus-in-budget-plan.html | MAYOR PROCLAIMS HEALTHY SURPLUS IN BUDGET PLAN | By Mike McIntire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/metro-briefing-connecticut-windsor-locks-italian-held-in-homicide.html | Metro Briefing Connecticut Windsor Locks Italian Held In Homicide | By Stacey Stowe NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/metro-briefing-new-jersey-hackensack-extradition-in-1995-homicide.html | Metro Briefing New Jersey Hackensack Extradition In 1995 Homicide | By John Holl NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/metro-briefing-new-jersey-princeton-a-curb-on-grade-inflation.html | Metro Briefing New Jersey Princeton A Curb On Grade Inflation | By Karen W Arenson NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/metro-briefing-new-york-bronx-homeless-man-s-death-a-homicide.html | Metro Briefing New York Bronx Homeless Mans Death a Homicide | By Ian Urbina NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/metro-briefing-new-york-condition-of-harbor-waters-improves.html | Metro Briefing New York Condition Of Harbor Waters Improves | By Anthony Depalma NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/metro-briefing-new-york-queens-crackdown-on-drag-racing.html | Metro Briefing New York Queens Crackdown On Drag Racing | By Stacy Albin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/mta-expected-to-ask-for-proposals-to-build-first-stage-of-2nd-ave-subway.html | MTA Expected to Ask for Proposals To Build First Stage of 2nd Ave Subway | By Michael Luo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/new-jersey-assembly-looks-at-democrats-ethics-legislation.html | New Jersey Assembly Looks at Democrats Ethics Legislation | By Laura Mansnerus | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/no-small-price-to-pay-for-denim-perfection.html | No Small Price to Pay for Denim Perfection | By Guy Trebay | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/nyc-drop-the-cash-stand-clear-have-a-drink.html | NYC Drop the Cash Stand Clear Have a Drink | By Clyde Haberman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/plea-deal-reported-near-in-patients-deaths.html | Plea Deal Reported Near in Patients Deaths | By David Kocieniewski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/political-memo-battle-over-gop-post-shows-weakened-rowland.html | Political Memo Battle Over GOP Post Shows Weakened Rowland | By Alison Leigh Cowan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/public-lives-calm-at-the-center-of-a-3rd-grade-test-debate.html | PUBLIC LIVES Calm at the Center of a 3rdGrade Test Debate | By Robin Finn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/staying-one-step-ahead-of-disaster-transit-authority-expands-emergency-training.html | Staying One Step Ahead of Disaster Transit Authority Expands Emergency Training | By Michael Luo | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/usual-roles-are-reversed-in-competing-tax-proposals.html | Usual Roles Are Reversed In Competing Tax Proposals | By Jennifer Steinhauer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/yes-some-students-live-in-the-library-but-not-like-this.html | Yes Some Students Live in the Library But Not Like This | By Karen W Arenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/zones-for-business-tax-breaks-are-debated-along-party-lines.html | Zones for Business Tax Breaks Are Debated Along Party Lines | By Marc Santora | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/a-vision-of-power.html | A Vision of Power | By Paul Krugman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/looking-through-keyholes.html | Looking Through Keyholes | By David Brooks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/the-half-revolution.html | The HalfRevolution | By Zakes Mda | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/science/a-lance-a-lunch-or-a-mate-all-for-the-price-of-a-horn.html | A Lance a Lunch or a Mate All for the Price of a Horn | By Donald G McNeil Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/science/at-nasa-science-sharply-shifts-course.html | At NASA Science Sharply Shifts Course | By Dennis Overbye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/science/essay-cognitive-rascal-in-the-amorous-swamp-a-robot-battles-spam.html | ESSAY Cognitive Rascal in the Amorous Swamp A Robot Battles Spam | By George Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/science/plastic-surgery-gets-a-new-look.html | Plastic Surgery Gets a New Look | By James Gorman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/science/q-a-368377.html | Q A | By C Claiborne Ray | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/science/taller-trees-the-limit-is-plumbing.html | Taller Trees The Limit Is Plumbing | By Carol Kaesuk Yoon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/science/the-biggest-jolt-to-power-since-franklin-flew-his-kite.html | The Biggest Jolt to Power Since Franklin Flew His Kite | By Barnaby J Feder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/science/unlike-leopards-jupiter-finds-a-way-to-change-its-spots.html | Unlike Leopards Jupiter Finds a Way to Change Its Spots | By Kenneth Chang | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/auto-racing-earnhardt-s-bright-future-and-an-unavoidable-past.html | AUTO RACING Earnhardts Bright Future And an Unavoidable Past | By Viv Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/baseball-.217.html | BASEBALL 217 | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/baseball-howe-s-manner-rubs-off-on-mets.html | BASEBALL Howes Manner Rubs Off on Mets | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/football-collins-s-tenure-with-giants-all-but-over.html | FOOTBALL Collinss Tenure With Giants All but Over | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/hockey-calgary-s-captain-courageous.html | HOCKEY Calgarys Captain Courageous | By Joe Lapointe | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/horse-racing-trainer-proves-she-s-ready-for-derby.html | HORSE RACING Trainer Proves Shes Ready for Derby | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/on-baseball-pumped-up-attendance-in-the-majors.html | On Baseball Pumped Up Attendance in the Majors | By Murray Chass | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/pro-basketball-hammon-to-lead-the-liberty.html | PRO BASKETBALL Hammon To Lead The Liberty | By Lena Williams | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/pro-basketball-knicks-to-give-thomas-free-rein-to-rebuild.html | PRO BASKETBALL Knicks to Give Thomas Free Rein to Rebuild | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/pro-football-world-cup-agreement-on-testing.html | PRO FOOTBALL World Cup Agreement On Testing | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/soccer-spinning-to-be-world-cup-host.html | SOCCER Spinning to Be World Cup Host | By Jack Bell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/sports-business-jockeys-wearing-ads-reined-in-at-the-derby.html | SPORTS BUSINESS Jockeys Wearing Ads Reined In at the Derby | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/sports-of-the-times-to-stage-revival-marbury-needs-a-supporting-cast.html | Sports of The Times To Stage Revival Marbury Needs A Supporting Cast | By Harvey Araton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/theater/arts-briefing-highlights-jerry-springer-approaches.html | ARTS BRIEFING HIGHLIGHTS Jerry Springer Approaches | By Jason Zinoman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/theater/theater-review-a-breakthrough-50-s-drama-revived-in-a-suspenseful-mood.html | THEATER REVIEW A Breakthrough 50s Drama Revived in a Suspenseful Mood | By Ben Brantley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/2-top-democrats-press-bush-for-details-on-9-11-spending.html | 2 Top Democrats Press Bush For Details on 911 Spending | By Carl Hulse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/clinton-becomes-a-faster-writer-to-avoid-taking-ink-from-kerry.html | Clinton Becomes a Faster Writer To Avoid Taking Ink From Kerry | By David D Kirkpatrick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/committee-urges-harvard-to-expand-the-reach-of-its-undergraduate-curriculum.html | Committee Urges Harvard to Expand the Reach of Its Undergraduate Curriculum | By Sara Rimer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/computer-student-on-trial-over-muslim-web-site-work.html | Computer Student on Trial Over Muslim Web Site Work | By Timothy Egan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/defenders-of-christianity-rebut-the-da-vinci-code.html | Defenders of Christianity Rebut The Da Vinci Code | By Laurie Goodstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/in-stunned-city-priest-is-arraigned-in-killing-of-nun.html | In Stunned City Priest Is Arraigned in Killing of Nun | By Stephen Kinzer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/jackson-says-full-attention-of-legal-team-was-lacking.html | Jackson Says Full Attention Of Legal Team Was Lacking | By Sharon Waxman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/justice-dept-drops-demand-for-hospital-s-abortion-files.html | Justice Dept Drops Demand For Hospitals Abortion Files | By Susan Saulny | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/justices-won-t-hear-military-college-appeal-on-dinner-prayer.html | Justices Wont Hear MilitaryCollege Appeal on Dinner Prayer | By Linda Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/kerry-questions-bush-attendance-in-guard-in-70-s.html | KERRY QUESTIONS BUSH ATTENDANCE IN GUARD IN 70S | By Adam Nagourney and Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/national-briefing-mid-atlantic-pennsylvania-amish-man-returns-to-canada.html | National Briefing MidAtlantic Pennsylvania Amish Man Returns To Canada | By James Dao NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/national-briefing-rockies-colorado-testimony-on-accuser-s-history.html | National Briefing Rockies Colorado Testimony On Accusers History | By Mindy Sink NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/new-pew-trusts-merging-works-into-one-body.html | New Pew Trusts Merging Works Into One Body | By Stephanie Strom | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/plan-addresses-lenders-profits-on-student-aid.html | Plan Addresses Lenders Profits On Student Aid | By Greg Winter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/politically-charged-case-to-get-special-prosecutor.html | Politically Charged Case To Get Special Prosecutor | By Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/senate-votes-to-consider-ban-on-taxes-on-net-access.html | Senate Votes To Consider Ban on Taxes On Net Access | By Carl Hulse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/the-ad-campaign-a-bush-commercial-takes-aim-at-kerry-s-defense-credentials.html | THE AD CAMPAIGN A Bush Commercial Takes Aim at Kerrys Defense Credentials | By Jim Rutenberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/world-briefing-midwest-illinois-guilty-in-plot-to-kill-judge.html | World Briefing Midwest Illinois Guilty In Plot To Kill Judge | By Jo Napolitano NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/us/world-briefing-south-rain-and-floods-leave-3-dead.html | World Briefing South Rain And Floods Leave 3 Dead | By Ariel Hart NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/after-reconciliation-steering-south-africa-to-a-reckoning.html | After Reconciliation Steering South Africa to a Reckoning | By Sharon Lafraniere | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/archbishop-of-dublin-under-fire-is-replaced.html | Archbishop Of Dublin Under Fire Is Replaced | By Brian Lavery | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/british-ex-diplomats-assail-blair-s-middle-east-policies.html | British ExDiplomats Assail Blairs Middle East Policies | By Patrick E Tyler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/china-bars-steps-by-hong-kong-toward-more-democratic-voting.html | China Bars Steps by Hong Kong Toward More Democratic Voting | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/china-expands-quarantine-in-aggressive-effort-to-contain-sars.html | China Expands Quarantine in Aggressive Effort to Contain SARS | By Jim Yardley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/maujempur-journal-on-a-newfangled-voting-machine-the-same-old-fraud.html | Maujempur Journal On a Newfangled Voting Machine the Same Old Fraud | By David Rohde | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/modest-us-aid-for-north-korea.html | Modest US Aid for North Korea | By Christopher Marquis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/struggle-for-iraq-combat-fierce-battle-falluja-mosque-further-dims-hopes-for.html | THE STRUGGLE FOR IRAQ COMBAT Fierce Battle at Falluja Mosque Further Dims Hopes for Accord | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/struggle-for-iraq-falluja-besieged-city-marines-look-ahead-uneasily-joint.html | THE STRUGGLE FOR IRAQ FALLUJA In the Besieged City the Marines Look Ahead Uneasily to Joint Patrols With Iraqis | By John Kifner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/struggle-for-iraq-strategy-waiting-for-change-najaf-preparing-force-it-falluja.html | THE STRUGGLE FOR IRAQ STRATEGY Waiting for Change in Najaf Preparing to Force It in Falluja | By Thom Shanker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/struggle-for-iraq-transition-white-house-favorite-becoming-its-headache.html | THE STRUGGLE FOR IRAQ THE TRANSITION White House Favorite Is Becoming Its Headache | By David E Sanger and Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/the-struggle-for-iraq-the-negotiator-un-s-envoy-for-iraq-takes-the-spotlight.html | THE STRUGGLE FOR IRAQ THE NEGOTIATOR UNs Envoy for Iraq Takes the Spotlight | By Warren Hoge | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/world-briefing-africa-zimbabwe-break-for-mercenary-suspects.html | World Briefing Africa Zimbabwe Break For Mercenary Suspects | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/world-briefing-americas-colombia-irishmen-cleared-of-bomb-charges.html | World Briefing Americas Colombia Irishmen Cleared Of Bomb Charges | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/world-briefing-americas-cuba-dissidents-on-trial.html | World Briefing Americas Cuba Dissidents On Trial | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/world-briefing-asia-afghanistan-marines-wounded.html | World Briefing Asia Afghanistan Marines Wounded | By Carlotta Gall NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-27 | https://www.nytimes.com/2004/04/27/world/world-briefing-asia-afghanistan-nato-to-widen-role.html | World Briefing Asia Afghanistan Nato To Widen Role | By Carlotta Gall NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/critic-s-diary-generations-and-traditions-intersect-in-a-musical-week.html | CRITICS DIARY Generations and Traditions Intersect in a Musical Week | By Anthony Tommasini | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/critic-s-notebook-all-puccini-s-butterflies-or-tinkering-with-disaster.html | CRITICS NOTEBOOK All Puccinis Butterflies or Tinkering With Disaster | By Anne Midgette | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/critic-s-notebook-what-morals-in-south-park.html | Critics Notebook What Morals in South Park | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/dance-review-time-to-shine-for-students-and-stars.html | DANCE REVIEW Time to Shine For Students And Stars | By Jack Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/music-review-conductor-and-orchestra-match-made-in-st-louis.html | MUSIC REVIEW Conductor and Orchestra Match Made in St Louis | By Bernard Holland | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/music-review-pianism-at-the-poetic-end-not-the-physical.html | MUSIC REVIEW Pianism at the Poetic End Not the Physical | By Allan Kozinn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/regional-orchestra-flounders-in-troubled-financial-waters.html | Regional Orchestra Flounders In Troubled Financial Waters | By Brian Wise | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/television-review-henry-luce-and-the-creation-of-time-s-publishing-power.html | TELEVISION REVIEW Henry Luce and the Creation Of Times Publishing Power | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/the-ultimate-reality-show-on-adoption.html | The Ultimate Reality Show On Adoption | By Bill Carter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/books/a-tale-of-ireland-forever-or-at-least-1100-years.html | A Tale of Ireland Forever or at Least 1100 Years | By Mel Gussow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/books/books-of-the-times-dad-s-double-life-journalist-and-new-deal-booster.html | BOOKS OF THE TIMES Dads Double Life Journalist and New Deal Booster | By Christopher Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | https://www.nytimes.com/2004/04/28/books/thom-gunn-74-poet-who-left-tradition-for-the-counterculture.html | Thom Gunn 74 Poet Who Left Tradition for the Counterculture | By Wolfgang Saxon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/2-senior-executives-leave-air-america-radio.html | 2 Senior Executives Leave Air America Radio | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/a-texas-jury-rules-against-a-diet-drug.html | A Texas Jury Rules Against A Diet Drug | By Reed Abelson and Jonathan D Glater | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/an-inquiry-into-insurance-payments-and-conflicts.html | An Inquiry Into Insurance Payments and Conflicts | By Joseph B Treaster | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/british-boom-driven-by-personal-debt.html | British Boom Driven by Personal Debt | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/commercial-real-estate-innovative-boston-area-buildings-at-a-green-standard.html | COMMERCIAL REAL ESTATE Innovative BostonArea Buildings at a Green Standard | By Susan Diesenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/commercial-real-estate-regional-market-orange-county-upstate-area-becoming-brisk.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Orange County Upstate Area Is Becoming Brisk Market For Retailers | By Sana Siwolop | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/companies-owned-by-women-set-the-pace-in-small-business.html | Companies Owned by Women Set the Pace in Small Business | By Elizabeth Olson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/company-news-disney-board-reiterates-support-for-eisner.html | COMPANY NEWS DISNEY BOARD REITERATES SUPPORT FOR EISNER | By Laura M Holson NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/company-news-mci-is-selling-stake-in-brazilian-phone-company.html | COMPANY NEWS MCI IS SELLING STAKE IN BRAZILIAN PHONE COMPANY | By Todd Benson NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/former-banker-refines-testimony-at-his-retrial.html | Former Banker Refines Testimony At His Retrial | By Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/former-soviet-central-banker-emerges-as-yukos-chairman.html | Former Soviet Central Banker Emerges as Yukos Chairman | By Erin E Arvedlund | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/janus-agrees-to-lower-fees-in-225-million-settlement.html | Janus Agrees to Lower Fees In 225 Million Settlement | By Riva D Atlas | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/lawmakers-voice-doom-and-gloom-on-wto-ruling.html | Lawmakers Voice Doom and Gloom On WTO Ruling | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/market-place-gm-has-way-to-go-on-road-to-recall-redemption.html | MARKET PLACE GM Has Way to Go on Road to Recall Redemption | By Danny Hakim and Fara Warner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/media-business-advertising-surprise-move-verizon-wireless-stays-with-interpublic.html | THE MEDIA BUSINESS ADVERTISING In a surprise move Verizon Wireless stays with Interpublic | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/other-shoe-drops-in-deal-for-aventis-severance.html | Other Shoe Drops in Deal For Aventis Severance | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/send-jobs-to-india-us-companies-say-it-s-not-always-best.html | Send Jobs to India US Companies Say Its Not Always Best | By Eduardo Porter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/sony-narrowed-loss-in-quarter.html | Sony Narrowed Loss in Quarter | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/strong-yen-and-drop-in-us-sales-hurt-profit-at-honda.html | Strong Yen and Drop in US Sales Hurt Profit at Honda | By Todd Zaun | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/tax-fear-and-loathing-among-the-payroll-managers.html | Tax Fear and Loathing Among the Payroll Managers | By David Cay Johnston | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/technology-briefing-hardware-electronics-concerns-post-profits.html | Technology Briefing Hardware Electronics Concerns Post Profits | By Todd Zaun NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/technology-briefing-telecommunications-global-crossing-to-restate-2003-results.html | Technology Briefing Telecommunications Global Crossing To Restate 2003 Results | By Dow Jones Ap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/technology-ibm-plans-to-build-servers-that-act-like-mainframes.html | TECHNOLOGY IBM Plans to Build Servers That Act Like Mainframes | By Steve Lohr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/the-media-business-advertising-addenda-shake-up-in-chicago-at-an-omnicom-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ShakeUp in Chicago At an Omnicom Unit | By Stuart Elliott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-americas-canada-altering-stock-symbols.html | World Business Briefing Americas Canada Altering Stock Symbols | By Bernard Simon NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-asia-thailand-tax-incentives.html | World Business Briefing Asia Thailand Tax Incentives | By Wayne Arnold NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-europe-britain-oil-profit-rises.html | World Business Briefing Europe Britain Oil Profit Rises | By Heather Timmons NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-europe-france-relief-for-alstom.html | World Business Briefing Europe France Relief For Alstom | By Ariane Bernard NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-europe-spain-banker-to-stand-trial.html | World Business Briefing Europe Spain Banker To Stand Trial | By Dale Fuchs NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-europe-switzerland-adecco-seeks-to-delay-report.html | World Business Briefing Europe Switzerland Adecco Seeks To Delay Report | By Fiona Fleck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-europe-switzerland-earnings-revision.html | World Business Briefing Europe Switzerland Earnings Revision | By Fiona Fleck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/25-and-under-the-aromas-deserve-a-place-on-the-menu.html | 25 AND UNDER The Aromas Deserve a Place on the Menu | By Eric Asimov | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/25-years-of-white-house-spin-all-in-sugar.html | 25 Years of White House Spin All in Sugar | By Marian Burros | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/after-40-years-a-waiter-is-the-boss.html | After 40 Years A Waiter Is the Boss | By Alex Witchel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/at-my-table-a-marriage-of-simplicity-and-sophistication.html | AT MY TABLE A Marriage of Simplicity and Sophistication | By Nigella Lawson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/at-the-nation-s-table-fast-food-that-s-straight-from-the-farm.html | AT THE NATIONS TABLE Fast Food Thats Straight From the Farm | By Brian Libby | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/coconut-shrimp-ambition-can-wait.html | Coconut Shrimp Ambition Can Wait | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/food-stuff-frank-gehry-from-bilbao-to-bottles.html | FOOD STUFF Frank Gehry From Bilbao To Bottles | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/food-stuff-perky-leaves-perfect-for-wilting.html | FOOD STUFF Perky Leaves Perfect for Wilting | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/food-stuff-pots-boil-cooks-bustle-dining-as-a-spectator-sport.html | FOOD STUFF Pots Boil Cooks Bustle Dining as a Spectator Sport | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/food-stuff-vodka-and-tonic-never-had-it-so-good.html | FOOD STUFF Vodka and Tonic Never Had It So Good | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/michelin-man-rolls-into-guide-critic.html | Michelin Man Rolls Into Guide Critic | By Elaine Sciolino | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/new-wave-cooking-do-try-this-at-home.html | New Wave Cooking Do Try This At Home | By Matt Lee and Ted Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/pairings-an-unabashed-companion-for-a-piquant-dish.html | PAIRINGS An Unabashed Companion for a Piquant Dish | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/restaurants-japanese-fusion-and-a-crowd-in-full-cry.html | RESTAURANTS Japanese Fusion and a Crowd in Full Cry | By Amanda Hesser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/temptation-charoli-nuts-flavor-the-dishes-and-memories-of-indian-chefs.html | TEMPTATION Charoli Nuts Flavor the Dishes and Memories of Indian Chefs | By Dana Bowen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/the-minimalist-spanish-flair-for-a-sauce.html | THE MINIMALIST Spanish Flair For a Sauce | By Mark Bittman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/wines-of-the-times-the-iberian-nights-a-light-breezy-tale.html | WINES OF THE TIMES The Iberian Nights A Light Breezy Tale | By Eric Asimov | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/movies/film-review-in-new-york-justice-searches-for-truth-and-a-post-9-11-way.html | FILM REVIEW In New York Justice Searches for Truth and a Post911 Way | By Dave Kehr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/movies/mary-selway-is-dead-at-68-cast-actors-for-top-directors.html | Mary Selway Is Dead at 68 Cast Actors for Top Directors | By Douglas Martin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/12-nations-14-scholars-and-one-big-house.html | 12 Nations 14 Scholars and One Big House | By Katie Zezima | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/2nd-attacker-pleads-guilty-in-community-leader-s-death.html | 2nd Attacker Pleads Guilty In Community Leaders Death | By Corey Kilgannon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/about-new-york-keeping-his-hands-on-wheel-and-on-bow-and-strings.html | About New York Keeping His Hands on Wheel and on Bow and Strings | By Dan Barry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/boldface-names-388653.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/boy-4-dies-after-falling-four-stories-from-roof-of-apartment-building.html | Boy 4 Dies After Falling Four Stories From Roof of Apartment Building | By Sabrina Tavernise and Jess Wisloski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/forged-in-adversity-a-memorial-for-st-paul-s.html | Forged in Adversity a Memorial for St Pauls | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/hearing-for-senator-s-father-on-his-competency-for-trial.html | Hearing for Senators Father On His Competency for Trial | By Susan Saulny | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/historic-chapel-embraces-role-monument-sept-11-sanctuary-for-ground-zero-workers.html | Historic Chapel Embraces Role as Monument to Sept 11 A Sanctuary for Ground Zero Workers Mounts a More Permanent Exhibition | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/investigators-family-clash-clues-are-sought-slaying-connecticut-chef.html | Investigators and Family Clash as Clues are Sought in Slaying of a Connecticut Chef | By Thomas Crampton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/juror-asks-to-quit-trial-over-insurance-for-9-11.html | Juror Asks To Quit Trial Over Insurance For 911 | By Charles V Bagli | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/lead-paint-law-is-uncertain-factor-in-rent-board-s-rulings.html | LeadPaint Law Is Uncertain Factor in Rent Boards Rulings | By David Chen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/looking-past-town-borders-to-bridge-the-snowplow-gap.html | Looking Past Town Borders To Bridge the Snowplow Gap | By Bruce Lambert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/man-returns-from-errand-to-find-mother-fatally-shot.html | Man Returns From Errand to Find Mother Fatally Shot | By Shaila K Dewan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/meadowlands-bid-process-is-challenged.html | Meadowlands Bid Process Is Challenged | By Ronald Smothers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-albany-assembly-aide-was-paid-58000-after-arrest.html | Metro Briefing New York Albany Assembly Aide Was Paid 58000 After Arrest | By Al Baker NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-bronx-fire-department-to-start-drug-testing.html | Metro Briefing New York Bronx Fire Department To Start Drug Testing | By Winnie Hu NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-manhattan-call-for-change-at-art-school.html | Metro Briefing New York Manhattan Call For Change At Art School | By Leslie Eaton NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-manhattan-school-safety-chief-quits.html | Metro Briefing New York Manhattan School Safety Chief Quits | By David M Herszenhorn NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-manhattan-woman-s-body-discovered.html | Metro Briefing New York Manhattan Womans Body Discovered | By Thomas J Lueck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-nyu-student-faces-drug-dealing-charges.html | Metro Briefing New York NYU Student Faces DrugDealing Charges | By Shaila K Dewan NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-queens-man-admits-raping-relative.html | Metro Briefing New York Queens Man Admits Raping Relative | By Thomas J Lueck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/new-york-s-gospel-of-policing-by-data-spreads-across-us.html | New Yorks Gospel Of Policing by Data Spreads Across US | By Shaila K Dewan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/on-education-making-leaps-but-still-labeled-as-failing.html | ON EDUCATION Making Leaps but Still Labeled as Failing | By Michael Winerip | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/protesters-may-infiltrate-convention-as-volunteers.html | Protesters May Infiltrate Convention As Volunteers | By Michael Slackman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/public-lives-in-life-s-give-and-take-giving-is-better.html | PUBLIC LIVES In Lifes Give and Take Giving Is Better | By Jan Hoffman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/required-costs-weigh-heavily-on-city-budget.html | Required Costs Weigh Heavily On City Budget | By Mike McIntire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/roman-catholic-priests-group-calls-for-allowing-married-clergy-members.html | Roman Catholic Priests Group Calls for Allowing Married Clergy Members | By Daniel J Wakin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/suburban-retailing-for-the-new-brooklyn.html | Suburban Retailing for the New Brooklyn | By Diane Cardwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/training-called-inadequate-for-emergency-technicians.html | Training Called Inadequate For Emergency Technicians | By Marc Santora and Michelle ODonnell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/bring-back-the-baathists.html | Bring Back the Baathists | By Eric Posner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/colin-in-the-cross-fire.html | Colin In the CrossFire | By William Safire | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/medals-of-honor.html | Medals of Honor | By Wesley K Clark | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/the-city-life-a-tree-trimmed-in-brooklyn.html | The City Life A Tree Trimmed in Brooklyn | By Brent Staples | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/trusting-iraqis.html | Trusting Iraqis | By Nicholas D Kristof | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/baseball-lieber-ready-for-saturday-start.html | BASEBALL Lieber Ready for Saturday Start | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/baseball-mattingly-s-wait-ends-at-least-for-one-game.html | BASEBALL Mattinglys Wait Ends At Least for One Game | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/baseball-piazza-passes-fisk-and-mets-find-their-offense.html | BASEBALL Piazza Passes Fisk and Mets Find Their Offense | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/baseball-rousing-rally-ends-big-sleep-for-yanks-offense.html | BASEBALL Rousing Rally Ends Big Sleep for Yanks Offense | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/fishing-in-this-fish-story-the-money-keeps-getting-bigger.html | FISHING In This Fish Story the Money Keeps Getting Bigger | By Fred Bierman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/horse-racing-after-a-two-year-absence-zito-is-back-in-the-race.html | HORSE RACING After a TwoYear Absence Zito Is Back in the Race | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/horse-racing-kentucky-derby-derby-drug-for-all-but-one-contestant.html | HORSE RACING KENTUCKY DERBY Derby Drug For All But One Contestant | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/pro-basketball-for-nets-it-s-matinee-tuesday.html | PRO BASKETBALL For Nets Its Matinee Tuesday | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/pro-basketball-knicks-have-little-and-need-to-do-a-lot.html | PRO BASKETBALL Knicks Have Little and Need to Do a Lot | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/pro-football-quarterbacks-hearing-a-little-traveling-music.html | PRO FOOTBALL Quarterbacks Hearing A Little Traveling Music | By Thomas George | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/sports-of-the-times-as-jones-takes-heat-her-ex-husband-is-awol.html | Sports of The Times As Jones Takes Heat Her ExHusband Is AWOL | By Selena Roberts | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/sports-of-the-times-problems-or-maybe-just-a-slow-start.html | Sports of The Times Problems or Maybe Just a Slow Start | By George Vecsey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/track-and-field-senate-committee-receives-documents-in-steroids-case.html | TRACK AND FIELD Senate Committee Receives Documents in Steroids Case | By Jere Longman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/theater/theater-in-review-storm-clouds-ahead-for-an-immigrant-farmer.html | THEATER IN REVIEW Storm Clouds Ahead For an Immigrant Farmer | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/theater/theater-in-review-when-in-boarding-school-let-the-sunshine-in.html | THEATER IN REVIEW When in Boarding School Let the Sunshine In | By Anita Gates | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/5-billion-in-antiterror-aid-is-reported-stuck-in-pipeline.html | 5 Billion in Antiterror Aid Is Reported Stuck in Pipeline | By Eric Lichtblau and Joel Brinkley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/athens-journal-a-symbol-of-slavery-and-a-storm-shall-rise-again.html | Athens Journal A Symbol of Slavery and a Storm Shall Rise Again | By Andrew Jacobs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/boy-moves-ahead-in-legal-bid-to-cut-ties-with-killer-father.html | Boy Moves Ahead in Legal Bid To Cut Ties With Killer Father | By Katie Zezima | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/bush-aide-on-court-nominees-faces-fire-as-nominee-himself.html | Bush Aide on Court Nominees Faces Fire as Nominee Himself | By Neil A Lewis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/bush-cheney-9-11-interview-won-t-be-formally-recorded.html | BushCheney 911 Interview Wont Be Formally Recorded | By Elisabeth Bumiller and Philip Shenon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/bush-issues-directive-to-bolster-defense-against-bioterrorism.html | Bush Issues Directive to Bolster Defense Against Bioterrorism | By Judith Miller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/how-pair-s-finding-on-terror-led-to-clash-on-shaping-intelligence.html | How Pairs Finding on Terror Led To Clash on Shaping Intelligence | By James Risen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/justices-hear-arguments-in-energy-task-force-case.html | Justices Hear Arguments In Energy Task Force Case | By Linda Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/kerry-turns-tables-on-bush-and-cheney-over-war-records.html | Kerry Turns Tables on Bush and Cheney Over War Records | By Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/national-briefing-plains-oklahoma-ex-congressman-charged-in-fatal-accident.html | National Briefing Plains Oklahoma ExCongressman Charged In Fatal Accident | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/national-briefing-science-and-health-vermont-requires-labels-on-biotech-seeds.html | National Briefing Science and Health Vermont Requires Labels On Biotech Seeds | By Andrew Pollack NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/national-briefing-west-california-accusation-of-faking-racist-attack.html | National Briefing West California Accusation Of Faking Racist Attack | By Nick Madigan NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/part-butler-and-part-buddy-aide-keeps-kerry-running.html | Part Butler and Part Buddy Aide Keeps Kerry Running | By Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/proposal-bars-banks-from-using-medical-data-to-decide-loans.html | Proposal Bars Banks From Using Medical Data to Decide Loans | By Robert Pear | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/sisters-of-dead-soldier-decide-to-finish-service-outside-iraq.html | Sisters of Dead Soldier Decide To Finish Service Outside Iraq | By Monica Davey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/specter-wins-senate-primary-in-close-vote.html | Specter Wins Senate Primary in Close Vote | By James Dao | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/strong-criminal-penalties-sought-for-violations-that-kill-workers.html | Strong Criminal Penalties Sought For Violations That Kill Workers | By David Barstow | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/us/white-house-memo-second-time-around-bush-is-forgoing-a-visionary-agenda.html | White House Memo Second Time Around Bush Is Forgoing a Visionary Agenda | By Richard W Stevenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/blair-promises-middle-road-on-european-immigration.html | Blair Promises Middle Road On European Immigration | By Alan Cowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/china-bristles-at-criticism-of-hong-kong-restrictions.html | China Bristles At Criticism Of Hong Kong Restrictions | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/damascus-hit-by-a-bombing-and-a-gunfight.html | Damascus Hit By a Bombing And a Gunfight | By Susan Sachs | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/europe-russia-pact-to-cover-new-union-nations.html | EuropeRussia Pact to Cover New Union Nations | By Steven Lee Myers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/israelis-march-in-gaza-strip-70000-strong.html | Israelis March In Gaza Strip 70000 Strong | By Elissa Gootman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/letter-americas-chile-rich-kid-block-it-starts-feel-lonely.html | LETTER FROM THE AMERICAS Chile the Rich Kid on the Block It Starts to Feel Lonely | By Larry Rohter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/libyan-leader-in-europe-makes-his-case-for-peace.html | Libyan Leader in Europe Makes His Case for Peace | By Craig S Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/struggle-for-iraq-civil-defense-corps-with-skeptical-eye-marines-train-iraqis.html | THE STRUGGLE FOR IRAQ CIVIL DEFENSE CORPS With Skeptical Eye Marines Train Iraqis for Falluja Patrols | By John Kifner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/struggle-for-iraq-combat-us-pummels-rebel-positions-fierce-clash-shakes-falluja.html | THE STRUGGLE FOR IRAQ COMBAT US Pummels Rebel Positions As Fierce Clash Shakes Falluja | By John F Burns | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/struggle-for-iraq-diplomacy-ambassador-nominee-defends-limits-iraq-s-sovereignty.html | THE STRUGGLE FOR IRAQ DIPLOMACY Ambassador Nominee Defends Limits on Iraqs Sovereignty | By Steven R Weisman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/struggle-for-iraq-transition-un-envoy-seeks-new-iraq-council-close-may.html | THE STRUGGLE FOR IRAQ THE TRANSITION UN ENVOY SEEKS NEW IRAQ COUNCIL BY CLOSE OF MAY | By Warren Hoge | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/taiwan-casts-us-as-china-intermediary.html | Taiwan Casts US as China Intermediary | By Joseph Kahn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/the-struggle-for-iraq-news-analysis-test-in-a-tinderbox.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS Test in a Tinderbox | By Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/the-struggle-for-iraq-the-dead-siege-defined-on-stones-set-in-haste-in-the-dirt.html | THE STRUGGLE FOR IRAQ THE DEAD Siege Defined On Stones Set in Haste In the Dirt | By Christine Hauser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/world-briefing-africa-south-africa-a-big-hand-for-mugabe.html | World Briefing Africa South Africa A Big Hand For Mugabe | By Michael Wines NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/world-briefing-asia-afghanistan-taliban-attack-in-center-of-country.html | World Briefing Asia Afghanistan Taliban Attack In Center Of Country | By Carlotta Gall NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/world-briefing-asia-myanmar-opposition-leaders-meet-with-san-suu-kyi.html | World Briefing Asia Myanmar Opposition Leaders Meet With San Suu Kyi | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/world-briefing-europe-belarus-president-s-opponent-is-jailed.html | World Briefing Europe Belarus Presidents Opponent Is Jailed | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/world-briefing-europe-spain-5-more-warrants-in-march-attack.html | World Briefing Europe Spain 5 More Warrants In March Attack | By Dale Fuchs NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-28 | https://www.nytimes.com/2004/04/28/world/world-briefing-the-americas-mexico-migrants-freed-from-sealed-truck.html | World Briefing The Americas Mexico Migrants Freed From Sealed Truck | By Ginger Thompson NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/bridge-one-problem-of-a-strong-hand.html | BRIDGE One Problem of a Strong Hand | By Alan Truscott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/dance-review-the-ballets-are-all-balanchine-set-to-music-that-s-all-french.html | DANCE REVIEW The Ballets Are All Balanchine Set to Music Thats All French | By Anna Kisselgoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/hiphop-review-a-rapping-acrobat-with-lyrics-that-do-back-flips-and-cartwheels.html | HIPHOP REVIEW A Rapping Acrobat With Lyrics That Do Back Flips and Cartwheels | By Kelefa Sanneh | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/madonna-goes-to-war-this-time-in-court.html | Madonna Goes to War This Time in Court | By Chris Nelson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/picasso-s-giant-shadow-star-of-spring-auctions-may-fetch-100-million.html | Picassos Giant Shadow Star of Spring Auctions May Fetch 100 Million | By Carol Vogel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/television-review-understanding-the-president-and-his-god.html | TELEVISION REVIEW Understanding The President And His God | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/books/books-of-the-times-she-s-too-good-to-be-true-sexy-and-battery-operated.html | BOOKS OF THE TIMES Shes Too Good to Be True Sexy and BatteryOperated | By Janet Maslin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/a-hobbled-daimler-chief-may-shift-focus-to-china.html | A Hobbled Daimler Chief May Shift Focus to China | By Mark Landler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/brazil-s-president-pressed-to-spend-more.html | Brazils President Pressed to Spend More | By Todd Benson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/bush-rejects-labor-s-call-to-punish-china.html | Bush Rejects Labors Call to Punish China | By Elizabeth Becker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/china-halts-bank-loans-temporarily.html | China Halts Bank Loans Temporarily | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/comcast-abandons-disney-bid-but-pressure-on-eisner-remains.html | Comcast Abandons Disney Bid But Pressure on Eisner Remains | By Laura M Holson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/comcast-pulls-disney-bid-off-the-table-and-wall-street-breathes-a-sigh-of-relief.html | Comcast Pulls Disney Bid Off the Table And Wall Street Breathes a Sigh of Relief | By Geraldine Fabrikant | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/economic-scene-a-growing-number-of-men-are-not-working-so-what-are-they-doing.html | Economic Scene A growing number of men are not working so what are they doing | By Alan B Krueger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/fuel-economy-barely-rises-suv-s-are-blamed.html | Fuel Economy Barely Rises SUVs Are Blamed | By Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/hyundai-near-top-of-a-quality-ranking.html | Hyundai Near Top of a Quality Ranking | By Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/market-place-small-company-is-foundering-stock-is-soaring.html | MARKET PLACE Small Company Is Foundering Stock Is Soaring | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/medicare-and-little-known-company-open-site-to-compare-drug-prices.html | Medicare and LittleKnown Company Open Site to Compare Drug Prices | By Milt Freudenheim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/nortel-fires-3-top-executives-and-will-halve-2003-profit.html | Nortel Fires 3 Top Executives and Will Halve 2003 Profit | By Ken Belson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/profit-falls-nearly-20-at-unilever.html | Profit Falls Nearly 20 At Unilever | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/small-business-an-often-risky-route-for-going-public.html | SMALL BUSINESS An Often Risky Route for Going Public | By Ellen L Rosen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/south-korea-casts-wary-glance-to-north.html | South Korea Casts Wary Glance to North | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/strike-at-plant-in-day-10-fiat-shuts-five-others.html | Strike at Plant In Day 10 Fiat Shuts Five Others | By Eric Sylvers | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/technology-apple-sells-70-million-songs-in-first-year-of-itunes-service.html | TECHNOLOGY Apple Sells 70 Million Songs In First Year of ITunes Service | By John Markoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/the-media-business-advertising-addenda-5-big-networks-to-attend-ad-meeting.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 5 Big Networks To Attend Ad Meeting | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/the-media-business-advertising-addenda-chief-at-chemistri-plans-to-step-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief at Chemistri Plans to Step Down | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/the-media-business-advertising-addenda-people-408107.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/the-media-business-advertising-time-warners-profit-more-than-doubles-in-quarter.html | THE MEDIA BUSINESS ADVERTISING Time Warners Profit More Than Doubles in Quarter | By David Carr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/the-media-business-los-angeles-times-selects-editor-for-its-editorial-pages.html | THE MEDIA BUSINESS Los Angeles Times Selects Editor for Its Editorial Pages | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/trial-provides-fresh-glimpse-into-wall-st-ways.html | Trial Provides Fresh Glimpse Into Wall St Ways | By Andrew Ross Sorkin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/world-business-briefing-americas-mexico-wireless-earnings-up.html | World Business Briefing Americas Mexico Wireless Earnings Up | By Elisabeth Malkin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/world-business-briefing-europe-germany-siemens-misses-profit-forecast.html | World Business Briefing Europe Germany Siemens Misses Profit Forecast | By Petra Kappl NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/business/world-business-briefing-europe-the-netherlands-bank-profit-rises-abn.html | World Business Briefing Europe The Netherlands Bank Profit Rises ABN | By Gregory Crouch NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/at-last-the-windows-have-no-bars.html | At Last the Windows Have No Bars | By Sara Rimer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/currents-books-rub-a-dub-dub-two-books-in-a-tub.html | CURRENTS BOOKS RubaDubDub Two Books in a Tub | By Raul A Barreneche | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/currents-decorating-taking-high-end-furniture-down-just-a-notch.html | CURRENTS DECORATING Taking HighEnd Furniture Down Just a Notch | By Craig Kellogg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/currents-design-reality-tv-with-a-grill-as-its-star.html | CURRENTS DESIGN Reality TV With a Grill as Its Star | By Raul A Barreneche | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/currents-fixtures-a-rainbow-of-color-decisions-for-the-bath.html | CURRENTS FIXTURES A Rainbow of Color Decisions for the Bath | By Raul A Barreneche | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/currents-who-knew-from-the-andes-to-the-urbans.html | CURRENTS WHO KNEW From the Andes To the Urbans | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/design-notebook-passing-the-torchier.html | DESIGN NOTEBOOK Passing the Torchier | By William L Hamilton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/in-iraq-flag-design-too-comes-under-fire.html | In Iraq Flag Design Too Comes Under Fire | By Ernest Beck and Julie Lasky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/in-loso-soho-spirit-burns-bright.html | In LoSo SoHo Spirit Burns Bright | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/nature-pastel-clouds-smelling-of-honey.html | NATURE Pastel Clouds Smelling of Honey | By Anne Raver | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/personal-shopper-flowers-everywhere-no-spade-required.html | PERSONAL SHOPPER Flowers Everywhere No Spade Required | By Marianne Rohrlich | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/movies/a-filmmaker-inspired-by-lobotomy.html | A Filmmaker Inspired By Lobotomy | By Randy Kennedy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/movies/arts-briefing-highlights-humanities-grants.html | ARTS BRIEFING HIGHLIGHTS HUMANITIES GRANTS | By Elizabeth Olson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/movies/the-storm-before-the-storm-at-the-tribeca-film-festival.html | The Storm Before the Storm At the TriBeCa Film Festival | By Randy Kennedy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/among-democrats-a-rush-to-challenge-a-former-star.html | Among Democrats a Rush To Challenge a Former Star | By Jonathan P Hicks | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/at-bowling-green-a-museum-for-all-sports.html | At Bowling Green a Museum for All Sports | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/at-tribeca-academy-police-see-con-artistry.html | At TriBeCa Academy Police See Con Artistry | By Shaila K Dewan and Leslie Eaton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/blocks-in-a-space-this-sacred-every-square-foot-counts.html | BLOCKS In a Space This Sacred Every Square Foot Counts | By David W Dunlap | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/boldface-names-403121.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/bruno-voices-pessimism-on-school-aid-talks.html | Bruno Voices Pessimism on School Aid Talks | By Marc Santora | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/chinatown-says-police-parking-makes-its-streets-too-tight.html | Chinatown Says Police Parking Makes Its Streets Too Tight | By Susan Saulny | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/dueling-tax-plans-leave-council-members-in-conflict.html | Dueling Tax Plans Leave Council Members in Conflict | By Winnie Hu | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/inquiry-in-restaurateur-s-slaying-focuses-on-argument.html | Inquiry in Restaurateurs Slaying Focuses on Argument | By Thomas Crampton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/mayor-opposes-convention-rally-and-officials-block-another.html | Mayor Opposes Convention Rally and Officials Block Another | By Thomas J Lueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/mayoral-ambitions-sharp-elbows-councilwoman-spars-way-into-position-influence.html | Mayoral Ambitions And Sharp Elbows Councilwoman Spars Way Into a Position of Influence | By Winnie Hu | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-jersey-lawrenceville-governor-in-collision.html | Metro Briefing New Jersey Lawrenceville Governor In Collision | By David Kocieniewski NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-jersey-somerville-reread-for-williams-jury.html | Metro Briefing New Jersey Somerville Reread For Williams Jury | By Robert Hanley NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-bronx-man-robbed-and-fatally-stabbed.html | Metro Briefing New York Bronx Man Robbed and Fatally Stabbed | By Thomas J Lueck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-hudson-river-cleanup-plan-advances.html | Metro Briefing New York Hudson River Cleanup Plan Advances | By Anthony Depalma NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-manhattan-boys-choir-to-replace-chief.html | Metro Briefing New York Manhattan Boys Choir To Replace Chief | By Robin Pogrebin NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-manhattan-poetry-to-the-forefront.html | Metro Briefing New York Manhattan Poetry To The Forefront | By Jennifer Steinhauer NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-manhattan-security-funds-from-mta.html | Metro Briefing New York Manhattan Security Funds From MTA | By Michael Luo NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-study-3-million-at-risk-from-pollution.html | Metro Briefing New York Study 3 Million At Risk From Pollution | By Anthony Depalma NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-van-drivers-for-disabled-end-strike.html | Metro Briefing New York Van Drivers For Disabled End Strike | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-matters-a-subway-line-is-suddenly-a-bandwagon.html | Metro Matters A Subway Line Is Suddenly A Bandwagon | By Joyce Purnick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/neighborhood-mourns-death-of-boy-4-in-fall-from-roof.html | Neighborhood Mourns Death of Boy 4 in Fall From Roof | By Michael Brick | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/new-york-risking-the-loss-of-ballot-equipment-money.html | New York Risking the Loss Of Ballot Equipment Money | By Al Baker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/police-to-check-arriving-trains-during-republican-convention.html | Police to Check Arriving Trains During Republican Convention | By Michael Wilson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/public-lives-singing-a-song-of-queens-actually-belting-it-out.html | PUBLIC LIVES Singing a Song of Queens Actually Belting It Out | By Robert F Worth | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/retest-is-option-for-3rd-graders-who-got-peek.html | Retest Is Option For 3rd Graders Who Got Peek | By David M Herszenhorn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/state-s-highest-court-hears-arguments-on-city-bailout-plan.html | States Highest Court Hears Arguments on City Bailout Plan | By Michael Cooper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/a-city-that-lives-for-revenge.html | A City That Lives for Revenge | By Sandra MacKey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/dream-on.html | Dream On | By Prashant Agrawal | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/guns-and-peanut-butter.html | Guns and Peanut Butter | By Maureen Dowd | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/jumping-out-of-sick-bay.html | Jumping Out of Sick Bay | By Thomas L Friedman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/baseball-bronx-cheers-of-encouragement-for-a-slumping-jeter.html | BASEBALL Bronx Cheers of Encouragement for a Slumping Jeter | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/baseball-contreras-is-good-enough-as-yankees-cruise.html | BASEBALL Contreras Is Good Enough as Yankees Cruise | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/baseball-most-yankees-cool-to-world-cup-play.html | BASEBALL Most Yankees Cool To World Cup Play | By Jack Curry | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/baseball-notebook-williams-out-of-lineup-with-a-sprained-knee.html | BASEBALL NOTEBOOK Williams Out of Lineup With a Sprained Knee | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/baseball-phillips-waited-long-time-for-a-hit.html | BASEBALL Phillips Waited Long Time For a Hit | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/baseball-power-is-out-as-mets-return-to-routine.html | BASEBALL Power Is Out as Mets Return to Routine | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/colleges-ncaa-set-to-put-teeth-in-academic-guidelines.html | COLLEGES NCAA Set To Put Teeth In Academic Guidelines | By Bill Pennington | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/football-the-giants-give-collins-walking-papers.html | FOOTBALL The Giants Give Collins Walking Papers | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/horse-racing-galloping-toward-the-gate-in-the-130th-derby.html | HORSE RACING Galloping Toward the Gate in the 130th Derby | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/horse-racing-kentucky-derby-zito-has-4-1-favorite-but-frets-over-50-1-long-shot.html | HORSE RACING KENTUCKY DERBY Zito Has the 41 Favorite but Frets Over a 501 Long Shot | By Joe Drape | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/horse-racing-mandella-s-top-colts-are-having-a-tough-year.html | HORSE RACING Mandellas Top Colts Are Having a Tough Year | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/olympics-security-at-summer-games-in-athens-is-topic-a-b-and-c-for-us-basketball.html | OLYMPICS Security at Summer Games in Athens Is Topic A B and C for US Basketball | By Liz Robbins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/pro-basketball-bryant-leads-lakers-after-a-day-in-court.html | PRO BASKETBALL Bryant Leads Lakers After a Day in Court | By Vittorio Tafur | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/sports-of-the-times-once-again-reforms-miss-real-problem.html | Sports of The Times Once Again Reforms Miss Real Problem | By William C Rhoden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/a-pc-game-piggybacks-on-a-surfer-dvd.html | A PC Game Piggybacks on a Surfer DVD | By Michel Marriott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/game-theory-get-outside-or-at-least-play-as-if-you-are.html | GAME THEORY Get Outside or at Least Play as if You Are | By Charles Herold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/how-it-works-dueling-visions-of-a-high-definition-dvd.html | HOW IT WORKS Dueling Visions of a HighDefinition DVD | By Ian Austen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/in-class-the-audience-weighs-in.html | In Class the Audience Weighs In | By Katie Hafner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/news-watch-accessories-shine-clean-and-repair-in-a-body-shop-for-cd-s.html | NEWS WATCH ACCESSORIES Shine Clean and Repair In a Body Shop for CDs | By Jd Biersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/news-watch-controllers-cool-hands-no-cables-a-gamer-roams-untethered.html | NEWS WATCH CONTROLLERS Cool Hands No Cables A Gamer Roams Untethered | By Charles Herold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/news-watch-entertainment-hurtling-onto-your-hard-drive-short-films-on-demand.html | NEWS WATCH ENTERTAINMENT Hurtling Onto Your Hard Drive Short Films on Demand | By Michel Marriott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/news-watch-safety-where-has-your-car-been-a-digital-diary-can-tell-you.html | NEWS WATCH SAFETY Where Has Your Car Been A Digital Diary Can Tell You | By Roy Furchgott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/news-watch-security-help-i-ve-been-kidnapped-and-here-s-where-i-am.html | NEWS WATCH SECURITY Help Ive Been Kidnapped And Heres Where I Am | By Jd Biersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/online-shopper-a-second-life-for-a-scruffy-bunny.html | ONLINE SHOPPER A Second Life for a Scruffy Bunny | By Michelle Slatalla | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/playing-catch-up-on-the-console.html | Playing CatchUp On the Console | By Michel Marriott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/practicing-the-liberty-he-preaches.html | Practicing the Liberty He Preaches | By Thomas D Sullivan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/q-a-organize-from-a-to-z-at-the-back-of-a-book.html | Q A Organize From A to Z At the Back of a Book | By Jd Biersdorfer | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/resurrecting-the-riffs-a-nintendo-rock-band.html | Resurrecting the Riffs A Nintendo Rock Band | By Marc Weingarten | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/state-of-the-art-mixing-and-matching-2-new-palms-emerge.html | STATE OF THE ART Mixing and Matching 2 New Palms Emerge | By David Pogue | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/what-s-next-for-a-squeeze-play-software-seeks-out-game-highlights.html | WHATS NEXT For a Squeeze Play Software Seeks Out Game Highlights | By Ian Austen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/theater/theater-review-theater-and-dinner-whirred-up-in-a-blender.html | THEATER REVIEW Theater and Dinner Whirred Up in a Blender | By Anita Gates | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/2004-campaign-massachusetts-senator-kerry-outlines-his-jobs-program-swing.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Outlines His Jobs Program in Swing Through Midwest | By Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/a-glimpse-at-the-future-of-dna-md-s-inside-the-body.html | A Glimpse at the Future of DNA MDs Inside the Body | By Andrew Pollack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/catholic-priest-who-aids-church-sexual-abuse-victims-loses-job-military-chaplain.html | Catholic Priest Who Aids Church Sexual Abuse Victims Loses Job as Military Chaplain | By Daniel J Wakin | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/finding-out-adults-and-autism-an-answer-but-not-a-cure-for-a-social-disorder.html | FINDING OUT Adults and Autism An Answer but Not a Cure for a Social Disorder | By Amy Harmon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/florida-woman-is-charged-in-a-hit-and-run-that-killed-2.html | Florida Woman Is Charged in a HitandRun That Killed 2 | By Sara Kennedy | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/gore-giving-leftover-cash-of-6-million-to-back-kerry.html | Gore Giving Leftover Cash Of 6 Million to Back Kerry | By Glen Justice and Katharine Q Seelye | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/house-votes-to-extend-popular-measure-providing-tax-relief-from-marriage-penalty.html | House Votes to Extend Popular Measure Providing Tax Relief From Marriage Penalty | By Edmund L Andrews | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/national-briefing-rockies-colorado-arraignment-set-for-basketball-star.html | National Briefing Rockies Colorado Arraignment Set For Basketball Star | By Mindy Sink NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/national-briefing-south-south-carolina-recovery-of-crew-s-bodies.html | National Briefing South South Carolina Recovery Of Crews Bodies | By Ariel Hart NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/national-briefing-washington-action-on-highway-bill.html | National Briefing Washington Action On Highway Bill | By Carl Hulse NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/national-briefing-washington-rise-in-deaths-on-the-road.html | National Briefing Washington Rise In Deaths On The Road | By Matthew L Wald NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/police-see-arson-in-destruction-of-hmong-leader-s-home.html | Police See Arson in Destruction of Hmong Leaders Home | By Jo Napolitano | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/quiet-but-aggressive-staff-at-center-of-9-11-inquiry.html | Quiet but Aggressive Staff at Center of 911 Inquiry | By Jennifer 8 Lee and Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/rovers-going-in-search-of-new-clues-on-mars.html | Rovers Going in Search of New Clues on Mars | By Kenneth Chang | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/supreme-court-decision-justices-bow-legislators-political-gerrymander-case.html | THE SUPREME COURT THE DECISION Justices Bow to Legislators In Political Gerrymander Case | By David E Rosenbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/the-2004-campaign-the-poll-support-for-war-is-down-sharply-poll-concludes.html | THE 2004 CAMPAIGN THE POLL SUPPORT FOR WAR IS DOWN SHARPLY POLL CONCLUDES | By Richard W Stevenson and Janet Elder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/the-supreme-court-the-arguments-court-hears-case-on-us-detainees.html | THE SUPREME COURT THE ARGUMENTS COURT HEARS CASE ON US DETAINEES | By Linda Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/us/thomas-winner-86-scholar-who-escaped-from-nazi-europe.html | Thomas Winner 86 Scholar Who Escaped From Nazi Europe | By Katie Zezima | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/ban-on-weapons-of-doom-is-extended-to-qaeda-style-groups.html | Ban on Weapons of Doom Is Extended to QaedaStyle Groups | By Warren Hoge | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/debate-stirs-over-tiny-loans-for-world-s-poorest.html | Debate Stirs Over Tiny Loans for Worlds Poorest | By Celia W Dugger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/european-security-group-takes-aim-at-anti-semitism.html | European Security Group Takes Aim at AntiSemitism | By Richard Bernstein | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/experts-back-in-modern-iran-to-again-study-ancient-persia.html | Experts Back in Modern Iran To Again Study Ancient Persia | By John Noble Wilford | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/israeli-tv-station-says-sharon-may-avoid-bribery-charges.html | Israeli TV Station Says Sharon May Avoid Bribery Charges | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/j-maynard-smith-84-dies-saw-darwinism-as-game-theory.html | J Maynard Smith 84 Dies Saw Darwinism as Game Theory | By Carol Kaesuk Yoon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/north-korea-s-top-priority-remains-secrecy-after-blast.html | North Koreas Top Priority Remains Secrecy After Blast | By James Brooke | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/nova-ves-journal-germans-and-czechs-and-the-little-bridge-that-binds.html | Nova Ves Journal Germans and Czechs and the Little Bridge That Binds | By Mark Landler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/serbs-cleared-of-drownings.html | Serbs Cleared of Drownings | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/struggle-for-iraq-insurgency-marines-keep-up-pressure-with-attacks-falluja.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Marines Keep Up Pressure With Attacks on Falluja | By Edward Wong | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/struggle-for-iraq-treatment-prisoners-gi-s-are-accused-abusing-iraqi-captives.html | THE STRUGGLE FOR IRAQ TREATMENT OF PRISONERS GIs Are Accused of Abusing Iraqi Captives | By James Risen | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/struggle-for-iraq-voices-more-angry-than-ever-us-iraqis-crave-security.html | THE STRUGGLE FOR IRAQ VOICES More Angry Than Ever at the US the Iraqis Crave Security | By Ian Fisher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/syria-says-little-about-damascus-attacks-pointing-to-terrorists.html | Syria Says Little About Damascus Attacks Pointing to Terrorists | By Susan Sachs and Neil MacFarquhar | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/thai-troops-kill-107-in-repelling-muslim-attackers.html | Thai Troops Kill 107 in Repelling Muslim Attackers | By Seth Mydans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/the-struggle-for-iraq-materiel-us-forces-rush-to-send-tanks-to-iraq.html | THE STRUGGLE FOR IRAQ MATRIEL US Forces Rush to Send Tanks to Iraq | By Eric Schmitt | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/the-struggle-for-iraq-the-foe-hussein-s-agents-behind-attacks-pentagon-finds.html | THE STRUGGLE FOR IRAQ THE FOE HUSSEINS AGENTS BEHIND ATTACKS PENTAGON FINDS | By Thom Shanker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/the-struggle-for-iraq-the-media-us-protests-broadcasts-by-arab-channels.html | THE STRUGGLE FOR IRAQ THE MEDIA US Protests Broadcasts by Arab Channels | By Christopher Marquis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/world-briefing-africa-south-africa-minister-who-balked-on-aids-is-reappointed.html | World Briefing Africa South Africa Minister Who Balked On AIDS Is Reappointed | By Sharon Lafraniere NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/world-briefing-asia-afghanistan-58-terror-suspects-rounded-up.html | World Briefing Asia Afghanistan 58 Terror Suspects Rounded Up | By Carlotta Gall NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/world-briefing-asia-sri-lanka-opponents-of-peace-talks-join-cabinet.html | World Briefing Asia Sri Lanka Opponents Of Peace Talks Join Cabinet | By David Rohde NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-29 | https://www.nytimes.com/2004/04/29/world/world-briefing-europe-spain-madrid-suspect-once-arrested-in-turkey.html | World Briefing Europe Spain Madrid Suspect Once Arrested In Turkey | By Dale Fuchs NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-in-review-anna-gaskell.html | ART IN REVIEW Anna Gaskell | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-in-review-charles-gaines.html | ART IN REVIEW Charles Gaines | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-in-review-drawing-out-of-the-void.html | ART IN REVIEW Drawing Out of the Void | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-in-review-italy-spaces-and-places.html | ART IN REVIEW Italy Spaces and Places | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-in-review-jim-lambie-mental-oyster.html | ART IN REVIEW Jim Lambie Mental Oyster | By Roberta Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-in-review-joe-ovelman.html | ART IN REVIEW Joe Ovelman | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-review-de-kooning-from-z-to-a-meetings-and-convergences.html | ART REVIEW De Kooning From Z to A Meetings and Convergences | By Roberta Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-review-illustrating-the-immigration-from-taiwan-to-a-new-land.html | ART REVIEW Illustrating the Immigration From Taiwan to a New Land | By Ken Johnson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-review-pumping-air-into-the-museum-so-it-s-as-big-as-the-world-outside.html | ART REVIEW Pumping Air Into the Museum So Its as Big as the World Outside | By Holland Cotter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-review-six-streams-that-flowed-outside-japan-s-feudal-court.html | ART REVIEW Six Streams That Flowed Outside Japans Feudal Court | By Grace Glueck | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/design-review-let-them-wear-silk-decadence-before-the-fall.html | DESIGN REVIEW Let Them Wear Silk Decadence Before the Fall | By Herbert Muschamp | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/inside-art-a-brancusi-trio-becomes-a-quartet.html | INSIDE ART A Brancusi Trio Becomes a Quartet | By Carol Vogel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/books/art-in-review-the-art-deco-bookbindings-of-pierre-legrain-and-rose-adler.html | ART IN REVIEW The Art Deco Bookbindings Of Pierre Legrain And Rose Adler | By Roberta Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/books/books-of-the-times-building-a-novel-with-austen-s-help.html | BOOKS OF THE TIMES Building a Novel With Austens Help | By Richard Eder | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/2-outsiders-to-join-board-mbna-official-says.html | 2 Outsiders to Join Board MBNA Official Says | By Patrick McGeehan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/china-cools-lending-and-markets-shiver.html | China Cools Lending and Markets Shiver | By Keith Bradsher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/court-ruling-in-europe-could-affect-microsoft.html | Court Ruling In Europe Could Affect Microsoft | By Paul Meller | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/daimler-board-blocks-protege-of-troubled-chief.html | Daimler Board Blocks Protg Of Troubled Chief | By Mark Landler and Danny Hakim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/general-strike-threatened-over-thai-utility-proposal.html | General Strike Threatened Over Thai Utility Proposal | By Wayne Arnold | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/google-ipo-chief-executive-adding-broad-technology-skills-informal-setting.html | THE GOOGLE IPO THE CHIEF EXECUTIVE Adding Broad Technology Skills in an Informal Setting | By Laurie J Flynn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/google-ipo-founders-2-wild-crazy-guys-soon-be-billionaires-hoping-keep-it-that.html | THE GOOGLE IPO THE FOUNDERS 2 Wild and Crazy Guys Soon to Be Billionaires and Hoping to Keep It That Way | By Laurie J Flynn | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/google-ipo-overview-google-s-sale-its-shares-will-defy-wall-st-tradition.html | THE GOOGLE IPO THE OVERVIEW Googles Sale of Its Shares Will Defy Wall St Tradition | By John Markoff | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/judge-backs-irs-in-tax-case-then-accepts-request-for-a-stay.html | Judge Backs IRS in Tax Case Then Accepts Request for a Stay | By Lynnley Browning | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/key-witness-tells-of-deception-at-adelphia.html | Key Witness Tells of Deception at Adelphia | By Barry Meier | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/media-business-advertising-their-long-slump-over-airlines-are-battling-for-busy.html | THE MEDIA BUSINESS ADVERTISING Their long slump over airlines are battling for a busy summer market | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/metal-prices-fall-froth-is-blown-off-market.html | Metal Prices Fall Froth Is Blown Off Market | By Bernard Simon | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/picking-a-jury-for-a-case-in-the-headlines.html | Picking a Jury for a Case in the Headlines | By Barry Meier and Jonathan D Glater | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/riggs-plans-to-jettison-most-units-overseas.html | Riggs Plans To Jettison Most Units Overseas | By Timothy L OBrien | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/shell-tries-a-buyback-to-pacify-its-investors.html | Shell Tries A Buyback To Pacify Its Investors | By Heather Timmons | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/technology-briefing-hardware-finisar-to-buy-infineon-unit.html | Technology Briefing Hardware Finisar To Buy Infineon Unit | By Barnaby J Feder NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/the-french-get-their-drug-company-will-foreign-investors-retaliate.html | The French Get Their Drug Company Will Foreign Investors Retaliate | By Floyd Norris | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/the-google-ipo-the-offering-google-says-to-investors-don-t-think-of-flipping.html | THE GOOGLE IPO THE OFFERING Google Says To Investors Dont Think Of Flipping | By Alex Berenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/the-google-ipo-wall-street-an-egalitarian-auction-bankers-are-not-amused.html | THE GOOGLE IPO WALL STREET An Egalitarian Auction Bankers Are Not Amused | By Andrew Ross Sorkin and Landon Thomas Jr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/the-media-business-advertising-addenda-meeting-on-tv-ads-makes-little-progress.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Meeting on TV Ads Makes Little Progress | By Nat Ives | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/us-economy-grows-4.2-war-spending-provides-push.html | US Economy Grows 42 War Spending Provides Push | By Louis Uchitelle | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/world-business-briefing-asia-india-hindustan-lever-profit-falls.html | World Business Briefing Asia India Hindustan Lever Profit Falls | By Saritha Rai NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/world-business-briefing-asia-india-reliance-profit-up-29.html | World Business Briefing Asia India Reliance Profit Up 29 | By Saritha Rai NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/world-business-briefing-europe-germany-bank-posts-profit.html | World Business Briefing Europe Germany Bank Posts Profit | By Petra Kappl NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/world-business-briefing-europe-italy-fiat-blockade-ends.html | World Business Briefing Europe Italy Fiat Blockade Ends | By Eric Sylvers NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/world-business-briefing-europe-switzerland-abb-posts-profit.html | World Business Briefing Europe Switzerland ABB Posts Profit | By Fiona Fleck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/business/world-business-briefing-europe-switzerland-serono-executive-leaves.html | World Business Briefing Europe Switzerland Serono Executive Leaves | By Fiona Fleck NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/ballet-review-romancing-the-mirror-to-debussy.html | BALLET REVIEW Romancing the Mirror to Debussy | By Jack Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/critic-s-notebook-a-chaotic-galaxy-of-big-films-unknowns-and-noble-goals.html | CRITICS NOTEBOOK A Chaotic Galaxy of Big Films Unknowns and Noble Goals | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/critic-s-notebook-music-silenced-by-the-nazis-finds-its-voice.html | CRITICS NOTEBOOK Music Silenced By the Nazis Finds Its Voice | By Jeremy Eichler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-in-review-bulgarian-lovers.html | FILM IN REVIEW Bulgarian Lovers | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-in-review-people-say-i-m-crazy.html | FILM IN REVIEW People Say Im Crazy | By Dave Kehr | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-review-a-dog-maintenance-miracle-and-the-shaky-empire-it-built.html | FILM REVIEW A DogMaintenance Miracle And the Shaky Empire It Built | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-review-a-golf-hero-who-suffers-in-silence.html | FILM REVIEW A Golf Hero Who Suffers In Silence | By Stephen Holden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-review-a-steely-hearted-woman-vs-a-rascally-charming-man.html | FILM REVIEW A Steely Hearted Woman Vs a Rascally Charming Man | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-review-tribal-rites-of-teenage-girls-who-rule-by-terror.html | FILM REVIEW Tribal Rites of Teenage Girls Who Rule by Terror | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-review-wallowing-music-for-miserable-then-splashing-down-giant-vat-beer.html | FILM REVIEW Wallowing in Music for the Miserable Then Splashing Down in a Giant Vat of Beer | By A O Scott | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-review-when-cloning-a-dead-child-leads-to-even-deeper-grief.html | FILM REVIEW When Cloning a Dead Child Leads to Even Deeper Grief | By Elvis Mitchell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/in-three-films-glimpses-of-iraq-s-anguish.html | In Three Films Glimpses of Iraqs Anguish | By Nancy Ramsey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/music-review-serving-a-celestial-banquet.html | MUSIC REVIEW Serving a Celestial Banquet | By Jeremy Eichler | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/pop-review-smooth-with-a-bit-of-an-edge.html | POP REVIEW Smooth With a Bit of an Edge | By Jon Pareles | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/reverberations-preserve-performance-art-can-you-preserve-the-wind.html | REVERBERATIONS Preserve Performance Art Can You Preserve the Wind | By John Rockwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/theater-review-coloring-by-the-numbers.html | THEATER REVIEW Coloring By the Numbers | By Ben Brantley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/tv-weekend-it-s-home-without-anything-pretty-about-it.html | TV WEEKEND Its Home Without Anything Pretty About It | By Virginia Heffernan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/walters-defends-show-on-adoption.html | Walters Defends Show On Adoption | By Bill Carter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/a-pianist-s-hands-encompass-two-sides-of-central-park.html | A Pianists Hands Encompass Two Sides of Central Park | By James Barron | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/blow-to-builder-over-insurance-at-ground-zero.html | Blow to Builder Over Insurance At Ground Zero | By Robert D McFadden | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/boldface-names-422860.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/city-detective-pleads-guilty-in-theft.html | City Detective Pleads Guilty In Theft | By Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/death-night-shift-litigation-hospital-where-13-were-killed-prepares-face.html | DEATH ON THE NIGHT SHIFT THE LITIGATION Hospital Where 13 Were Killed Prepares to Face Lawsuits | By Iver Peterson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/death-night-shift-survivors-families-find-comfort-guilty-plea-but-many-want-know.html | DEATH ON THE NIGHT SHIFT THE SURVIVORS Families Find Comfort in Guilty Plea but Many Want to Know What Drove Killer | By Jason George | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/death-on-the-night-shift-the-plea-ex-nurse-pleads-guilty-to-killing-patients.html | DEATH ON THE NIGHT SHIFT THE PLEA ExNurse Pleads Guilty to Killing Patients | By David Kocieniewski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/judge-is-assailed-over-holocaust-fund.html | Judge Is Assailed Over Holocaust Fund | By William Glaberson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/jury-in-williams-trial-has-decided-6-counts-but-is-split-on-2-others.html | Jury in Williams Trial Has Decided 6 Counts but Is Split on 2 Others | By Robert Hanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/man-52-killed-in-brooklyn-by-suv-that-jumped-curb.html | Man 52 Killed in Brooklyn By SUV That Jumped Curb | By Sabrina Tavernise and Jess Wisloski | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/mcgreevey-looks-to-wealthy-to-fix-new-jersey-property-tax.html | McGreevey Looks to Wealthy To Fix New Jersey Property Tax | By Laura Mansnerus | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-connecticut-hartford-record-fine-for-pollution.html | Metro Briefing Connecticut Hartford Record Fine For Pollution | By Stacey Stowe NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-albany-lawmaker-faces-arrest-warrant.html | Metro Briefing New York Albany Lawmaker Faces Arrest Warrant | By Al Baker NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-antiterror-overtime-pay-multiplies.html | Metro Briefing New York Antiterror Overtime Pay Multiplies | By Mike McIntire NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-bronx-help-promised-for-bronx-terminal.html | Metro Briefing New York Bronx Help Promised For Bronx Terminal | By Jennifer Steinhauer NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-bronx-man-charged-in-woman-s-murder.html | Metro Briefing New York Bronx Man Charged In Womans Murder | By Shaila K Dewan NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-brooklyn-detective-shoots-armed-man.html | Metro Briefing New York Brooklyn Detective Shoots Armed Man | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-manhattan-doctor-accused-of-sexual-abuse.html | Metro Briefing New York Manhattan Doctor Accused Of Sexual Abuse | By Sabrina Tavernise NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-manhattan-police-official-is-promoted.html | Metro Briefing New York Manhattan Police Official Is Promoted | By Michael Wilson NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-manhattan-van-strike-settlement-unravels.html | Metro Briefing New York Manhattan Van Strike Settlement Unravels | By Michael Luo NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/nyc-alternate-side-of-reality-parking-rules.html | NYC Alternate Side Of Reality Parking Rules | By Clyde Haberman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/osha-cites-4-companies-in-parking-garage-collapse.html | OSHA Cites 4 Companies in Parking Garage Collapse | By Eric Lipton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/police-seize-guns-and-bombs-in-a-staten-island-basement.html | Police Seize Guns and Bombs in a Staten Island Basement | By Ian Urbina | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/public-lives-feeling-religious-along-with-life-s-rhythms.html | PUBLIC LIVES Feeling Religious Along With Lifes Rhythms | By Chris Hedges | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/residential-real-estate-sale-luxury-condos-brisk-building-rises-hudson-square.html | Residential Real Estate Sale of Luxury Condos Is Brisk as Building Rises in Hudson Square | By Edwin McDowell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/some-charges-against-judge-are-dismissed.html | Some Charges Against Judge Are Dismissed | By Andy Newman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/studying-albany-giggling-politely-ghanaians-see-odd-sort-democracy-new-york-s.html | Studying Albany and Giggling Politely Ghanaians See Odd Sort of Democracy New Yorks | By Marc Santora | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/us-is-seeking-return-of-funds-from-schools.html | US Is Seeking Return of Funds From Schools | By Raymond Hernandez | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/westchester-picks-design-to-remember-9-11-victims.html | Westchester Picks Design To Remember 911 Victims | By Lisa W Foderaro | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/and-the-rich-get-smarter.html | And the Rich Get Smarter | By David L Kirp | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/from-dream-to-nightmare.html | From Dream to Nightmare | By Bob Herbert | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/in-front-of-your-nose.html | In Front of Your Nose | By Paul Krugman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/op-chart-will-a-bigger-europe-be-a-better-europe.html | OpChart Will a Bigger Europe Be a Better Europe | By Robert Lane Greene Nigel Holmes | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/baseball-jeter-anemic-at-0-for-32-is-a-crusher-at-1-for-33.html | BASEBALL Jeter Anemic at 0 for 32 Is a Crusher at 1 for 33 | By Tyler Kepner | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/baseball-jeter-lights-yanks-fire-as-early-as-possible.html | BASEBALL Jeter Lights Yanks Fire as Early as Possible | By Dave Caldwell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/baseball-minor-league-report-angels-stocked-down-on-the-farm.html | BASEBALL MINOR LEAGUE REPORT Angels Stocked Down on the Farm | By Jim Luttrell | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/baseball-seo-keeps-temper-and-dodgers-in-check.html | BASEBALL Seo Keeps Temper and Dodgers in Check | By Lee Jenkins | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/drug-testing-federal-investigators-seized-vials-from-bonds-s-trainer.html | DRUG TESTING Federal Investigators Seized Vials From Bondss Trainer | By Carol Pogash | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/horse-racing-hoping-to-make-jockey-s-whip-lightning-rod.html | HORSE RACING Hoping to Make Jockeys Whip Lightning Rod | By Bill Finley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/horse-racing-judge-lets-jockeys-wear-ads-in-derby.html | HORSE RACING Judge Lets Jockeys Wear Ads In Derby | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/pro-basketball-bryant-adjusting-to-2-courts-in-2-states.html | PRO BASKETBALL Bryant Adjusting To 2 Courts In 2 States | By Vittorio Tafur | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/pro-basketball-nets-are-going-to-detroit-to-resume-word-game.html | PRO BASKETBALL Nets Are Going to Detroit To Resume Word Game | By Steve Popper | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/pro-football-older-giants-redrawing-game-plans.html | PRO FOOTBALL Older Giants Redrawing Game Plans | By Lynn Zinser | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/sports-of-the-times-it-s-time-for-castro-to-let-the-contreras-family-reunite.html | Sports of The Times Its Time for Castro to Let the Contreras Family Reunite | By Dave Anderson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/sports-of-the-times-shining-a-light-on-a-dark-side-of-life-in-racing.html | Sports of The Times Shining a Light On a Dark Side Of Life in Racing | By Harvey Araton | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/tv-sports-tnt-offered-its-viewers-best-seat-in-the-house.html | TV SPORTS TNT Offered Its Viewers Best Seat in the House | By Richard Sandomir | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/driving-not-so-sedate-sidecars-fitted-for-speed.html | DRIVING Not So Sedate Sidecars Fitted for Speed | By George P Blumberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/havens-and-bulldozing-it.html | HAVENS And Bulldozing It | By Steve Dougherty | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/havens-cashing-in-on-the-past.html | HAVENS Cashing In On the Past | By Mary Billard | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/havens-living-here-houses-with-skylights-making-the-most-of-sunshine.html | HAVENS LIVING HERE Houses With Skylights Making the Most of Sunshine | As told to Seth Kugel | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/journeys-36-hours-jacksonville-fla.html | JOURNEYS 36 Hours Jacksonville Fla | By Catherine ONeal | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/journeys-olympic-trials-who-needs-athens.html | JOURNEYS Olympic Trials Who Needs Athens | By J R Romanko | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/journeys-on-gay-circuit-the-party-never-ends.html | JOURNEYS On Gay Circuit The Party Never Ends | By Janelle Brown | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/quick-escapes.html | QUICK ESCAPES | By J R Romanko | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/rituals-go-off-the-beaten-path-not-likely-with-gps.html | RITUALS Go Off the Beaten Path Not Likely With GPS | By Nancy M Better | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/59-years-later-memorial-to-world-war-ii-veterans-opens-on-washington-mall.html | 59 Years Later Memorial to World War II Veterans Opens on Washington Mall | By Michael Janofsky | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/citing-pullback-antigraft-team-quits-teamsters.html | Citing Pullback Antigraft Team Quits Teamsters | By Steven Greenhouse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/ex-editor-at-gannett-chain-is-to-lead-usa-today.html | ExEditor at Gannett Chain Is to Lead USA Today | By Jacques Steinberg | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/former-envoy-talks-in-book-about-source-of-cia-leak.html | Former Envoy Talks in Book About Source Of CIA Leak | By David Johnston and Richard W Stevenson | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/genetic-link-seen-in-cancer-drug-s-power.html | Genetic Link Seen in Cancer Drugs Power | By Andrew Pollack | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/harvard-receives-gift-to-promote-public-service.html | Harvard Receives Gift to Promote Public Service | By Greg Winter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/john-w-kirklin-is-dead-at-86-innovator-in-cardiac-surgery.html | John W Kirklin Is Dead at 86 Innovator in Cardiac Surgery | By Jeremy Pearce | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/national-briefing-rockies-utah-probation-in-caesarean-death.html | National Briefing Rockies Utah Probation In Caesarean Death | By Kirk Johnson NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/national-briefing-south-florida-rape-inquiry-ends.html | National Briefing South Florida Rape Inquiry Ends | By Mireya Navarro NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/national-briefing-south-south-carolina-ruling-on-diluted-votes.html | National Briefing South South Carolina Ruling On Diluted Votes | By Ariel Hart NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/national-briefing-southwest-texas-chief-justice-to-move-to-teaching.html | National Briefing Southwest Texas Chief Justice To Move To Teaching | By Steve Barnes NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/new-hiv-infection-found-in-sex-film-industry.html | New HIV Infection Found in SexFilm Industry | By Nick Madigan | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/senate-extends-until-2007-ban-on-internet-access-tax.html | Senate Extends Until 2007 Ban on Internet Access Tax | By Carl Hulse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/some-blacks-and-hispanics-criticize-kerry-on-outreach.html | Some Blacks and Hispanics Criticize Kerry on Outreach | By Jodi Wilgoren | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/study-tracks-boom-in-prisons-and-notes-impact-on-counties.html | Study Tracks Boom in Prisons And Notes Impact on Counties | By Fox Butterfield | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/threats-responses-attorney-general-white-house-criticizes-justice-dept-over.html | THREATS AND RESPONSES THE ATTORNEY GENERAL White House Criticizes Justice Dept Over Papers | By Eric Lichtblau | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/threats-responses-investigation-bush-cheney-tell-9-11-panel-01-warnings.html | THREATS AND RESPONSES THE INVESTIGATION BUSH AND CHENEY TELL 911 PANEL OF 01 WARNINGS | By Philip Shenon and David E Sanger | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/threats-responses-legal-conditions-private-testimony-isn-t-usually-under-oath.html | THREATS AND RESPONSES LEGAL CONDITIONS Private Testimony Isnt Usually Under Oath | By David E Rosenbaum | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/threats-responses-tv-watch-just-historic-can-oval-office-interview-be-if-it-s.html | THREATS AND RESPONSES TV WATCH Just How Historic Can an Oval Office Interview Be if Its Not Recorded | By Alessandra Stanley | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/washington-talk-if-you-re-not-invited-you-re-not-alone.html | Washington Talk If Youre Not Invited Youre Not Alone | By Jennifer 8 Lee | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/us/web-site-shows-variation-in-drug-prices.html | Web Site Shows Variation in Drug Prices | By Robert Pear and Milt Freudenheim | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/france-is-struggling-to-suppress-extremist-muslim-clerics.html | France Is Struggling to Suppress Extremist Muslim Clerics | By Craig S Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/israeli-military-says-it-regrets-killing-of-a-palestinian-lecturer.html | Israeli Military Says It Regrets Killing of a Palestinian Lecturer | By Elissa Gootman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/militant-mullah-meets-match-in-comic-at-norway-nightclub.html | Militant Mullah Meets Match In Comic at Norway Nightclub | By Craig S Smith | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/promoter-of-us-image-quits-for-wall-st-job.html | Promoter of US Image Quits for Wall St Job | By Christopher Marquis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/sharon-s-gaza-pullout-plan-may-face-his-party-s-rebuff.html | Sharons Gaza Pullout Plan May Face His Partys Rebuff | By Greg Myre | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/siyu-journal-why-a-village-well-is-a-weapon-in-the-war-on-terror.html | Siyu Journal Why a Village Well Is a Weapon in the War on Terror | By Marc Lacey | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/struggle-for-iraq-arabs-terrorists-strike-arab-targets-escalation-fears-arise.html | THE STRUGGLE FOR IRAQ THE ARABS As Terrorists Strike Arab Targets Escalation Fears Arise | By Neil MacFarquhar | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/struggle-for-iraq-armaments-full-range-technology-applied-bomb-falluja.html | THE STRUGGLE FOR IRAQ ARMAMENTS A Full Range of Technology Is Applied to Bomb Falluja | By Eric Schmitt and Thom Shanker | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/struggle-for-iraq-diplomacy-us-weighs-un-proposal-for-interim-iraqi-leader.html | THE STRUGGLE FOR IRAQ DIPLOMACY US Weighs UN Proposal For an Interim Iraqi Leader | By Steven R Weisman | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/struggle-for-iraq-siege-us-weighs-falluja-pullback-leaving-patrols-iraq-troops.html | THE STRUGGLE FOR IRAQ SIEGE US Weighs Falluja Pullback Leaving Patrols to Iraq Troops | By John Kifner and Ian Fisher | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/thailand-sends-troops-to-counter-new-attacks.html | Thailand Sends Troops To Counter New Attacks | By Seth Mydans | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/the-struggle-for-iraq-the-media-some-stations-to-block-nightline-war-tribute.html | THE STRUGGLE FOR IRAQ THE MEDIA Some Stations to Block Nightline War Tribute | By Bill Carter | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/un-struggles-to-find-troops-to-police-haiti.html | UN Struggles to Find Troops to Police Haiti | By Christopher Marquis | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/with-child-kidnappings-on-rise-afghans-seek-help-from-public.html | With Child Kidnappings on Rise Afghans Seek Help From Public | By Carlotta Gall | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-africa-liberia-update-on-disarmament-of-rebels.html | World Briefing Africa Liberia Update On Disarmament Of Rebels | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-africa-zimbabwe-suspected-mercenaries-to-be-deported.html | World Briefing Africa Zimbabwe Suspected Mercenaries To Be Deported | By Michael Wines NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-asia-afghanistan-suspects-in-killing-of-aid-workers.html | World Briefing Asia Afghanistan Suspects In Killing Of Aid Workers | By Carlotta Gall NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-europe-france-nazi-collaborator-denied-a-2nd-trial.html | World Briefing Europe France Nazi Collaborator Denied A 2nd Trial | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-europe-macedonia-pro-westerner-elected-president.html | World Briefing Europe Macedonia ProWesterner Elected President | By Nicholas Wood NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-europe-russia-soldiers-acquitted-of-chechnya-charges.html | World Briefing Europe Russia Soldiers Acquitted Of Chechnya Charges | By Agence FrancePresse | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-europe-spain-police-informants-linked-to-attack.html | World Briefing Europe Spain Police Informants Linked To Attack | By Dale Fuchs NYT | TX 6-215-823 | 2004-07-14 | TX 6-683-887 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/actors-on-the-simpsons-reach-a-deal-with-fox.html | Actors on The Simpsons Reach a Deal With Fox | By Bernard Weinraub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/at-the-met-concerns-over-the-maestro-s-health.html | At the Met Concerns Over the Maestros Health | By Robin Pogrebin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/bob-edwards-signs-off-as-he-signed-on-in-79.html | Bob Edwards Signs Off As He Signed On in 79 | By Lynette Clemetson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/bridge-the-biggest-regional-tourney-must-know-how-to-do-it-right.html | BRIDGE The Biggest Regional Tourney Must Know How to Do It Right | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/dance-review-stories-told-physically-one-of-them-about-physics.html | DANCE REVIEW Stories Told Physically One of Them About Physics | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/darwin-free-fun-for-creationists.html | DarwinFree Fun For Creationists | By Abby Goodnough | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/demonizing-fat-in-the-war-on-weight.html | Demonizing Fat in the War on Weight | By Dinitia Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/music-review-filling-in-a-pianist-pleases-many-fans-of-an-ailing-argerich.html | MUSIC REVIEW Filling In a Pianist Pleases Many Fans of an Ailing Argerich | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/television-review-they-feel-the-earth-move-cars-come-tumbling-down.html | TELEVISION REVIEW They Feel the Earth Move Cars Come Tumbling Down | By Alessandra Stanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/analysts-doubt-public-offering-of-google-is-a-bellwether.html | Analysts Doubt Public Offering Of Google Is a Bellwether | By Matt Richtel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/deliberations-begin-in-retrial-of-former-banker.html | Deliberations Begin in Retrial of Former Banker | By Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/executive-pay-increases-at-cablevision.html | Executive Pay Increases at Cablevision | By Dow Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/google-poses-a-challenge-for-usual-ad-outlets.html | Google Poses A Challenge For Usual Ad Outlets | By Saul Hansell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/international-business-another-leap-by-china-with-steel-leading-again.html | INTERNATIONAL BUSINESS Another Leap by China With Steel Leading Again | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/international-business-the-training-is-on-the-job-at-mitsubishi.html | INTERNATIONAL BUSINESS The Training Is on the Job At Mitsubishi | By Todd Zaun | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/joseph-f-cullman-3rd-who-made-philip-morris-a-tobacco-power-dies-at-92.html | Joseph F Cullman 3rd Who Made Philip Morris a Tobacco Power Dies at 92 | By Michael T Kaufman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/market-place-a-meddlesome-priest-of-sorts-on-wall-street.html | MARKET PLACE A Meddlesome Priest of Sorts on Wall Street | By Landon Thomas Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/merger-of-2-health-plans-getting-regulatory-review.html | Merger of 2 Health Plans Getting Regulatory Review | By Reed Abelson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/trump-hotels-reports-loss-of-49-million-for-first-quarter.html | Trump Hotels Reports Loss of 49 Million for First Quarter | By Timothy L OBrien and Eric Dash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/wal-mart-s-tracking-tags-are-getting-first-field-test.html | WalMarts Tracking Tags Are Getting First Field Test | By Barnaby J Feder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/world-business-briefing-asia-singapore-bank-giant-posts-profit.html | World Business Briefing Asia Singapore Bank Giant Posts Profit | By Wayne Arnold NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/world-business-briefing-europe-britain-wpp-earnings-grow-5.7.html | World Business Briefing Europe Britain WPP Earnings Grow 57 | By Heather Timmons NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/world-business-briefing-europe-france-alcatel-reports-profit.html | World Business Briefing Europe France Alcatel Reports Profit | By Ariane Bernard NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/world-business-briefing-europe-germany-deutsche-bank-posts-profit.html | World Business Briefing Europe Germany Deutsche Bank Posts Profit | By Petra Kappl NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/business/world-business-briefing-europe-spain-terra-lycos-may-sell-unit.html | World Business Briefing Europe Spain Terra Lycos May Sell Unit | By Dale Fuchs NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/about-new-york-a-boy-a-bully-and-cries-unheard.html | About New York A Boy a Bully And Cries Unheard | By Dan Barry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/bishop-installed-amid-dust-up-over-stand-on-governor-s-divorce.html | Bishop Installed Amid DustUp Over Stand on Governors Divorce | By Iver Peterson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/candidate-thinks-he-ll-never-see-a-press-release-as-lovely-as-a-tree.html | Candidate Thinks Hell Never See a Press Release as Lovely as a Tree | By Michael Cooper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/city-demands-the-final-word-if-it-wins-2012-olympics-bid.html | City Demands the Final Word If It Wins 2012 Olympics Bid | By Jennifer Steinhauer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/emergency-radio-to-span-new-york.html | EMERGENCY RADIO TO SPAN NEW YORK | By Al Baker and Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/how-a-verdict-could-change-the-future-of-downtown.html | How a Verdict Could Change The Future Of Downtown | By David W Dunlap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/investigators-say-principal-interfered-in-test-grading.html | Investigators Say Principal Interfered in Test Grading | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/john-harry-niemeyer-95-headed-bank-street-college.html | John Harry Niemeyer 95 Headed Bank Street College | By Wolfgang Saxon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/keeping-a-full-plate-calling-games-all-day-an-iron-man-among-umpires.html | Keeping a Full Plate Calling Games All Day an Iron Man Among Umpires | By Joseph Berger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/lawyer-is-told-not-to-join-defense-team-in-her-trial.html | Lawyer Is Told Not to Join Defense Team In Her Trial | By Susan Saulny | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/mistakes-during-a-subway-fire-spur-new-emergency-training.html | Mistakes During a Subway Fire Spur New Emergency Training | By Michael Luo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/panel-seeks-draft-of-article-of-impeachment-on-rowland.html | Panel Seeks Draft of Article of Impeachment on Rowland | By William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/plan-for-property-tax-relief-is-top-priority-for-mcgreevey.html | Plan for Property Tax Relief Is Top Priority for McGreevey | By Laura Mansnerus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/several-jurors-accepted-accident-defense.html | Several Jurors Accepted Accident Defense | By John Holl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/slain-chef-s-temper-angered-many-workers-brother-says.html | Slain Chefs Temper Angered Many Workers Brother Says | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/tibetan-on-hunger-strike-hospitalized-after-collapsing.html | Tibetan on Hunger Strike Hospitalized After Collapsing | By Daniel J Wakin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/us-videos-of-qaeda-informer-offer-glimpse-into-a-secret-life.html | US Videos of Qaeda Informer Offer Glimpse Into a Secret Life | By Benjamin Weiser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/williams-guilty-of-cover-up-but-not-of-manslaughter.html | Williams Guilty of CoverUp But Not of Manslaughter | By Robert Hanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/sex-and-the-cities.html | Sex And The Cities | By David Brooks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/sweet-sound-of-dissent.html | Sweet Sound Of Dissent | By Nicholas D Kristof | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/baseball-mets-score-five-in-first-but-lose-to-the-padres.html | BASEBALL Mets Score Five in First But Lose to the Padres | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/baseball-players-association-is-trying-to-obtain-urine-samples.html | BASEBALL Players Association Is Trying to Obtain Urine Samples | By Carol Pogash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/baseball-reyes-s-injury-hobbles-mets-once-again.html | BASEBALL Reyess Injury Hobbles Mets Once Again | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/baseball-yankees-put-a-winning-finish-on-april.html | BASEBALL Yankees Put a Winning Finish on April | By Thomas George | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/horse-racing-it-s-derby-day.html | HORSE RACING Its Derby Day | By Joe Drape | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/horse-racing-no-picture-perfect-favorite.html | HORSE RACING NO PICTUREPERFECT FAVORITE | By Joe Drape | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/horse-racing-two-horses-out-with-injuries-leaving-field-at-18.html | HORSE RACING Two Horses Out With Injuries Leaving Field at 18 | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/pro-basketball-watching-stars-collide.html | PRO BASKETBALL Watching Stars Collide | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/pro-football-chrebet-returns-to-practice-but-is-no-longer-a-starter.html | PRO FOOTBALL Chrebet Returns to Practice But Is No Longer a Starter | By Judy Battista | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/pro-football-summerall-gets-new-liver-and-life-with-a-transplant.html | PRO FOOTBALL Summerall Gets New Liver And Life With a Transplant | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/sports-of-the-times-transformative-powers-of-a-rod-and-p-diddy.html | Sports of The Times Transformative Powers Of ARod and P Diddy | By William C Rhoden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/theater/theater-review-london-romance-sex-money-and-off-to-the-dog-races.html | THEATER REVIEW London Romance Sex Money and Off to the Dog Races | By Margo Jefferson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/theater/to-producers-of-avenue-q-puppets-now-mean-profits.html | To Producers of Avenue Q Puppets Now Mean Profits | By Jesse McKinley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/2004-campaign-campaign-financing-business-enlists-charities-for-events.html | THE 2004 CAMPAIGN CAMPAIGN FINANCING Business Enlists Charities For Events at Conventions | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/2004-campaign-massachusetts-senator-kerry-tells-bush-make-goals-iraq-world-s.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Tells Bush to Make Goals in Iraq the Worlds | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/2004-campaign-military-service-cheney-s-five-draft-deferments-during-vietnam-era.html | THE 2004 CAMPAIGN MILITARY SERVICE Cheneys Five Draft Deferments During the Vietnam Era Emerge as a Campaign Issue | By Katharine Q Seelye | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/airlines-gave-fbi-millions-of-records-on-travelers-after-9-11.html | Airlines Gave FBI Millions of Records on Travelers After 911 | By John Schwartz and Micheline Maynard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/alabama-justice-s-ouster-upheld-in-ten-commandments-case.html | Alabama Justices Ouster Upheld in Ten Commandments Case | By Ariel Hart | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/beliefs-catholics-are-finding-that-relating-religion-politics-can-be-complex.html | Beliefs Catholics are finding that relating religion and politics can be a complex business | By Peter Steinfels | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/bill-backs-energy-dept-in-atomic-waste-fight.html | Bill Backs Energy Dept in AtomicWaste Fight | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/hand-tooled-for-the-texas-elite-these-boots-were-made-in-stir.html | HandTooled for the Texas Elite These Boots Were Made in Stir | By Ralph Blumenthal | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/hightech-voting-system-is-banned-in-california.html | HighTech Voting System Is Banned in California | By John Schwartz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/iraq-veteran-will-deliver-war-critique-for-democrats.html | Iraq Veteran Will Deliver War Critique For Democrats | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/jackson-on-time-to-hearing-pleads-not-guilty.html | Jackson on Time to Hearing Pleads Not Guilty | By John M Broder and Nick Madigan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/mistakes-reported-in-drug-cost-comparisons.html | Mistakes Reported in DrugCost Comparisons | By Robert Pear | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/nasa-expects-shuttles-to-fly-by-next-spring.html | NASA Expects Shuttles to Fly by Next Spring | By Warren E Leary | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/national-briefing-midwest-iowa-conviction-in-killing-of-husband.html | National Briefing Midwest Iowa Conviction In Killing Of Husband | By Jo Napolitano NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/national-briefing-south-louisiana-confession-in-serial-killings.html | National Briefing South Louisiana Confession In Serial Killings | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/national-briefing-washington-director-of-rail-safety-to-leave.html | National Briefing Washington Director Of Rail Safety To Leave | By John Files NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/silicon-valley-looks-to-google-for-signs-of-a-new-boom.html | Silicon Valley Looks to Google for Signs of a New Boom | By Matt Richtel and Carolyn Marshall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/us/us-panel-votes-to-deny-tax-money-for-sharpton.html | US Panel Votes to Deny Tax Money For Sharpton | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/macedonia-charges-ex-official-in-staging-of-antiterror-killings.html | Macedonia Charges ExOfficial In Staging of Antiterror Killings | By Nicholas Wood | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/newest-europeans-struggle-to-define-that-label.html | Newest Europeans Struggle to Define That Label | By Sarah Lyall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/north-korea-accepts-aid-from-south-korea.html | North Korea Accepts Aid From South Korea | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/sharon-in-a-last-minute-push-for-gaza-plan.html | Sharon in a LastMinute Push for Gaza Plan | By Greg Myre | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/struggle-for-iraq-media-debate-over-nightline-tribute-war-dead-grows-mccain.html | THE STRUGGLE FOR IRAQ THE MEDIA Debate Over Nightline Tribute to War Dead Grows as McCain Weighs In | By Bill Carter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/struggle-for-iraq-security-marines-transfer-falluja-positions-iraqi-force.html | THE STRUGGLE FOR IRAQ SECURITY MARINES TRANSFER FALLUJA POSITIONS TO AN IRAQI FORCE | By John Kifner and Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/the-saturday-profile-reimagining-arab-designs-for-the-modern-wardrobe.html | THE SATURDAY PROFILE Reimagining Arab Designs for the Modern Wardrobe | By Neil MacFarquhar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/the-struggle-for-iraq-captives-bush-voices-disgust-at-abuse-of-iraqi-prisoners.html | THE STRUGGLE FOR IRAQ CAPTIVES Bush Voices Disgust at Abuse of Iraqi Prisoners | By Thom Shanker and Jacques Steinberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/the-struggle-for-iraq-politics-falluja-role-gives-stature-to-islamic-party.html | THE STRUGGLE FOR IRAQ POLITICS Falluja Role Gives Stature to Islamic Party | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/the-struggle-for-iraq-siege-falluja-choices-exhausted-us-turns-to-iraqi-officer.html | THE STRUGGLE FOR IRAQ SIEGE Falluja Choices Exhausted US Turns to Iraqi Officer | By Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/world-briefing-europe-france-anti-semitic-vandalism-at-cemetery.html | World Briefing Europe France AntiSemitic Vandalism At Cemetery | By Marlise Simons NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/world-briefing-europe-ireland-bail-for-three-irishmen-held-in-colombia.html | World Briefing Europe Ireland Bail For Three Irishmen Held In Colombia | By Brian Lavery NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/world-briefing-europe-switzerland-surgery-kills-star-of-documentary.html | World Briefing Europe Switzerland Surgery Kills Star Of Documentary | By Fiona Fleck NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-01 | https://www.nytimes.com/2004/05/01/world/world-briefing-the-americas-united-nations-peacekeepers-for-haiti.html | World Briefing The Americas United Nations Peacekeepers For Haiti | By Warren Hoge NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/art-a-trendy-tranny-potter-s-new-purse.html | ART A Trendy Tranny Potters New Purse | By Sarah Lyall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/art-architecture-the-biennial-that-s-not-at-the-biennial.html | ARTARCHITECTURE The Biennial Thats Not at the Biennial | By Mia Fineman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/art-the-universe-at-the-tip-of-his-ballpoint-pen.html | ART The Universe at the Tip of His Ballpoint Pen | By Hilarie M Sheets | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/dance-this-week-a-firebird-who-s-barely-out-of-the-nest.html | DANCE THIS WEEK A Firebird Whos Barely Out of the Nest | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/dance-this-week-the-parking-attendant-always-rings-twice.html | DANCE THIS WEEK The Parking Attendant Always Rings Twice | By Jack Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/high-notes-picking-up-the-slack-in-funky-adventures.html | HIGH NOTES Picking Up the Slack in Funky Adventures | By Allan Kozinn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/music-a-maximal-minimalist-a-renegade-follower-of-tradition.html | MUSIC A Maximal Minimalist a Renegade Follower of Tradition | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/music-playlist-prince-at-45-an-r-b-recidivist.html | MUSIC PLAYLIST Prince at 45 An R B Recidivist | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/music-rock-s-best-new-souvenir.html | MUSIC Rocks Best New Souvenir | By Chris Nelson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/music-the-pizza-parlor-prodigy.html | MUSIC The Pizza Parlor Prodigy | By Jeremy Eichler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/music-the-un-breakup.html | MUSIC The UnBreakup | By Michael Azerrad | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/summer-festivals-classical-music-filling-hollywood-s-new-bowl.html | SUMMER FESTIVALS CLASSICAL MUSIC Filling Hollywoods New Bowl | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/summer-festivals-dance-guess-what-even-more-balanchine.html | SUMMER FESTIVALS DANCE Guess What Even More Balanchine | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/summer-festivals-pop-and-jazz-bonnaroo-jams-in-everyone.html | SUMMER FESTIVALS POP AND JAZZ Bonnaroo Jams In Everyone | By Ben Sisario | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/summer-festivals-theater-a-plague-on-all-your-pies.html | SUMMER FESTIVALS THEATER A Plague On All Your Pies | By Neil Genzlinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/television-jessica-s-dirty-clean-up-act.html | TELEVISION Jessicas Dirty CleanUp Act | By Eric Dash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/television-music-video-avril-s-second-act.html | TELEVISION MUSIC VIDEO Avrils Second Act | By Jeffrey Rotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/television-reruns-was-he-or-wasn-t-he.html | TELEVISION RERUNS Was He Or Wasnt He | By Emily Nussbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/automobiles/behind-wheel-2004-chevrolet-colorado-gmc-canyon-between-featherweights-sumos.html | BEHIND THE WHEEL2004 Chevrolet Colorado and GMC Canyon Between the Featherweights and the Sumos | By Bob Knoll | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/automobiles/that-yellow-taxi-may-be-turning-green.html | That Yellow Taxi May Be Turning Green | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry-353981.html | BOOKS IN BRIEF FICTION POETRY | By Rebecca TuhusDubrow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry-353990.html | BOOKS IN BRIEF FICTION POETRY | By Stephen Burt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry-354007.html | BOOKS IN BRIEF FICTION POETRY | By Rand Richards Cooper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry-354015.html | BOOKS IN BRIEF FICTION POETRY | By John Hartl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry-354023.html | BOOKS IN BRIEF FICTION POETRY | By Alida Becker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry-first-flay-a-squirrel.html | BOOKS IN BRIEF FICTION POETRY First Flay a Squirrel | By Mary Elizabeth Williams | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/breaking-away.html | Breaking Away | By David Horspool | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/crisis-proportions.html | Crisis Proportions | By Adrian Nicole Leblanc | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/dam-yankees.html | Dam Yankees | By Sam Lipsyte | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/even-the-innocent-are-guilty.html | Even the Innocent Are Guilty | By Ward Just | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/firebombing.html | Firebombing | By Gabriel Schoenfeld | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/i-resemble-mama.html | I Resemble Mama | By Kathryn Harrison | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/loves-bush-hates-liberals.html | Loves Bush Hates Liberals | By Ben Macintyre | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/marley-s-ghost.html | Marleys Ghost | By Kelefa Sanneh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/moe-larry-and-bertolucci.html | Moe Larry and Bertolucci | By David Kirby | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/mr-darcy-is-a-boorish-snob-please-discuss.html | Mr Darcy Is a Boorish Snob Please Discuss | By Patricia T OConner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/new-noteworthy-paperbacks-354066.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/reader-she-finished-it.html | Reader She Finished It | By Miranda Seymour | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/revolution-through-the-proper-channels.html | Revolution Through the Proper Channels | By Michael Tomasky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/sins-of-the-fathers-cont.html | Sins of the Fathers Cont | By Christopher Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-last-empress.html | The Last Empress | By Elaine Sciolino | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-last-word-unpacking-skinner-s-box.html | THE LAST WORD Unpacking Skinners Box | By Laura Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-law-is-a-immoral-ass.html | The Law Is a Immoral Ass | By Dahlia Lithwick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-original-axis-of-evil.html | The Original Axis of Evil | By Samantha Power | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-promised-land.html | The Promised Land | By Ira Berlin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-stealth-president.html | The Stealth President | By Franklin Foer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-village-atheist.html | The Village Atheist | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/databank-even-as-earnings-rise-benchmarks-slip.html | DataBank Even as Earnings Rise Benchmarks Slip | By Jan M Rosen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/dealbook-will-this-thriller-end-up-on-the-cutting-room-floor.html | DEALBOOK Will This Thriller End Up on the Cutting Room Floor | By Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/designing-a-brighter-future-for-the-gap.html | Designing A Brighter Future for The Gap | By Tracie Rozhon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/economic-view-a-team-makes-a-city-a-high-rent-district.html | ECONOMIC VIEW A Team Makes a City A HighRent District | By Daniel Gross | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/hat-trick-a-3rd-unit-of-marsh-under-fire.html | Hat Trick A 3rd Unit Of Marsh Under Fire | By Gretchen Morgenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/in-the-spinoff-sunshine-storms-are-easy-to-forget.html | In the Spinoff Sunshine Storms Are Easy to Forget | By Gretchen Morgenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/market-week-job-forecasts-data-luck-and-a-pinch-of-prophesy.html | MARKET WEEK Job Forecasts Data Luck And a Pinch of Prophesy | By Jonathan Fuerbringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/news-and-analysis-yesterday-s-back-at-last-an-ipo-to-drool-over.html | NEWS AND ANALYSIS Yesterdays Back At Last an IPO To Drool Over | By Alex Berenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/office-space-career-couch-blindsided-by-the-boss-in-your-annual-review.html | OFFICE SPACE CAREER COUCH Blindsided by the Boss In Your Annual Review | By Cheryl Dahle | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/office-space-the-boss-a-rocky-road-to-vanilla.html | OFFICE SPACE THE BOSS A Rocky Road to Vanilla | By T Gary Rogers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/on-the-contrary-pay-taxes-be-happy.html | ON THE CONTRARY Pay Taxes Be Happy | By Daniel Akst | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/openers-refresh-button-repentant-no-bitter-less.html | OPENERS REFRESH BUTTON Repentant No Bitter Less | By Robert Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/openers-suits-but-try-docking-his-paycheck.html | OPENERS SUITS But Try Docking His Paycheck | By Eric Dash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/openers-suits-hail-the-conquering-dean.html | OPENERS SUITS HAIL THE CONQUERING DEAN | By Micheline Maynard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/openers-suits-time-to-duck-spin-sister.html | OPENERS SUITS TIME TO DUCK SPIN SISTER | By Jane L Levere | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/openers-the-count-work-for-trump-first-let-s-hear-what-he-s-offering.html | OPENERS THE COUNT Work for Trump First Lets Hear What Hes Offering | By Hubert B Herring | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/openers-the-goods-how-frozen-pizza-got-hot.html | OPENERS THE GOODS How Frozen Pizza Got Hot | By Brendan I Koerner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/portfolios-etc-even-the-dollar-s-rise-can-t-keep-foreign-stocks-down.html | PORTFOLIOS ETC Even the Dollars Rise Cant Keep Foreign Stocks Down | By Jonathan Fuerbringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/sunday-money-health-care-a-quitter-s-dilemma-hooked-on-the-cure.html | SUNDAY MONEY HEALTH CARE A Quitters Dilemma Hooked on the Cure | By Petra Bartosiewicz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/sunday-money-investing-don-t-have-1-million-will-take-25000-now.html | SUNDAY MONEY INVESTING Dont Have 1 Million Will Take 25000 Now | By Carla Fried | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/business/sunday-money-spending-see-the-big-picture-don-t-forget-to-examine-the-fine-print.html | SUNDAY MONEY SPENDING See the Big Picture Dont Forget to Examine the Fine Print | By Matt Richtel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/jobs/home-front-illness-strikes-and-insurance-falls-short.html | HOME FRONT Illness Strikes and Insurance Falls Short | By Betsy Cummings | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/bulgaria-s-venerable-second-city.html | Bulgarias Venerable Second City | By John Ash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/celebration-new-orleans.html | CELEBRATION New Orleans | By Frederick Turner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/fixing-nemo.html | Fixing Nemo | By Rebecca Skloot | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/granada-nicaragua-its-fall-and-rise.html | Granada Nicaragua Its Fall And Rise | By David Allan Cates | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/lesser-evils.html | Lesser Evils | By Michael Ignatieff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/lives-into-the-heart-of-falluja.html | LIVES Into the Heart of Falluja | By Jeffrey Gettleman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/one-of-a-kind-tahiti-maison-james-norman-hall.html | ONE OF A KIND TAHITi Maison James Norman Hall | By Peter Benchley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/one-street-at-a-time-lenin-street-uman.html | ONE STREET AT A TIME Lenin Street Uman | By Joseph Skibell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/our-corresponent-in-brooklyn-a-rare-and-stirring-mixture.html | OUR CORRESPONENT IN BROOKLYN A Rare And Stirring Mixture | By Andy Newman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/spa-search-classic-british-cozy.html | Spa Search Classic British Cozy | By Sara Wheeler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/spa-search-maui-luxury.html | Spa Search Maui Luxury | By Jane Smiley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/spoleto.html | Spoleto | By Rosellen Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/style-fresh-paint.html | STYLE Fresh Paint | By Mary Tannen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/style-keeping-the-forces-of-decrepitude-at-bay.html | STYLE Keeping the Forces of Decrepitude at Bay | By Daphne Merkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/style-the-nose-knows.html | STYLE The Nose Knows | By Ss Fair | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/style-tonic-youth.html | STYLE Tonic Youth | By Mary Tannen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/style-unnatural-selection.html | STYLE Unnatural Selection | By Mary Tannen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-german-question.html | The German Question | By Richard Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-list-madrid-an-insider-s-address-book.html | THE LIST Madrid An Insiders Address Book | By Catharine Reynolds | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-prodigious-son.html | The Prodigious Son | By Chip Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-way-we-live-now-5-2-04-consumed-unstained-masses.html | The Way We Live Now 5204 Consumed Unstained Masses | By Rob Walker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-way-we-live-now-5-2-04-essay-how-to-end-grade-inflation.html | The Way We Live Now 5204 Essay How to End Grade Inflation | By Michael Brub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-way-we-live-now-5-2-04-god-s-country.html | The Way We Live Now 5204 Gods Country | By Walter Kirn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-way-we-live-now-5-2-04-on-language-cut-and-run.html | The Way We Live Now 5204 On Language Cut and Run | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-way-we-live-now-5-2-04-phenomenon-exit-date.html | The Way We Live Now 5204 Phenomenon Exit Date | By Douglas McGray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-way-we-live-now-5-2-04-the-ethicist-acceptable-bootlegging.html | The Way We Live Now 5204 The Ethicist Acceptable Bootlegging | By Randy Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/way-we-live-now-5-2-04-page-turner-there-nothing-melodramatic-let-alone-operatic.html | The Way We Live Now 5204 Page Turner There is nothing melodramatic let alone operatic in her presentation but her quietness is its own kind of charisma | By Ao Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/way-we-live-now-5-2-04-questions-for-samuel-p-huntington-three-cheers-for.html | The Way We Live Now 5204 Questions for Samuel P Huntington Three Cheers for Assimilation | By Deborah Solomon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/movies/film-lost-your-little-boy-we-ll-make-another.html | FILM Lost Your Little Boy Well Make Another | By Harold Varmus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/movies/film-the-monster-that-morphed-into-a-metaphor.html | FILM The Monster That Morphed Into a Metaphor | By Terrence Rafferty | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/movies/film-vengeance-is-ours-says-hollywood.html | FILM Vengeance Is Ours Says Hollywood | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/a-ruling-unfurls-in-favor-of-a-flag.html | A Ruling Unfurls in Favor of a Flag | By Allison Frank | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/a-sour-note.html | A Sour Note | By Jeremy Pearce | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/a-violin-s-value-and-what-to-pay-the-irs-fiddler.html | A Violins Value And What to Pay The IRS Fiddler | This article was reported by Richard Lezin Jones David Cay Johnston and Allan Kozinn and Written By Mr Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/after-12-years-a-jazzman-returns-to-the-stage.html | After 12 Years A Jazzman Returns To the Stage | By Corey Kilgannon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/after-williams-trial-the-court-of-public-opinion-opens.html | After Williams Trial the Court of Public Opinion Opens | By Corey Kilgannon and Janon Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/agency-plans-to-reap-wind-power-off-jones-beach.html | Agency Plans to Reap Wind Power Off Jones Beach | By Bruce Lambert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/all-play-and-no-work-makes-for-a-bright-preschooler.html | All Play and No Work Makes for a Bright Preschooler | By Lynnley Browning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/anger-swirls-at-st-dominic-s-meeting.html | Anger Swirls at St Dominics Meeting | By Stacy Albin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/art-review-across-the-world-images-of-revolution.html | ART REVIEW Across the World Images of Revolution | By Benjamin Genocchio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/art-review-transforming-life-s-debris.html | ART REVIEW Transforming Lifes Debris | By William Zimmer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/at-17-he-s-danbury-s-hockey-mogul.html | At 17 Hes Danburys Hockey Mogul | By Avi Salzman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/briefings-education-princeton-limits-a-s.html | BRIEFINGS EDUCATION PRINCETON LIMITS AS | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/briefings-government-ethics-legislation.html | BRIEFINGS GOVERNMENT ETHICS LEGISLATION | By Laura Mansnerus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/briefings-government-hospital-error-reports.html | BRIEFINGS GOVERNMENT HOSPITAL ERROR REPORTS | By George James | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/briefings-government-one-year-ban-for-king.html | BRIEFINGS GOVERNMENT ONEYEAR BAN FOR KING | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/by-the-way-at-baptist-church-jewish-roots-rediscovered.html | BY THE WAY At Baptist Church Jewish Roots Rediscovered | By Adrienne Lu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/chess-at-a-qualifier-for-the-us-title-an-ancient-opening-triumphs.html | CHESS At a Qualifier for the US Title An Ancient Opening Triumphs | By Robert Byrne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/citypeople-last-of-the-true-believers.html | CITYPEOPLE Last of the True Believers | By David Hafetz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/commuter-s-journal-bringing-a-police-officer-s-savvy-to-the-rails.html | COMMUTERS JOURNAL Bringing a Police Officers Savvy to the Rails | By Jack Kadden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/coping-for-a-heroine-long-unsung-a-tragic-fire-a-glint-of-fame.html | COPING For a Heroine Long Unsung A Tragic Fire A Glint of Fame | By Anemona Hartocollis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/county-lines-for-some-the-ultimate-act-of-gulp-manhood.html | COUNTY LINES For Some the Ultimate Act of Gulp Manhood | By Marek Fuchs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/cuttings-an-expert-shares-the-secrets-of-pruning.html | CUTTINGS An Expert Shares the Secrets of Pruning | By Suzy Bales | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/democrats-tarred-by-the-same-brush.html | Democrats Tarred By the Same Brush | By Vivian S Toy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/development-waterfront-project-hinges-on-asphalt-plant.html | DEVELOPMENT Waterfront Project Hinges on Asphalt Plant | By Barbara Whitaker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/dining-italian-and-more-in-a-stylish-setting.html | DINING Italian and More in a Stylish Setting | By Stephanie Lyness | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/dining-out-pan-asian-in-hampton-bays.html | DINING OUT PanAsian in Hampton Bays | By Joanne Starkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/dining-out-traditional-french-fare-without-the-fuss.html | DINING OUT Traditional French Fare Without the Fuss | By Alice Gabriel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/education-college-students-score-high-in-math-contest.html | EDUCATION College Students Score High in Math Contest | By Irena Choi Stern | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/emotional-steinbrenner-aims-to-put-all-his-houses-in-order.html | Emotional Steinbrenner Aims To Put All His Houses in Order | By Juliet Macur | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/finding-poetry-in-edison-s-musings.html | Finding Poetry in Edisons Musings | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/fyi-428493.html | FYI | By Michael Pollak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/good-eating-way-beyond-tacos.html | GOOD EATING Way Beyond Tacos | Complied by Kris Ensminger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/holy-deadlock-on-the-east-end.html | Holy Deadlock On the East End | By Nancy Swett | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-business-assembly-members-seek-improved-verizon-service.html | IN BUSINESS Assembly Members Seek Improved Verizon Service | By Barbara Whitaker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-business-developer-gets-extension-in-new-rochelle-project.html | IN BUSINESS Developer Gets Extension In New Rochelle Project | By Tina Kelley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-business-environmental-report-sought-on-amawalk-reservoir-project.html | IN BUSINESS Environmental Report Sought On Amawalk Reservoir Project | By Tina Kelley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-business-how-much-house-does-1-million-buy.html | IN BUSINESS How Much House Does 1 Million Buy | By Carin Rubenstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-person-sweetheart-of-rodeos-past.html | IN PERSON Sweetheart of Rodeos Past | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-the-schools-board-seats-coveted-despite-the-burdens.html | IN THE SCHOOLS Board Seats Coveted Despite the Burdens | By Merri Rosenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-their-footsteps.html | In Their Footsteps | By Tina Kelley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/jersey-don-t-want-to-encourage-you-poets-but.html | JERSEY Dont Want to Encourage You Poets But | By Neil Genzlinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/jerseyana-trenton-s-fighting-words.html | JERSEYANA Trentons Fighting Words | By Jessica Bruder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/john-hess-85-noted-writer-created-an-early-soap-opera.html | John Hess 85 Noted Writer Created an Early Soap Opera | By Douglas Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/li-work-speaking-no-evil-of-computer-associates.html | LIWORK Speaking No Evil Of Computer Associates | By Warren Strugatch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/long-island-journal-the-doctor-will-check-your-pond-now.html | LONG ISLAND JOURNAL The Doctor Will Check Your Pond Now | By Marcelle S Fischler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/long-island-vines-young-merlot-as-first-step.html | LONG ISLAND VINES Young Merlot As First Step | By Howard G Goldberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/modest-raises-for-one-union-are-rejected-by-three-others.html | Modest Raises for One Union Are Rejected by Three Others | By Steven Greenhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/music-the-sideman-is-the-star-percy-heath-s-new-cd.html | MUSIC The Sideman Is the Star Percy Heaths New CD | By Tom Clavin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-brooklyn-queens-guatemalan-legend-fried-plucked-headed-here.html | NEIGHBORHOOD REPORT BROOKLYN AND QUEENS A Guatemalan Legend Fried And Plucked Is Headed Here | By Seth Kugel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-chelsea-it-s-not-blackboard-jungle-but-adults-have-had.html | NEIGHBORHOOD REPORT CHELSEA Its Not The Blackboard Jungle But the Adults Have Had Enough | By Steven Kurutz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-dumbo-arts-at-st-ann-s-again-seeking-rooms-of-its-own.html | NEIGHBORHOOD REPORT DUMBO Arts at St Anns Again Seeking Rooms of Its Own | By Jake Mooney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-fur-district-take-back-your-mink-but-just-for-the-summer.html | NEIGHBORHOOD REPORT FUR DISTRICT Take Back Your Mink But Just for the Summer | By Steven Kurutz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-gramercy-park-a-haven-for-artists-faces-doubts-at-home.html | NEIGHBORHOOD REPORT GRAMERCY PARK A Haven For Artists Faces Doubts At Home | By Erika Kinetz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-midtown-d-like-mocha-frappuccino-six-figure-job-finance.html | NEIGHBORHOOD REPORT MIDTOWN Id Like a Mocha Frappuccino And a SixFigure Job in Finance | By Sheelah Kolhatkar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-pelham-bay-park-george-washington-may-have-made-par-here.html | NEIGHBORHOOD REPORT PELHAM BAY PARK George Washington May Have Made Par Here | By Sharon Seitz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-red-hook-on-the-waterfront-wariness-over-a-cruise-ship-plan.html | NEIGHBORHOOD REPORT RED HOOK On the Waterfront Wariness Over a CruiseShip Plan | By Jake Mooney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-soho-music-studio-is-a-den-of-din-neighbors-say.html | NEIGHBORHOOD REPORT SOHO Music Studio Is a Den of Din Neighbors Say | By Michael Gwertzman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-urban-studies-purring-the-practical-cats-of-court-street.html | NEIGHBORHOOD REPORT URBAN STUDIESPURRING The Practical Cats of Court Street | By Michael Brick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/new-york-observed-unflappable-new-york-wide-eyed-at-last.html | NEW YORK OBSERVED Unflappable New York WideEyed at Last | By Stephen Birmingham | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/obsessed.html | Obsessed | By Steven Kurutz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/on-politics-and-a-time-to-set-aside-political-differences-sort-of.html | ON POLITICS And a Time to Set Aside Political Differences Sort Of | By Terry Golway | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/quick-bite-hackensack-tropical-oasis-tucked-into-a-city-street.html | QUICK BITEHackensack Tropical Oasis Tucked Into a City Street | By Christine Contillo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/reaching-out-to-children-who-have-parents-in-prison.html | Reaching Out to Children Who Have Parents in Prison | By Jane Gordon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/restaurant-manager-found-fatally-beaten.html | Restaurant Manager Found Fatally Beaten | By Michael Wilson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/restaurants-inspiration-on-a-plate.html | RESTAURANTS Inspiration on a Plate | By Karla Cook | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/review-the-alchemy-of-glass-blowing-from-sand-and-fire-to-art.html | REVIEW The Alchemy of Glass Blowing From Sand and Fire to Art | By Fred B Adelson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/schools-adding-a-little-extra-to-the-education-pot.html | SCHOOLS Adding a Little Extra To the Education Pot | By Debra Nussbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/soapbox-as-the-season-turns.html | SOAPBOX As the Season Turns | By Perdita Buchan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/soapbox-home-and-career-classes-do-matter.html | SOAPBOX Home and Career Classes Do Matter | By John Caracciolo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/soapbox-shadowy-world-of-tax-assessments.html | SOAPBOX Shadowy World of Tax Assessments | By Franklin J Chu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/suffolk-appeals-judge-s-ban-on-spraying.html | Suffolk Appeals Judges Ban on Spraying | By John Rather | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/suozzi-s-high-wire-act.html | Suozzis HighWire Act | By Vivian S Toy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/the-fresh-air-fund-past-summer-adventures-whet-the-appetite-for-more.html | The Fresh Air Fund Past Summer Adventures Whet the Appetite for More | By Kari Haskell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/the-guide-400327.html | THE GUIDE | By Barbara Delatiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/the-guide-409316.html | THE GUIDE | By Eleanor Charles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/the-maturing-of-new-jersey-s-health-network.html | The Maturing Of New Jerseys Health Network | By Susan Warner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/the-problem-is-oil-and-water-do-mix.html | The Problem Is Oil and Water Do Mix | By Tom Clavin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/the-tv-watch-a-roll-call-that-spoke-for-itself-without-added-justification.html | The TV Watch A Roll Call That Spoke for Itself Without Added Justification | By Alessandra Stanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/up-front-worth-noting-end-of-the-trail-for-camden-s-finest.html | UP FRONT WORTH NOTING End of the Trail For Camdens Finest | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/up-front-worth-noting-something-to-think-about.html | UP FRONT WORTH NOTING Something To Think About | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/up-front-worth-noting-tunnel-vision-marathon-style.html | UP FRONT WORTH NOTING Tunnel Vision Marathon Style | By Jonathan Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/upper-east-side-fish-market-is-sold-and-workers-worry.html | Upper East Side Fish Market Is Sold and Workers Worry | By Leslie Kaufman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/watch-your-step.html | Watch Your Step | By Cj Hughes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/wildlife-sightings-of-coyotes-spread-south.html | WILDLIFE Sightings Of Coyotes Spread South | By Marc Ferris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/wine-under-20-a-light-touch-from-the-lake.html | WINE UNDER 20 A Light Touch From the Lake | By Howard G Goldberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/with-drugs-open-elderly-live-behind-locks-despite-age-requirement-illegal.html | With Drugs in Open Elderly Live Behind Locks Despite Age Requirement Illegal Tenants Menace Complex | By N R Kleinfield | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/worth-noting-after-an-outage-sbc-looks-into-severed-cable.html | WORTH NOTING After an Outage SBC Looks Into Severed Cable | By Jeff Holtz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/how-to-put-condoms-in-the-picture.html | How to Put Condoms in the Picture | By Sharon Mitchell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/is-that-really-legal.html | Is That Really Legal | By Jonathan A Knee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/let-us-pray.html | Let Us Pray | By Thomas L Friedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/wolfie-s-fuzzy-math.html | Wolfies Fuzzy Math | By Maureen Dowd | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/commercial-property-new-jersey-after-a-long-dry-spell-brokerages-are-hiring.html | Commercial PropertyNew Jersey After a Long Dry Spell Brokerages Are Hiring | By Antoinette Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/habitats-west-end-avenue-73rd-street-buying-just-one-room-expand-apartment.html | HabitatsWest End Avenue and 73rd Street Buying Just One Room To Expand an Apartment | By Penelope Green | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/if-you-re-thinking-living-islip-terrace-small-hamlet-where-bargains-still-exist.html | If Youre Thinking of Living InIslip Terrace Small Hamlet Where Bargains Still Exist | By John Rather | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/in-the-region-long-island-more-buyers-are-tearing-down-existing-homes.html | In the RegionLong Island More Buyers Are Tearing Down Existing Homes | By Carole Paquette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/in-the-region-westchester-an-up-to-the-minute-hospital-meant-to-last-50-years.html | In the RegionWestchester An UptotheMinute Hospital Meant to Last 50 Years | By Elsa Brenner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/postings-himalayan-artworks-17th-seventh-former-barneys-house-museum.html | POSTINGS Himalayan Artworks at 17th and Seventh A Former Barneys To House a Museum | By Josh Barbanel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/streetscapes-former-hugh-o-neill-department-store-avenue-americas-between-20th.html | StreetscapesThe Former Hugh ONeill Department Store Avenue of the Americas Between 20th and 21st Streets Its Stately Domes Long Vanished Are to Reappear | By Christopher Gray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/transforming-city-s-housing-act-2.html | Transforming Citys Housing Act 2 | By Dennis Hevesi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/your-home-when-owner-rents-out-part-of-house.html | YOUR HOME When Owner Rents Out Part of House | By Jay Romano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/backtalk-everyone-has-a-theory-about-the-yankees-slump.html | BackTalk Everyone Has a Theory About the Yankees Slump | By Alan Schwarz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/backtalk-plan-creates-loopholes-not-educated-athletes.html | BackTalk Plan Creates Loopholes Not Educated Athletes | By Marc Isenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/baseball-howe-files-a-protest-in-a-loss-by-the-mets.html | BASEBALL Howe Files A Protest In a Loss By the Mets | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/baseball-lieber-s-comeback-efforts-pay-off-handsomely.html | BASEBALL Liebers Comeback Efforts Pay Off Handsomely | By Ron Dicker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/baseball-mit-grad-has-specialty-in-sinker.html | BASEBALL MIT Grad Has Specialty in Sinker | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/horse-racing-funny-cide-s-run-to-glory-has-reached-a-crossroads.html | HORSE RACING Funny Cides Run to Glory Has Reached a Crossroads | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/horse-racing-muddy-perfection-for-smarty-jones-in-the-derby.html | HORSE RACING Muddy Perfection for Smarty Jones in the Derby | By Joe Drape | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/horse-racing-notebook-azeri-loses.html | HORSE RACING NOTEBOOK Azeri Loses | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/horse-racing-notebook-consolation-for-bailey.html | HORSE RACING NOTEBOOK Consolation for Bailey | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/horse-racing-wet-track-unfamiliar-territory-for-tapit.html | HORSE RACING Wet Track Unfamiliar Territory For Tapit | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/on-baseball-if-the-rangers-miss-rodriguez-it-doesn-t-show.html | On Baseball If the Rangers Miss Rodriguez It Doesnt Show | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/pro-basketball-pistons-defense-has-nets-attention.html | PRO BASKETBALL Pistons Defense Has Nets Attention | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/pro-basketball-the-spurs-as-the-anti-lakers.html | PRO BASKETBALL The Spurs as the AntiLakers | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/pro-football-vilma-is-man-in-middle-for-jets.html | PRO FOOTBALL Vilma Is Man in Middle for Jets | By Judy Battista | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/roundup-nhl-playoffs-red-wings-lose-yzerman-and-flames-win-the-game.html | ROUNDUP NHL PLAYOFFS Red Wings Lose Yzerman And Flames Win the Game | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/soccer-a-national-treasure-even-past-his-prime.html | SOCCER A National Treasure Even Past His Prime | By Alan Feuer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/sports-of-the-times-helping-iraqi-children-play-a-game-at-a-time.html | Sports of The Times Helping Iraqi Children Play a Game at a Time | By George Vecsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/sports-of-the-times-jury-s-verdict-offers-williams-second-chance-to-clear-name.html | Sports of The Times Jurys Verdict Offers Williams Second Chance to Clear Name | By Selena Roberts | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/sports-of-the-times-someday-has-arrived-for-smarty-jones-s-crew.html | Sports of The Times Someday Has Arrived For Smarty Joness Crew | By Harvey Araton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/a-night-out-with-judy-greer-funny-girl.html | A NIGHT OUT WITH Judy Greer Funny Girl | By Janelle Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/a-vision-in-thrift-shop-chic-visits-from-the-60-s.html | A Vision in ThriftShop Chic Visits From the 60s | By Guy Trebay | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/boite-subterranean-heat.html | BOTE Subterranean Heat | By Julia Chaplin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/halliburton-by-the-sea.html | HalliburtonbytheSea | By David Sheff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/hotel-water-fight-it-s-dueling-pools.html | Hotel Water Fight Its Dueling Pools | By Julia Chaplin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/how-to-succeed-in-videos-without-really-dancing.html | How to Succeed in Videos Without Really Dancing | By Douglas Century | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/just-browsing-mocha-puffs-and-berry-notes-an-ex-smoker-slips.html | JUST BROWSING Mocha Puffs and Berry Notes An ExSmoker Slips | By William Grimes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/on-the-street-extra-starch.html | ON THE STREET Extra Starch | By Bill Cunningham | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/possessed-home-base-for-a-gypsy.html | POSSESSED Home Base For a Gypsy | By David Colman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/pulse-what-i-m-wearing-now-all-weather-attire.html | PULSE WHAT IM WEARING NOW AllWeather Attire | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/pulse-what-i-m-wearing-now-cheek-gloss.html | PULSE WHAT IM WEARING NOW Cheek Gloss | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/pulse-what-i-m-wearing-now-not-so-j-crew.html | PULSE WHAT IM WEARING NOW Not So J Crew | By Stephanie Huszar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/pulse-what-i-m-wearing-now-the-graphic-designers.html | PULSE WHAT IM WEARING NOW The Graphic Designers | By Jennifer Tung | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/sex-with-einstein-yes-in-the-new-yorker.html | Sex With Einstein Yes in the New Yorker | By Warren St John | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/state-of-the-unions-mary-beth-love-michael-russom-featured-in-vows-july-26-1992.html | STATE OF THE UNIONS Mary Beth Love Michael Russom Featured in Vows July 26 1992 | By Lois Smith Brady | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/the-age-of-dissonance-accessory-for-a-week.html | THE AGE OF DISSONANCE Accessory for a Week | By Bob Morris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-vows-miriam-longchamp-and-chris-rowley.html | WEDDINGSCELEBRATIONS VOWS Miriam Longchamp and Chris Rowley | By Abby Ellin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/at-last-9-11-has-its-own-musical.html | At Last 911 Has Its Own Musical | By Frank Rich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/theater-excerpt-beyond-glory.html | THEATER EXCERPT BEYOND GLORY | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/theater-is-neil-labute-getting-nice.html | THEATER Is Neil LaBute Getting Nice | By Liesl Schillinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/theater-the-hairy-business-of-playing-an-ape.html | THEATER The Hairy Business Of Playing an Ape | By Robin Pogrebin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/theater-the-trials-of-tonya-pinkins.html | THEATER The Trials Of Tonya Pinkins | By Jesse Green | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/theater-this-week-a-conductor-known-to-lend-a-hand.html | THEATER THIS WEEK A Conductor Known to Lend a Hand | By Liesl Schillinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/albania-s-unexpected-rewards.html | Albanias Unexpected Rewards | BY Wallace Schroeder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/beguiled-by-another-prague.html | Beguiled by Another Prague | By Josephine Schmidt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/choice-tables-budapest-chefs-venture-beyond-paprika-and-goulash.html | CHOICE TABLES Budapest Chefs Venture Beyond Paprika and Goulash | By Jacqueline Friedrich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/eastern-europe-s-party-place.html | Eastern Europes Party Place | By Scott Norvell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/frugal-traveler-lost-and-found-in-riga.html | FRUGAL TRAVELER Lost and Found in Riga | By Katherine Zoepf | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/in-europe-the-twain-meet.html | In Europe The Twain Meet | By Richard Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/practical-traveler-saving-lives-in-the-skies.html | PRACTICAL TRAVELER Saving Lives In the Skies | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/to-russia-with-books.html | To Russia With Books | By Roxana Robinson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/travel-advisory-correspondent-s-report-suddenly-angkor-wat-asia-s-hot.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Suddenly Angkor Wat Is Asias Hot Destination | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/travel-advisory-low-rise-resort-opens-on-antigua.html | TRAVEL ADVISORY LowRise Resort Opens on Antigua | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/travel-advisory-this-blessed-plot-in-its-finery.html | TRAVEL ADVISORY This Blessed Plot in Its Finery | By Joseph Siano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/travel-advisory-toronto-unveils-airport-terminal.html | TRAVEL ADVISORY Toronto Unveils Airport Terminal | By Susan Catto | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/what-s-doing-in-baltimore.html | WHATS DOING IN Baltimore | By James Dao | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/tv/cover-story-sitcom-writers-grail-the-perfect-exit-line.html | COVER STORY Sitcom Writers Grail The Perfect Exit Line | By Anita Gates | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/tv/for-young-viewers-dutch-bunnies-with-depth.html | FOR YOUNG VIEWERS Dutch Bunnies With Depth | By Lisanne Renner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/an-all-american-town-a-sky-high-divorce-rate.html | An AllAmerican Town A SkyHigh Divorce Rate | By Peter T Kilborn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/berkshire-hathaway-millionaires-gather.html | Berkshire Hathaway Millionaires Gather | By Joseph B Treaster | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/bishops-leader-resists-releasing-priest-s-records-in-his-own-diocese.html | Bishops Leader Resists Releasing Priests Records in His Own Diocese | By Laurie Goodstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/campaign-2004-advertising-ads-citing-war-mix-with-reports-from-the-front-lines.html | CAMPAIGN 2004 ADVERTISING Ads Citing War Mix With Reports From the Front Lines | By Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/campaign-2004-fund-raising-corzine-earning-political-stripes-as-the-money-man.html | CAMPAIGN 2004 FUNDRAISING Corzine Earning Political Stripes as the Money Man | By Sheryl Gay Stolberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/campaign-2004-massachusetts-senator-kerry-struggling-find-theme-democrats-fear.html | CAMPAIGN 2004 THE MASSACHUSETTS SENATOR KERRY STRUGGLING TO FIND A THEME DEMOCRATS FEAR | By Adam Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/drought-settles-in-lake-shrinks-and-west-s-worries-grow.html | Drought Settles In Lake Shrinks and Wests Worries Grow | By Kirk Johnson and Dean E Murphy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/in-re-scalia-the-outspoken-v-scalia-the-reserved.html | In Re Scalia the Outspoken v Scalia the Reserved | By Adam Liptak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/kerry-hears-veterans-concerns.html | Kerry Hears Veterans Concerns | By David M Halbfinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/political-points.html | Political Points | By John Tierney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/sam-white-91-researcher-on-effects-of-a-bombs-dies.html | Sam White 91 Researcher on Effects of ABombs Dies | By Douglas Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/washington-books-bring-out-index-fingers.html | Washington Books Bring Out Index Fingers | By Jennifer 8 Lee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/us/where-engineering-trumps-nature-science-seeks-a-balance.html | Where Engineering Trumps Nature Science Seeks a Balance | By Dean E Murphy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-captured-but-still-deadly.html | Page Two April 25May 1 Captured But Still Deadly | By Thom Shanker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-horrific-scenes-from-abu-ghraib.html | Page Two April 25May 1 Horrific Scenes From Abu Ghraib | By Thom Shanker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-old-boys-upbraid-blair.html | Page Two April 25May 1 Old Boys Upbraid Blair | By Patrick E Tyler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-one-nation-one-system.html | Page Two April 25May 1 One Nation One System | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-plane-plans.html | Page Two April 25May 1 Plane Plans | By Micheline Maynard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-reading-oneself-to-sleep.html | Page Two April 25May 1 Reading Oneself to Sleep | By Karen W Arenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-rising-casualties-one-falling-poll.html | Page Two April 25May 1 Rising Casualties One Falling Poll | By Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-specter-squeaks-by.html | Page Two April 25May 1 Specter Squeaks By | By James Dao | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-you-ve-earned-your-degree-right-boo-speaker.html | Page Two April 25May 1 Youve Earned Your Degree And the Right to Boo the Speaker | By Jacques Steinberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-nation-blacks-weigh-the-impact-of-the-post-jackson-years.html | The Nation Blacks Weigh the Impact of the PostJackson Years | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-nation-damage-control-calculating-the-politics-of-catastrophe.html | The Nation Damage Control Calculating The Politics Of Catastrophe | By David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-nation-the-ventriloquist-jokes-don-t-bug-the-white-house.html | The Nation The Ventriloquist Jokes Dont Bug the White House | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-week-ahead-amendments-galore.html | The Week Ahead AMENDMENTS GALORE | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-week-ahead-big-big-screen.html | The Week Ahead BIG BIG SCREEN | By Laura M Holson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-world-babel-a-new-capital-for-a-wider-continent.html | The World Babel a New Capital For a Wider Continent | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-world-how-qaddafi-became-the-toast-of-brussels.html | The World How Qaddafi Became The Toast of Brussels | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-world-on-order-brad-pitt-s-nose-a-lovelier-you-with-off-the-shelf-parts.html | The World On Order Brad Pitts Nose A Lovelier You With OfftheShelf Parts | By Alex Kuczynski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-world-search-for-tomorrow-is-a-do-gooder-company-a-good-thing.html | The World Search for Tomorrow Is a DoGooder Company a Good Thing | By Amy Harmon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/word-for-word-shark-attacks-when-plane-crash-sea-least-your-worries.html | Word for WordShark Attacks When a Plane Crash at Sea Is the Least of Your Worries | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/world-whole-free-last-america-has-second-thoughts-about-united-europe.html | The World Whole and Free at Last America Has Second Thoughts About a United Europe | By Roger Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/world/celebrations-of-a-new-expanded-europe-are-clouded-by-old-fears-of-immigration.html | Celebrations of a New Expanded Europe Are Clouded by Old Fears of Immigration | By Patrick E Tyler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/world/china-races-to-reverse-its-falling-production-of-grain.html | China Races to Reverse Its Falling Production of Grain | By Jim Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/world/don-quixote-at-400-reflects-the-spanish-soul-of-today.html | Don Quixote at 400 Reflects The Spanish Soul of Today | By Marlise Simons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/world/driving-in-kenya-can-be-hazardous-to-your-health.html | Driving in Kenya Can Be Hazardous to Your Health | By Marc Lacey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/world/five-foreigners-killed-in-attack-at-saudi-office.html | Five Foreigners Killed in Attack At Saudi Office | By Neil MacFarquhar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/world/palestinians-say-israeli-troops-killed-2-one-of-them-a-child.html | Palestinians Say Israeli Troops Killed 2 One of Them a Child | By Elissa Gootman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/world/struggle-for-iraq-diplomacy-for-white-house-reversed-iraq-tactics-are-billed.html | THE STRUGGLE FOR IRAQ DIPLOMACY For White House Reversed Iraq Tactics Are Billed as Bumps on Road to Peace | By Richard W Stevenson and David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/world/struggle-for-iraq-insurgency-after-days-wait-tip-off-ambush-explosion-followed.html | THE STRUGGLE FOR IRAQ THE INSURGENCY After Days in Wait the TipOff Ambush and Explosion Followed by Dancing in the Streets | By Christine Hauser and Warzer Jaff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | https://www.nytimes.com/2004/05/02/world/struggle-for-iraq-security-new-iraqi-force-goes-work-falluja-questions-arise.html | THE STRUGGLE FOR IRAQ SECURITY As a New Iraqi Force Goes to Work in Falluja Questions Arise About Its Leaders Record | By John Kifner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/world/struggle-for-iraq-troops-national-guard-officer-offers-criticism-bush-s-iraq.html | THE STRUGGLE FOR IRAQ THE TROOPS National Guard Officer Offers Criticism of Bushs Iraq Plans | By Anthony Ramirez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-02 | https://www.nytimes.com/2004/05/02/world/the-struggle-for-iraq-detainees-officer-suggests-iraqi-jail-abuse-was-encouraged.html | THE STRUGGLE FOR IRAQ DETAINEES OFFICER SUGGESTS IRAQI JAIL ABUSE WAS ENCOURAGED | By Philip Shenon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/arts-briefing-highlights-the-happy-marilyn.html | ARTS BRIEFING HIGHLIGHTS THE HAPPY MARILYN | By Kirsten Grieshaber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/critic-s-notebook-a-conductor-weakens-but-what-of-the-music.html | CRITICS NOTEBOOK A Conductor Weakens but What of the Music | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/critic-s-notebook-a-personable-standout-among-cliburn-winners.html | CRITICS NOTEBOOK A Personable Standout Among Cliburn Winners | By James R Oestreich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/critic-s-notebook-pixie-worship-at-a-hipster-gathering.html | CRITICS NOTEBOOK Pixie Worship At a Hipster Gathering | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/dance-review-present-congratulates-past-bowing-to-city-ballet-alumni.html | DANCE REVIEW Present Congratulates Past Bowing to City Ballet Alumni | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/met-opera-review-a-wish-is-granted-and-trouble-begins.html | MET OPERA REVIEW A Wish Is Granted And Trouble Begins | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/pop-review-electronic-moods-with-a-breath-of-humanity.html | POP REVIEW Electronic Moods With a Breath of Humanity | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/turning-eye-whimsy-war-colombian-artist-fernando-botero-captures-agony-absurdity.html | Turning an Eye From Whimsy to War The Colombian Artist Fernando Botero Captures the Agony and Absurdity of a DrugFueled Conflict | By Juan Forero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/automobiles/autos-monday-collecting-for-lovers-classics-wheels-season-begins.html | AUTOS ON MONDAYCollecting For Lovers of the Classics on Wheels the Season Begins | By Charles McEwen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/books/books-of-the-times-hieronymus-bosch-detective-shines-his-light-into-the-noir.html | BOOKS OF THE TIMES Hieronymus Bosch Detective Shines His Light Into the Noir | By Janet Maslin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/books/bridge-when-a-champion-can-write-world-titles-meet-book-titles.html | BRIDGE When a Champion Can Write World Titles Meet Book Titles | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/aol-expands-role-in-saving-for-college.html | AOL Expands Role in Saving For College | By Laurie J Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/e-commerce-report-online-competitors-are-crowding-flower-vendors-for-piece.html | ECommerce Report Online competitors are crowding the flower vendors for a piece of the Mothers Day market | By Bob Tedeschi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/filing-says-bogus-tax-shelters-sold-to-1100.html | Filing Says Bogus Tax Shelters Sold to 1100 | By Lynnley Browning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/for-sony-a-brief-respite-in-its-recent-struggles.html | For Sony a Brief Respite in Its Recent Struggles | By Laura M Holson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/investment-engines-in-search-of-their-next-moves.html | Investment Engines in Search of Their Next Moves | By Laura Rich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/local-broadcasters-offer-cheaper-premium-services.html | Local Broadcasters Offer Cheaper Premium Services | By Ian Austen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/media-a-photo-agency-s-partnerships-leave-some-editors-uneasy.html | MEDIA A Photo Agencys Partnerships Leave Some Editors Uneasy | By Bill Werde | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/media-business-advertising-nbc-s-friends-finale-super-bowl-sitcoms-with-30.html | THE MEDIA BUSINESS ADVERTISING NBCs Friends finale is the Super Bowl of sitcoms with 30second commercials selling for 2 million | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/media-hoping-to-attract-callers-to-the-internet.html | MEDIA Hoping to Attract Callers to the Internet | By Ken Belson And Matt Richtel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/media-looking-past-cable-s-profits-to-the-rivals-on-its-heels.html | MEDIA Looking Past Cables Profits To the Rivals on Its Heels | By Geraldine Fabrikant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/media-turnaround-in-advertising-doesn-t-extend-to-magazines.html | MEDIA Turnaround In Advertising Doesnt Extend To Magazines | By David Carr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/most-wanted-drilling-down-online-music-downloading-again.html | MOST WANTED DRILLING DOWNONLINE MUSIC Downloading Again | By Ian Austen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/patents-two-brothers-have-process-that-lets-band-play-even-you-are-driving-down.html | Patents Two brothers have a process that lets the band play on even as you are driving down the highway | By Sabra Chartand | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/safeway-is-expected-to-name-3-new-independent-directors.html | Safeway Is Expected to Name 3 New Independent Directors | By Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/technology-a-new-on-the-job-hazard-turning-into-a-mall-rat.html | TECHNOLOGY A New OntheJob Hazard Turning Into a Mall Rat | By Matt Richtel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/technology-who-hacked-the-voting-system-the-teacher.html | TECHNOLOGY Who Hacked the Voting System The Teacher | By John Schwartz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/the-media-business-advertising-addenda-staples-plans-to-replace-martin-williams.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Staples Plans to Replace MartinWilliams | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/business/why-google-is-peering-out-at-microsoft.html | Why Google Is Peering Out At Microsoft | By John Markoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/movies/arts-briefing-highlights-french-author-turns-film-auteur.html | ARTS BRIEFING HIGHLIGHTS FRENCH AUTHOR TURNS FILM AUTEUR | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/2-men-charge-abuse-in-arrests-after-9-11-terror-attack.html | 2 Men Charge Abuse in Arrests After 911 Terror Attack | By Nina Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/for-new-york-economic-news-is-good-at-last.html | For New York Economic News Is Good at Last | By Randal C Archibold | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/gaetano-badalamenti-80-led-pizza-connection-ring.html | Gaetano Badalamenti 80 Led Pizza Connection Ring | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/harold-harmatz-91-dies-owned-ratner-s-restaurant.html | Harold Harmatz 91 Dies Owned Ratners Restaurant | By Corey Kilgannon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/li-schools-show-gains-since-takeover-by-state-but-fears-persist.html | LI Schools Show Gains Since Takeover by State but Fears Persist | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/lincoln-stood-here-and-was-heard-recreating-a-pivotal-speech-at-cooper-union.html | Lincoln Stood Here and Was Heard Recreating a Pivotal Speech at Cooper Union | By Glenn Collins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/metro-briefing-new-york-bronx-1-killed-2-wounded-in-shooting.html | Metro Briefing New York Bronx 1 Killed 2 Wounded In Shooting | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/metro-briefing-new-york-manhattan-club-bouncer-is-stabbed.html | Metro Briefing New York Manhattan Club Bouncer Is Stabbed | By Shaila K Dewan NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/metro-matters-a-fine-change-but-the-market-will-be-missed.html | Metro Matters A Fine Change But the Market Will Be Missed | By Joyce Purnick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/metropolitan-diary-455067.html | Metropolitan Diary | By Joe Rogers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/much-to-learn-and-with-twice-as-far-to-fall.html | Much to Learn and With Twice as Far to Fall | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/parolee-accused-of-killing-popular-restaurant-manager.html | Parolee Accused of Killing Popular Restaurant Manager | By Shaila K Dewan and Oren Yaniv | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/political-memo-in-tax-pitch-a-bid-for-political-survival.html | Political Memo In Tax Pitch a Bid for Political Survival | By Laura Mansnerus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/rises-in-fares-and-costs-give-cabbies-mixed-feelings.html | Rises in Fares and Costs Give Cabbies Mixed Feelings | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/seeking-better-wages-for-difficult-work.html | Seeking Better Wages for Difficult Work | By RICHARD PREZPEA | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/stagehands-of-broadway-put-on-an-election.html | Stagehands of Broadway Put On an Election | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/wine-sales-proposal-seen-as-test-of-loyalties.html | Wine Sales Proposal Seen as Test of Loyalties | By Michelle York | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/a-new-kind-of-office-politics.html | A New Kind of Office Politics | By Randall Rothenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/editorial-observer-fighting-for-free-speech-means-fighting-for-howard-stern.html | Editorial Observer Fighting for Free Speech Means Fighting for Howard Stern | By Adam Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/operating-in-a-vacuum.html | Operating in a Vacuum | By Newt Gingrich and Patrick Kennedy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/the-cruelest-month.html | The Cruelest Month | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/the-elements-of-common-sense.html | The Elements of Common Sense | By John Rosenthal | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/baseball-glavine-jumps-in-again-to-help-mets-stay-afloat.html | BASEBALL Glavine Jumps In Again to Help Mets Stay Afloat | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/baseball-mets-file-protest-over-padres-pitchers-delivery.html | BASEBALL Mets File Protest Over Padres Pitchers Delivery | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/baseball-mussina-goes-from-bad-to-untouchable.html | BASEBALL Mussina Goes From Bad to Untouchable | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/hockey-lightning-happy-to-wait-as-the-playoffs-play-out.html | HOCKEY Lightning Happy to Wait As the Playoffs Play Out | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/horse-racing-analysis-smarty-jones-isn-t-great-but-he-s-trying-to-get-there.html | Horse Racing Analysis Smarty Jones Isnt Great But Hes Trying to Get There | By Joe Drape | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/horse-racing-morning-after-is-no-problem-for-derby-winner.html | HORSE RACING Morning After Is No Problem for Derby Winner | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/outdoors-a-trip-back-to-the-florida-keys.html | OUTDOORS A Trip Back to the Florida Keys | By David E Azar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/pro-basketball-nets-can-t-expect-sweep-against-pistons-this-time.html | PRO BASKETBALL Nets Cant Expect Sweep Against Pistons This Time | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/pro-basketball-nets-vs-detroit.html | PRO BASKETBALL Nets vs Detroit | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/pro-basketball-spurs-ground-air-bryant-in-midflight.html | PRO BASKETBALL Spurs Ground Air Bryant In Midflight | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/pro-football-jets-jordan-eager-to-shed-his-role-as-a-backup.html | PRO FOOTBALL Jets Jordan Eager to Shed His Role as a Backup | By Judy Battista | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/sports-of-the-times-order-is-being-restored-to-the-baseball-universe.html | Sports of The Times Order Is Being Restored To the Baseball Universe | By William C Rhoden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/track-and-field-high-school-girls-catch-pole-vault-wave.html | TRACK AND FIELD High School Girls Catch PoleVault Wave | By Marc Bloom | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/critic-s-notebook-a-tough-sad-maid-comes-to-broadway.html | CRITICS NOTEBOOK A Tough Sad Maid Comes to Broadway | By Ben Brantley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/so-these-two-jewish-guys-walk-into-a-theater.html | So These Two Jewish Guys Walk Into A Theater | By Bernard Weinraub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/theater-in-review-fooling-audience-ears-with-some-golden-oldies.html | THEATER IN REVIEW Fooling Audience Ears With Some Golden Oldies | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/theater-in-review-hawthorne-and-melville-have-it-out-in-a-basement.html | THEATER IN REVIEW Hawthorne and Melville Have It Out in a Basement | By Anita Gates | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/theater-in-review-three-generations-of-advice-from-mothers-to-daughters.html | THEATER IN REVIEW Three Generations of Advice From Mothers to Daughters | By Anita Gates | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/theater-review-a-proper-victorian-battle-with-greed.html | THEATER REVIEW A Proper Victorian Battle With Greed | By Margo Jefferson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/aj-naparstek-65-public-housing-expert.html | AJ Naparstek 65 Public Housing Expert | By Lily Koppel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/feeling-left-out-on-major-bills-democrats-turn-to-stalling-others.html | Feeling Left Out on Major Bills Democrats Turn to Stalling Others | By Carl Hulse and Robert Pear | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/kerry-to-begin-wave-of-new-ads-to-counter-steady-bush-attack.html | Kerry to Begin Wave of New Ads To Counter Steady Bush Attack | By David M Halbfinger and Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/massachusetts-offers-plan-for-death-penalty.html | Massachusetts Offers Plan for Death Penalty | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/new-internet-site-turns-critical-eyes-and-ears-to-the-right.html | New Internet Site Turns Critical Eyes and Ears to the Right | By Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/secret-warrant-requests-increased-in-2003.html | Secret Warrant Requests Increased in 2003 | By Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/struggle-for-iraq-soldiers-near-reservists-base-disappointment-accusations-abuse.html | THE STRUGGLE FOR IRAQ THE SOLDIERS Near Reservists Base Disappointment at Accusations of Abuse | By Sherri Day | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/us-is-losing-its-dominance-in-the-sciences.html | US Is Losing Its Dominance In the Sciences | By William J Broad | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/views-of-iraq-through-vietnam-eyes.html | Views of Iraq Through Vietnam Eyes | By Kirk Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/washington-talk-in-the-fulbright-mold-without-the-power.html | Washington Talk In the Fulbright Mold Without the Power | By David E Rosenbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/white-house-letter-from-hot-seat-to-warming-up-for-leno.html | White House Letter From Hot Seat to Warming Up for Leno | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/with-longer-sentences-cost-of-fighting-crime-is-higher.html | With Longer Sentences Cost of Fighting Crime Is Higher | By Fox Butterfield | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/us/writers-and-studios-exchange-offers-after-contract-expires.html | Writers and Studios Exchange Offers After Contract Expires | By Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/world/after-attack-company-s-staff-plans-to-leave-saudi-arabia.html | After Attack Companys Staff Plans to Leave Saudi Arabia | By Neil MacFarquhar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/world/kinshasa-journal-the-gentlest-of-beasts-making-love-ravaged-by-war.html | Kinshasa Journal The Gentlest of Beasts Making Love Ravaged by War | By Somini Sengupta | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/world/let-freedom-ring-not-so-fast-china-s-still-china.html | Let Freedom Ring Not So Fast Chinas Still China | By Joseph Kahn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/world/mexico-and-peru-withdraw-ambassadors-from-cuba.html | Mexico and Peru Withdraw Ambassadors From Cuba | By Ginger Thompson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/world/sharon-suffers-a-party-setback-on-his-gaza-plan.html | SHARON SUFFERS A PARTY SETBACK ON HIS GAZA PLAN | By Greg Myre and Elissa Gootman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/world/son-of-late-dictator-is-elected-the-next-president-of-panama.html | Son of Late Dictator Is Elected The Next President of Panama | By Ginger Thompson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/world/struggle-for-iraq-falluja-off-odd-us-alliance-with-ex-hussein-general.html | THE STRUGGLE FOR IRAQ FALLUJA On or Off Odd US Alliance With an ExHussein General | By John Kifner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/world/struggle-for-iraq-transition-us-seeking-stabilize-iraq-casts-baathists-lead.html | THE STRUGGLE FOR IRAQ TRANSITION US Seeking to Stabilize Iraq Casts Baathists in Lead Roles | By John F Burns and Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/world/the-struggle-for-iraq-combat-hostage-is-free-9-gi-s-killed-in-iraq-attacks.html | THE STRUGGLE FOR IRAQ COMBAT Hostage Is Free 9 GIs Killed In Iraq Attacks | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/world/the-struggle-for-iraq-occupation-iraqi-force-in-falluja-with-city-still-on-brink.html | THE STRUGGLE FOR IRAQ OCCUPATION Iraqi Force In Falluja With City Still on Brink | By Christine Hauser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/world/the-struggle-for-iraq-prisoners-command-errors-aided-iraq-abuse-army-has-found.html | THE STRUGGLE FOR IRAQ PRISONERS COMMAND ERRORS AIDED IRAQ ABUSE ARMY HAS FOUND | By James Risen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-03 | https://www.nytimes.com/2004/05/03/world/with-killer-s-execution-karzai-signals-move-on-warlords.html | With Killers Execution Karzai Signals Move on Warlords | By Carlotta Gall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/clean-cut-classical-five-mormon-siblings-all-pianists-are-missionaries-for-bach.html | CleanCut and Classical Five Mormon Siblings All Pianists Are Missionaries for Bach and Mozart Too | By Daniel J Wakin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/critic-s-diary-a-week-for-youth-cello-and-adventurous-spirits.html | CRITICS DIARY A Week for Youth Cello and Adventurous Spirits | By Allan Kozinn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/critic-s-notebook-a-festival-for-the-progenitors-and-their-heirs-from-today.html | CRITICS NOTEBOOK A Festival for the Progenitors And Their Heirs From Today | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/critic-s-notebook-lucian-freud-from-the-studio-to-the-gallery.html | CRITICS NOTEBOOK Lucian Freud From the Studio to the Gallery | By Michael Kimmelman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/music-review-a-dutch-modernist-unafraid-to-fathom-matter-and-spirit.html | MUSIC REVIEW A Dutch Modernist Unafraid To Fathom Matter and Spirit | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/music-review-australians-in-black-gambling-on-versatility.html | MUSIC REVIEW Australians in Black Gambling on Versatility | By Jeremy Eichler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/opera-review-manhattan-school-music-opera-theater-innkeeper-falls-for-tenor.html | OPERA REVIEWMANHATTAN SCHOOL OF MUSIC OPERA THEATER An Innkeeper Falls for a Tenor | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/republicans-lure-the-arts-to-politics-and-protests.html | Republicans Lure the Arts To Politics And Protests | By Julie Salamon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/books/a-book-on-fixing-prices-to-arrive-just-as-auctions-begin.html | A Book on Fixing Prices to Arrive Just as Auctions Begin | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/books/a-doctor-who-also-wields-a-pen-writing-of-a-brave-new-world.html | A Doctor Who Also Wields a Pen Writing of a Brave New World | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/books/books-of-the-times-deliberate-steps-that-led-kerry-in-from-outside.html | BOOKS OF THE TIMES Deliberate Steps That Led Kerry In From Outside | By Michiko Kakutani | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/an-fda-advisory-panel-rejects-2-cancer-drugs.html | An FDA Advisory Panel Rejects 2 Cancer Drugs | By Andrew Pollack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/as-household-debt-rises-new-risk-in-higher-rates.html | As Household Debt Rises New Risk in Higher Rates | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/as-interactivecorp-grows-wall-st-yawns.html | As InterActiveCorp Grows Wall St Yawns | By Saul Hansell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/big-board-sets-aside-36-million-as-possible-grasso-payment.html | Big Board Sets Aside 36 Million as Possible Grasso Payment | By Landon Thomas Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/brazil-s-road-to-victory-over-us-cotton.html | Brazils Road to Victory Over US Cotton | By Elizabeth Becker and Todd Benson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/business-travel-forsaking-short-haul-flights-for-the-joys-of-the-road.html | BUSINESS TRAVEL Forsaking ShortHaul Flights for the Joys of the Road | By Mark A Stein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/business-travel-frequent-flier-fogbound-over-nebraska-without-a-wc.html | BUSINESS TRAVEL FREQUENT FLIER Fogbound Over Nebraska Without a WC | By Douglas S Kinsinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/business-travel-on-the-road-where-do-you-park-a-747-on-steroids.html | BUSINESS TRAVEL ON THE ROAD Where Do You Park a 747 on Steroids | By Joe Sharkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/company-news-40-of-votes-withheld-from-two-mbna-directors.html | COMPANY NEWS 40 OF VOTES WITHHELD FROM TWO MBNA DIRECTORS | By Rita K Farrell NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/corporate-conduct-market-place-google-may-have-pre-empted-regulators-public.html | CORPORATE CONDUCT MARKET PLACE Google May Have Preempted Regulators on Public Offerings | By Floyd Norris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/corporate-conduct-the-overview-wall-st-banker-is-found-guilty-of-obstruction.html | CORPORATE CONDUCT THE OVERVIEW WALL ST BANKER IS FOUND GUILTY OF OBSTRUCTION | By Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/corporate-conduct-the-strategy-on-wall-street-today-a-break-from-the-past.html | CORPORATE CONDUCT THE STRATEGY On Wall Street Today A Break From the Past | By Jonathan D Glater | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/drivers-tend-to-shrug-off-high-gas-prices-for-now.html | Drivers Tend to Shrug Off High Gas Prices for Now | By Neela Banerjee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/el-paso-says-reserves-may-have-been-falsified.html | El Paso Says Reserves May Have Been Falsified | By Heather Timmons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/europe-seeks-a-lifeline-for-a-sinking-french-manufacturer.html | Europe Seeks a Lifeline for a Sinking French Manufacturer | By Paul Meller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/ford-s-sales-fell-4.4-last-month.html | Fords Sales Fell 44 Last Month | By Danny Hakim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/higher-oil-prices-are-damaging-global-economy-a-study-shows.html | Higher Oil Prices Are Damaging Global Economy a Study Shows | By Jeff Gerth | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/media-business-advertising-top-creative-executive-agency-detroit-moving-changing.html | THE MEDIA BUSINESS ADVERTISING A top creative executive at an agency in Detroit is moving on and changing car brands | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/reins-are-passed-somewhat-at-mexican-empire.html | Reins Are Passed Somewhat at Mexican Empire | By Elisabeth Malkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/roy-walford-79-linked-diet-to-longevity.html | Roy Walford 79 Linked Diet to Longevity | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/technology-briefing-software-red-hat-expected-to-disclose-desktop-plans.html | Technology Briefing  Software Red Hat Expected To Disclose Desktop Plans | By Jennifer L Shenker IHT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/technology-news-siebel-chief-steps-down-ibm-executive-moves-in.html | TECHNOLOGY NEWS Siebel Chief Steps Down IBM Executive Moves In | By Gary Rivlin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/the-media-business-advertising-addenda-accounts-467855.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/the-media-business-advertising-addenda-foote-cone-loses-circuit-city-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Loses Circuit City Account | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/the-media-business-newspaper-circulation-continues-overall-decline.html | THE MEDIA BUSINESS Newspaper Circulation Continues Overall Decline | By Jacques Steinberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/world-business-briefing-americas-brazil-stock-offering.html | World Business Briefing  Americas Brazil Stock Offering | By Todd Benson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/world-business-briefing-asia-thailand-privatization-negotiations.html | World Business Briefing  Asia Thailand Privatization Negotiations | By Wayne Arnold NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/world-business-briefing-europe-brussels-music-royalties-at-issue.html | World Business Briefing Europe Brussels Music Royalties At Issue | By Paul Meller NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/business/world-business-briefing-europe-the-netherlands-ahold-challenge-postponed.html | World Business Briefing Europe The Netherlands Ahold Challenge Postponed | By Gregory Crouch NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/health/books-on-health-dance-to-nature-s-rhythm.html | BOOKS ON HEALTH Dance to Natures Rhythm | By John Langone | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/health/essay-what-good-is-a-hookworm-free-robot-if-it-can-t-lick-your-face.html | ESSAY What Good Is a HookwormFree Robot if It Cant Lick Your Face | By James Gorman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/health/has-the-romance-gone-was-it-the-drug.html | Has the Romance Gone Was It the Drug | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/health/made-in-india-a-favored-cocktail-for-aids.html | Made in India a Favored Cocktail for AIDS | By Donald G McNeil Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/health/personal-health-plan-of-action-can-keep-toddlers-clean-and-dry.html | PERSONAL HEALTH Plan of Action Can Keep Toddlers Clean and Dry | By Jane E Brody | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/health/really.html | REALLY | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/health/scientist-work-albert-ellis-therapy-s-lenny-bruce-get-over-it-stop-whining.html | SCIENTIST AT WORK ALBERT ELLIS From Therapys Lenny Bruce Get Over It Stop Whining | By Dan Hurley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/health/vital-signs-at-the-dentist-s-risk-of-x-rays-and-pregnancy.html | VITAL SIGNS AT THE DENTISTS Risk of XRays and Pregnancy | By Eric Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/health/vital-signs-prevention-how-a-carpet-might-save-a-hip.html | VITAL SIGNS PREVENTION How a Carpet Might Save a Hip | By Eric Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/health/vital-signs-screening-watching-diabetes-and-dollars.html | VITAL SIGNS SCREENING Watching Diabetes and Dollars | By Eric Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/health/vital-signs-testing-a-season-for-high-cholesterol.html | VITAL SIGNS TESTING A Season for High Cholesterol | By Eric Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/movies/56-years-late-new-york-can-laugh-at-its-image.html | 56 Years Late New York Can Laugh at Its Image | By Randy Kennedy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/movies/new-dvd-s-three-singing-crones-and-insights-on-animation.html | NEW DVDS Three Singing Crones and Insights on Animation | By Peter M Nichols | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/a-focus-on-gay-marriage-stirs-up-new-paltz-election.html | A Focus on Gay Marriage Stirs Up New Paltz Election | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/a-life-in-rags-and-nags-a-good-ride-either-way.html | A Life in Rags and Nags A Good Ride Either Way | By Ginia Bellafante | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/as-attacker-is-sentenced-victim-vents-disgust-and-is-ejected.html | As Attacker Is Sentenced Victim Vents Disgust and Is Ejected | By Susan Saulny | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/boldface-names-465283.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/cayuga-tribe-moves-closer-to-a-casino-in-the-catskills.html | Cayuga Tribe Moves Closer To a Casino In the Catskills | By Charles V Bagli | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/city-arrests-12-in-housing-fraud.html | City Arrests 12 in Housing Fraud | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/citywide-for-future-leaders-a-retreat-before-a-hard-charge.html | CITYWIDE For Future Leaders a Retreat Before a Hard Charge | By David Gonzalez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/deal-to-sell-instruments-to-orchestra-is-examined.html | Deal to Sell Instruments To Orchestra Is Examined | By Richard Lezin Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/housing-subsidies-for-the-poor-threatened-by-cuts-in-us-aid.html | Housing Subsidies for the Poor Threatened by Cuts in US Aid | By David W Chen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-jersey-englewood-man-fatally-shot-in-driveway.html | Metro Briefing New Jersey Englewood Man Fatally Shot In Driveway | By Jason George NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-york-bicyclist-killed-in-crash.html | Metro Briefing New York Bicyclist Killed In Crash | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-york-man-rescued-from-river.html | Metro Briefing New York Man Rescued From River | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-york-manhattan-aide-for-immigrant-affairs-quits.html | Metro Briefing New York Manhattan Aide For Immigrant Affairs Quits | By Jennifer Steinhauer NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-york-manhattan-bloomingdale-s-workers-ratify-contract.html | Metro Briefing New York Manhattan Bloomingdales Workers Ratify Contract | By Steven Greenhouse NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-york-manhattan-health-report-on-ground-zero.html | Metro Briefing New York Manhattan Health Report On Ground Zero | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-york-riverhead-woman-convicted-of-hit-and-run-death.html | Metro Briefing New York Riverhead Woman Convicted Of HitandRun Death | By Peter C Beller NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/nassau-republicans-challenge-permits-for-private-camps.html | Nassau Republicans Challenge Permits for Private Camps | By Bruce Lambert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/nyc-millionaires-on-a-field-of-diamonds.html | NYC Millionaires On a Field Of Diamonds | By Clyde Haberman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/officer-gives-his-account-of-man-s-death.html | Officer Gives His Account Of Mans Death | By Robert F Worth | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/political-memo-building-a-name-as-an-advocate-for-public-health.html | Political Memo Building a Name as an Advocate for Public Health | By Jennifer Steinhauer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/prosecutors-describe-slaying-of-manager-in-restaurant.html | Prosecutors Describe Slaying Of Manager in Restaurant | By Shaila K Dewan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/public-lives-a-merchandise-snob-out-to-exceed-expectations.html | PUBLIC LIVES A Merchandise Snob Out to Exceed Expectations | By Robin Finn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/rail-tunnel-is-considered-for-li-link-to-manhattan.html | Rail Tunnel Is Considered For LI Link To Manhattan | By David W Dunlap and Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/spitzer-to-review-the-status-of-pataki-prayer-breakfast.html | Spitzer to Review the Status Of Pataki Prayer Breakfast | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/tibetan-rights-advocates-end-hunger-strike-outside-un.html | Tibetan Rights Advocates End Hunger Strike Outside UN | By Daniel J Wakin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/us-jury-limits-payout-of-trade-center-s-biggest-insurer.html | US Jury Limits Payout of Trade Centers Biggest Insurer | By Charles V Bagli | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/a-war-for-us-fought-by-them.html | A War for Us Fought by Them | By William Broyles Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/battlefield-of-dreams.html | Battlefield of Dreams | By Paul Krugman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/editorial-observer-disrupting-zero-sum-game-between-palestinians-israelis.html | Editorial Observer Disrupting the ZeroSum Game Between Palestinians and Israelis | By Serge Schmemann | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/right-face-march.html | Right Face March | By David Brooks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/science/development-may-threaten-national-park.html | Development May Threaten National Park | By Jim Robbins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/science/giant-squid-tall-tales-and-truth.html | Giant Squid Tall Tales and Truth | By Henry Fountain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/science/hollywood-star-s-wartime-secret-becomes-a-screenplay.html | Hollywood Stars Wartime Secret Becomes a Screenplay | By Kenneth Chang | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/science/operation-for-obesity-leaves-some-in-misery.html | Operation For Obesity Leaves Some In Misery | By Denise Grady | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/science/postcards-from-the-mars-rover-mission.html | Postcards From the Mars Rover Mission | By Kenneth Chang | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/science/postscript-global-freezing-do-tell-nasa-says.html | POSTSCRIPT Global Freezing Do Tell NASA Says | By Andrew C Revkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/science/q-a-458740.html | Q A | By C Claiborne Ray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/science/star-wars-the-next-version.html | Star Wars The Next Version | By James Glanz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/baseball-a-dream-multiplied-by-three.html | BASEBALL A Dream Multiplied by Three | By Alan Schwarz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/baseball-baseball-analysis-it-s-a-start-but-the-yanks-need-more.html | BASEBALL Baseball Analysis Its a Start But the Yanks Need More | By Jack Curry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/baseball-sierra-is-making-it-harder-to-get-lofton-into-lineup.html | BASEBALL Sierra Is Making It Harder To Get Lofton Into Lineup | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/horse-racing-two-days-after-the-derby-it-s-mud-without-the-roses.html | HORSE RACING Two Days After the Derby Its Mud Without the Roses | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/on-baseball-pinstripe-wannabes-and-other-fables.html | ON BASEBALL Pinstripe Wannabes and Other Fables | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/pro-basketball-mchale-makes-the-right-moves.html | PRO BASKETBALL McHale Makes the Right Moves | By Ira Berkow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/pro-basketball-payton-s-moniker-the-glove-isn-t-fitting.html | PRO BASKETBALL Paytons Moniker The Glove Isnt Fitting | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/pro-basketball-pistons-reject-the-nets-attempts-at-offense.html | PRO BASKETBALL Pistons Reject the Nets Attempts at Offense | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/pro-basketball-pistons-show-the-nets-how-far-they-have-come-in-a-year.html | PRO BASKETBALL Pistons Show the Nets How Far They Have Come in a Year | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/soccer-chances-limited-for-women.html | SOCCER Chances Limited for Women | By Jack Bell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/sports-briefing-boxing-manager-pleads-guilty-to-bribery-charges.html | SPORTS BRIEFING BOXING Manager Pleads Guilty to Bribery Charges | By Geoffrey Gray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/sports-of-the-times-batting-.400-don-t-bet-against-bonds.html | Sports of The Times Batting 400 Dont Bet Against Bonds | By Dave Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/802.11-what-a-guide-to-wireless-jargon.html | 80211 What A Guide to Wireless Jargon | By Henry Fountain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/heading-home-in-search-of-a-hot-spot.html | Heading Home in Search of a Hot Spot | By John Schwartz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/how-to-do-what-he-did.html | How to Do What He Did | By Jd Biersdorfer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/in-europe-cellphone-profits-go-up-as-clothes-come-off.html | In Europe Cellphone Profits Go Up as Clothes Come Off | By Jennifer L Schenker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/standards-and-practices-swiss-army-knife-phone-attached.html | STANDARDS AND PRACTICES Swiss Army Knife Phone Attached | By Seth Schiesel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/standards-and-practices-thank-you-linksys-2398-confessions-of-a-piggybacker.html | STANDARDS AND PRACTICES Thank You Linksys 2398 Confessions of a Piggybacker | By Lisa Napoli | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/standards-and-practices-they-ring-sing-and-make-phone-companies-a-bundle.html | STANDARDS AND PRACTICES They Ring Sing and Make Phone Companies a Bundle | By Michel Marriott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/standards-and-practices-to-be-safer-turn-on-the-security.html | STANDARDS AND PRACTICES To Be Safer Turn On the Security | By Steven E Brier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/strategies-silicon-valley-gears-up-for-another-big-thing.html | STRATEGIES Silicon Valley Gears Up for Another Big Thing | By Laurie J Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/test-drive-cutting-the-cord-first-and-asking-why-later.html | TEST DRIVE Cutting the Cord First And Asking Why Later | By David Pogue | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/test-drive-data-data-everywhere-and-all-for-me.html | TEST DRIVE Data Data Everywhere and All for Me | By Jennifer 8 Lee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/test-drive-for-some-the-perfect-fit-means-many.html | TEST DRIVE For Some the Perfect Fit Means Many | By Eric A Taub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/test-drive-geeks-gawk-but-will-her-life-be-transformed.html | TEST DRIVE Geeks Gawk But Will Her Life Be Transformed | By Amy Harmon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/test-drive-seeking-xanadu-a-novice-sheds-earthly-tethers.html | TEST DRIVE Seeking Xanadu A Novice Sheds Earthly Tethers | By William Grimes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/travelers-tales-in-austin-paving-a-way-past-invisible-tollbooths.html | TRAVELERS TALES In Austin Paving a Way Past Invisible Tollbooths | By John Schwartz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/travelers-tales-looking-for-a-signal-a-road-warrior-s-diary.html | TRAVELERS TALES Looking for a Signal A Road Warriors Diary | By Susan Stellin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | https://www.nytimes.com/2004/05/04/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/agency-sees-withholding-of-medicare-data-from-congress-as-illegal.html | Agency Sees Withholding of Medicare Data From Congress as Illegal | By Robert Pear | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/bush-boards-luxury-bus-to-campaign-in-midwest.html | Bush Boards Luxury Bus To Campaign In Midwest | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/child-molesting-conviction-overturned-in-georgia-classmate-case.html | Child Molesting Conviction Overturned in Georgia Classmate Case | By Ariel Hart | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/court-rulings-on-emissions-sharply-split-two-groups.html | Court Rulings On Emissions Sharply Split Two Groups | By Michael Janofsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/cracker-barrel-agrees-to-plan-to-address-reports-of-bias.html | Cracker Barrel Agrees to Plan To Address Reports of Bias | By Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/in-door-safety-cases-ford-settles-and-a-mother-struggles.html | In Door Safety Cases Ford Settles and a Mother Struggles | By Ralph Blumenthal | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/in-escaped-captive-s-hometown-deliverance.html | In Escaped Captives Hometown Deliverance | By Andrew Jacobs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/kerry-life-story-will-be-focus-of-big-ad-buy.html | Kerry Life Story Will Be Focus Of Big Ad Buy | By David M Halbfinger and Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/military-s-lawyers-for-detainees-put-tribunals-on-trial.html | Militarys Lawyers For Detainees Put Tribunals on Trial | By Neil A Lewis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/national-briefing-plains-oklahoma-new-federal-building.html | National Briefing Plains Oklahoma New Federal Building | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/national-briefing-south-georgia-suit-on-protest-limits.html | National Briefing South Georgia Suit On Protest Limits | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/national-briefing-southwest-texas-train-spills-fuel-into-river.html | National Briefing Southwest Texas Train Spills Fuel Into River | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/national-briefing-washington-anti-muslim-incidents-increase.html | National Briefing Washington AntiMuslim Incidents Increase | By John Files NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/panel-told-mars-mission-should-be-international.html | Panel Told Mars Mission Should Be International | By Warren E Leary | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/repaving-the-long-road-out-of-prison.html | Repaving the Long Road Out of Prison | By Fox Butterfield | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/service-for-ex-nfl-player-killed-in-combat.html | Service for ExNFL Player Killed in Combat | By Nick Madigan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/us/states-tax-receipts-rise-leading-to-some-surpluses.html | States Tax Receipts Rise Leading to Some Surpluses | By James Dao | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/bomb-kills-3-and-injures-11-in-pakistan.html | Bomb Kills 3 And Injures 11 In Pakistan | By Salman Masood | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/florence-journal-where-the-bodies-are-buried-modern-day-medici-feud.html | Florence Journal Where the Bodies Are Buried ModernDay Medici Feud | By Alan Feuer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/france-planning-to-deport-turkish-man-for-advocating-violence.html | France Planning to Deport Turkish Man for Advocating Violence | By Craig S Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/in-sudan-militiamen-on-horses-uproot-a-million.html | In Sudan Militiamen on Horses Uproot a Million | By Marc Lacey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/saudis-uneasily-balance-desires-for-change-and-stability.html | Saudis Uneasily Balance Desires for Change and Stability | By Neil MacFarquhar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/sharon-to-alter-not-discard-pullout-plan.html | Sharon to Alter Not Discard Pullout Plan | By Greg Myre and Elissa Gootman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/struggle-for-iraq-abuse-ex-prisoners-gi-s-offer-more-claims-mistreatment.html | THE STRUGGLE FOR IRAQ ABUSE ExPrisoners of GIs Offer More Claims of Mistreatment | By Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/struggle-for-iraq-civilian-employees-contract-workers-implicated-february-army.html | THE STRUGGLE FOR IRAQ CIVILIAN EMPLOYEES Contract Workers Implicated in February Army Report on Prison Abuse Remain on the Job | By Joel Brinkley and James Glanz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/struggle-for-iraq-elections-un-s-plans-oversee-voting-iraq-hinge-drop-violence.html | THE STRUGGLE FOR IRAQ ELECTIONS UNs Plans to Oversee Voting in Iraq Hinge on Drop in Violence | By Warren Hoge | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/struggle-for-iraq-investigation-doubt-cast-photos-said-show-britons-abusing.html | THE STRUGGLE FOR IRAQ INVESTIGATION Doubt Is Cast on Photos Said to Show Britons Abusing Iraqi | By Lizette Alvarez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/struggle-for-iraq-punishment-army-punishes-7-with-reprimands-for-prison-abuse.html | THE STRUGGLE FOR IRAQ PUNISHMENT ARMY PUNISHES 7 WITH REPRIMANDS FOR PRISON ABUSE | By Thom Shanker and Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/the-struggle-for-iraq-falluja-the-general-in-charge-of-iraqi-force-is-replaced.html | THE STRUGGLE FOR IRAQ FALLUJA The General In Charge Of Iraqi Force Is Replaced | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/white-house-rejects-jordan-s-request-for-statement-on-palestinians.html | White House Rejects Jordans Request for Statement on Palestinians | By Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/world-briefing-americas-brazil-armed-group-seizes-weapons-and-soldiers.html | World Briefing Americas Brazil Armed Group Seizes Weapons And Soldiers | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/world-briefing-asia-nepal-demonstration-ban-lifted.html | World Briefing Asia Nepal Demonstration Ban Lifted | By David Rohde NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-04 | https://www.nytimes.com/2004/05/04/world/world-briefing-asia-sri-lanka-peace-envoys-confer-with-rebels.html | World Briefing Asia Sri Lanka Peace Envoys Confer With Rebels | By David Rohde NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/homer-avila-48-dancer-undeterred-by-loss-of-leg.html | Homer Avila 48 Dancer Undeterred by Loss of Leg | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/music-review-romantic-yes-but-also-a-bit-tempestuous.html | MUSIC REVIEW Romantic Yes But Also a Bit Tempestuous | By Allan Kozinn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/poking-at-the-glass-ceiling-with-a-conductor-s-baton.html | Poking at the Glass Ceiling With a Conductors Baton | By Kathryn Shattuck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/record-labels-must-pay-shortchanged-performers.html | Record Labels Must Pay Shortchanged Performers | By Lola Ogunnaike | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/rock-review-a-long-goodbye-lushly-sentimental-and-defiantly-fierce.html | ROCK REVIEW A Long Goodbye Lushly Sentimental And Defiantly Fierce | By Kelefa Sanneh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/the-modern-s-cool-new-box-displaying-art-not-fighting-it.html | The Moderns Cool New Box Displaying Art Not Fighting It | By Sarah Boxer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/books/books-times-surfer-turned-diplomat-takes-hard-liners-leakers-push-toward-war.html | BOOKS OF THE TIMES Surfer Turned Diplomat Takes On HardLiners Leakers and the Push Toward War | By Michiko Kakutani | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/auto-sales-lower-than-expected-in-april.html | Auto Sales Lower Than Expected in April | By Danny Hakim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/average-us-car-is-tipping-scales-at-4000-pounds.html | Average US Car Is Tipping Scales At 4000 Pounds | By Danny Hakim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/canada-s-phone-giants-face-internet-threat.html | Canadas Phone Giants Face Internet Threat | By Bernard Simon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/cities-enriched-pensions-but-now-struggle-to-pay.html | Cities Enriched Pensions but Now Struggle to Pay | By Mary Williams Walsh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/citizens-financial-acquires-charter-one.html | Citizens Financial Acquires Charter One | By Jonathan D Glater | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/coca-cola-reaches-into-past-for-new-chief.html | CocaCola Reaches Into Past for New Chief | By Claudia H Deutsch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/commercial-real-estate-outpatient-services-are-making-medical-offices-hot.html | COMMERCIAL REAL ESTATE Outpatient Services Are Making Medical Offices Hot | By Terry Pristin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/commercial-real-estate-regional-market-new-jersey-bmw-spreads-nearby-office.html | COMMERCIAL REAL ESTATE Regional Market New Jersey BMW Spreads To Nearby Office Space | By Antoinette Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/company-news-northrop-grumman-s-net-income-falls-8.3.html | COMPANY NEWS NORTHROP GRUMMANS NET INCOME FALLS 83 | By Dow Jones Ap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/fda-wants-more-study-on-2-drugs-for-anemia.html | FDA Wants More Study on 2 Drugs for Anemia | By Andrew Pollack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/fed-toughens-rate-hints-seeing-a-rise-as-measured.html | Fed Toughens Rate Hints Seeing a Rise As Measured | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/italian-official-warns-alitalia-unions-to-accept-job-cuts.html | Italian Official Warns Alitalia Unions to Accept Job Cuts | By Eric Sylvers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/kpmg-ordered-to-disclose-data-on-tax-shelter-buyers.html | KPMG Ordered to Disclose Data on TaxShelter Buyers | By Lynnley Browning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/libya-to-open-8-oil-projects-to-bidders.html | Libya to Open 8 Oil Projects To Bidders | By Neela Banerjee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/market-place-possible-deal-seen-in-the-strong-funds-case.html | MARKET PLACE Possible Deal Seen in the Strong Funds Case | By Riva D Atlas | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/media-business-advertising-fox-tv-studio-creates-unit-produce-cheaper-shows.html | THE MEDIA BUSINESS ADVERTISING Fox TV Studio Creates a Unit To Produce Cheaper Shows | By Bill Carter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/paris-looks-inward-on-jobs-and-industry.html | Paris Looks Inward on Jobs and Industry | By Katrin Bennhold | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/technology-briefing-deals-hewlett-and-bt-group-announce-pacts.html | Technology Briefing Deals Hewlett And BT Group Announce Pacts | By Steve Lohr NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/witness-tells-of-dual-accounting-at-adelphia.html | Witness Tells of Dual Accounting at Adelphia | By Barry Meier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/world-business-briefing-asia-singapore-bid-for-land-concern.html | World Business Briefing Asia Singapore Bid For Land Concern | By Wayne Arnold NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/business/world-business-briefing-australia-regional-bank-lifts-profit.html | World Business Briefing Australia Regional Bank Lifts Profit | By John Shaw NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/25-and-under-a-snack-a-nibble-pretty-soon-you-have-a-meal.html | 25 AND UNDER A Snack a Nibble Pretty Soon You Have a Meal | By Eric Asimov | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/basque-chefs-sharing-the-glory.html | Basque Chefs Sharing the Glory | By R W Apple Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/food-stuff-a-clip-plus-a-napkin-equals-a-bib.html | FOOD STUFF A Clip Plus a Napkin Equals a Bib | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/food-stuff-for-cinco-de-mayo-gyros-take-tacos-for-a-spin.html | FOOD STUFF For Cinco de Mayo Gyros Take Tacos for a Spin | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/food-stuff-for-mother-or-perhaps-auntie-mame.html | FOOD STUFF For Mother Or Perhaps Auntie Mame | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/food-stuff-who-needs-plain-vanilla-when-there-s-wattleseed.html | FOOD STUFF Who Needs Plain Vanilla When Theres Wattleseed | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/helping-the-third-world-one-banana-at-a-time.html | Helping the Third World One Banana at a Time | By Julia Moskin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/mother-s-day-every-day-for-the-family-inside-i-trulli.html | Mothers Day Every Day For the Family Inside I Trulli | By Alex Witchel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/restaurants-spaetzle-and-schnitzel-unclouded-by-foam.html | RESTAURANTS Spaetzle and Schnitzel Unclouded by Foam | By Amanda Hesser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/the-chef-charles-phan-a-tangled-web-he-weaves-with-the-vietnamese-noodle.html | THE CHEF CHARLES PHAN A Tangled Web He Weaves With the Vietnamese Noodle | By Mark Bittman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/the-minimalist-a-fish-in-the-garden.html | THE MINIMALIST A Fish In the Garden | By Mark Bittman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/wine-calendar.html | Wine Calendar | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/wine-talk-a-rustic-retreat-became-a-vineyard.html | WINE TALK A Rustic Retreat Became A Vineyard | By Frank J Prial | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/movies/critic-s-notebook-the-tribeca-film-festival-still-struggles-to-be-serious.html | Critics Notebook The TriBeCa Film Festival Still Struggles to Be Serious | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/movies/film-review-always-the-lady-even-when-he-needed-a-shave.html | FILM REVIEW Always the Lady Even When He Needed a Shave | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/a-new-concept-for-britain-summer-camp.html | A New Concept for Britain Summer Camp | By Katherine Zoepf | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/about-new-york-stinging-eyes-as-the-path-hits-daylight.html | About New York Stinging Eyes As the PATH Hits Daylight | By Dan Barry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/arena-developer-rethinking-condemnation-of-houses.html | Arena Developer Rethinking Condemnation of Houses | By Diane Cardwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/as-energy-thieves-turn-crafty-con-ed-turns-up-battle-of-wits.html | As Energy Thieves Turn Crafty Con Ed Turns Up Battle of Wits | By Ian Urbina | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/bloomberg-silent-on-report-of-antimissile-devices-on-jets.html | Bloomberg Silent on Report Of Antimissile Devices on Jets | By Jennifer Steinhauer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/boldface-names-480878.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/charter-school-transfer-plans-draw-protest.html | Charter School Transfer Plans Draw Protest | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/city-made-deal-without-bids-for-training-of-teachers.html | City Made Deal Without Bids For Training Of Teachers | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/comptroller-prepares-bid-but-keeps-options-open.html | Comptroller Prepares Bid But Keeps Options Open | By Jonathan P Hicks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/damages-denied-to-woman-harassed-by-police.html | Damages Denied to Woman Harassed by Police | By Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/impeachment-panel-gets-down-to-business.html | Impeachment Panel Gets Down to Business | By William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/indoor-soccer-added-to-newark-arena-plans.html | Indoor Soccer Added to Newark Arena Plans | By Ronald Smothers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/judge-rules-that-convicted-molester-now-prison-responsible-for-etan-patz-s-death.html | Judge Rules That a Convicted Molester Now in Prison Is Responsible for Etan Patzs Death | By Susan Saulny | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/memo-suggests-miller-knew-of-harassment-claim-in-02.html | Memo Suggests Miller Knew Of Harassment Claim in 02 | By Winnie Hu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-jersey-trenton-state-to-raise-foster-parent-stipends.html | Metro Briefing New Jersey Trenton State To Raise FosterParent Stipends | By John Sullivan NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-albany-colleges-announce-bulk-buying-plan.html | Metro Briefing New York Albany Colleges Announce BulkBuying Plan | By Karen W Arenson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-brooklyn-hospital-aide-accused-of-sexual-assault.html | Metro Briefing New York Brooklyn Hospital Aide Accused Of Sexual Assault | By Michael Wilson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-gambling-ring-broken-up-prosecutor-says.html | Metro Briefing New York Gambling Ring Broken Up Prosecutor Says | By Thomas Crampton NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-manhattan-bloomberg-may-visit-athens.html | Metro Briefing New York Manhattan Bloomberg May Visit Athens | By Jennifer Steinhauer NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-manhattan-council-mulls-work-injuries-report.html | Metro Briefing New York Manhattan Council Mulls Work Injuries Report | By Winnie Hu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-manhattan-mayor-protests-housing-aid-cutback.html | Metro Briefing New York Manhattan Mayor Protests Housing Aid Cutback | By Jennifer Steinhauer NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-manhattan-school-closed-after-asbestos-is-found.html | Metro Briefing New York Manhattan School Closed After Asbestos Is Found | By David M Herszenhorn NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-manhattan-snapple-deal-to-help-athletics.html | Metro Briefing New York Manhattan Snapple Deal To Help Athletics | By David M Herszenhorn NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-new-paltz-backer-of-same-sex-marriage-is-elected.html | Metro Briefing New York New Paltz Backer Of SameSex Marriage Is Elected | By Thomas Crampton NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/modern-art-does-well-as-auction-season-opens.html | Modern Art Does Well As Auction Season Opens | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/mrs-rowland-paid-by-insurer-that-got-work-from-the-state.html | Mrs Rowland Paid by Insurer That Got Work From the State | By Stacey Stowe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/no-plan-to-hurt-9-11-detainees-ex-jailer-says.html | No Plan to Hurt 911 Detainees ExJailer Says | By Nina Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/on-education-officials-vote-for-the-closet-at-hunt-high.html | ON EDUCATION Officials Vote for the Closet at Hunt High | By Michael Winerip | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/out-of-chaos-a-variety-of-accounts.html | Out of Chaos A Variety Of Accounts | By Michael Brick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/playing-soon-on-broadway-republican-delegates.html | Playing Soon on Broadway Republican Delegates | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/public-lives-to-an-architect-of-desegregation-divided-we-stand.html | PUBLIC LIVES To an Architect of Desegregation Divided We Stand | By Lynda Richardson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/rising-above-ground-zero-tower-slowly-takes-shape.html | Rising Above Ground Zero Tower Slowly Takes Shape | By David W Dunlap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/second-free-daily-newspaper-joins-battle-for-younger-readers.html | Second Free Daily Newspaper Joins Battle for Younger Readers | By Jacques Steinberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/trail-crossroads-new-york-beckons-former-politicians-all-stripes.html | From the Trail to the Crossroads New York Beckons Former Politicians of All Stripes | By Jennifer Steinhauer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/tv-helicopter-crashes-on-brooklyn-rooftop.html | TV Helicopter Crashes on Brooklyn Rooftop | By Sabrina Tavernise and Andy Newman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/2-for-1-voting.html | 2for1 Voting | By Bruce Ackerman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/a-fresh-start-at-ground-zero.html | A Fresh Start at Ground Zero | By Mary L Clark | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/the-comeback-likudnik.html | The Comeback Likudnik | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/those-friendly-iranians.html | Those Friendly Iranians | By Nicholas D Kristof | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/auto-racing-where-the-reader-and-the-rubber-meet-the-road.html | AUTO RACING Where the Reader and the Rubber Meet the Road | By David Carr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/baseball-mets-notebook-bottalico-is-promoted-and-roberts-faces-reassignment.html | BASEBALL METS NOTEBOOK Bottalico Is Promoted and Roberts Faces Reassignment | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/baseball-no-bonds-for-giants-no-problems-for-the-mets.html | BASEBALL No Bonds For Giants No Problems For the Mets | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/baseball-sierra-s-hot-hitting-helps-yankees-climb-into-first-with-the-red-sox.html | BASEBALL Sierras Hot Hitting Helps Yankees Climb Into First With the Red Sox | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/basketball-fixing-the-mistakes-is-the-nets-priority.html | BASKETBALL Fixing the Mistakes Is the Nets Priority | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/basketball-heat-has-upper-hand-sending-hornets-home.html | BASKETBALL Heat Has Upper Hand Sending Hornets Home | By Charlie Nobles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/basketball-telfair-will-skip-college-for-chance-to-join-nba.html | BASKETBALL Telfair Will Skip College For Chance to Join NBA | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/hockey-nhl-is-displaying-its-competitive-balance.html | HOCKEY NHL Is Displaying Its Competitive Balance | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/olympics-in-athens-an-olympic-scramble.html | OLYMPICS In Athens an Olympic Scramble | By Jere Longman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/sports-briefing-football-the-jets-and-jordan-talk.html | SPORTS BRIEFING FOOTBALL The Jets and Jordan Talk | By Judy Battista | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/sports-of-the-times-bonds-doesn-t-give-an-inch-as-usual.html | Sports of The Times Bonds Doesnt Give An Inch As Usual | By Selena Roberts | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/tv-sports-guerrero-wasn-t-ready-to-be-prime-time-player.html | TV SPORTS Guerrero Wasnt Ready To Be Prime Time Player | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/theater/aida-to-close-in-september-after-4-1-2-years.html | Aida to Close In September After 4 12 Years | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/theater/getting-inside-a-nightmare-the-stars-of-frozen-on-fire-ice-and-ordinary-people.html | Getting Inside a Nightmare The Stars of Frozen on Fire Ice and Ordinary People | By Wilborn Hampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/bush-at-campaign-stops-in-ohio-chides-kerry-on-protecting-us.html | Bush at Campaign Stops in Ohio Chides Kerry on Protecting US | By David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/disney-is-blocking-distribution-of-film-that-criticizes-bush.html | Disney Is Blocking Distribution of Film That Criticizes Bush | By Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/gore-and-investors-buy-cable-news-channel.html | Gore and Investors Buy Cable News Channel | By Ken Belson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/kerry-calls-for-more-money-to-cut-school-dropout-rate.html | Kerry Calls for More Money To Cut School Dropout Rate | By David M Halbfinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/lesbian-remains-a-methodist-cleric-for-now.html | Lesbian Remains a Methodist Cleric for Now | By Laurie Goodstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/massachusetts-shifts-a-bit-on-gay-marriage.html | Massachusetts Shifts a Bit on Gay Marriage | By Pam Belluck and Katie Zezima | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/national-briefing-south-alabama-cross-dressing-car-thieves.html | National Briefing South Alabama CrossDressing Car Thieves | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/national-briefing-south-arkansas-senator-quitting-post.html | National Briefing South Arkansas Senator Quitting Post | By Michael Slackman NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/national-briefing-south-kentucky-lawmaker-pleads-not-guilty.html | National Briefing South Kentucky Lawmaker Pleads Not Guilty | By Andrew Tangel NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/national-science-panel-warns-of-far-too-few-new-scientists.html | National Science Panel Warns Of Far Too Few New Scientists | By William J Broad | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/report-warns-of-infiltration-by-al-qaeda-in-us-prisons.html | Report Warns Of Infiltration By Al Qaeda In US Prisons | By Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/screening-begins-at-maryland-train-station.html | Screening Begins at Maryland Train Station | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/senate-blocks-new-rules-on-pay-for-overtime-work.html | Senate Blocks New Rules On Pay for Overtime Work | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/study-finds-widespread-problem-of-inadequate-health-care.html | Study Finds Widespread Problem of Inadequate Health Care | By Lawrence K Altman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/tension-in-a-michigan-city-over-muslims-call-to-prayer.html | Tension in a Michigan City Over Muslims Call to Prayer | By John Leland | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/texas-leads-nation-in-percentage-of-uninsured-workers.html | Texas Leads Nation in Percentage of Uninsured Workers | By Robin Toner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/to-cut-smog-los-angeles-places-a-bounty-on-mowers.html | To Cut Smog Los Angeles Places a Bounty on Mowers | By Ben Bergman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/to-go-to-the-moon-and-mars-nasa-is-told-it-must-change.html | To Go to the Moon and Mars NASA Is Told It Must Change | By Warren E Leary | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/veterans-group-criticizes-kerry-on-his-record-in-vietnam.html | Veterans Group Criticizes Kerry on His Record in Vietnam | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/us/wildfires-off-to-early-start-rage-in-southern-california.html | Wildfires Off to Early Start Rage in Southern California | By Nick Madigan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/aleksandr-y-bovin-73-who-twitted-kremlin.html | Aleksandr Y Bovin 73 Who Twitted Kremlin | By Seth Mydans | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/ambushes-by-taliban-gunmen-kill-10-policemen-and-soldiers.html | Ambushes by Taliban Gunmen Kill 10 Policemen and Soldiers | By Carlotta Gall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/deepening-poverty-breeds-anger-and-desperation-in-haiti.html | Deepening Poverty Breeds Anger and Desperation in Haiti | By Lydia Polgreen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/devonshire-peerless-homeowner-dies-at-84.html | Devonshire Peerless Homeowner Dies at 84 | By Douglas Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/discovery-pushes-back-date-of-classic-maya.html | Discovery Pushes Back Date of Classic Maya | By John Noble Wilford | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/film-has-everyone-but-clerics-giggling-in-iran.html | Film Has Everyone but Clerics Giggling in Iran | By Nazila Fathi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/french-police-investigate-chemical-theft.html | French Police Investigate Chemical Theft | By Craig S Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/gaza-pullout-is-endorsed-with-proviso-by-envoys.html | Gaza Pullout Is Endorsed With Proviso By Envoys | By Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/german-security-plan-falters-as-qaeda-suspect-faces-trial.html | German Security Plan Falters as Qaeda Suspect Faces Trial | By Richard Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/infants-in-chinese-city-starve-on-protein-short-formula.html | Infants in Chinese City Starve on ProteinShort Formula | By Jim Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/letter-from-europe-a-human-tidal-wave-or-a-ripple-of-hysteria.html | LETTER FROM EUROPE A Human Tidal Wave or a Ripple of Hysteria | By Mark Landler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/saudis-identify-militant-as-leader-of-fatal-attack.html | Saudis Identify Militant as Leader of Fatal Attack | By Susan Sachs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/struggle-for-iraq-investigations-army-discloses-criminal-inquiry-prison-abuse.html | THE STRUGGLE FOR IRAQ INVESTIGATIONS ARMY DISCLOSES CRIMINAL INQUIRY ON PRISON ABUSE | By Douglas Jehl and Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/struggle-for-iraq-military-us-commander-keep-135000-troops-iraq-through-2005.html | THE STRUGGLE FOR IRAQ THE MILITARY US Commander to Keep 135000 Troops in Iraq Through 2005 | By Thom Shanker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/struggle-for-iraq-prisoners-families-iraqis-line-up-hoping-see-jailed-relatives.html | THE STRUGGLE FOR IRAQ PRISONERS FAMILIES Iraqis Line Up Hoping to See Jailed Relatives | By Christine Hauser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/struggle-for-iraq-reaction-white-house-pentagon-scurry-draft-responses.html | THE STRUGGLE FOR IRAQ REACTION White House and Pentagon Scurry to Draft Responses | By Eric Schmitt and Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/struggle-for-iraq-world-reaction-revulsion-prison-abuse-provokes-scorn-for-us.html | THE STRUGGLE FOR IRAQ WORLD REACTION Revulsion at Prison Abuse Provokes Scorn for the US | By Neil MacFarquhar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/the-struggle-for-iraq-inmate-iraqi-recounts-hours-of-abuse-by-us-troops.html | THE STRUGGLE FOR IRAQ INMATE Iraqi Recounts Hours of Abuse By US Troops | By Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/the-struggle-for-iraq-politics-iraq-shiites-urge-cleric-to-desist.html | THE STRUGGLE FOR IRAQ POLITICS IRAQ SHIITES URGE CLERIC TO DESIST | By John F Burns | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/the-struggle-for-iraq-the-warden-general-will-trim-inmate-numbers-at-iraq-prison.html | THE STRUGGLE FOR IRAQ THE WARDEN General Will Trim Inmate Numbers at Iraq Prison | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/world-briefing-africa-appeal-against-altered-food-aid.html | World Briefing Africa Appeal Against AlteredFood Aid | By Michael Wines NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/world-briefing-africa-zimbabwe-private-schools-shut-over-high-fees.html | World Briefing Africa Zimbabwe Private Schools Shut Over High Fees | By Michael Wines NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/world-briefing-asia-georgia-protest-in-rebel-enclave.html | World Briefing Asia Georgia Protest In Rebel Enclave | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-05 | https://www.nytimes.com/2004/05/05/world/world-briefing-united-nations-sudan-regains-human-rights-seat.html | World Briefing United Nations Sudan Regains Human Rights Seat | By Daniel B Schneider NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/bridge-cavendish-invitational-begins.html | BRIDGE Cavendish Invitational Begins | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/cabaret-review-bobby-short-displaying-a-little-bit-of-soul.html | CABARET REVIEW Bobby Short Displaying A Little Bit Of Soul | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/coxsone-dodd-72-pioneer-of-the-jamaican-pop-music-scene.html | Coxsone Dodd 72 Pioneer of the Jamaican Pop Music Scene | By Kelefa Sanneh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/dance-review-instead-of-a-firebird-a-little-child-shall-lead-them.html | DANCE REVIEW Instead of a Firebird a Little Child Shall Lead Them | By Anna Kisselgoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/dance-review-paul-matteson-without-pretension-friends-gather-and-converse.html | DANCE REVIEWPAUL MATTESON Without Pretension Friends Gather and Converse | By Jack Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/frederick-r-karl-77-biographer-of-writers.html | Frederick R Karl 77 Biographer of Writers | By Wolfgang Saxon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/music-review-surfacing-the-forgotten-music-of-ernst-krenek.html | MUSIC REVIEW Surfacing the Forgotten Music of Ernst Krenek | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/rock-review-a-singer-expecting-the-worst-never-being-disappointed.html | ROCK REVIEW A Singer Expecting the Worst Never Being Disappointed | By Kelefa Sanneh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/the-tv-watch-twilight-of-the-sitcom-gods-cue-the-strings.html | THE TV WATCH Twilight of the Sitcom Gods Cue the Strings | By Alessandra Stanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/the-ultimate-blockhead-peanuts-collection-arrives.html | The Ultimate Blockhead Peanuts Collection Arrives | By Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/books/butterflies-and-other-bits-of-nabokov-s-life-dispersed-to-the-wind.html | Butterflies and Other Bits of Nabokovs Life Dispersed to the Wind | By Lila Azam Zanganeh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/a-lonely-bear-resists-increasing-optimism-on-jobs.html | A Lonely Bear Resists Increasing Optimism on Jobs | By Eduardo Porter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/a-tough-sell-japanese-social-security.html | A Tough Sell Japanese Social Security | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/battle-shaping-up-for-chinese-brewery.html | Battle Shaping Up for Chinese Brewery | By Chris Buckley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/character-to-be-major-issue-in-tyco-trial.html | Character to Be Major Issue in Tyco Trial | By Jonathan D Glater | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/company-news-mgm-backs-away-from-raising-bid-for-wembley.html | COMPANY NEWS MGM BACKS AWAY FROM RAISING BID FOR WEMBLEY | By Heather Timmons NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/corporate-tax-legislation-remains-stalled-in-the-senate.html | Corporate Tax Legislation Remains Stalled in the Senate | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/court-hears-how-adelphia-hid-problems-from-banks.html | Court Hears How Adelphia Hid Problems From Banks | By Barry Meier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/credit-suisse-says-earnings-for-quarter-rose-sharply.html | Credit Suisse Says Earnings For Quarter Rose Sharply | By Fiona Fleck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/cutting-his-own-figure-in-fashion.html | Cutting His Own Figure in Fashion | By Tracie Rozhon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/economic-scene-it-may-or-may-not-matter-it-depends-on-how-you-use-it.html | Economic Scene IT may or may not matter it depends on how you use IT | By Hal R Varian | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/here-come-european-banks-looking-for-deals.html | Here Come European Banks Looking for Deals | By Heather Timmons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/inflation-wary-investors-get-2-more-treasury-bond-choices.html | InflationWary Investors Get 2 More Treasury Bond Choices | By Jonathan Fuerbringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/irs-gives-shelter-users-a-deadline.html | IRS Gives Shelter Users A Deadline | By Lynnley Browning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/market-place-trump-hotels-digs-deep-for-cash-to-try-to-prop-a-teetering-house.html | Market Place Trump Hotels Digs Deep for Cash To Try to Prop a Teetering House | By Timothy L OBrien and Eric Dash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/martha-stewart-is-denied-new-trial-by-us-judge.html | Martha Stewart Is Denied New Trial by US Judge | By Susan Saulny | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/media-business-advertising-ad-council-adopts-upfront-strategy-secure-donations.html | THE MEDIA BUSINESS ADVERTISING The Ad Council adopts an upfront strategy to secure donations from media companies | By Nat Ives | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/media-business-advertising-addenda-sirius-satellite-radio-selects-doner-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sirius Satellite Radio Selects Doner Agency | By Nat Ives | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/mgm-postpones-meeting-as-sale-talks-heat-up.html | MGM Postpones Meeting As Sale Talks Heat Up | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/pricing-gold-but-no-longer-standing-on-british-tradition.html | Pricing Gold but No Longer Standing on British Tradition | By Bernard Simon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/screenwriters-denounce-offer-from-studios-as-unacceptable.html | Screenwriters Denounce Offer From Studios as Unacceptable | By Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/small-business-hard-to-trust-anyone-these-days.html | SMALL BUSINESS Hard to Trust Anyone These Days | By Amy Zipkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/some-happy-improbabilities-at-the-magazine-awards.html | Some Happy Improbabilities at the Magazine Awards | By David Carr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/the-media-business-advertising-addenda-accounts-497444.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/the-media-business-advertising-addenda-executives-named-at-new-magazines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Named At New Magazines | By Nat Ives | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/the-media-business-advertising-addenda-leadership-changes-at-foote-cone-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leadership Changes At Foote Cone Chicago | By Nat Ives | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/the-media-business-advertising-addenda-people-497436.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/us-looking-at-citigroup-s-accounting-in-argentina.html | US Looking At Citigroups Accounting In Argentina | By Timothy L OBrien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/world-business-briefing-americas-canada-mining-acquisition.html | World Business Briefing Americas Canada Mining Acquisition | By Bernard Simon NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/world-business-briefing-australia-interest-rate-unchanged.html | World Business Briefing Australia Interest Rate Unchanged | By John Shaw NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | https://www.nytimes.com/2004/05/06/business/world-business-briefing-europe-germany-bmw-s-profit-rises.html | World Business Briefing Europe Germany BMWS Profit Rises | By Petra Kappl NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-architecture-a-design-for-a-higher-calling-brings-an-earthly-reward.html | CURRENTS ARCHITECTURE A Design for a Higher Calling Brings an Earthly Reward | By Elaine Louie | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-furniture-a-place-to-sit-that-doesn-t-poke-you-in-the-eye.html | CURRENTS FURNITURE A Place to Sit That Doesnt Poke You in the Eye | By Elaine Louie | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-magazines-for-the-timid-o-at-home-offers-a-dose-of-decorating-courage.html | CURRENTS MAGAZINES For the Timid O at Home Offers A Dose of Decorating Courage | By Elaine Louie | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-room-kit-tranquillity-assembly-required.html | CURRENTS ROOM KIT Tranquillity Assembly Required | By Elaine Louie | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-vases-arrange-them-or-not-they-hold-no-mystery.html | CURRENTS VASES Arrange Them or Not They Hold No Mystery | By Elaine Louie | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-wallcovering-on-a-magic-wallpaper-ride.html | CURRENTS WALLCOVERING On a Magic Wallpaper Ride | By Elaine Louie | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-who-knew-runners-to-your-mark-half-price-for-hand-woven-rugs-and-mats.html | CURRENTS WHO KNEW Runners to Your Mark Half Price For HandWoven Rugs and Mats | By Marianne Rohrlich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/design-dispatch-the-taming-of-the-shed.html | DESIGN DISPATCH The Taming of the Shed | By Mitchell Owens | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/design-notebook-a-zen-pond-puts-wheels-on-ideas.html | DESIGN NOTEBOOK A Zen Pond Puts Wheels on Ideas | By Phil Patton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/hedges-and-hearths-spring-parade-for-homes-and-gardens.html | Hedges and Hearths Spring Parade for Homes and Gardens | By Shelly Freierman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/personal-shopper-decorator-ideas-just-waiting-to-be-filched.html | PERSONAL SHOPPER Decorator Ideas Just Waiting to Be Filched | By Marianne Rohrlich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/the-blog-generation-takes-up-its-trowels.html | The Blog Generation Takes Up Its Trowels | By Hillary Rosner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/turf-green-gets-real.html | TURF Green Gets Real | By Motoko Rich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/movies/a-gay-filmmaker-looks-at-gay-marriage.html | A Gay Filmmaker Looks at Gay Marriage | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/movies/an-irreverent-comedy-is-seeking-christians.html | An Irreverent Comedy Is Seeking Christians | By Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/movies/arts-briefing-highlights-paris-trying-to-defuse-protests.html | ARTS BRIEFING HIGHLIGHTS Paris Trying To Defuse Protests | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/movies/books-of-the-times-deciphering-a-mysterious-text-and-puzzles-of-the-soul.html | BOOKS OF THE TIMES Deciphering a Mysterious Text and Puzzles of the Soul | By Janet Maslin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | https://www.nytimes.com/2004/05/06/movies/critic-s-notebook-when-one-man-s-video-art-is-another-s-copyright-crime.html | CRITICS NOTEBOOK When One Mans Video Art Is Anothers Copyright Crime | By Roberta Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/34-got-their-first-city-high-school-choice.html | 34 Got Their First City High School Choice | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/4-hour-trek-across-new-york-for-4-hours-of-work-and-28.html | 4Hour Trek Across New York For 4 Hours of Work and 28 | By Joseph Berger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/after-city-hall-lobbying-group-postpones-stadium-vote.html | After City Hall Lobbying Group Postpones Stadium Vote | By Charles V Bagli | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/boldface-names-494968.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/council-bill-extends-domestic-partner-rights-to-companies-working-for-the-city.html | Council Bill Extends Domestic Partner Rights to Companies Working for the City | By Winnie Hu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/cuny-preparing-to-open-journalism-graduate-school.html | CUNY Preparing to Open Journalism Graduate School | By Karen W Arenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/flight-rules-reflect-era-of-roomier-skies.html | Flight Rules Reflect Era of Roomier Skies | By Andy Newman and Sherri Day | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/governor-and-insurance-firm-differ-on-reason-for-free-trip.html | Governor and Insurance Firm Differ on Reason for Free Trip | By Stacey Stowe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/grand-jury-indicts-parents-accused-of-starving-4-boys.html | Grand Jury Indicts Parents Accused of Starving 4 Boys | By Jill P Capuzzo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/mcgreevey-won-t-receive-communion.html | McGreevey Wont Receive Communion | By David Kocieniewski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-jersey-newark-tollbooth-congestion-relief.html | Metro Briefing New Jersey Newark Tollbooth Congestion Relief | By Ronald Smothers NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-jersey-somerset-killer-meets-investigators.html | Metro Briefing New Jersey Somerset Killer Meets Investigators | By Jason George NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-york-brooklyn-arrests-in-shooting.html | Metro Briefing New York Brooklyn Arrests In Shooting | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-york-manhattan-new-education-dept-counsel.html | Metro Briefing New York Manhattan New Education Dept Counsel | By David M Herszenhorn NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-york-manhattan-new-monoxide-detector-law.html | Metro Briefing New York Manhattan New MonoxideDetector Law | By Winnie Hu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-york-manhattan-union-penalty-is-reversed.html | Metro Briefing New York Manhattan Union Penalty Is Reversed | By Steven Greenhouse NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-york-queens-man-pleads-guilty-to-sex-attacks.html | Metro Briefing New York Queens Man Pleads Guilty To Sex Attacks | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-matters-masses-versus-grass-roots.html | Metro Matters Masses Versus Grass Roots | By Joyce Purnick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/neighbors-fears-realized-in-a-fatal-fire.html | Neighbors Fears Realized in a Fatal Fire | By Ian Urbina | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/new-jersey-guardrails-glamorous-for-metal-thieves.html | New Jersey Guardrails Glamorous for Metal Thieves | By Ronald Smothers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/on-the-trail-of-a-child-s-abductor-a-5-year-old-syracuse-girl-is-back-home.html | On the Trail of a Childs Abductor A 5YearOld Syracuse Girl Is Back Home | By James C McKinley Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/pataki-backs-new-tunnel-under-the-east-river.html | Pataki Backs New Tunnel Under the East River | By David W Dunlap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/pataki-prayer-trust-fund-seen-as-charity.html | Pataki Prayer Trust Fund Seen as Charity | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/picasso-work-from-rose-period-sets-auction-record-for-a-painting.html | Picasso Work From Rose Period Sets Auction Record for a Painting | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/public-lives-an-a-for-effort-to-restore-meaning-to-the-grade.html | PUBLIC LIVES An A for Effort to Restore Meaning to the Grade | By Chris Hedges | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/sex-offender-accused-of-entering-school-on-a-ruse.html | Sex Offender Accused of Entering School on a Ruse | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/short-romp-at-mets-game-could-bring-a-year-in-jail.html | Short Romp At Mets Game Could Bring A Year in Jail | By Robert F Worth | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/speaker-denies-ignoring-claim-that-lawyer-was-harassed.html | Speaker Denies Ignoring Claim That Lawyer Was Harassed | By Winnie Hu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/trump-named-in-inquiry-on-financing-indian-groups.html | Trump Named In Inquiry On Financing Indian Groups | By Raymond Hernandez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/hate-at-the-local-mosque.html | Hate at the Local Mosque | By Asra Q Nomani | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/restoring-our-honor.html | Restoring Our Honor | By Thomas L Friedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/shocking-and-awful.html | Shocking And Awful | By Maureen Dowd | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/why-not-go-pro.html | Why Not Go Pro | By David Shields | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/baseball-movie-symbol-to-adorn-bases-causing-gasps-from-the-purists.html | BASEBALL Movie Symbol to Adorn Bases Causing Gasps From the Purists | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/baseball-piazza-s-mighty-swat-breaks-fisk-s-mark.html | BASEBALL Piazzas Mighty Swat Breaks Fisks Mark | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/baseball-reyes-finds-the-going-is-lonely-in-st-lucie.html | BASEBALL Reyes Finds the Going Is Lonely in St Lucie | By Jack Curry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/baseball-rodriguez-leads-yanks-in-another-comeback.html | BASEBALL Rodriguez Leads Yanks In Another Comeback | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/darrell-johnson-76-is-dead-managed-red-sox-to-75-series.html | Darrell Johnson 76 Is Dead Managed Red Sox to 75 Series | By Richard Goldstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/golf-singh-closing-quickly-on-woods-s-top-spot.html | GOLF Singh Closing Quickly On Woodss Top Spot | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/horse-racing-belmont-aides-hoping-smarty-jones-wins-preakness.html | HORSE RACING Belmont Aides Hoping Smarty Jones Wins Preakness | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/olympics-senator-hints-of-sharing-evidence-in-steroid-case.html | OLYMPICS Senator Hints of Sharing Evidence in Steroid Case | By Ford Fessenden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/on-baseball-advertising-casting-its-web-over-young-fans-at-the-park.html | On Baseball Advertising Casting Its Web Over Young Fans at the Park | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/pro-basketball-despite-two-wrongs-in-game-1-the-kings-make-out-all-right.html | PRO BASKETBALL Despite Two Wrongs in Game 1 the Kings Make Out All Right | By Pat Borzi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/pro-basketball-in-court-filled-with-stars-spurs-parker-stands-out.html | PRO BASKETBALL In Court Filled With Stars Spurs Parker Stands Out | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/pro-basketball-nets-jefferson-follows-mother-s-example-succeeds-through-positive.html | PRO BASKETBALL Nets Jefferson Follows Mothers Example And Succeeds Through Positive Thinking | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/sports-briefing-pro-football-jordan-to-stay-with-jets.html | SPORTS BRIEFING PRO FOOTBALL Jordan to Stay With Jets | By Judy Battista | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/sports-of-the-times-garnett-purist-with-poise-rises-to-top.html | Sports of The Times Garnett Purist With Poise Rises to Top | By Harvey Araton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/2-decades-later-let-down-by-academia-game-pioneer-changed-paths.html | 2 Decades Later Let Down by Academia Game Pioneer Changed Paths | By Michael Erard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/basics-cordless-phones-as-cellular-look-alikes.html | BASICS Cordless Phones as Cellular LookAlikes | By Ian Austen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/designing-a-smarter-shoe.html | Designing a Smarter Shoe | By Michel Marriott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/for-technology-no-small-world-after-all.html | For Technology No Small World After All | By Michael Erard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/for-the-viewer-no-escape-hatch-in-a-digital-3-d-film.html | For the Viewer No Escape Hatch in a Digital 3D Film | By Eric A Taub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/lights-left-on-a-virtual-valet-can-check.html | Lights Left On A Virtual Valet Can Check | By Jeanette Borzo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/news-watch-accessories-for-a-drab-mouse-a-light-sculpture-and-mood-lifter.html | NEWS WATCH ACCESSORIES For a Drab Mouse A Light Sculpture And Mood Lifter | By Mark Glassman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/news-watch-display-impress-your-future-intended-say-it-with-a-chandelier.html | NEWS WATCH DISPLAY Impress Your Future Intended Say It With a Chandelier | By Chris Larson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/news-watch-e-mail-spammer-homie-or-hoi-polloi-the-gatekeeper-knows.html | NEWS WATCH EMAIL Spammer Homie or Hoi Polloi The Gatekeeper Knows | By Jd Biersdorfer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/news-watch-hand-helds-multipurpose-maverick-takes-on-the-game-boy.html | NEWS WATCH HANDHELDS Multipurpose Maverick Takes On the Game Boy | By Michel Marriott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/news-watch-storage-a-minuscule-drive-except-for-the-memory.html | NEWS WATCH STORAGE A Minuscule Drive Except for the Memory | By Andrew Zipern | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/online-shopper-spare-the-rolling-pin-spoil-the-mother.html | ONLINE SHOPPER Spare the Rolling Pin Spoil the Mother | By Michelle Slatalla | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/q-a-take-your-music-files-to-a-new-computer.html | QA Take Your Music Files To a New Computer | By Jdbiersdorfer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/state-of-the-art-from-sony-the-hits-and-misses.html | STATE OF THE ART From Sony The Hits And Misses | By David Pogue | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/the-internet-s-wilder-side.html | The Internets Wilder Side | By Seth Schiesel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/what-s-next-playing-old-records-no-needle-required.html | WHATS NEXT Playing Old Records No Needle Required | By Anne Eisenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/theater/theater-review-ape-inspires-maternal-feelings-and-ambition.html | THEATER REVIEW Ape Inspires Maternal Feelings and Ambition | By Margo Jefferson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/a-top-scientist-s-research-is-under-attack.html | A Top Scientists Research Is Under Attack | By Jane E Brody | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/calls-for-federal-inquiry-over-untested-cow.html | Calls for Federal Inquiry Over Untested Cow | By Donald G McNeil Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/children-s-blood-pressure-levels-climb-indicating-added-cardiac-risks-report.html | Childrens Blood Pressure Levels Climb Indicating Added Cardiac Risks Report Says | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/disney-takes-heat-on-blocking-bush-film.html | Disney Takes Heat on Blocking Bush Film | By Jim Rutenberg and Laura M Holson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/fbi-papers-describe-role-of-young-kerry-against-war.html | FBI Papers Describe Role Of Young Kerry Against War | By Todd S Purdum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/garden-of-good-and-evil-is-set-on-locking-the-gate.html | Garden of Good and Evil Is Set on Locking the Gate | By Andrew Jacobs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/house-approves-curb-on-minimum-tax.html | House Approves Curb on Minimum Tax | By Richard A Oppel Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/kerry-urges-bush-to-voice-us-regret-on-iraq-abuse.html | Kerry Urges Bush to Voice US Regret On Iraq Abuse | By David M Halbfinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/limits-on-stem-cell-research-re-emerge-as-a-political-issue.html | Limits on StemCell Research Reemerge as a Political Issue | By Sheryl Gay Stolberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-plains-oklahoma-nichols-s-defense-set-to-begin.html | National Briefing Plains Oklahoma Nicholss Defense Set To Begin | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-south-georgia-convention-fund-raiser-canceled.html | National Briefing South Georgia Convention FundRaiser Canceled | By Michael Slackman NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-south-mississippi-data-on-abortions.html | National Briefing South Mississippi Data On Abortions | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-south-south-carolina-tribe-pursues-gambling.html | National Briefing South South Carolina Tribe Pursues Gambling | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-southwest-texas-death-penalty-upheld-for-inmate.html | National Briefing Southwest Texas Death Penalty Upheld For Inmate | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-the-rockies-colorado-modern-day-bonnie-pleads-guilty.html | National Briefing The Rockies Colorado ModernDay Bonnie Pleads Guilty | By Mindy Sink NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-the-rockies-montana-a-victory-for-darwin.html | National Briefing The Rockies Montana A Victory For Darwin | By Jim Robbins NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-washington-voting-machine-executive-retracts-endorsement.html | National Briefing Washington Voting Machine Executive Retracts Endorsement | By Katharine Q Seelye NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/ray-w-gifford-jr-80-researcher.html | Ray W Gifford Jr 80 Researcher | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/third-case-of-hiv-is-reported-after-work-with-sex-film-actor.html | Third Case of HIV Is Reported After Work With SexFilm Actor | By Nick Madigan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/wal-mart-s-big-city-plans-stall-again.html | WalMarts BigCity Plans Stall Again | By Stephen Kinzer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/us/wife-of-hostage-who-escaped-travels-to-germany-for-reunion.html | Wife of Hostage Who Escaped Travels to Germany for Reunion | By Simon Romero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/3-workers-are-killed-securing-afghan-vote.html | 3 Workers Are Killed Securing Afghan Vote | By Carlotta Gall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/cuba-denounces-mexico-as-the-diplomatic-break-worsens.html | Cuba Denounces Mexico as the Diplomatic Break Worsens | By Ginger Thompson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/evelyn-mandela-82-first-wife-of-south-africa-s-ex-president.html | Evelyn Mandela 82 First Wife Of South Africas ExPresident | By Michael Wines | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/flotilla-is-beijing-s-message-to-an-unsettled-hong-kong.html | Flotilla Is Beijings Message To an Unsettled Hong Kong | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/israel-sent-millions-to-illegal-settlements.html | Israel Sent Millions to Illegal Settlements | By Elissa Gootman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/low-tech-or-high-jobs-are-scarce-in-india-s-boom.html | LowTech or High Jobs Are Scarce in Indias Boom | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/majiazhuang-journal-faith-sprouts-in-arid-soil-of-china.html | Majiazhuang Journal Faith Sprouts In Arid Soil Of China | By Howard W French | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-agency-us-examines-role-cia-employees-iraq-deaths.html | THE STRUGGLE FOR IRAQ THE AGENCY US Examines Role of CIA And Employees In Iraq Deaths | By David Johnston and Neil A Lewis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-cost-white-house-asks-gop-congress-add-25-billion-military.html | THE STRUGGLE FOR IRAQ THE COST White House Asks GOP in Congress to Add 25 Billion to Military Budget | By Carl Hulse and Thom Shanker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-military-us-troops-start-major-attacks-shiite-insurgents-2.html | THE STRUGGLE FOR IRAQ MILITARY US Troops Start Major Attacks On Shiite Insurgents in 2 Cities | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-president-bush-arab-tv-denounces-abuse-iraqi-captives.html | THE STRUGGLE FOR IRAQ THE PRESIDENT BUSH ON ARAB TV DENOUNCES ABUSE OF IRAQI CAPTIVES | By Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-president-rumsfeld-chastised-president-for-his-handling-iraq.html | THE STRUGGLE FOR IRAQ THE PRESIDENT Rumsfeld Chastised by President For His Handling of Iraq Scandal | By Elisabeth Bumiller and Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-prison-guards-abuse-charges-bring-anguish-unit-s-home.html | THE STRUGGLE FOR IRAQ THE PRISON GUARDS Abuse Charges Bring Anguish In Units Home | By James Dao and Paul von Zielbauer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-psychology-simulated-prison-71-showed-fine-line-between-normal.html | THE STRUGGLE FOR IRAQ PSYCHOLOGY Simulated Prison in 71 Showed a Fine Line Between Normal and Monster | By John Schwartz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/the-struggle-for-iraq-reaction-many-iraqis-are-skeptical-of-bush-tv-appeal.html | THE STRUGGLE FOR IRAQ REACTION Many Iraqis Are Skeptical of Bush TV Appeal | By Christine Hauser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/the-struggle-for-iraq-the-commanders-a-prison-tour-with-apologetic-generals.html | THE STRUGGLE FOR IRAQ THE COMMANDERS A Prison Tour With Apologetic Generals | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/world-briefing-africa-sierra-leone-human-rights-panel-approved.html | World Briefing Africa Sierra Leone Human Rights Panel Approved | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/world-briefing-asia-india-election-violence.html | World Briefing Asia India Election Violence | By David Rohde NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/world-briefing-asia-thailand-arrest-order-for-muslim-teacher.html | World Briefing Asia Thailand Arrest Order For Muslim Teacher | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/world-briefing-europe-france-heat-wave-plan-issued.html | World Briefing Europe France Heat Wave Plan Issued | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-06 | https://www.nytimes.com/2004/05/06/world/world-briefing-europe-spain-early-bomb-link-to-islamic-militants.html | World Briefing Europe Spain Early Bomb Link To Islamic Militants | By Dale Fuchs NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/antiques-an-art-form-not-confined-to-the-borders.html | ANTIQUES An Art Form Not Confined To the Borders | By Claire Wilson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-in-review-fred-sandback.html | ART IN REVIEW Fred Sandback | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-in-review-louise-belcourt-wriggling-philosophical-life.html | ART IN REVIEW Louise Belcourt Wriggling Philosophical Life | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-in-review-min-kim.html | ART IN REVIEW Min Kim | By Holland Cotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-in-review-one-to-one-visions-recent-photographs-from-china.html | ART IN REVIEW One to One Visions Recent Photographs From China | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-in-review-pushpamala-n.html | ART IN REVIEW Pushpamala N | By Holland Cotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-review-history-s-treasures-sample-the-market-s-harsh-reality.html | ART REVIEW Historys Treasures Sample The Markets Harsh Reality | By Roberta Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-review-is-sculpture-too-free-for-its-own-good.html | ART REVIEW Is Sculpture Too Free for Its Own Good | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-review-staging-orient-visions-east-la-scala-metropolitan-opera.html | ART IN REVIEW Staging the Orient Visions of the East at La Scala and the Metropolitan Opera | By Holland Cotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/betty-miller-79-an-actress-in-weighty-roles-on-broadway.html | Betty Miller 79 an Actress In Weighty Roles on Broadway | By Wolfgang Saxon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/paying-spring-a-visit-in-all-its-petaled-glory.html | Paying Spring a Visit In All Its Petaled Glory | By Anne Raver | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | https://www.nytimes.com/2004/05/07/books/books-of-the-times-whether-sweet-or-cranky-he-was-always-a-slugger.html | BOOKS OF THE TIMES Whether Sweet or Cranky He Was Always a Slugger | By Charles McGrath | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/books/crowd-pleasers-moms-read-with-heart-dads-with-a-firm-jaw.html | CROWD PLEASERS Moms Read With Heart Dads With a Firm Jaw | By Janet Maslin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/adelphia-trial-is-told-directors-and-public-were-misled.html | Adelphia Trial Is Told Directors and Public Were Misled | By Barry Meier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/angering-big-business-donaldson-vows-to-change-voting-rules.html | Angering Big Business Donaldson Vows to Change Voting Rules | By Floyd Norris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/big-board-set-to-take-down-a-reminder-of-ex-chief.html | Big Board Set to Take Down A Reminder of ExChief | By Landon Thomas Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/china-anxiously-seeks-a-soft-economic-landing.html | China Anxiously Seeks a Soft Economic Landing | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/europe-lets-rate-stand-britain-opts-for-increase.html | Europe Lets Rate Stand Britain Opts For Increase | By Heather Timmons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/fannie-mae-is-ordered-to-revalue-some-losses.html | Fannie Mae Is Ordered To Revalue Some Losses | By Alex Berenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/german-bank-set-to-test-stock-climate.html | German Bank Set to Test Stock Climate | By Mark Landler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/greenspan-warns-of-deficit-as-big-threat-to-economy.html | Greenspan Warns of Deficit As Big Threat to Economy | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/he-does-get-some-respect-but-the-critics-still-have-his-number.html | He Does Get Some Respect but the Critics Still Have His Number | By Danny Hakim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/italy-fires-alitalia-s-board-and-seeks-new-investors.html | Italy Fires Alitalias Board and Seeks New Investors | By Eric Sylvers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/latest-tyco-trial-starts-as-lawyers-showcase.html | Latest Tyco Trial Starts as Lawyers Showcase | By Jonathan D Glater | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/media-business-advertising-tv-cable-units-drive-profit-up-69-corp.html | THE MEDIA BUSINESS ADVERTISING TV and Cable Units Drive Profit Up 69 at News Corp | By Geraldine Fabrikant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/sec-sues-pimco-adviser-in-trading-case.html | SEC Sues Pimco Adviser in Trading Case | By Riva D Atlas | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/seven-arrested-over-false-mitsubishi-reports.html | Seven Arrested Over False Mitsubishi Reports | By Todd Zaun | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/the-media-business-advertising-addenda-accounts-512150.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Geraldine Fabrikant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/the-media-business-advertising-addenda-interpublic-hires-fallon-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Hires Fallon Executive | By Geraldine Fabrikant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Geraldine Fabrikant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/world-business-briefing-asia-singapore-telecom-profit.html | World Business Briefing Asia Singapore Telecom Profit | By Wayne Arnold NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | https://www.nytimes.com/2004/05/07/business/world-business-briefing-europe-italy-phone-company-reverses-loss.html | World Business Briefing Europe Italy Phone Company Reverses Loss | By Eric Sylvers NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/ballet-review-showing-off-young-dancers-many-moods.html | BALLET REVIEW Showing Off Young Dancers Many Moods | By Jack Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/carnegie-program-shows-the-conservative-side-of-a-new-music-man.html | Carnegie Program Shows The Conservative Side Of a NewMusic Man | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/dance-review-artists-of-all-disciplines-celebrate-an-exhilarating-forerunner.html | DANCE REVIEW Artists of All Disciplines Celebrate an Exhilarating Forerunner | By Anna Kisselgoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-in-review-a-skin-too-few-the-days-of-nick-drake.html | FILM IN REVIEW A Skin Too Few The Days of Nick Drake | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-in-review-seeing-other-people.html | FILM IN REVIEW Seeing Other People | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-in-review-the-mudge-boy.html | FILM IN REVIEW The Mudge Boy | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-in-review-valentin.html | FILM IN REVIEW Valentn | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-review-full-moon-romance-and-a-demon-rustler.html | FILM REVIEW Full Moon Romance And a Demon Rustler | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-review-in-two-who-aren-t-normal-a-normal-need-for-love.html | FILM REVIEW In Two Who Arent Normal A Normal Need for Love | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-review-one-sings-the-other-doesn-t-the-olsens-take-manhattan.html | FILM REVIEW One Sings the Other Doesnt The Olsens Take Manhattan | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-review-when-all-those-big-macs-bite-back.html | FILM REVIEW When All Those Big Macs Bite Back | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/jazz-review-songs-sung-in-near-whispers-with-the-occasional-bark.html | JAZZ REVIEW Songs Sung in Near Whispers With the Occasional Bark | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/music-review-a-night-to-give-the-young-and-talented-their-due.html | MUSIC REVIEW A Night to Give The Young And Talented Their Due | By Jeremy Eichler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/music-review-voltaire-via-bernstein-donald-trump-reference-included.html | MUSIC REVIEW Voltaire Via Bernstein Donald Trump Reference Included | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/musical-radical-in-a-suit-and-tie.html | Musical Radical In a Suit And Tie | By James R Oestreich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/reverberations-the-words-and-music-equation-more-than-a-new-math-of-rap.html | REVERBERATIONS The WordsandMusic Equation More Than a New Math of Rap | By John Rockwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/taking-the-children-being-human-in-high-school-and-getting-away-with-it.html | TAKING THE CHILDREN Being Human in High School And Getting Away With It | By Peter M Nichols | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/theater-review-neil-labute-s-beasts-two-legged-and-raging.html | THEATER REVIEW Neil LaButes Beasts TwoLegged and Raging | By Ben Brantley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/tv-weekend-so-you-want-to-be-a-big-pop-star-well-wouldn-t-it-be-loverly.html | TV WEEKEND So You Want to Be a Big Pop Star Well Wouldnt It Be Loverly | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/5-accused-of-selling-dozens-of-houses-with-fake-deeds.html | 5 Accused of Selling Dozens of Houses With Fake Deeds | By Ian Urbina | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/boldface-names-512362.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/business-leaders-press-albany-for-mandated-school-aid.html | Business Leaders Press Albany for Mandated School Aid | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/city-sees-the-perfect-restaurant-four-stars-and-a-golden-apple.html | City Sees the Perfect Restaurant Four Stars and a Golden Apple | By RICHARD PREZPEA | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/columbia-football-player-is-charged-with-sexual-abuse.html | Columbia Football Player Is Charged With Sexual Abuse | By Susan Saulny | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/creepy-space-with-rats-just-10000-day-new-york-s-rare-alleyways-become-hot-spots.html | Creepy Space With Rats Just 10000 a Day New Yorks Rare Alleyways Become Hot Spots for Filmmakers | By Susan Saulny | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/from-a-sturdy-old-survivor-hardier-elms-grow.html | From a Sturdy Old Survivor Hardier Elms Grow | By Anthony Depalma | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/in-search-of-true-friends-in-the-new-york-beyond-tv.html | In Search of True Friends In the New York Beyond TV | By Michael Brick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/john-l-dowling-66-a-leading-figure-in-real-estate-field.html | John L Dowling 66 A Leading Figure In Real Estate Field | By Thomas J Lueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/law-calls-for-disclosure-of-gifts-to-state-officials.html | Law Calls for Disclosure Of Gifts to State Officials | By Stacey Stowe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/leading-suffolk-democrat-pleads-guilty-in-bribery-case.html | Leading Suffolk Democrat Pleads Guilty in Bribery Case | By Bruce Lambert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/metro-briefing-new-york-harlem-man-found-to-have-died-of-asphyxia.html | Metro Briefing  New York Harlem Man Found To Have Died Of Asphyxia | By Michael Wilson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/metro-briefing-new-york-manhattan-film-studio-loses-appeal.html | Metro Briefing  New York Manhattan Film Studio Loses Appeal | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/nyc-tibet-s-meek-hardly-asking-for-the-earth.html | NYC Tibets Meek Hardly Asking For the Earth | By Clyde Haberman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/officer-named-in-abuse-suit-was-accused-in-earlier-scandal.html | Officer Named in Abuse Suit Was Accused in Earlier Scandal | By Nina Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/orchestra-s-debacle-reprised-at-businessman-s-fraud-trial.html | Orchestras Debacle Reprised at Businessmans Fraud Trial | By Barbara Whitaker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/picasso-still-going-strong-as-first-auction-week-ends.html | Picasso Still Going Strong As First Auction Week Ends | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/plan-for-emergency-radio-net-is-said-to-spare-protected-lands.html | Plan for Emergency Radio Net Is Said to Spare Protected Lands | By Marc Santora and Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/political-memo-pressing-on-as-governor-despite-cloud-of-scandal.html | Political Memo Pressing On As Governor Despite Cloud Of Scandal | By William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/public-lives-critics-got-first-shot-he-gets-last-laugh.html | PUBLIC LIVES Critics Got First Shot He Gets Last Laugh | By Robin Finn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/residential-real-estate-condos-to-rise-near-the-pepsi-sign-in-long-island-city.html | Residential Real Estate Condos to Rise Near the Pepsi Sign in Long Island City | By Rachelle Garbarine | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/the-oil-crunch.html | The Oil Crunch | By Paul Krugman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/the-roots-of-abu-ghraib-a-president-beyond-the-law.html | The Roots of Abu Ghraib A President Beyond the Law | By Anthony Lewis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/the-roots-of-abu-ghraib-my-life-as-a-guard.html | The Roots of Abu Ghraib My Life as a Guard | By Ted Conover | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/the-roots-of-abu-ghraib-when-liberators-become-tyrants.html | The Roots of Abu Ghraib When Liberators Become Tyrants | By Antoine Audouard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/baseball-eight-game-streak-ends-for-the-yankees.html | BASEBALL EightGame Streak Ends for the Yankees | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/baseball-giants-bonds-prepared-for-the-end-of-the-line.html | BASEBALL Giants Bonds Prepared For the End of the Line | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/baseball-minor-league-report-mets-work-reliever-to-define-his-role.html | BASEBALL MINOR LEAGUE REPORT Mets Work Reliever To Define His Role | By Jim Luttrell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/baseball-piazza-provides-an-encore.html | BASEBALL Piazza Provides An Encore | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/baseball-record-broken-first-base-looms-larger-for-piazza.html | BASEBALL Record Broken First Base Looms Larger for Piazza | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/baseball-spider-man-web-of-ads-unravels.html | BASEBALL SpiderMan Web of Ads Unravels | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/golf-on-a-day-for-scoring-triplett-s-score-is-best.html | GOLF On a Day for Scoring Tripletts Score Is Best | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/horse-racing-old-fashioned-horse-sense-loses-out.html | HORSE RACING OldFashioned Horse Sense Loses Out | By Joe Drape | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/pro-basketball-nets-goal-for-game-2-prove-the-doubters-wrong.html | PRO BASKETBALL Nets Goal for Game 2 Prove the Doubters Wrong | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/pro-basketball-thinking-title-malone-thinks-again.html | PRO BASKETBALL Thinking Title Malone Thinks Again | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/sports-of-the-times-for-three-teams-vindication-has-high-cost.html | Sports of The Times For Three Teams Vindication Has High Cost | By William C Rhoden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/sports-of-the-times-quick-reversal-reveals-game-s-self-hatred.html | Sports of The Times Quick Reversal Reveals Games SelfHatred | By George Vecsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/day-trips-katonah-a-center-of-culture-not-far-from-the-city-crowd.html | DAY TRIPS Katonah a Center of Culture Not Far From the City Crowd | By Denny Lee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/driving-drifting-the-fast-art-of-the-controlled-slide.html | DRIVING Drifting The Fast Art of the Controlled Slide | By Chris Dixon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/havens-living-here-keeping-things-simple-the-yurt-as-a-getaway-house.html | HAVENS LIVING HERE Keeping Things Simple The Yurt as a Getaway House | As told to Bethany Lyttle | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/havens-no-neverland-but-a-refuge-nonetheless.html | HAVENS No Neverland but a Refuge Nonetheless | By Robert Andrew Powell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/journeys-36-hours-nashville.html | JOURNEYS 36 Hours Nashville | By Taylor Holliday | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/journeys-going-to-glacier-you-should-hurry.html | JOURNEYS Going to Glacier You Should Hurry | By Jeffrey Selingo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/quick-escapes.html | QUICK ESCAPES | By J R Romanko | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/shopping-list-kayaking.html | Shopping List Kayaking | By Wendy Knight | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/weekender-ocean-city-nj.html | Weekender Ocean City NJ | By Julia Lawlor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/bush-addresses-evangelicals-on-prayer-day.html | Bush Addresses Evangelicals on Prayer Day | By David D Kirkpatrick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/conservative-methodists-propose-schism-over-gay rights.html | Conservative Methodists Propose Schism Over Gay Rights | By Laurie Goodstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/defense-tries-sow-doubts-that-nichols-was-accomplice-oklahoma-city-bombing.html | Defense Tries to Sow Doubts That Nichols Was an Accomplice in Oklahoma City Bombing | By Ralph Blumenthal | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/florida-judge-authorizes-removal-of-feeding-tube.html | Florida Judge Authorizes Removal of Feeding Tube | By Abby Goodnough | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/iraqiamericans-split-on-prospects-see-little-progress-back-home.html | IraqiAmericans Split on Prospects See Little Progress Back Home | By John M Broder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/kerry-s-wife-planned-abortion-in-1970-s-for-medical-reasons.html | Kerrys Wife Planned Abortion In 1970s for Medical Reasons | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/kerry-wants-30-billion-for-teachers.html | Kerry Wants 30 Billion For Teachers | By David M Halbfinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/national-briefing-new-england-massachusetts-archdiocese-defrocks-2.html | National Briefing New England Massachusetts Archdiocese Defrocks 2 | By Katie Zezima NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/national-briefing-science-and-health-plan-for-online-medical-journal.html | National Briefing Science And Health Plan For Online Medical Journal | By Lawrence K Altman NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/national-briefing-south-georgia-court-orders-review-of-power-plan.html | National Briefing South Georgia Court Orders Review Of Power Plan | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/national-briefing-south-north-carolina-mayberry-plaque-stolen.html | National Briefing South North Carolina Mayberry Plaque Stolen | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/national-briefing-southwest-new-mexico-inquiry-finds-nursing-home-problems.html | National Briefing Southwest New Mexico Inquiry Finds Nursing Home Problems | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/national-briefing-southwest-texas-houston-extends-youth-curfew.html | National Briefing Southwest Texas Houston Extends Youth Curfew | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/new-crater-beckons-mars-rover-with-a-deeper-glimpse-into-the-planet-s-history.html | New Crater Beckons Mars Rover With a Deeper Glimpse Into the Planets History | By Kenneth Chang | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/political-memo-partisan-ire-at-rumsfeld-over-abuse.html | Political Memo Partisan Ire At Rumsfeld Over Abuse | By Sheryl Gay Stolberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/questions-on-safeguards-in-suicide-law.html | Questions On Safeguards In Suicide Law | By John Schwartz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/racketeering-charges-against-colombians-in-huge-cocaine-case.html | Racketeering Charges Against Colombians In Huge Cocaine Case | By Michael Janofsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/tape-of-air-traffic-controllers-made-on-9-11-was-destroyed.html | Tape of Air Traffic Controllers Made on 911 Was Destroyed | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/the-struggle-for-iraq-the-soldier-from-picture-of-pride-to-symbol-of-abuse.html | THE STRUGGLE FOR IRAQ THE SOLDIER From Picture of Pride to Symbol of Abuse | By James Dao | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/us-lawyer-arrested-in-madrid-bombing-inquiry.html | US Lawyer Arrested in Madrid Bombing Inquiry | By Sarah Kershaw and Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/us/us-rules-morning-after-pill-can-t-be-sold-over-the-counter.html | US Rules MorningAfter Pill Cant Be Sold Over the Counter | By Gardiner Harris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/briton-named-to-top-spy-post-gave-disputed-iraq-arms-data.html | Briton Named to Top Spy Post Gave Disputed Iraq Arms Data | By Sarah Lyall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/bush-and-king-of-jordan-ease-tensions-between-them.html | Bush and King of Jordan Ease Tensions Between Them | By Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/bush-proposes-a-plan-to-aid-opponents-of-castro-in-cuba.html | Bush Proposes a Plan to Aid Opponents of Castro in Cuba | By Christopher Marquis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/massarosa-journal-the-olive-oil-seems-fine-whether-it-s-italian-is-the-issue.html | Massarosa Journal The Olive Oil Seems Fine Whether Its Italian Is the Issue | By Clifford J Levy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/spanish-premier-says-troops-will-not-return-to-iraq.html | Spanish Premier Says Troops Will Not Return to Iraq | By Elaine Sciolino | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-civilian-employees-contractors-sensitive-roles-unchecked.html | THE STRUGGLE FOR IRAQ CIVILIAN EMPLOYEES Contractors in Sensitive Roles Unchecked | By Joel Brinkley and James Glanz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-foreign-labor-indians-who-worked-iraq-complain-exploitation.html | THE STRUGGLE FOR IRAQ FOREIGN LABOR Indians Who Worked in Iraq Complain of Exploitation | By David Rohde | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-military-us-forces-move-outskirts-najaf-installing-governor.html | THE STRUGGLE FOR IRAQ THE MILITARY US Forces Move on Outskirts Of Najaf Installing a Governor | By Edward Wong and Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-outcry-red-cross-says-that-for-months-it-complained-iraq.html | THE STRUGGLE FOR IRAQ OUTCRY Red Cross Says That for Months It Complained of Iraq Prison Abuses to the US | By Neil A Lewis and Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-prison-scandal-president-sorry-for-iraq-abuse-backs-rumsfeld.html | THE STRUGGLE FOR IRAQ PRISON SCANDAL PRESIDENT SORRY FOR IRAQ ABUSE BACKS RUMSFELD | By Elisabeth Bumiller and Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-reaction-bush-s-words-little-ease-horror-prison-deeds.html | THE STRUGGLE FOR IRAQ REACTION Bushs Words Do Little to Ease Horror at Prison Deeds | By Alan Cowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-techniques-interrogation-methods-iraq-aren-t-all-found-manual.html | THE STRUGGLE FOR IRAQ TECHNIQUES Interrogation Methods in Iraq Arent All Found in Manual | By Don van Natta Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/the-struggle-for-iraq-prisoners-photos-of-dead-may-indicate-graver-abuse.html | THE STRUGGLE FOR IRAQ PRISONERS Photos of Dead May Indicate Graver Abuse | By James Risen and David Johnston | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/world-briefing-africa-libya-six-foreigners-condemned-over-hiv-outbreak.html | World Briefing  Africa Libya Six Foreigners Condemned Over HIV Outbreak | By Abeer Allam NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/world-briefing-africa-south-africa-crime-fighting-gorilla-dies.html | World Briefing Africa South Africa CrimeFighting Gorilla Dies | By Michael Wines NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/world-briefing-europe-turkey-army-lashes-out-at-education-reform-plan.html | World Briefing Europe Turkey Army Lashes Out At Education Reform Plan | By Sebnem Arsu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-07 | https://www.nytimes.com/2004/05/07/world/world-briefing-middle-east-israel-supreme-court-gains-first-arab.html | World Briefing Middle East Israel Supreme Court Gains First Arab | By Greg Myre NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/barney-kessel-80-a-guitarist-with-legends-of-jazz-is-dead.html | Barney Kessel 80 a Guitarist With Legends of Jazz Is Dead | By Peter Keepnews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/bridge-a-challenging-defense-is-to-no-avail-in-the-cavendish-teams.html | BRIDGE A Challenging Defense Is to No Avail in the Cavendish Teams | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/dance-review-with-webern-balanchine-is-astringent.html | DANCE REVIEW With Webern Balanchine Is Astringent | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/for-classical-concertgoers-symphonic-play-by-play.html | For Classical Concertgoers Symphonic PlaybyPlay | By Julie Salamon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/friends-finale-s-audience-is-the-fourth-biggest-ever.html | Friends Finales Audience Is the Fourth Biggest Ever | By Bill Carter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/tage-frid-88-woodworker-and-danish-modern-designer.html | Tage Frid 88 Woodworker And DanishModern Designer | By Bill Wellman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/television-review-battling-brain-injury-and-heartache.html | TELEVISION REVIEW Battling Brain Injury And Heartache | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/theater-review-rock-n-roll-just-right-for-the-milk-and-cookies-set.html | THEATER REVIEW Rock n Roll Just Right for the Milk and Cookies Set | By Ben Brantley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/where-art-studio-meets-science-lab.html | Where Art Studio Meets Science Lab | By Robin Marantz Henig | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/books/an-essay-if-affirmative-action-fails-what-then.html | AN ESSAY If Affirmative Action Fails What Then | By David L Chappell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/books/connections-liberty-technology-duty-where-peace-overlaps-war.html | CONNECTIONS Liberty Technology Duty Where Peace Overlaps War | By Edward Rothstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/airbus-offers-look-at-double-deck-jet-a-challenger-to-747-s.html | Airbus Offers Look at DoubleDeck Jet a Challenger to 747s | By Mark Landler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/attacks-in-mideast-raise-fear-of-more-at-oil-installations.html | Attacks in Mideast Raise Fear of More At Oil Installations | By Susan Sachs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/big-gain-in-jobs-for-a-2nd-month.html | BIG GAIN IN JOBS FOR A 2ND MONTH | By Louis Uchitelle | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/big-gap-found-in-taxation-of-wages-and-investments.html | Big Gap Found in Taxation Of Wages and Investments | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/boeing-pressed-by-questions-on-tanker-proposal.html | Boeing Pressed by Questions on Tanker Proposal | By Leslie Wayne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/intel-halts-development-of-2-new-microprocessors.html | Intel Halts Development Of 2 New Microprocessors | By Laurie J Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/international-business-docomo-profit-soars-outlook-is-tempered.html | INTERNATIONAL BUSINESS DoCoMo Profit Soars Outlook Is Tempered | By Todd Zaun | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/international-business-in-near-term-the-news-isn-t-good-for-china-s-banks.html | INTERNATIONAL BUSINESS In Near Term the News Isnt Good for Chinas Banks | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/interpublic-reports-wider-loss-on-costs-of-turnaround-effort.html | Interpublic Reports Wider Loss On Costs of Turnaround Effort | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/krispy-kreme-runs-head-on-into-a-low-carb-wall.html | Krispy Kreme Runs HeadOn Into a LowCarb Wall | By Floyd Norris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/the-markets-stocks-bonds-job-report-sends-stocks-and-bonds-sharply-lower.html | THE MARKETS STOCKS  BONDS Job Report Sends Stocks and Bonds Sharply Lower | By Jonathan Fuerbringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/us-airways-warns-of-consequences-if-costs-aren-t-cut.html | US Airways Warns of Consequences if Costs Arent Cut | By Micheline Maynard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/world-business-briefing-americas-brazil-inflation-slows.html | World Business Briefing  Americas Brazil Inflation Slows | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/world-business-briefing-europe-britain-studio-sells-shares.html | World Business Briefing  Europe Britain Studio Sells Shares | By Heather Timmons NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/world-business-briefing-europe-france-merrill-hires-adviser.html | World Business Briefing  Europe France Merrill Hires Adviser | By Heather Timmons NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/world-business-briefing-europe-france-russian-oil-stake-considered.html | World Business Briefing  Europe France Russian Oil Stake Considered | By Ariane Bernard NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/business/world-business-briefing-europe-italy-alitalia-s-share-rally.html | World Business Briefing  Europe Italy Alitalias Share Rally | By Eric Sylvers NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/a-rent-free-place-if-you-can-find-a-spot-to-park.html | A RentFree Place if You Can Find a Spot to Park | By Corey Kilgannon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/about-new-york-no-standing-the-driver-is-just-sitting.html | About New York No Standing The Driver Is Just Sitting | By Dan Barry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/benefits-outlined-for-adjuncts-at-nyu.html | Benefits Outlined For Adjuncts At NYU | By Karen W Arenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/city-claims-drug-maker-overcharged-for-painkiller.html | City Claims Drug Maker Overcharged For Painkiller | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/energy-secretary-orders-the-cross-sound-cable-turned-off.html | Energy Secretary Orders the CrossSound Cable Turned Off | By Avi Salzman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/for-a-family-of-albanians-in-america-an-immigrant-dream-dies-with-a-brother.html | For a Family of Albanians in America an Immigrant Dream Dies With a Brother | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/gotti-suit-claims-discrimination.html | Gotti Suit Claims Discrimination | By John Holl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/health-officials-inquiry-finds-no-evidence-mad-cow-disease-new-jersey-track.html | Health Officials Inquiry Finds No Evidence of Mad Cow Disease at New Jersey Track | By Donald G McNeil Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/health-union-to-give-up-part-of-raise.html | Health Union To Give Up Part of Raise | By Steven Greenhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/in-new-york-a-high-rise-city-children-face-less-risk-of-harm-in-falls.html | In New York a HighRise City Children Face Less Risk of Harm in Falls | By RICHARD PREZPEA | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/long-island-native-killed-in-iraq-is-buried-in-arlington.html | Long Island Native Killed in Iraq Is Buried in Arlington | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/mcgreevey-appeals-to-democrats-for-support-on-tax-plan.html | McGreevey Appeals to Democrats for Support on Tax Plan | By Karen Demasters | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/officials-cite-big-spending-of-a-princess-who-wasn-t.html | Officials Cite Big Spending Of a Princess Who Wasnt | By Susan Saulny | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/political-memo-a-collision-of-security-democracy-and-daily-life.html | Political Memo A Collision Of Security Democracy And Daily Life | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/questions-arise-over-speech-given-by-rowland-s-wife.html | Questions Arise Over Speech Given by Rowlands Wife | By Stacey Stowe and William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/religion-journal-lawsuit-cites-collision-of-religious-and-speech-rights.html | Religion Journal Lawsuit Cites Collision of Religious and Speech Rights | By Mindy Sink | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/son-is-arrested-after-a-brooklyn-woman-is-stabbed-at-her-home.html | Son Is Arrested After a Brooklyn Woman Is Stabbed at Her Home | By William K Rashbaum and Oren Yaniv | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/support-for-an-olympic-stadium-only-in-queens.html | Support for an Olympic Stadium Only in Queens | By Charles V Bagli | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/the-old-soft-shoe-shh-don-t-say-old.html | The Old Soft Shoe Shh Dont Say Old | By James Estrin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/us-warns-new-york-state-on-student-loan-program.html | US Warns New York State On Student Loan Program | By Diana Jean Schemo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/a-beaten-path-back-to-prison.html | A Beaten Path Back to Prison | By Jennifer Gonnerman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/crisis-of-confidence.html | Crisis Of Confidence | By David Brooks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/the-empire-strikes-out.html | The Empire Strikes Out | By Ben Macintyre | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/those-sexy-iranians.html | Those Sexy Iranians | By Nicholas D Kristof | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/baseball-glavine-starts-poorly-and-mets-can-t-recover.html | BASEBALL Glavine Starts Poorly And Mets Cant Recover | By Ron Dicker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/baseball-martinez-and-mariners-are-as-rough-on-yanks-as-fans-are-on-rodriguez.html | BASEBALL Martinez and Mariners Are as Rough On Yanks as Fans Are on Rodriguez | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/baseball-osborne-is-set-to-savor-first-start-in-five-years.html | BASEBALL Osborne Is Set to Savor First Start in Five Years | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/examination-of-balco-files-to-be-a-sprint.html | Examination Of Balco Files To Be a Sprint | By Liz Robbins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/golf-woods-puts-the-right-spin-on-the-ball.html | GOLF Woods Puts the Right Spin on the Ball | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/olympics-on-us-visit-greeks-pledge-safe-games.html | OLYMPICS On US Visit Greeks Pledge Safe Games | By Michael Janofsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/pro-basketball-nets-improve-then-reality-sets-in-fast.html | PRO BASKETBALL Nets Improve Then Reality Sets In Fast | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/pro-basketball-notebook-a-frustrated-thorn-fires-back-at-brown.html | PRO BASKETBALL NOTEBOOK A Frustrated Thorn Fires Back at Brown | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/pro-football-a-minicamp-with-maximum-drama.html | PRO FOOTBALL A Minicamp With Maximum Drama | By Lynn Zinser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/sports-of-the-times-high-school-coaches-shudder-at-sports-excesses.html | Sports of The Times High School Coaches Shudder at Sports Excesses | By George Vecsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/sports-of-the-times-if-coughlin-is-tough-on-giants-good.html | Sports of The Times If Coughlin Is Tough on Giants Good | By Dave Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/sports-of-the-times-pistons-prince-not-the-average-nba-player.html | Sports of The Times Pistons Prince Not the Average NBA Player | By William C Rhoden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/theater/shakespearean-diet-pasta-no-coffee.html | Shakespearean Diet Pasta No Coffee | By Campbell Robertson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/2004-campaign-campaigning-giddy-heartland-gives-bush-warmth-missing-beltway.html | THE 2004 CAMPAIGN CAMPAIGNING A Giddy Heartland Gives Bush Warmth Missing in the Beltway | By Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/2004-campaign-massachusetts-senator-shedding-populist-tone-kerry-starts-move.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Shedding Populist Tone Kerry Starts Move to Middle | By David M Halbfinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/2004-campaign-political-memo-kerry-s-words-bush-s-use-them-offer-valuable-lesson.html | THE 2004 CAMPAIGN POLITICAL MEMO Kerrys Words and Bushs Use of Them Offer Valuable Lesson in 04 Campaigning | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/2004-campaign-president-bush-focuses-good-jobs-bad-iraq-looms.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Focuses on Good Jobs News As the Bad News on Iraq Looms | By Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/arrest-in-bombing-inquiry-was-rushed-officials-say.html | Arrest in Bombing Inquiry Was Rushed Officials Say | By Sarah Kershaw and David Johnston | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/lee-loevinger-91-kennedy-era-antitrust-chief.html | Lee Loevinger 91 KennedyEra Antitrust Chief | By John Files | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/methodists-vote-overwhelmingly-against-call-to-split-the-church.html | Methodists Vote Overwhelmingly Against Call to Split the Church | By Laurie Goodstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/morning-after-pill-ruling-defies-norm.html | MorningAfterPill Ruling Defies Norm | By Gardiner Harris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/national-briefing-new-england-massachusetts-marriage-motion-dismissed.html | National Briefing New England Massachusetts Marriage Motion Dismissed | By Katie Zezima NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/national-briefing-southwest-texas-grave-desecrated-a-second-time.html | National Briefing Southwest Texas Grave Desecrated A Second Time | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/national-briefing-southwest-texas-weighing-defendant-s-competency.html | National Briefing Southwest Texas Weighing Defendants Competency | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/nuclear-weapons-program-could-get-own-police-force.html | Nuclear Weapons Program Could Get Own Police Force | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/texas-town-pays-high-human-cost-for-iraqi-war.html | Texas Town Pays High Human Cost for Iraqi War | By Simon Romero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-08 | https://www.nytimes.com/2004/05/08/us/thief-in-los-angeles-carries-off-priceless-cello-a-stradivarius.html | Thief in Los Angeles Carries Off Priceless Cello a Stradivarius | By John M Broder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/africans-may-claim-much-of-3.5-billion-in-us-reform-rewards.html | Africans May Claim Much of 35 Billion in US Reform Rewards | By Christopher Marquis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/bomb-at-shiite-mosque-in-karachi-kills-14.html | Bomb at Shiite Mosque in Karachi Kills 14 | By Salman Masood | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/bush-seeks-world-support-for-sharon-withdrawal-plan.html | Bush Seeks World Support for Sharon Withdrawal Plan | By Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/israelis-and-hezbollah-clash-at-lebanon-line.html | Israelis and Hezbollah Clash at Lebanon Line | By Greg Myre | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-combat-gi-s-kill-scores-militia-forces-3-iraqi-cities.html | THE STRUGGLE FOR IRAQ COMBAT GIS KILL SCORES OF MILITIA FORCES IN 3 IRAQI CITIES | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-hearings-rumsfeld-accepts-blame-offers-apology-abuse.html | THE STRUGGLE FOR IRAQ HEARINGS RUMSFELD ACCEPTS BLAME AND OFFERS APOLOGY IN ABUSE | By Thom Shanker and Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-images-soldier-s-family-set-motion-chain-events-disclosure.html | THE STRUGGLE FOR IRAQ THE IMAGES Soldiers Family Set in Motion Chain of Events on Disclosure | By James Dao and Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-investigations-prison-abuse-panel-third-bush-s-war-terrorism.html | THE STRUGGLE FOR IRAQ THE INVESTIGATIONS PrisonAbuse Panel is Third In Bushs War on Terrorism | By Philip Shenon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-national-mood-shock-over-abuse-reports-but-support-for-troops.html | THE STRUGGLE FOR IRAQ THE NATIONAL MOOD Shock Over Abuse Reports but Support for the Troops | By Andrew Jacobs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-prisoners-mistreatment-prisoners-called-routine-us.html | THE STRUGGLE FOR IRAQ PRISONERS Mistreatment of Prisoners Is Called Routine in US | By Fox Butterfield | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-rebuilding-contractors-return-iraq-but-numbers-are-still-down.html | THE STRUGGLE FOR IRAQ REBUILDING Contractors Return to Iraq But Numbers Are Still Down | By James Glanz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-scene-for-six-hours-onstage-rumsfeld-survival-rules-displayed.html | THE STRUGGLE FOR IRAQ THE SCENE For Six Hours Onstage the Rumsfeld Survival Rules Displayed by the Man Himself | By Katharine Q Seelye | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/sworn-in-for-2nd-term-solemn-putin-vows-better-freer-times.html | Sworn In for 2nd Term Solemn Putin Vows Better Freer Times | By Steven Lee Myers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/the-saturday-profile-a-chronicler-of-afghan-culture-now-its-loyal-guard.html | THE SATURDAY PROFILE A Chronicler of Afghan Culture Now Its Loyal Guard | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/the-struggle-for-iraq-an-assessment-in-the-balance-rumsfeld-s-job.html | THE STRUGGLE FOR IRAQ AN ASSESSMENT In the Balance Rumsfelds Job | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/uprooted-sudanese-balk-at-invitation-to-return-home.html | Uprooted Sudanese Balk at Invitation to Return Home | By Marc Lacey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/world-briefing-africa-eritrea-monitors-accused.html | World Briefing Africa Eritrea Monitors Accused | By Daniel B Schneider NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/world-briefing-asia-bangladesh-member-of-parliament-killed.html | World Briefing Asia Bangladesh Member Of Parliament Killed | By David Rohde NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/world-briefing-asia-nepal-prime-minister-resigns.html | World Briefing Asia Nepal Prime Minister Resigns | By David Rohde NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/world-briefing-europe-france-jewish-military-memorial-defaced.html | World Briefing Europe France Jewish Military Memorial Defaced | By Ariane Bernard NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-08 | https://www.nytimes.com/2004/05/08/world/world-briefing-europe-turkey-knocking-on-europe-s-door-in-greece.html | World Briefing Europe Turkey Knocking On Europes Door In Greece | By Sebnem Arsu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/art-and-you-thought-art-in-new-york-was-a-jungle.html | ART And You Thought Art in New York Was a Jungle | By Bruce Barcott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/art-flashes-of-genius.html | ART Flashes of Genius | By Holly Myers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/art-hell-from-the-air-california-s-toxic-landscape.html | ART Hell From the Air Californias Toxic Landscape | By Amei Wallach | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/dance-richard-alston-s-second-chance.html | DANCE Richard Alstons Second Chance | By Christopher Reardon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/dance-this-week-modern-dance-s-cabinetmaker.html | DANCE THIS WEEK Modern Dances Cabinetmaker | By Kathryn Shattuck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/music-high-notes-a-pianist-who-s-on-her-way-up.html | MUSIC HIGH NOTES A Pianist Whos On Her Way Up | By James R Oestreich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/music-piano-versus-piano.html | MUSIC Piano Versus Piano | By Michael Z Wise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/music-playlist-the-best-live-footage-you-may-never-see.html | MUSIC PLAYLIST The Best Live Footage You May Never See | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/music-the-new-york-composer-better-known-abroad.html | MUSIC The New York Composer Better Known Abroad | By Allan Kozinn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/music-video-jay-z-wants-to-kill-himself.html | MUSIC VIDEO JayZ Wants to Kill Himself | By Jeffrey Rotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/recordings-the-last-word-on-haydn-s.html | RECORDINGS The Last Word on Haydns | By Bernard Holland | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-498254.html | SUMMER MOVIES THE DVDS Marxian Madness Western HooHah And a Great Escape | By Charles Taylor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-498289.html | SUMMER MOVIES THE DVDS Marxian Madness Western HooHah And a Great Escape | By Charles Taylor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/summer-movies.html | SUMMER MOVIES | By Anita Gates | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/television-the-end-of-the-surprise-ending.html | TELEVISION The End of the Surprise Ending | By Emily Nussbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/the-war-s-lost-weekend.html | The Wars Lost Weekend | By Frank Rich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/theater-the-odd-donor-couple.html | THEATER The Odd Donor Couple | BY Joyce Wadler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/automobiles/behind-the-wheel-2004-bmw-5-series-raising-eyebrows-across-america.html | BEHIND THE WHEEL2004 BMW 5 Series Raising Eyebrows Across America | By James G Cobb | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/a-killing-in-ceylon.html | A Killing in Ceylon | By William Boyd | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/books-in-brief-nonfiction-424072.html | BOOKS IN BRIEF NONFICTION | By Beverly Willett | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/books-in-brief-nonfiction-424080.html | BOOKS IN BRIEF NONFICTION | By Noah Isenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/books-in-brief-nonfiction-424099.html | BOOKS IN BRIEF NONFICTION | By Amanda Fortini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/books-in-brief-nonfiction-424102.html | BOOKS IN BRIEF NONFICTION | By Priyanka Motparthy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/books-in-brief-nonfiction-424110.html | BOOKS IN BRIEF NONFICTION | By Diane Scharper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/books-in-brief-nonfiction-shoots-and-leaves.html | BOOKS IN BRIEF NONFICTION Shoots and Leaves | By Sarah Shatz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/crime-411078.html | CRIME | By Marilyn Stasio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/field-and-stream.html | Field and Stream | By Daniel Lewis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/hub-fan-bids-kid-adieu.html | Hub Fan Bids Kid Adieu | By Alan Schwarz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/it-loves-me-it-loves-me-not.html | It Loves Me It Loves Me Not | By Donald E Westlake | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/making-war.html | Making War | By Ted Widmer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/my-architect.html | My Architect | By Michael Gorra | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/new-noteworthy-paperbacks-424285.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/school-for-scandal.html | School for Scandal | By Stacy Schiff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/southern-exposure.html | Southern Exposure | By Karen Karbo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/the-beast-in-the-jungle.html | The Beast in the Jungle | By Claire Messud | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/the-infantryman.html | The Infantryman | By Laura Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/the-just-as-great-generation.html | The JustasGreat Generation | By Laura Shapiro | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/the-last-word-divorce-that-book.html | THE LAST WORD Divorce That Book | By Laura Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/the-making-of-the-president-1912.html | The Making of the President 1912 | By Richard Brookhiser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/the-surreal-thing.html | The Surreal Thing | By Sven Birkerts | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/this-is-your-brain-on-drugs.html | This Is Your Brain on Drugs | By Jonathan Weiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/to-afflict-the-comfortable.html | To Afflict the Comfortable | By Richard Lingeman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/books/what-s-the-matter-with-kids-today.html | Whats the Matter With Kids Today | By Barbara Ehrenreich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/corporate-art-lovers-who-hate-that-big-tax-bill.html | Corporate Art Lovers Who Hate That Big Tax Bill | By Timothy L OBrien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/databank-stocks-slip-on-worries-over-inflation-and-rates.html | DataBank Stocks Slip on Worries Over Inflation and Rates | By Jeff Sommer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/digital-domain-what-an-old-sears-catalog-could-teach-ebay-today.html | DIGITAL DOMAIN What an Old Sears Catalog Could Teach eBay Today | By Randall Stross | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/economic-view-when-a-job-calls-and-no-one-answers.html | ECONOMIC VIEW When a Job Calls And No One Answers | By Duardo Porter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/it-s-not-google-it-s-that-other-big-ipo.html | Its Not Google Its That Other Big IPO | By Gary Rivlin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/market-week-waiting-for-price-reports-with-all-eyes-on-the-fed.html | MARKET WEEK Waiting for Price Reports With All Eyes on the Fed | By Jonathan Fuerbringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/news-and-analysis-as-a-center-for-outsourcing-india-could-be-losing-its-edge.html | NEWS AND ANALYSIS As a Center for Outsourcing India Could Be Losing Its Edge | By Noam Scheiber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/news-and-analysis-essay-mogul-vs-mavericks-a-search-for-heroes.html | NEWS AND ANALYSIS ESSAY Mogul vs Mavericks A Search for Heroes | By William C Taylor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/off-the-shelf-so-much-history-so-little-finance.html | OFF THE SHELF So Much History So Little Finance | By Paul B Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/office-space-armchair-mba-looking-in-the-mirror-and-finding-the-new-boss.html | OFFICE SPACE ARMCHAIR MBA Looking in the Mirror And Finding the New Boss | By William J Holstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/office-space-the-boss-put-it-in-writing-please.html | OFFICE SPACE THE BOSS Put It in Writing Please | By Steve Bennett | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/openers-refresh-button-still-the-boss-smaller-scale.html | OPENERS REFRESH BUTTON Still the Boss Smaller Scale | By Robert Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/openers-suits-buffetteers-ahoy.html | OPENERS SUITS BUFFETTEERS AHOY | By Eric L Dash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/openers-suits-nobody-doesn-t-like-corporate-suites.html | OPENERS SUITS NOBODY DOESNT LIKE CORPORATE SUITES | By | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/openers-suits-see-who-s-no.1-quietly-in-pay.html | OPENERS SUITS See Whos No1 Quietly in Pay | By Patrick McGeehan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/openers-suits-they-still-love-martha.html | OPENERS SUITS THEY STILL LOVE MARTHA | By Mark A Stein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/openers-the-count-but-will-they-make-you-breakfast-again-tomorrow.html | OPENERS THE COUNT But Will They Make You Breakfast Again Tomorrow | By Hubert B Herring | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/strategies-sometimes-the-party-is-over-as-soon-as-it-starts.html | STRATEGIES Sometimes the Party Is Over as Soon as It Starts | By Mark Hulbert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/sunday-money-before-enron-there-was-cendant.html | SUNDAY MONEY Before Enron There Was Cendant | By Gretchen Morgenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/sunday-money-investing-a-simpler-way-to-own-little-bits-of-the-world.html | SUNDAY MONEY INVESTING A Simpler Way to Own Little Bits of the World | By J Alex Tarquinio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/sunday-money-spending-keep-the-grass-green-and-stay-in-the-black.html | SUNDAY MONEY SPENDING Keep the Grass Green And Stay in the Black | By Julie Flaherty | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/business/the-goods-getting-a-seat-at-the-board-game-table.html | THE GOODS Getting a Seat at the BoardGame Table | By Brendan I Koerner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/jobs/getting-away-from-the-job-but-keeping-a-hand-in-it.html | Getting Away From the Job But Keeping a Hand in It | By Betsy Cummings | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/jobs/life-s-work-when-caring-for-family-becomes-the-job.html | LIFES WORK When Caring for Family Becomes the Job | By Lisa Belkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/chrome-shiny-lights-flashing-wheel-spinning-touch-screened-drew-carey.html | The ChromeShiny LightsFlashing WheelSpinning TouchScreened DrewCareyWisecracking VideoPlaying Sound Events Packed PulseQuickening Bandit | By Gary Rivlin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/lives-runaway-bride.html | LIVES Runaway Bride | By Carl Holm As Told To Liz Welch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/style-design-language.html | STYLE Design Language | By Pilar Viladas With David Farber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-life-of-the-party.html | The Life of the Party | By Jennifer Senior | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-way-we-live-now-5-09-04-consumed-i-want-candy.html | THE WAY WE LIVE NOW 50904 CONSUMED I Want Candy | By Rob Walker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-way-we-live-now-5-09-04-essay-howard-and-me.html | THE WAY WE LIVE NOW 50904 ESSAY Howard and Me | By Ira Glass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-way-we-live-now-5-09-04-on-language-pulse.html | THE WAY WE LIVE NOW 50904 ON LANGUAGE Pulse | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-way-we-live-now-5-09-04-questions-for-joan-roughgarden-same-sex-selection.html | THE WAY WE LIVE NOW 50904 QUESTIONS FOR JOAN ROUGHGARDEN SameSex Selection | By Deborah Solomon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-way-we-live-now-5-09-04-scary.html | THE WAY WE LIVE NOW 50904 Scary | By James Traub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-way-we-live-now-5-09-04-the-ethicist-mistaken-ashes.html | THE WAY WE LIVE NOW 50904 THE ETHICIST Mistaken Ashes | By Randy Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/toward-a-more-perfect-union.html | Toward a More Perfect Union | By David J Garrow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/watching-the-detectives.html | Watching the Detectives | By Bruce Weber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/no-more-little-miss-nice-girl.html | No More Little Miss Nice Girl | By Stephanie Zacharek | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-a-catwoman-dad-and-i-can-agree-on.html | SUMMER MOVIES A Catwoman Dad and I Can Agree On | By David Edelstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-goodbye-evil-robot-hello-kind-android.html | SUMMER MOVIES Goodbye Evil Robot Hello Kind Android | By Terrence Rafferty | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-hi-honey-i-m-at-the-airport.html | SUMMER MOVIES Hi Honey Im At the Airport | By Julie V Iovine | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-keira-knightley-acting-without-the-acting-out.html | SUMMER MOVIES Keira Knightley Acting Without the Acting Out | By Kristin Hohenadel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-taking-the-time-to-be-really-nasty.html | SUMMER MOVIES Taking the Time To Be Really Nasty | By Terrence Rafferty | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-blockbuster-invasion-brad-pitt-s-big-fat-greek-toga-party.html | SUMMER MOVIES The Blockbuster Invasion Brad Pitts Big Fat Greek Toga Party | By Charles McGrath | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-474975.html | SUMMER MOVIES THE DVDS Marxian Madness Western HooHah And a Great Escape | By Stephanie Zacharek | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-477419.html | SUMMER MOVIES THE DVDS Marxian Madness Western HooHah And a Great Escape | By Stephanie Zacharek | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-477770.html | SUMMER MOVIES THE DVDS Marxian Madness Western HooHah And a Great Escape | By Stephanie Zacharek | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-498262.html | SUMMER MOVIES THE DVDS Marxian Madness Western HooHah And a Great Escape | By Charles Taylor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-498270.html | SUMMER MOVIES THE DVDS Marxian Madness Western HooHah And a Great Escape | By Charles Taylor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-scene-stealers-by-anne-reid.html | SUMMER MOVIES THE SCENE STEALERS By Anne Reid | Karen Durbin the film critic for Elle magazine contributed these portraits | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-scene-stealers-catalina-sandino-moreno.html | SUMMER MOVIES THE SCENE STEALERS Catalina Sandino Moreno | By Karen Durbin the Film Critic For Elle Magazine Contributed These Portraits | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-scene-stealers-fabrice-luchini.html | SUMMER MOVIES THE SCENE STEALERS Fabrice Luchini | By Karen Durbin the Film Critic For Elle Magazine Contributed These Portraits | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-scene-stealers-gaspard-ulliel.html | SUMMER MOVIES THE SCENE STEALERS Gaspard Ulliel | By Karen Durbin the Film Critic For Elle Magazine Contributed These Portraits | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-scene-stealers-julie-delpy.html | SUMMER MOVIES THE SCENE STEALERS Julie Delpy | By Karen Durbin the Film Critic For Elle Magazine Contributed These Portraits | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-van-peebles-as-van-peebles-sweet-sweetback-s-funhouse-mirror.html | SUMMER MOVIES Van Peebles as Van Peebles Sweet Sweetbacks Funhouse Mirror | By Caryn James | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-will-ferrell-the-incredible-growing-elf.html | SUMMER MOVIES Will Ferrell The Incredible Growing Elf | By Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-working-a-darker-kind-of-magic.html | SUMMER MOVIES Working A Darker Kind Of Magic | By Sarah Lyall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/2-shootings-in-brooklyn-leave-1-man-dead-and-5-people-injured.html | 2 Shootings in Brooklyn Leave 1 Man Dead and 5 People Injured | By Michael Wilson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/a-former-cause-celebre-seeks-celebrity-through-hip-hop.html | A Former Cause Clbre Seeks Celebrity Through HipHop | By Jane Gordon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/a-mandolin-wind-blows-in-bloomfield.html | A Mandolin Wind Blows in Bloomfield | By Brian Wise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/a-musical-bridge-to-jamaica-outlasting-its-builder.html | A Musical Bridge to Jamaica Outlasting Its Builder | By Michael Brick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/a-proposal-for-incentive-pay-at-city-s-low-performing-schools.html | A Proposal for Incentive Pay at Citys LowPerforming Schools | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/an-alternative-rite-of-spring.html | An Alternative Rite of Spring | By Mary Reinholz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/an-american-traitor-gets-a-tribute-in-london-that-is.html | An American Traitor Gets a Tribute In London That Is | By Margaret Tierney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/art-an-earthy-sculptor-s-organic-mysteries.html | ART An Earthy Sculptors Organic Mysteries | By Helen A Harrison | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/art-review-artifacts-with-a-modern-appeal.html | ART REVIEW Artifacts With a Modern Appeal | By Benjamin Genocchio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/atlantic-city-seeks-new-image-las-vegas-s.html | Atlantic City Seeks New Image Las Vegass | By Iver Peterson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/back-home-in-westchester.html | Back Home in Westchester | By Barbara Whitaker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/blueprint-boondoggle-scrutiny-for-connecticut-youth-home-that-costs-774-night.html | Blueprint Of a Boondoggle Scrutiny for Connecticut Youth Home That Costs 774 a Night Per Resident | By Alison Leigh Cowan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/briefings-child-welfare-couple-charged-with-starving-boys.html | BRIEFINGS CHILD WELFARE COUPLE CHARGED WITH STARVING BOYS | By Jill Capuzzo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/briefings-child-welfare-speedier-foster-care-payments.html | BRIEFINGS CHILD WELFARE SPEEDIER FOSTER CARE PAYMENTS | By John Sullivan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/briefings-transportation-plan-to-ease-congestion.html | BRIEFINGS TRANSPORTATION PLAN TO EASE CONGESTION | By George James | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/by-the-way-pine-barrens-gets-its-close-up.html | BY THE WAY Pine Barrens Gets Its CloseUp | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/chess-bayonet-proves-sharp-indeed-at-dubai-open-championship.html | Chess Bayonet Proves Sharp Indeed At Dubai Open Championship | By Robert Byrne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/communities-in-artsy-hastings-a-cone-shimmers.html | COMMUNITIES In Artsy Hastings A Cone Shimmers | By Tina Kelley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/coping-a-spot-of-paint-at-a-church-and-the-art-mirrors-life.html | COPING A Spot of Paint At a Church And the Art Mirrors Life | By Anemona Hartocollis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/county-lines-fighting-anxiety-over-peril-in-the-sky-or-on-land.html | COUNTY LINES Fighting Anxiety Over Peril in the Sky or on Land | By Kate Stone Lombardi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/cuttings-canadian-hemlock-is-slowly-vanishing.html | CUTTINGS Canadian Hemlock Is Slowly Vanishing | By Lee Buttala | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/dining-out-a-cozy-place-tucked-away-from-the-din.html | DINING OUT A Cozy Place Tucked Away From the Din | By Mh Reed | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/dining-out-never-mind-first-impressions.html | DINING OUT Never Mind First Impressions | By Joanne Starkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/dining-presenting-a-chapter-of-american-fare.html | DINING Presenting a Chapter of American Fare | By Patricia Brooks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/dredging-proposal-draws-angry-crowd.html | Dredging Proposal Draws Angry Crowd | By Josh Benson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/fellow-patient-charged-in-nursing-home-rape.html | Fellow Patient Charged in Nursing Home Rape | By Michael Wilson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/for-the-record-cricket-players-wish-just-a-patch-of-grass.html | FOR THE RECORD Cricket Players Wish Just a Patch of Grass | By Marek Fuchs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/fresh-air-fund-more-outdoors-for-a-brooklyn-boy.html | FRESH AIR FUND More Outdoors For a Brooklyn Boy | By Jessica Bruder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/fyi-517437.html | FYI | By Michael Pollak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/good-eating-did-you-forget.html | GOOD EATING Did You Forget | Complied by Kris Ensminger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/here-we-go-again.html | Here We Go Again | By Avi Salzman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-brief-cleaner-is-cleaned-up-epa-declares.html | IN BRIEF Cleaner Is Cleaned Up EPA Declares | By Linda Burghardt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-brief-john-coltrane-s-house-is-designated-a-landmark.html | IN BRIEF John Coltranes House Is Designated a Landmark | By David Winzelberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-brief-northport-s-trustees-reinstate-police-chief.html | IN BRIEF Northports Trustees Reinstate Police Chief | By David Winzelberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-brief-trespassing-charge-dropped-on-shelter-i.html | IN BRIEF Trespassing Charge Dropped on Shelter I | By Julia C Mead | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-business-6-purchase-college-students-protest-with-hunger-strike.html | IN BUSINESS 6 Purchase College Students Protest With Hunger Strike | By Diana Marszalek | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-business-board-ends-contract-of-high-school-principal.html | IN BUSINESS Board Ends Contract Of High School Principal | By Tina Kelley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-business-new-county-penitentiary-opens-in-valhalla.html | IN BUSINESS New County Penitentiary Opens in Valhalla | By Elsa Brenner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-business-new-life-for-a-community-newspaper.html | IN BUSINESS New Life for a Community Newspaper | By Barbara Whitaker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-person-a-young-runner-streaks-into-view.html | IN PERSON A Young Runner Streaks Into View | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-the-bronx-a-last-call-for-goat-legs-and-99-cent-toothpaste.html | In the Bronx a Last Call for Goat Legs and 99Cent Toothpaste | By Andrea Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/jersey-the-invisible-mothers-of-the-suburbs.html | JERSEY The Invisible Mothers of the Suburbs | By Fran Schumer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/li-work-encore-for-elaine-benson-gallery.html | LI WORK Encore for Elaine Benson Gallery | By Warren Strugatch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/long-island-journal-pines-developer-plans-upscale-gay-resort.html | LONG ISLAND JOURNAL Pines Developer Plans Upscale Gay Resort | By Marcelle S Fischler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/long-island-vines-li-showcase-at-tasting.html | LONG ISLAND VINES LI Showcase At Tasting | By Howard G Goldberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/looking-through-a-lens-betsy-braun-lane-a-freedom-path-by-way-of-peekskill.html | Looking Through a LensBETSY BRAUN LANE A Freedom Path by Way of Peekskill | By Susan Hodara | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/made-not-necessarily-grown-in-connecticut.html | Made Not Necessarily Grown in Connecticut | By Harlan J Levy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/marking-history-in-big-letters.html | Marking History In Big Letters | By Rachelle Garbarine | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/muriel-mallin-berman-patron-of-arts-and-philanthropist-89.html | Muriel Mallin Berman Patron Of Arts and Philanthropist 89 | By Wolfgang Saxon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-east-village-injecting-little-modern-verve-into-varnishkes.html | NEIGHBORHOOD REPORT EAST VILLAGE Injecting a Little Modern Verve Into the Varnishkes | By Lionel Beehner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-greenwich-village-even-more-nooks-search-for-literary.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Even More Nooks to Search For Literary BargainHunters | By Jake Mooney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-inwood-a-new-kind-of-reality-tv-love-in-living-color.html | NEIGHBORHOOD REPORT INWOOD A New Kind of Reality TV Love in Living Color | By Seth Kugel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-new-york-fauna-a-rare-bird-in-queens-but-maybe-not-for-long.html | NEIGHBORHOOD REPORT NEW YORK FAUNA A Rare Bird in Queens But Maybe Not for Long | By Cynthia Tavlin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-new-york-up-close-for-historic-anniversary-few-hurrahs-for.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For a Historic Anniversary Few Hurrahs for New York | By Seth Kugel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-park-slope-for-one-young-family-it-s-homes-sweet-homes.html | NEIGHBORHOOD REPORT PARK SLOPE For One Young Family Its Homes Sweet Homes | By Sarah Schmidt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-queens-up-close-the-allure-of-shopping-the-pain-of-parking.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE The Allure of Shopping The Pain of Parking | By Jim OGrady | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/new-jersey-company-caught-up-in-a-stew.html | NEW JERSEY COMPANY Caught Up in a Stew | By Tammy La Gorce | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/new-york-observed-painting-the-town-red-blue-pink.html | NEW YORK OBSERVED Painting the Town Red Blue Pink | By Peter Edidin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/no-more-casting-calls-as-a-foundry-plans-to-close.html | No More Casting Calls as a Foundry Plans to Close | By Benjamin Genocchio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/on-politics-mcgreevey-is-toiling-on-ground-cuomo-plowed.html | ON POLITICS McGreevey Is Toiling On Ground Cuomo Plowed | By Iver Peterson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/or-more-modern-high-tech-pursuits.html | or More Modern HighTech Pursuits | By Peter C Beller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/parks-and-recreation-fighting-the-falls-to-rope-in-tourists.html | PARKS AND RECREATION Fighting the Falls To Rope in Tourists | By Janon Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/quick-bite-pickle-licious-in-a-pickle-and-loving-it.html | QUICK BITEPickleLicious In a Pickle and Loving It | By Christine Contillo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/refugee-or-piece-of-meat-feud-follows-steer-that-got-away.html | Refugee or Piece of Meat Feud Follows Steer That Got Away | By Corey Kilgannon and John Holl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/restaurants-new-american-remade.html | RESTAURANTS New American Remade | By David Corcoran | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/riders-on-the-storm.html | Riders on the Storm | By Thomas Beller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/seeing-one-tunnel-too-many.html | Seeing One Tunnel Too Many | By Vivian S Toy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/soapbox-in-the-hamptons-the-coming-horde.html | SOAPBOX In the Hamptons the Coming Horde | By Jb McGeever | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/soapbox-on-fast-forward-with-a-full-nest.html | SOAPBOX On Fast Forward With a Full Nest | By Amy Rackear | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/stop-your-sniffling-it-could-be-worse.html | Stop Your Sniffling It Could Be Worse | By RICHARD PREZPEA | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/the-fresh-air-fund-a-second-year-of-games-in-the-scarsdale-sun.html | The Fresh Air Fund A Second Year of Games In the Scarsdale Sun | By Barbara Whitaker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/the-fresh-air-fund-second-family-expands-teenager-s-world.html | The Fresh Air Fund Second Family Expands Teenagers World | By Lily Koppel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/the-fresh-air-fund-when-one-summer-lasts-a-lifetime.html | The Fresh Air Fund When One Summer Lasts a Lifetime | By Darice Bailer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/the-guide-490083.html | THE GUIDE | By Barbara Delatiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/the-guide-499331.html | THE GUIDE | By Eleanor Charles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/the-undoing-of-the-industrial-revolution.html | The Undoing Of the Industrial Revolution | By George James | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/theater-review-all-in-the-danish-family.html | THEATER REVIEW All in the Danish Family | By David Dewitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/theater-review-bickering-invades-a-wedding.html | THEATER REVIEW Bickering Invades A Wedding | By Alvin Klein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/there-are-alternatives-to-i-95-but-they-are-plans-not-reality.html | There Are Alternatives to I95 But They Are Plans Not Reality | By Robert A Hamilton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/transportation-a-little-cramped-but-smell-is-better-commuters-say.html | TRANSPORTATION A Little Cramped but Smell Is Better Commuters Say | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/transportation-county-to-seek-law-on-airport-limits.html | TRANSPORTATION County to Seek Law On Airport Limits | By Kate Stone Lombardi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/transportation-plenty-of-bells-and-of-course-whistles.html | TRANSPORTATION Plenty of Bells and of Course Whistles | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/up-front-worth-noting-a-troubled-bridge-over-the-water.html | UP FRONT WORTH NOTING A Troubled Bridge Over the Water | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/up-front-worth-noting-new-jersey-grabs-a-slice-of-the-jackson-action.html | UP FRONT WORTH NOTING New Jersey Grabs a Slice Of the Jackson Action | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/up-front-worth-noting-trying-to-save-some-pieces-of-history.html | UP FRONT WORTH NOTING Trying to Save Some Pieces of History | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/update-a-new-owner-for-a-very-old-store.html | UPDATE A New Owner for a Very Old Store | By Dick Ahles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/upper-west-side-in-a-town-of-prying-eyes-the-most-private-of-men.html | UPPER WEST SIDE In a Town of Prying Eyes the Most Private of Men | By Marcus Baram | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/urban-studies-remembering-where-legends-played-a-fresh-face.html | URBAN STUDIESREMEMBERING Where Legends Played a Fresh Face | By George Vecsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/urban-tactics-in-a-kid-glove-neighborhood-a-call-for-clenched-fists.html | URBAN TACTICS In a KidGlove Neighborhood a Call for Clenched Fists | By Erika Kinetz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/vow-to-alter-budget-routine-still-fails-to-bear-any-fruit.html | Vow to Alter Budget Routine Still Fails to Bear Any Fruit | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/westchester-seeks-law-on-airport-limits.html | Westchester Seeks Law on Airport Limits | By Kate Stone Lombardi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/wine-under-20-the-very-soul-of-beaujolais.html | WINE UNDER 20 The Very Soul Of Beaujolais | By Howard G Goldberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/worth-noting-calling-dr-ruth-to-speak-at-trinity.html | WORTH NOTING Calling Dr Ruth To Speak at Trinity | By Jane Gordon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/worth-noting-griswold-point-is-giving-nesting-birds-their-privacy.html | WORTH NOTING Griswold Point Is Giving Nesting Birds Their Privacy | By Joe Wojtas | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/worth-noting-groups-rally-to-save-victorian-ocean-house.html | WORTH NOTING Groups Rally to Save Victorian Ocean House | By Joe Wojtas | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/worth-noting-transportation-topics-steering-a-campaign.html | WORTH NOTING Transportation Topics Steering a Campaign | By Jeff Holtz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/youthful-interest-in-an-old-game.html | Youthful Interest In an Old Game | By Linda F Burghardt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/a-world-of-hurt.html | A World Of Hurt | By Maureen Dowd | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/cursed-by-oil.html | Cursed By Oil | By Thomas L Friedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/editorial-observer-meeting-cattlemen-two-cultures-mexican-border.html | Editorial Observer A Meeting of Cattlemen From Two Cultures on the Mexican Border | By Verlyn Klinkenborg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/hand-and-foot-disease.html | Hand and Foot Disease | By Muffy MeadFerro | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/op-chart-what-works-for-mom.html | OpChart What Works for Mom | By Andrew J Cherlin AND Prem Krishnamurthy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/where-my-mother-s-voice-led-me.html | Where My Mothers Voice Led Me | By Henry Louis Gates Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/food-stores-a-broader-menu.html | Food Stores A Broader Menu | By John Holusha | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/habitats-east-williamsburg-20-something-trio-sings-the-praises-of-loft-life.html | HabitatsEast Williamsburg 20Something Trio Sings The Praises of Loft Life | By Penelope Green | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/if-you-re-thinking-of-living-in-trumbull-family-oriented-town-with-open-spaces.html | If Youre Thinking of Living InTrumbull FamilyOriented Town With Open Spaces | By Cheryl Platzman Weinstock | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/in-the-region-connecticut-condo-builders-lead-a-housing-surge-in-danbury.html | In the RegionConnecticut Condo Builders Lead a Housing Surge in Danbury | By Eleanor Charles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/in-the-region-long-island-new-owner-revives-plan-for-life-care-facility.html | In the RegionLong Island New Owner Revives Plan for LifeCare Facility | By Carole Paquette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/in-the-region-new-jersey-hat-factory-is-a-focus-of-redevelopment-in-orange.html | In the RegionNew Jersey Hat Factory Is a Focus of Redevelopment in Orange | By Antoinette Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/postings-1910-building-west-64th-street-ethical-culture-auditorium-renovated.html | POSTINGS In 1910 Building on West 64th Street Ethical Culture Auditorium Is Renovated | By Edwin McDowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/streetscapes-130-west-30th-street-1928-building-renamed-for-its-renowned.html | Streetscapes130 West 30th Street 1928 Building Renamed for Its Renowned Architect | By Christopher Gray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/your-home-finding-safe-material-for-a-deck.html | YOUR HOME Finding Safe Material For a Deck | By Jay Romano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/backtalk-in-athletics-level-field-must-begin-in-classroom.html | BackTalk In Athletics Level Field Must Begin In Classroom | By Myles Brand | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/backtalk-missing-a-place-to-mingle-with-stars.html | BackTalk Missing A Place To Mingle With Stars | By Kristi Jacobson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/baseball-1-game-2-relievers-3-outs.html | BASEBALL 1 Game 2 Relievers 3 OUTS | By Jack Curry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/baseball-for-two-way-player-it-s-perseverance.html | BASEBALL For TwoWay Player Its Perseverance | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/baseball-mets-hitters-stay-quiet-in-submitting-to-brewers.html | BASEBALL Mets Hitters Stay Quiet In Submitting To Brewers | By Ron Dicker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/baseball-mussina-and-yankees-hang-mariners-out-to-dry.html | BASEBALL Mussina and Yankees Hang Mariners Out to Dry | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/baseball-to-gordon-strikeouts-have-always-counted-more-than-stature.html | BASEBALL To Gordon Strikeouts Have Always Counted More Than Stature | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/boxing-marquez-retains-titles-with-a-draw.html | BOXING Marquez Retains Titles With a Draw | By Michael Katz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/golf-after-many-long-drives-nyu-seeks-a-national-crown.html | GOLF After Many Long Drives NYU Seeks a National Crown | By Vincent M Mallozzi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/golf-woods-s-revival-does-not-last-long.html | GOLF Woodss Revival Does Not Last Long | By Viv Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/hockey-lightning-gets-reprieve-then-tops-flyers.html | HOCKEY Lightning Gets Reprieve Then Tops Flyers | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/horse-racing-fans-flock-to-see-smarty-jones.html | HORSE RACING Fans Flock to See Smarty Jones | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/on-baseball-new-talent-and-smarts-put-padres-in-the-hunt.html | On Baseball New Talent And Smarts Put Padres In the Hunt | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/outdoors-willing-trout-are-a-lure-to-idaho.html | OUTDOORS Willing Trout Are a Lure to Idaho | By Chris Santella | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/pro-basketball-lakers-version-of-fab-four-is-on-the-brink-of-breaking-up.html | PRO BASKETBALL Lakers Version Of Fab Four Is on the Brink Of Breaking Up | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/pro-basketball-nets-looking-to-kidd-to-save-them-again.html | PRO BASKETBALL Nets Looking to Kidd To Save Them Again | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/pro-basketball-this-time-minnesota-holds-on-in-clutch.html | PRO BASKETBALL This Time Minnesota Holds On In Clutch | By Pat Borzi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/pro-football-shockey-and-coughlin-coexisting-nicely-so-far.html | PRO FOOTBALL Shockey and Coughlin Coexisting Nicely So Far | By Lynn Zinser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/sports-briefing-rowing-temple-dominates-dad-vail-finals.html | SPORTS BRIEFING ROWING Temple Dominates Dad Vail Finals | By Norman HildesHeim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/sports-of-the-times-an-extreme-manners-makeover-for-us-athletes.html | Sports of The Times An Extreme Manners Makeover for US Athletes | By Selena Roberts | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/sports-of-the-times-spider-man-s-major-league-lesson.html | Sports of The Times SpiderMans Major League Lesson | By Harvey Araton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/a-night-out-with-jacob-gentry-friend-of-famous-kids.html | A NIGHT OUT WITH Jacob Gentry Friend of Famous Kids | By Julia Chaplin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/casting-a-gang-member-call-suspect-entertainment.html | Casting a Gang Member Call Suspect Entertainment | By David Hochman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/in-new-york-midas-fever-rises.html | In New York Midas Fever Rises | By Alex Kuczynski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/o-khaki-pants-o-navy-blazer.html | O Khaki Pants O Navy Blazer | By William Norwich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/on-the-street-a-festival-of-sleeves.html | ON THE STREET A Festival Of Sleeves | By Bill Cunningham | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/possessed-a-tip-of-the-hat-to-maurice-chevalier.html | POSSESSED A Tip of the Hat to Maurice Chevalier | By David Colman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-503649.html | PULSE The Rites of Spring | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-503690.html | PULSE The Rites of Spring | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-503800.html | PULSE The Rites of Spring | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-504092.html | PULSE The Rites of Spring | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-504157.html | PULSE The Rites of Spring | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-505170.html | PULSE The Rites of Spring | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-505188.html | PULSE The Rites of Spring | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/quick-after-him-pac-man-went-thataway.html | Quick After Him PacMan Went Thataway | By Warren St John | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/shaken-and-stirred-when-in-new-york.html | SHAKEN AND STIRRED When in New York | By William L Hamilton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/view-when-the-losers-ruled-in-teenage-movies.html | VIEW When the Losers Ruled in Teenage Movies | By Michael Joseph Gross | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-vows-andrea-monfried-and-mike-harshman.html | WEDDINGSCELEBRATIONS VOWS Andrea Monfried and Mike Harshman | By Fred A Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/theater/theater-excerpt-homebody-kabul.html | THEATER EXCERPT HOMEBODYKABUL | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/theater/theater-homebody-comes-home-a-mere-17-drafts-later.html | THEATER Homebody Comes Home A Mere 17 Drafts Later | By Susan Dominus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/a-trip-worthy-of-a-merit-badge.html | A Trip Worthy of a Merit Badge | By Douglas Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/american-cities-los-angeles-a-fabled-bowl-updated.html | AMERICAN CITIES LOS ANGELES A Fabled Bowl Updated | By Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/american-cities-los-angeles-new-epicenter-after-dark.html | AMERICAN CITIES LOS ANGELES New Epicenter After Dark | By Hilary De Vries | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/american-cities-new-york-lower-manhattan-on-the-rise.html | AMERICAN CITIES NEW YORK Lower Manhattan On the Rise | By Randy Kennedy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/american-cities-new-york-spanning-the-skyline.html | AMERICAN CITIES NEW YORK Spanning the Skyline | By Andy Newman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/in-the-capital-three-new-stars.html | In the Capital Three New Stars | By Todd S Purdum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/practical-traveler-you-ought-to-be-in-pixels.html | PRACTICAL TRAVELER You Ought To Be in Pixels | By Bob Tedeschi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/q-and-a-460931.html | Q and A | By Ray Cormier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/travel-advisory-a-time-for-the-arts-in-charleston.html | TRAVEL ADVISORY A Time for the Arts In Charleston | By Marjorie Connelly | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/travel-advisory-correspondent-s-report-dominican-republic-avoids-haiti-spillover.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Dominican Republic Avoids Haiti Spillover | By Rachel L Swarns | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/travel-advisory-it-s-not-noah-s-ark-it-s-a-museum-in-motion.html | TRAVEL ADVISORY Its Not Noahs Ark Its a Museum in Motion | By Christopher Hall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/travel-advisory-risen-from-dresden-s-ashes.html | TRAVEL ADVISORY Risen From Dresdens Ashes | By Corinne Labalme | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/what-s-doing-in-st-louis.html | WHATS DOING IN St Louis | By Shirley Christian | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/tv/for-young-viewers-a-backyard-bluesfest-with-talent-front-and-center.html | FOR YOUNG VIEWERS A Backyard Bluesfest With Talent Front and Center | By Kathryn Shattuck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/tv/for-young-viewers-coming-of-age-mostly-a-matter-of-time.html | FOR YOUNG VIEWERS Coming of Age Mostly a Matter of Time | By Suzanne MacNeille | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/us/campaign-2004-boston-convention-both-parties-wear-smiles-for-democrats.html | CAMPAIGN 2004 BOSTON CONVENTION Both Parties Wear Smiles for Democrats Convention Site | By Rick Lyman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/us/campaign-2004-massachusetts-senator-kerry-urges-graduates-fix-enormous-damage-us.html | CAMPAIGN 2004 THE MASSACHUSETTS SENATOR Kerry Urges Graduates Fix Enormous Damage to US Image | By David M Halbfinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/us/campaign-2004-massachusetts-senator-s-wife-vast-philanthropy-kerry-s-wife-wields.html | CAMPAIGN 2004 THE MASSACHUSETTS SENATORS WIFE In Vast Philanthropy Kerrys Wife Wields Sway | By Stephanie Strom | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/us/campaign-2004-stump-candidate-s-spouse-attacks-bush-s-environmental-policy.html | CAMPAIGN 2004 ON THE STUMP A Candidates Spouse Attacks Bushs Environmental Policy | By Michael Brick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/us/for-28-cows-and-precious-water-a-man-s-got-to-sit-in-jail.html | For 28 Cows and Precious Water a Mans Got to Sit in Jail | By Charlie Leduff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/us/political-points.html | Political Points | By John Tierney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/us/shift-on-salmon-reignites-fight-on-species-law.html | Shift on Salmon Reignites Fight On Species Law | By Timothy Egan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/us/using-the-courts-to-wage-a-war-on-gay-marriage.html | Using the Courts to Wage A War on Gay Marriage | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/us/want-a-big-name-speaker-for-college-commencement-a-private-jet-sure-doesn-t-hurt.html | Want a BigName Speaker for College Commencement A Private Jet Sure Doesnt Hurt | By Ben Bergman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/us/when-students-gains-help-teachers-bottom-line.html | When Students Gains Help Teachers Bottom Line | By Diana Jean Schemo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/us/winson-hudson-87-tireless-civil-rights-activist-dies.html | Winson Hudson 87 Tireless Civil Rights Activist Dies | By Douglas Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/ideas-trends-imperfectionism-germans-have-a-breakdown-over-quality.html | Ideas Trends Imperfectionism Germans Have a Breakdown Over Quality | By Mark Landler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/ideas-trends-not-for-you-mr-trump.html | Ideas Trends Not For You Mr Trump | By David Carr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/ideas-trends-shock-of-the-new-the-return-of-full-price.html | Ideas Trends Shock of the New The Return of Full Price | By Tracie Rozhon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/neurodiversity-forever-the-disability-movement-turns-to-brains.html | Neurodiversity Forever The Disability Movement Turns to Brains | By Amy Harmon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-abuse-scandal-the-aftershocks.html | Page Two May 28 Abuse Scandal The Aftershocks | By Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-cast-your-vote-get-a-souvenir.html | Page Two May 28 Cast Your Vote Get a Souvenir | By Katharine Q Seelye | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-disney-blocks-film.html | Page Two May 28 DISNEY BLOCKS FILM | By Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-good-news-on-jobs.html | Page Two May 28 GOOD NEWS ON JOBS | By David Leonhardt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-push-on-najaf.html | Page Two May 28 PUSH ON NAJAF | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-record-art-sale.html | Page Two May 28 RECORD ART SALE | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-sharon-s-dilemma.html | Page Two May 28 SHARONS DILEMMA | By Greg Myre | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-nation-abortion-to-annulment-communion-becomes-a-test-of-faith-and-politics.html | The Nation Abortion to Annulment Communion Becomes a Test Of Faith and Politics | By Daniel J Wakin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-nation-exit-options-they-ve-apologized-now-what.html | The Nation Exit Options Theyve Apologized Now What | By Roger Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-nation-itemizing-that-500-million-tax-return.html | The Nation Itemizing That 500 Million Tax Return | By David E Rosenbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-nation-moving-up-or-out-it-s-very-fancy-on-old-delancey-street-you-know.html | The Nation Moving Up or Out Its Very Fancy on Old Delancey Street You Know | By Motoko Rich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-nation-one-chance-for-a-first-impression.html | The Nation One Chance For a First Impression | By Robin Toner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-public-editor-there-s-no-business-like-tony-awards-business.html | THE PUBLIC EDITOR Theres No Business Like Tony Awards Business | By Daniel Okrent | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-week-ahead-cannes-kicks-off.html | The Week Ahead CANNES KICKS OFF | By Ao Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-week-ahead-courts.html | The Week Ahead COURTS | By Gretchen Morgenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-week-ahead-politics.html | The Week Ahead POLITICS | By Adam Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-week-ahead-washington.html | The Week Ahead WASHINGTON | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-world-all-news-is-local-too.html | The World All News Is Local Too | By Tom Zeller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-world-torture-is-often-a-temptation-and-almost-never-works.html | The World Torture Is Often a Temptation And Almost Never Works | By James Glanz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/word-for-word-rumsfeld-v-padilla-supreme-court-asks-who-will-guard-guardians.html | Word for WordRumsfeld v Padilla The Supreme Court Asks Who Will Guard the Guardians | By Linda Greenhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/brazilian-leader-s-tippling-becomes-national-concern.html | Brazilian Leaders Tippling Becomes National Concern | By Larry Rohter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/despite-bush-s-worry-arafat-says-2005-realistic-date-for-palestinian-statehood.html | Despite Bushs Worry Arafat Says 2005 Is Realistic Date for Palestinian Statehood | By Greg Myre | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/europeans-like-bush-even-less-than-before.html | Europeans Like Bush Even Less Than Before | By Sarah Lyall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/halls-of-ivy-may-receive-miracle-gro-in-germany.html | Halls of Ivy May Receive MiracleGro In Germany | By Richard Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/hard-liners-in-iran-back-torture-ban.html | HardLiners In Iran Back Torture Ban | By Nazila Fathi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/japanese-find-a-forum-to-vent-most-secret-feelings.html | Japanese Find a Forum to Vent MostSecret Feelings | By Norimitsu Onishi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/madrid-plan-for-royal-wedding-somewhat-muted-after-attacks.html | Madrid Plan for Royal Wedding Somewhat Muted After Attacks | By Dale Fuchs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/rice-says-she-and-bush-strongly-support-rumsfeld.html | Rice Says She and Bush Strongly Support Rumsfeld | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/struggle-for-iraq-abu-ghraib-prison-chief-defends-using-mp-s-help-interrogators.html | THE STRUGGLE FOR IRAQ ABU GHRAIB Prison Chief Defends Using MPs to Help Interrogators | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/struggle-for-iraq-insurgents-militiamen-go-offensive-two-southern-cities.html | THE STRUGGLE FOR IRAQ INSURGENTS Militiamen Go on the Offensive in Two Southern Cities | By Edward Wong and Christine Hauser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/struggle-for-iraq-materiel-sand-rough-roads-insurgents-bullets-place-tremendous.html | THE STRUGGLE FOR IRAQ MATRIEL Sand Rough Roads and Insurgents Bullets Place a Tremendous Strain on Army Equipment | By Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/struggle-for-iraq-military-abuse-portrayal-ill-prepared-overwhelmed-gi-s.html | THE STRUGGLE FOR IRAQ THE MILITARY In Abuse a Portrayal of IllPrepared Overwhelmed GIs | By Douglas Jehl and Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/struggle-for-iraq-transition-us-presses-un-role-iraq-for-politicians.html | THE STRUGGLE FOR IRAQ THE TRANSITION US PRESSES UN ON ROLE IN IRAQ FOR POLITICIANS | By Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-09 | https://www.nytimes.com/2004/05/09/world/the-struggle-for-iraq-us-companies-war-and-abuse-do-little-harm-to-us-brands.html | THE STRUGGLE FOR IRAQ US COMPANIES War and Abuse Do Little Harm To US Brands | By Simon Romero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/alan-king-comic-with-chutzpah-dies-at-76.html | Alan King Comic With Chutzpah Dies at 76 | By Bruce Weber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/arts-briefing-highlights-west-end-opera-stumbles.html | ARTS BRIEFING HIGHLIGHTS WEST END OPERA STUMBLES | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/authors-get-out-there-and-break-a-leg-readings-migrate-to-bars-and-go-showbiz.html | Authors Get Out There And Break a Leg Readings Migrate to Bars and Go Showbiz | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/bridge-europeans-dominate-cavendish-event-as-a-dallas-london-partnership-leads.html | BRIDGE Europeans Dominate Cavendish Event As a DallasLondon Partnership Leads | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/city-ballet-review-deep-passion-begets-violence-in-the-scottish-highlands.html | CITY BALLET REVIEW Deep Passion Begets Violence In the Scottish Highlands | By Anna Kisselgoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/critic-s-choice-new-cd-s-jazz-conversations-with-different-accents.html | CRITICS CHOICENew CDs Jazz Conversations With Different Accents | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/fred-karlin-67-film-composer.html | Fred Karlin 67 Film Composer | By Ben Sisario | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/television-review-astrophysicist-goes-missing-his-children-search-stars.html | TELEVISION REVIEW An Astrophysicist Goes Missing And His Children Search the Stars | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/video-fantasy-replaces-mozart-but-who-s-keeping-score.html | Video Fantasy Replaces Mozart But Whos Keeping Score | BY Matthew Mirapaul | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/automobiles/autos-on-monday-collecting-japan-s-bikes-trusty-then-coveted-now.html | AUTOS ON MONDAYCollecting Japans Bikes Trusty Then Coveted Now | By Lindsay Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-10 | https://www.nytimes.com/2004/05/10/automobiles/everyday-rides-more-desirable-with-age.html | Everyday Rides More Desirable With Age | By Lindsay Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/books/books-of-the-times-noir-loner-how-d-you-get-so-hard-boiled.html | BOOKS OF THE TIMES Noir Loner Howd You Get So Hard Boiled | By Janet Maslin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/as-inquiries-press-ahead-2-directors-quit-at-azteca.html | As Inquiries Press Ahead 2 Directors Quit at Azteca | By Elisabeth Malkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/con-artist-exploited-eagerness-for-google-prosecutors-say.html | Con Artist Exploited Eagerness for Google Prosecutors Say | By Jonathan D Glater | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/e-commerce-report-can-online-ads-increase-sales-consumer-goods-like-soft-drinks.html | ECommerce Report Can online ads increase sales of consumer goods like soft drinks and pet food Yahoo says yes and offers to prove it | By Bob Tedeschi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/for-google-going-dutch-has-its-rewards-and-its-risks.html | For Google Going Dutch Has Its Rewards And Its Risks | By Saul Hansell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/media-business-advertising-who-says-customers-demand-be-told-truth-one-faux.html | THE MEDIA BUSINESS ADVERTISING Who says customers demand to be told the truth One faux campaign built on cleverness finds a following | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/media-made-for-tv-but-shown-first-in-a-theater.html | MEDIA Made for TV but Shown First in a Theater | By Anne Thompson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/mediatalk-environmental-web-site-removes-an-ad-it-deems-at-philosophical-odds.html | MediaTalk Environmental Web Site Removes an Ad It Deems At Philosophical Odds | By Felicity Barringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/mediatalk-from-walt-disney-s-chief-a-reflective-letter-full-of-regret.html | MediaTalk From Walt Disneys Chief a Reflective Letter Full of Regret | By Laura M Holson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/mediatalk-just-when-the-ice-was-beginning-to-break.html | MediaTalk Just When the Ice Was Beginning to Break | By Laura M Holson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/most-wanted-drilling-down-digital-television-getting-the-big-picture.html | MOST WANTED DRILLING DOWNDIGITAL TELEVISION Getting the Big Picture | By Ian Austen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/protests-spread-of-nielsen-plan-to-alter-local-ratings-system.html | Protests Spread of Nielsen Plan To Alter Local Ratings System | By Raymond Hernandez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/reality-tv-hits-further-below-the-belt.html | Reality TV Hits Further Below the Belt | By Bill Carter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/redstone-heir-steps-deeper-into-viacom-territory.html | Redstone Heir Steps Deeper Into Viacom Territory | By Geraldine Fabrikant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/sec-feels-pressure-to-weaken-some-rules.html | SEC Feels Pressure To Weaken Some Rules | By Stephen Labaton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/southwest-comes-calling-and-a-race-begins.html | Southwest Comes Calling and a Race Begins | By Micheline Maynard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/suntrust-will-buy-national-commerce-in-7-billion-deal.html | SunTrust Will Buy National Commerce In 7 Billion Deal | By Barry Meier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/technology-ibm-takes-aim-microsoft-with-server-based-software-for-pc-s-hand-held.html | TECHNOLOGY IBM Takes Aim at Microsoft With ServerBased Software for PCs and HandHeld Devices | By Steve Lohr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/technology-new-undersea-cable-projects-face-some-old-problems.html | TECHNOLOGY New Undersea Cable Projects Face Some Old Problems | By Ken Belson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/technology-researchers-develop-computer-techniques-bring-blacked-words-light.html | TECHNOLOGY Researchers Develop Computer Techniques to Bring BlackedOut Words to Light | By John Markoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/the-media-business-advertising-addenda-ailing-toys-r-us-picks-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ailing Toys R Us Picks Young Rubicam | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/business/the-media-business-advertising-addenda-magazine-ads-slip-again-in-april.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ads Slip Again in April | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/movies/at-the-movies-at-least-good-vanquishes-evil.html | At the Movies at Least Good Vanquishes Evil | By Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/a-son-of-manhattan-sees-soho-upstate.html | A Son of Manhattan Sees SoHo Upstate | By Michelle York | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/cellphone-tax-produces-little-for-911-help.html | Cellphone Tax Produces Little For 911 Help | By Edward Wyatt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/copter-crash-scene-still-drawing-gawkers-to-flatbush-block.html | Copter Crash Scene Still Drawing Gawkers to Flatbush Block | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/greenwich-village-journal-inviting-the-public-s-embrace-one-by-one.html | Greenwich Village Journal Inviting the Publics Embrace One by One | By Andrea Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/metro-briefing-new-york-bronx-police-seek-6-in-fatal-shooting.html | Metro Briefing New York Bronx Police Seek 6 In Fatal Shooting | By Shaila K Dewan NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/metro-briefing-new-york-brooklyn-woman-dies-after-stabbing.html | Metro Briefing New York Brooklyn Woman Dies After Stabbing | By Shaila K Dewan NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/metro-briefing-new-york-manhattan-study-faults-clinics-on-contraceptives.html | Metro Briefing New York Manhattan Study Faults Clinics On Contraceptives | By Winnie Hu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/metro-matters-in-retrospect-the-speaker-finds-a-teacher.html | Metro Matters In Retrospect The Speaker Finds a Teacher | By Joyce Purnick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/metropolitan-diary-541079.html | Metropolitan Diary | By Joe Rogers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/once-there-was-a-market-in-east-harlem-and-maybe-again.html | Once There Was a Market in East Harlem and Maybe Again | By Joseph P Fried | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/sarah-betsy-fuller-58-lawyer-who-took-prisoner-rights-cases.html | Sarah Betsy Fuller 58 Lawyer Who Took Prisoner Rights Cases | By Douglas Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/when-street-name-outlives-street-only-signs-remain-tell-story-new-york-s-ever.html | When the Street Name Outlives the Street Only Signs Remain to Tell the Story Of New Yorks EverChanging Grid | By Diane Cardwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/women-who-leave-welfare-find-few-day-care-options.html | Women Who Leave Welfare Find Few Day Care Options | By Leslie Kaufman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/a-tunnel-too-far.html | A Tunnel Too Far | By Christian Wolmar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/appreciations-brooklyn-s-museum-under-glass.html | APPRECIATIONS Brooklyns Museum Under Glass | By Carolyn Curiel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/britain-vs-the-eurocrats.html | Britain vs the Eurocrats | By Antony Beevor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/rumsfeld-should-stay.html | Rumsfeld Should Stay | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/auto-racing-schumacher-wins-and-equals-mansell.html | AUTO RACING Schumacher Wins and Equals Mansell | By Brad Spurgeon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/baseball-osborne-falls-into-6-0-hole-but-the-yanks-pull-him-out.html | BASEBALL Osborne Falls Into 60 Hole But the Yanks Pull Him Out | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/baseball-with-one-swing-matsui-ends-mets-marathon-afternoon.html | BASEBALL With One Swing Matsui Ends Mets Marathon Afternoon | By Ron Dicker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/boxing-boxers-who-are-losers-promoters-who-love-them.html | BOXING Boxers Who Are Losers Promoters Who Love Them | By Geoffrey Gray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/boxing-featherweights-unsatisfied-with-draw.html | BOXING Featherweights Unsatisfied With Draw | By Michael Katz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/golf-sindelar-ends-streak-by-winning-playoff.html | GOLF Sindelar Ends Streak By Winning Playoff | By Viv Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/government-s-handling-of-evidence-from-balco-case-is-not-typical.html | Governments Handling of Evidence From Balco Case Is Not Typical | By Ford Fessenden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/hockey-trying-to-grow-ice-hockey-in-the-hot-florida-sun.html | HOCKEY Trying to Grow Ice Hockey in the Hot Florida Sun | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/pro-basketball-nets-third-wheel-rolls-over-pistons.html | PRO BASKETBALL Nets Third Wheel Rolls Over Pistons | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/pro-basketball-the-lakers-superstars-are-finally-in-alignment.html | PRO BASKETBALL The Lakers Superstars Are Finally In Alignment | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/soccer-glen-takes-center-stage-in-his-first-metrostars-start.html | SOCCER Glen Takes Center Stage In His First MetroStars Start | By Jack Bell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/sports-of-the-times-despite-loss-pistons-signal-an-east-revival.html | Sports of The Times Despite Loss Pistons Signal an East Revival | By William C Rhoden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/theater/theater-review-you-can-take-the-soldier-out-of-the-war-but-you-can-t.html | THEATER REVIEW You Can Take the Soldier Out of the War but You Cant | By Ben Brantley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/us/eye-on-fcc-tv-and-radio-watch-words.html | Eye on FCC TV and Radio Watch Words | By Jacques Steinberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/us/honor-for-dr-king-splits-florida-city-and-faces-reversal.html | Honor for Dr King Splits Florida City And Faces Reversal | By Abby Goodnough | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/us/mother-s-day-rally-for-assault-weapons-ban.html | Mothers Day Rally for Assault Weapons Ban | By Glen Justice | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/us/prisoner-abuse-scandal-puts-mccain-in-spotlight-once-again.html | Prisoner Abuse Scandal Puts McCain in Spotlight Once Again | By Sheryl Gay Stolberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/us/voice-of-health-in-a-pornographic-world.html | Voice of Health in a Pornographic World | By Nick Madigan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/us/white-house-letter-a-father-s-nemesis-who-became-a-son-s-trusted-aide.html | White House Letter A Fathers Nemesis Who Became a Sons Trusted Aide | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/chechnya-bomb-kills-president-a-blow-to-putin.html | CHECHNYA BOMB KILLS PRESIDENT A BLOW TO PUTIN | By Steven Lee Myers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/china-unveils-plan-to-curb-rapid-aids-spread.html | China Unveils Plan to Curb Rapid AIDS Spread | By Jim Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/europe-s-chief-on-terrorism-to-reassure-us-on-efforts.html | Europes Chief On Terrorism To Reassure US on Efforts | By Craig S Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/health-experts-encourage-use-of-malaria-kits.html | Health Experts Encourage Use Of Malaria Kits | By Donald G McNeil Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/herbal-drug-widely-embraced-in-treating-resistant-malaria.html | Herbal Drug Widely Embraced In Treating Resistant Malaria | By Donald G McNeil Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/johannesburg-journal-there-s-gold-in-those-sand-piles-so-they-re-vanishing.html | Johannesburg Journal Theres Gold in Those Sand Piles So Theyre Vanishing | By Michael Wines | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/passage-out-of-poverty-is-cut-short-by-antiterror-snare.html | Passage Out of Poverty Is Cut Short by Antiterror Snare | By Salman Masood | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/struggle-for-iraq-detainees-officials-grapple-with-when-release-images.html | THE STRUGGLE FOR IRAQ THE DETAINEES Officials Grapple With How and When to Release Images | By Thom Shanker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/struggle-for-iraq-insurgency-us-asks-sheiks-help-rebuild-iraqi-corps-south.html | THE STRUGGLE FOR IRAQ INSURGENCY US Asks Sheiks to Help Rebuild Iraqi Corps in South | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/struggle-for-iraq-prosecution-first-trial-set-begin-may-19-abuse-iraq.html | THE STRUGGLE FOR IRAQ PROSECUTION FIRST TRIAL SET TO BEGIN MAY 19 IN ABUSE IN IRAQ | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/struggle-for-iraq-security-falluja-district-begins-relax-iraqi-force-patrols.html | THE STRUGGLE FOR IRAQ SECURITY Falluja District Begins to Relax As Iraqi Force Patrols the Streets | By Christine Hauser and John Kifner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/the-struggle-for-iraq-britain-blair-offers-an-apology-for-abuses-by-soldiers.html | THE STRUGGLE FOR IRAQ BRITAIN Blair Offers An Apology For Abuses By Soldiers | By Patrick E Tyler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/the-struggle-for-iraq-human-rights-brutal-images-buttress-anger-of-ex-prisoners.html | THE STRUGGLE FOR IRAQ HUMAN RIGHTS Brutal Images Buttress Anger Of ExPrisoners | By Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/the-struggle-for-iraq-the-militia-us-forces-destroy-office-of-cleric-in-baghdad.html | THE STRUGGLE FOR IRAQ THE MILITIA US Forces Destroy Office Of Cleric In Baghdad | By Christine Hauser and Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-10 | https://www.nytimes.com/2004/05/10/world/the-struggle-for-iraq-the-prospect-us-must-find-a-way-to-move-past-the-images.html | THE STRUGGLE FOR IRAQ THE PROSPECT US Must Find A Way to Move Past the Images | By David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/arts/carol-burnett-says-sex-jokes-lag-far-behind-belly-laughs.html | Carol Burnett Says Sex Jokes Lag Far Behind Belly Laughs | By Bernard Weinraub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/arts/city-ballet-review-western-visitors-transported-by-balanchine.html | CITY BALLET REVIEW Western Visitors Transported by Balanchine | By Jack Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/arts/liberal-talk-mutes-a-radio-station-s-caribbean-voice.html | Liberal Talk Mutes a Radio Stations Caribbean Voice | By Nancy Ramsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/arts/pop-review-a-trip-to-the-y-on-gossamer-wings.html | POP REVIEW A Trip to the Y On Gossamer Wings | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/arts/reggae-review-birthday-bash-blooms-from-caribbean-roots.html | REGGAE REVIEW Birthday Bash Blooms From Caribbean Roots | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | https://www.nytimes.com/2004/05/11/arts/television-review-oooh-my-carol-and-dick-now-it-s-time-to-say-hello.html | TELEVISION REVIEW Oooh My Carol And Dick Now Its Time To Say Hello | By Alessandra Stanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/books/books-of-the-times-dreamers-awaken-pages-from-a-storyteller-s-sketchbook.html | BOOKS OF THE TIMES Dreamers Awaken Pages From a Storytellers Sketchbook | By Michiko Kakutani | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/business-travel-frequent-flier-trusting-your-instincts-in-a-risky-situation.html | BUSINESS TRAVEL FREQUENT FLIER Trusting Your Instincts in a Risky Situation | By Brent Woodworth | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/business-travel-making-the-world-safer-one-client-at-a-time.html | BUSINESS TRAVEL Making the World Safer One Client at a Time | By Harry Hurt Iii | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/business-travel-on-the-road-friendlier-skies-on-an-unfriendly-planet.html | BUSINESS TRAVEL ON THE ROAD Friendlier Skies on an Unfriendly Planet | By Joe Sharkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/chairman-of-faltering-british-store-chain-to-step-down.html | Chairman of Faltering British Store Chain to Step Down | By Alan Cowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/china-moves-again-to-rein-in-inflation.html | China Moves Again to Rein In Inflation | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/citigroup-agrees-to-a-settlement-over-worldcom.html | CITIGROUP AGREES TO A SETTLEMENT OVER WORLDCOM | By Gretchen Morgenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/deutsche-bank-to-consider-bid-for-postal-savings-group.html | Deutsche Bank to Consider Bid for Postal Savings Group | By Mark Landler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/fannie-mae-says-its-equity-fell-by-1.6-billion-in-first-quarter.html | Fannie Mae Says Its Equity Fell By 16 Billion In First Quarter | By Alex Berenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/france-splits-with-europe-over-farm-subsidy-plan.html | France Splits With Europe Over Farm Subsidy Plan | By Paul Meller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/japan-gets-a-taste-of-wal-mart.html | Japan Gets a Taste of WalMart | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/market-place-citigroup-assesses-a-risk-and-decides-to-settle.html | MARKET PLACE Citigroup Assesses a Risk and Decides to Settle | By Timothy L OBrien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/mcdonald-s-plans-slowed-by-new-chief-s-surgery.html | McDonalds Plans Slowed By New Chiefs Surgery | By Sherri Day | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/media-business-advertising-start-up-company-emphasizes-feminine-flair-its.html | THE MEDIA BUSINESS ADVERTISING A startup company emphasizes feminine flair in its marketing of personal hygiene products | By Courtney Kane | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/monsanto-shelves-plan-for-modified-wheat.html | Monsanto Shelves Plan For Modified Wheat | By Andrew Pollack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/retailer-doubles-earnings.html | Retailer Doubles Earnings | By Dow Jones Ap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/senator-wants-higher-penalty-for-tax-abuse.html | Senator Wants Higher Penalty For Tax Abuse | By David Cay Johnston | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/struggling-to-cut-its-costs-delta-weighs-bankruptcy-filing.html | Struggling to Cut Its Costs Delta Weighs Bankruptcy Filing | By Micheline Maynard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/surge-in-jobs-mostly-bypasses-the-factory-floor.html | Surge in Jobs Mostly Bypasses the Factory Floor | By Louis Uchitelle | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/talk-in-europe-of-rescinding-open-skies-pacts.html | Talk in Europe of Rescinding Open Skies Pacts | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/the-markets-stocks-bonds-world-markets-fall-lows-for-year-in-us.html | THE MARKETS STOCKS BONDS World Markets Fall Lows for Year in US | By Jonathan Fuerbringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Courtney Kane | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/the-media-business-advertising-addenda-people-554626.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/the-media-business-advertising-addenda-thompson-unites-california-offices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Unites California Offices | By Courtney Kane | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/trial-starts-for-2-accused-in-cendant-fraud.html | Trial Starts for 2 Accused in Cendant Fraud | By Avi Salzman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/world-business-briefing-asia-japan-softbank-posts-a-loss.html | World Business Briefing Asia Japan Softbank Posts a Loss | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/world-business-briefing-canada-canada-software-concern-expects-loss.html | World Business Briefing Canada Canada Software Concern Expects Loss | By Bernard Simon NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/business/world-business-briefing-europe-germany-bayer-s-profit-falls.html | World Business Briefing Europe Germany Bayers Profit Falls | By Petra Kappl NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/books-on-health-the-riddle-of-obesity.html | BOOKS ON HEALTH The Riddle of Obesity | By John Langone | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/for-couples-stress-without-a-promise-of-success.html | For Couples Stress Without a Promise of Success | By Mary Duenwald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/it-s-fizzy-and-the-can-is-nice-but-coffee-may-be-cheaper.html | Its Fizzy and the Can is Nice But Coffee May Be Cheaper | By Vicky Lowry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/on-the-trail-of-diseases-years-before-they-strike.html | On the Trail of Diseases Years Before They Strike | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/personal-health-the-risks-and-demands-of-pregnancy-after-20.html | PERSONAL HEALTH The Risks and Demands of Pregnancy After 20 | By Jane E Brody | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/really.html | REALLY | By Anahad Oconnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/summer-sun-can-put-older-eyes-at-risk-study-says.html | Summer Sun Can Put Older Eyes at Risk Study Says | By Denise Grady | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/the-consumer-how-patients-can-use-the-new-access-to-their-medical-records.html | THE CONSUMER How Patients Can Use the New Access to Their Medical Records | By Mary Duenwald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/the-heart-s-desire.html | The Hearts Desire | By Gina Kolata | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/vital-signs-evaluations-measuring-the-squirming-child.html | VITAL SIGNS EVALUATIONS Measuring the Squirming Child | BY John ONeil | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/vital-signs-exercise-playing-tag-helps-young-hearts.html | VITAL SIGNS EXERCISE Playing Tag Helps Young Hearts | BY John ONeil | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/vital-signs-for-the-record-disparities-in-drug-availability.html | VITAL SIGNS FOR THE RECORD Disparities in Drug Availability | BY John ONeil | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/health/vital-signs-training-easing-the-burdens-of-care.html | VITAL SIGNS TRAINING Easing the Burdens of Care | BY John ONeil | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/movies/critic-s-diary-challenging-opera-arrives-in-new-york-only-on-film.html | CRITICS DIARY Challenging Opera Arrives In New York Only on Film | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/movies/new-dvd-s-an-upbeat-or-downbeat-irish-tale.html | NEW DVDS An Upbeat or Downbeat Irish Tale | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/a-body-in-the-trash-and-a-missing-bride-to-be.html | A Body in the Trash and a Missing BridetoBe | By Shaila K Dewan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/battered-body-of-woman-77-is-found-in-a-queens-basement.html | Battered Body of Woman 77 Is Found in a Queens Basement | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/boldface-names-554804.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/city-rent-board-recommends-tentative-not-firm-increases.html | City Rent Board Recommends Tentative Not Firm Increases | By David W Chen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/complaint-against-lawmaker-by-albany-intern-investigated.html | Complaint Against Lawmaker By Albany Intern Investigated | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/condos-not-roll-tops-on-finance-s-holiest-corner.html | Condos Not RollTops on Finances Holiest Corner | By David W Dunlap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/ex-nurse-who-says-he-killed-13-tells-of-no-14.html | ExNurse Who Says He Killed 13 Tells of No 14 | By Thomas J Lueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/ex-official-is-guilty-of-misusing-drug-agency-s-money-and-staff.html | ExOfficial Is Guilty of Misusing Drug Agencys Money and Staff | By Susan Saulny | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/in-albany-a-first-agreement-on-election-system-overhaul.html | In Albany a First Agreement On Election System Overhaul | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/in-back-pages-a-vivid-history-library-records-trace-lower-east-side-s-past.html | In Back Pages a Vivid History Library Records Trace Lower East Sides Past | By Joseph Berger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/inmate-moved-and-isolated-to-protect-trial-witnesses.html | Inmate Moved and Isolated To Protect Trial Witnesses | By William Glaberson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/metro-briefing-new-york-albany-new-law-on-leftover-dry-cleaning.html | Metro Briefing New York Albany New Law On Leftover Dry Cleaning | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/metro-briefing-new-york-corpse-discovered-on-beach.html | Metro Briefing New York Corpse Discovered On Beach | By Patrick Healy NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/metro-briefing-new-york-manhattan-charter-school-group-chooses-leader.html | Metro Briefing New York Manhattan Charter School Group Chooses Leader | By Elissa Gootman NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/metro-briefing-new-york-queens-man-sentenced-in-vehicle-death.html | Metro Briefing New York Queens Man Sentenced In Vehicle Death | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/metro-briefing-new-york-two-accused-of-indecency.html | Metro Briefing New York Two Accused Of Indecency | By Thomas Crampton NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/negligent-upstate-couple-is-told-not-to-procreate.html | Negligent Upstate Couple Is Told Not to Procreate | By Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/newark-archbishop-pressures-and-angers-officeholders-over-anti-abortion-decree.html | Newark Archbishop Pressures and Angers Officeholders Over AntiAbortion Decree | By David Kocieniewski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/nyc-bacon-eggs-and-pataki-for-a-prayer.html | NYC Bacon Eggs And Pataki For a Prayer | By Clyde Haberman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/on-iraq-war-bloomberg-lends-support-to-first-lady.html | On Iraq War Bloomberg Lends Support To First Lady | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/public-lives-if-brooklyn-s-your-borough-then-he-s-your-guy.html | PUBLIC LIVES If Brooklyns Your Borough Then Hes Your Guy | By Lynda Richardson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/robert-e-fulton-jr-an-intrepid-inventor-is-dead-at-95.html | Robert E Fulton Jr an Intrepid Inventor Is Dead at 95 | By Douglas Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/senator-will-not-run-again-in-brooklyn-staten-i-district.html | Senator Will Not Run Again In BrooklynStaten I District | By Jonathan P Hicks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/state-cancels-deal-to-develop-erie-canal.html | State Cancels Deal to Develop Erie Canal | By Michael Cooper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/to-pay-more-with-tax-bill-check-here.html | To Pay More With Tax Bill Check Here | By Bruce Lambert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/top-teamster-in-new-york-abused-power-panel-charges.html | Top Teamster In New York Abused Power Panel Charges | By Steven Greenhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/with-the-clotheshorses-of-the-backstretch.html | With the Clotheshorses Of the Backstretch | By Cathy Horyn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/editorial-observer-chile-s-military-must-now-report-to-one-of-its-past-victims.html | Editorial Observer Chiles Military Must Now Report to One of Its Past Victims | By Tina Rosenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/for-iraqis-to-win-the-us-must-lose.html | For Iraqis to Win the US Must Lose | By David Brooks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/just-trust-us.html | Just Trust Us | By Paul Krugman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/the-mixed-up-politics-of-the-deficit.html | The MixedUp Politics of the Deficit | By Robert B Reich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/tourists-and-torturers.html | Tourists and Torturers | By Luc Sante | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/science/a-dim-speck-in-space-with-a-fantastic-view.html | A Dim Speck in Space With a Fantastic View | By Kenneth Chang | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/science/amid-jungle-cacophony-hornbills-heed-monkeys-alarms.html | Amid Jungle Cacophony Hornbills Heed Monkeys Alarms | By Carol Kaesuk Yoon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/science/essay-let-the-lion-lie-down-with-tulips.html | ESSAY Let the Lion Lie Down With Tulips | By James Gorman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/science/in-guatemalan-jungles-a-bumper-crop-of-maya-treasure.html | In Guatemalan Jungles a Bumper Crop of Maya Treasure | By John Noble Wilford | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | https://www.nytimes.com/2004/05/11/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/science/pipes-askew-it-still-needs-to-sing.html | Pipes Askew It Still Needs to Sing | By Craig R Whitney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/science/plastics-permeate-even-the-seabed.html | Plastics Permeate Even the Seabed | By Andrew C Revkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/science/q-a-timing-of-hibernation.html | Q A Timing of Hibernation | By C Claiborne Ray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/baseball-gonzalez-s-3-homers-lead-rout-of-mets.html | BASEBALL Gonzalezs 3 Homers Lead Rout Of Mets | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/baseball-muscle-kneader-to-the-stars-eyes-reyes.html | BASEBALL Muscle Kneader to the Stars Eyes Reyes | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/baseball-posada-reaching-next-level-using-munson-as-a-model.html | BASEBALL Posada Reaching Next Level Using Munson as a Model | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/golf-back-at-shinnecock-pavin-isn-t-favorite.html | GOLF Back at Shinnecock Pavin Isnt Favorite | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/hockey-flyers-end-lightning-s-winning-streak.html | HOCKEY Flyers End Lightnings Winning Streak | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/horse-racing-smarty-saluted-again-with-check.html | HORSE RACING Smarty Saluted Again With Check | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/lacrosse-johns-hopkins-seeded-first-but-good-news-ends-there.html | LACROSSE Johns Hopkins Seeded First But Good News Ends There | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/nfl-union-looking-into-giants-gripes.html | NFL Union Looking Into Giants Gripes | By Damon Hack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/pro-basketball-at-home-heat-trims-pacer-lead.html | PRO BASKETBALL At Home Heat Trims Pacer Lead | By Charlie Nobles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/pro-basketball-coaches-vs-officials-is-part-of-the-game.html | PRO BASKETBALL Coaches vs Officials Is Part of the Game | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/pro-basketball-frank-is-reading-signals-and-brown-is-seeing-red.html | PRO BASKETBALL Frank Is Reading Signals And Brown Is Seeing Red | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/pro-basketball-with-bryant-in-trouble-the-lakers-are-as-well.html | PRO BASKETBALL With Bryant In Trouble The Lakers Are as Well | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/soccer-report-a-stop-in-rochester-to-regroup.html | SOCCER REPORT A Stop in Rochester to Regroup | By Jack Bell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/sports-business-fans-hold-baseball-to-different-standard.html | SPORTS BUSINESS Fans Hold Baseball To Different Standard | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/sports-of-the-times-the-old-place-holds-its-memories.html | Sports of The Times The Old Place Holds Its Memories | By George Vecsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/track-and-field-team-ethiopia-dazzles-in-going-the-distance.html | TRACK AND FIELD Team Ethiopia Dazzles In Going the Distance | By Jere Longman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/theater/tony-s-limited-view-of-time-and-place.html | Tonys Limited View Of Time and Place | By Jesse McKinley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | https://www.nytimes.com/2004/05/11/theater/wicked-tops-list-of-tony-nominees-off-broadway-transfers-also-well-represented.html | Wicked Tops List Of Tony Nominees Off Broadway Transfers Also Well Represented | By Jesse McKinley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/2004-campaign-massachusetts-senator-faulting-administration-kerry-vows-rein.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Faulting the Administration Kerry Vows to Rein In Health Care Premiums | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/abundance-of-caution-and-years-of-budget-cuts-are-seen-to-limit-cia.html | Abundance of Caution And Years of Budget Cuts Are Seen to Limit CIA | By Douglas Jehl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/answering-call-to-duty-at-the-cia.html | Answering Call to Duty At the CIA | By Douglas Jehl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/bush-will-attend-3-commencements-his-twins-not-among-them.html | Bush Will Attend 3 Commencements His Twins Not Among Them | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/chicago-mayor-seeks-casino-owned-by-city.html | Chicago Mayor Seeks Casino Owned by City | By Jo Napolitano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/how-to-catch-fish-in-vermont-no-bait-no-tackle-just-bullets.html | How to Catch Fish in Vermont No Bait No Tackle Just Bullets | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/national-briefing-rockies-utah-governor-is-out-of-race.html | National Briefing Rockies Utah Governor Is Out Of Race | By Kirk Johnson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/national-briefing-south-mississippi-suit-over-scalia-tapes.html | National Briefing South Mississippi Suit Over Scalia Tapes | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/out-of-prison-and-back-on-the-job.html | Out of Prison and Back on the Job | By Ariel Hart | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/support-is-growing-for-legalizing-imports-of-cheaper-drugs.html | Support Is Growing for Legalizing Imports of Cheaper Drugs | By Robert Pear | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/the-2004-campaign-on-the-trail-festivals-of-certitude-in-land-of-red-and-blue.html | THE 2004 CAMPAIGN ON THE TRAIL Festivals of Certitude In Land of Red and Blue | By Rick Lyman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/tougher-emission-rules-set-for-big-diesel-vehicles.html | Tougher Emission Rules Set for Big Diesel Vehicles | By Michael Janofsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/town-set-to-defy-governor-on-same-sex-marriage-issue.html | Town Set to Defy Governor On SameSex Marriage Issue | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/us/us-reopens-55-murder-case-flashpoint-of-civil-rights-era.html | US Reopens 55 Murder Case Flashpoint of Civil Rights Era | By Eric Lichtblau and Andrew Jacobs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/chechen-leader-s-killing-leaves-putin-with-few-options.html | Chechen Leaders Killing Leaves Putin With Few Options | By Seth Mydans | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/japan-opposition-leader-quits-in-pension-payment-scandal.html | Japan Opposition Leader Quits in Pension Payment Scandal | By Norimitsu Onishi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/laugharne-journal-that-s-him-at-the-corner-table-dylan-thomas-s-ghost.html | Laugharne Journal Thats Him at the Corner Table Dylan Thomass Ghost | By Alan Cowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/palestinians-plan-first-municipal-elections-for-summer.html | Palestinians Plan First Municipal Elections for Summer | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/panama-joins-accord-to-stem-ships-transport-of-illicit-arms.html | Panama Joins Accord to Stem Ships Transport of Illicit Arms | By Judith Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/philippine-elections-are-marred-by-violence.html | Philippine Elections Are Marred by Violence | By Carlos H Conde | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/struggle-for-iraq-firefights-us-destroys-headquarters-rebel-cleric-baghdad.html | THE STRUGGLE FOR IRAQ FIREFIGHTS US Destroys Headquarters Of Rebel Cleric in Baghdad | By Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/struggle-for-iraq-hearings-pentagon-official-says-asking-army-help-iraq.html | THE STRUGGLE FOR IRAQ THE HEARINGS Pentagon Official Says Asking Army to Help Iraq Interrogators Did Not Lead to Prison Abuse | By Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/struggle-for-iraq-london-british-official-says-soldiers-may-soon-face-abuse.html | THE STRUGGLE FOR IRAQ LONDON British Official Says Soldiers May Soon Face Abuse Charges | By Patrick E Tyler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/struggle-for-iraq-photos-media-quandary-over-showing-graphic-images-abuse.html | THE STRUGGLE FOR IRAQ PHOTOS News Media Quandary Over Showing Graphic Images of Abuse | By David Carr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/struggle-for-iraq-president-president-backs-his-defense-chief-show-unity.html | THE STRUGGLE FOR IRAQ THE PRESIDENT PRESIDENT BACKS HIS DEFENSE CHIEF IN SHOW OF UNITY | By Richard W Stevenson and Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/struggle-for-iraq-prosecution-first-baghdad-court-martial-may-set-table-for.html | THE STRUGGLE FOR IRAQ PROSECUTION First Baghdad CourtMartial May Set Table for Later Ones | By Adam Liptak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/the-struggle-for-iraq-inspectors-red-cross-found-abuses-at-abu-ghraib-last-year.html | THE STRUGGLE FOR IRAQ INSPECTORS Red Cross Found Abuses At Abu Ghraib Last Year | By Neil A Lewis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/the-struggle-for-iraq-occupation-the-marines-enter-falluja-with-peace-their-aim.html | THE STRUGGLE FOR IRAQ OCCUPATION The Marines Enter Falluja With Peace Their Aim | By John Kifner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/the-struggle-for-iraq-the-report-head-of-inquiry-on-iraq-abuses-now-in-spotlight.html | THE STRUGGLE FOR IRAQ THE REPORT Head of Inquiry On Iraq Abuses Now in Spotlight | By Douglas Jehl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/us-training-african-forces-to-uproot-terrorists.html | US Training African Forces to Uproot Terrorists | By Craig S Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/world-briefing-americas-canada-arrests-in-patronage-scandal.html | World Briefing Americas Canada Arrests In Patronage Scandal | By Colin Campbell NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/world-briefing-europe-norway-whale-hunt-under-way.html | World Briefing Europe Norway Whale Hunt Under Way | By Walter Gibbs NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-11 | https://www.nytimes.com/2004/05/11/world/world-briefing-middle-east-jordan-court-convicts-3-militants.html | World Briefing Middle East Jordan Court Convicts 3 Militants | By Abeer Allam NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/a-hall-with-jazz-on-its-mind-basing-a-season-on-performers-and-new-works.html | A Hall With Jazz on Its Mind Basing a Season On Performers And New Works | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/ballet-theater-review-meaty-excerpts-and-novelties-open-a-season.html | BALLET THEATER REVIEW Meaty Excerpts And Novelties Open a Season | By Anna Kisselgoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/for-the-coolest-vibes-accentuate-acoustics-eliminate-city-noise.html | For the Coolest Vibes Accentuate Acoustics Eliminate City Noise | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/music-review-taking-on-exuberance-with-vigor-not-exaggeration.html | MUSIC REVIEW Taking On Exuberance With Vigor Not Exaggeration | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/television-review-here-to-amuse-you-right-on-this-very-screen.html | TELEVISION REVIEW Here to Amuse You Right on This Very Screen | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/television-review-trojan-fever-breaking-out-both-seriously-and-less-so.html | TELEVISION REVIEW Trojan Fever Breaking Out Both Seriously And Less So | By Alessandra Stanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/books/books-of-the-times-a-long-island-boyhood-chasing-dreams-and-ufo-s.html | BOOKS OF THE TIMES A Long Island Boyhood Chasing Dreams and UFOs | By Wendy Wasserstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/2-big-mortgage-agencies-pressed-to-buy-more-low-income-loans.html | 2 Big Mortgage Agencies Pressed To Buy More LowIncome Loans | By Alex Berenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/attacks-drive-price-of-oil-to-40-a-barrel.html | Attacks Drive Price of Oil to 40 a Barrel | By Neela Banerjee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/chief-of-ftc-to-resign-bush-selects-a-successor.html | Chief of FTC to Resign Bush Selects a Successor | By Stephen Labaton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/cisco-profit-for-quarter-slightly-beats-estimates.html | Cisco Profit For Quarter Slightly Beats Estimates | By Matt Richtel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/commercial-real-estate-jittery-industry-pushes-for-renewal-terrorism-insurance.html | COMMERCIAL REAL ESTATE Jittery Industry Pushes for Renewal of Terrorism Insurance Law | By Terry Pristin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/commercial-real-estate-regional-market-brooklyn-effort-revive-retail-plaza-gains.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Brooklyn Effort to Revive Retail Plaza Gains in BedfordStuyvesant | By Rachelle Garbarine | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/company-news-dean-foods-in-settlement-talks-with-sec.html | COMPANY NEWS DEAN FOODS IN SETTLEMENT TALKS WITH SEC | By Dow Jones Ap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/company-news-levi-strauss-seeks-to-sell-dockers-brand.html | COMPANY NEWS LEVI STRAUSS SEEKS TO SELL DOCKERS BRAND | By Dow Jones Ap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/company-news-nbc-and-vivendi-unit-expect-to-complete-merger-today.html | COMPANY NEWS NBC AND VIVENDI UNIT EXPECT TO COMPLETE MERGER TODAY | By Bill Carter NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/daimler-is-said-to-reach-deal-to-sell-its-stake-in-hyundai.html | Daimler Is Said to Reach Deal To Sell Its Stake in Hyundai | By Danny Hakim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/group-says-europe-is-lagging-in-global-recovery.html | Group Says Europe Is Lagging in Global Recovery | By Mark Landler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/indian-voters-turn-a-cold-shoulder-to-high-technology.html | Indian Voters Turn a Cold Shoulder to High Technology | By Saritha Rai | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/market-place-makers-of-drug-coated-stents-fight-for-the-hearts-of-cardiologists.html | MARKET PLACE Makers of DrugCoated Stents Fight For the Hearts of Cardiologists | By Reed Abelson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/media-business-advertising-hsbc-will-consolidate-its-worldwide-marketing-under.html | THE MEDIA BUSINESS ADVERTISING HSBC will consolidate its worldwide marketing under WPP dealing a blow to Interpublic | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/more-charges-in-theft-of-lockheed-files.html | More Charges in Theft of Lockheed Files | By Leslie Wayne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/shareholders-in-italy-begin-to-accept-role-of-inquisitor.html | Shareholders In Italy Begin To Accept Role Of Inquisitor | By Eric Sylvers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/some-critics-of-wal-mart-joining-forces-to-change-it.html | Some Critics Of WalMart Joining Forces To Change It | By Steven Greenhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/suit-by-former-employee-charges-promotion-of-drug-s-off-label-use.html | Suit by Former Employee Charges Promotion of Drugs OffLabel Use | By Andrew Pollack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/technology-sony-cuts-playstation-2-price-to-compete-with-nintendo.html | TECHNOLOGY Sony Cuts PlayStation 2 Price To Compete With Nintendo | By Eric A Taub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/the-media-business-advertising-addenda-euro-rscg-names-a-regional-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Names A Regional Director | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/the-media-business-advertising-addenda-nielsen-offers-results-of-ratings-test.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nielsen Offers Results Of Ratings Test | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/toyota-yearly-profit-up-55-on-sales-and-cost-cutting.html | Toyota Yearly Profit Up 55 On Sales and CostCutting | By Todd Zaun | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/warnaco-and-auditing-firm-resolve-case-with-sec.html | Warnaco and Auditing Firm Resolve Case With SEC | By Kenneth N Gilpin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/world-business-briefing-americas-brazil-industrial-output-surges.html | World Business Briefing Americas Brazil Industrial Output Surges | By Todd Benson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/business/world-business-briefing-europe-britain-airline-adds-fuel-fee.html | World Business Briefing Europe Britain Airline Adds Fuel Fee | By Heather Timmons NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/10-years-past-apartheid-wine-industry-thrives.html | 10 Years Past Apartheid Wine Industry Thrives | By Frank J Prial | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/25-and-under-dreaming-of-cuba-in-an-east-village-breeze.html | 25 AND UNDER Dreaming of Cuba in an East Village Breeze | By Eric Asimov | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/at-lunch-with-mimi-sheraton-undisguised-pleasures-of-a-former-critic.html | AT LUNCH WITHMIMI SHERATON Undisguised Pleasures Of a Former Critic | By Alex Witchel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/duck-steeped-in-new-orleans-traditions.html | Duck Steeped in New Orleans Traditions | By Pableaux Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/la-caravelle-a-french-legend-is-closing-after-43-years.html | La Caravelle a French Legend Is Closing After 43 Years | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/new-york-tops-list-of-winners-at-beard-awards.html | New York Tops List of Winners at Beard Awards | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/pairings-with-a-second-stringer-in-the-glass-pork-chops-are-fine-teammates.html | PAIRINGS With a SecondStringer in the Glass Pork Chops Are Fine Teammates | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/restaurants-mexico-in-midtown-traditional-and-nuevo.html | RESTAURANTS Mexico in Midtown Traditional and Nuevo | By Amanda Hesser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/the-minimalist-a-condiment-gets-to-shine.html | THE MINIMALIST A Condiment Gets to Shine | By Mark Bittman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/who-really-cooks-your-food.html | Who Really Cooks Your Food | By Julia Moskin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/wines-of-the-times-understudies-for-a-star-vintage.html | WINES OF THE TIMES Understudies for a Star Vintage | By Eric Asimov | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/movies/global-warming-ignites-tempers-even-in-a-movie.html | Global Warming Ignites Tempers Even in a Movie | By Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | https://www.nytimes.com/2004/05/12/movies/labor-dispute-clouds-opening-of-cannes.html | Labor Dispute Clouds Opening of Cannes | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/a-city-of-quitters-in-strict-new-york-11-fewer-smokers.html | A City of Quitters In Strict New York 11 Fewer Smokers | By RICHARD PREZPEA | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/about-new-york-a-path-of-glory-so-fleeting.html | About New York A Path Of Glory So Fleeting | By Dan Barry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/after-hearing-conflicting-views-9-11-panel-heads-to-city.html | After Hearing Conflicting Views 911 Panel Heads to City | By Jim Dwyer and Kevin Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/body-in-trash-was-canadian-woman-s.html | Body in Trash Was Canadian Womans | By Shaila K Dewan and William K Rashbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/boldface-names-566055.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/children-s-welfare-chief-quits-helped-to-overhaul-the-system.html | Childrens Welfare Chief Quits Helped to Overhaul the System | By Leslie Kaufman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/conservatives-have-their-own-senate-candidate.html | Conservatives Have Their Own Senate Candidate | By Michael Cooper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/contemporary-art-bidding-tops-102-million-in-sales.html | ContemporaryArt Bidding Tops 102 Million in Sales | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/dancing-in-the-lap-of-luxury-at-new-upscale-clubs-stripper-is-a-dirty-word.html | Dancing in the Lap of Luxury At New Upscale Clubs Stripper Is a Dirty Word | By Mireya Navarro | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/directors-elated-by-plan-to-revisit-1955-murder.html | Directors Elated by Plan To Revisit 1955 Murder | By Felicia R Lee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/education-where-school-desegregation-battle-began-victory-casts-shadow-defeat.html | ON EDUCATION Where School Desegregation Battle Began Victory Casts a Shadow of Defeat | By Samuel G Freedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/finished-finally-recreation-center-planned-in-the-70-s-opens-in-chelsea.html | Finished Finally Recreation Center Planned in the 70s Opens in Chelsea | By Joseph Berger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/hartford-journal-rowland-and-a-roar-of-whispers.html | Hartford Journal Rowland And a Roar Of Whispers | By William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/judge-vacates-guilty-plea-in-yemeni-case.html | Judge Vacates Guilty Plea In Yemeni Case | By William Glaberson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/long-island-sound-is-at-center-of-a-power-and-gas-struggle.html | Long Island Sound Is at Center Of a Power and Gas Struggle | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/man-accepts-a-plea-deal-in-case-of-wife-s-suicide.html | Man Accepts a Plea Deal In Case of Wifes Suicide | By Alison Leigh Cowan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york-albany-capitol-internships-may-be-revamped.html | Metro Briefing New York Albany Capitol Internships May Be Revamped | By Al Baker NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york-blooming-grove-marine-recruiter-accused.html | Metro Briefing New York Blooming Grove Marine Recruiter Accused | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york-manhattan-city-and-union-in-tentative-pact.html | Metro Briefing New York Manhattan City and Union In Tentative Pact | By Steven Greenhouse NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york-manhattan-firms-named-for-east-river-plan.html | Metro Briefing New York Manhattan Firms Named For East River Plan | By David W Dunlap NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york-new-cassel-garbage-truck-kills-worker.html | Metro Briefing New York New Cassel Garbage Truck Kills Worker | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york-queens-woman-s-death-ruled-natural.html | Metro Briefing New York Queens Womans Death Ruled Natural | By William K Rashbaum NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/mrs-bush-joins-pataki-in-prayer-and-politics.html | Mrs Bush Joins Pataki in Prayer and Politics | By Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/new-best-friends-al-sharpton-and-mark-green.html | New Best Friends Al Sharpton and Mark Green | By Jonathan P Hicks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/newark-preaches-tolerance-of-gays-year-after-killing.html | Newark Preaches Tolerance Of Gays Year After Killing | By Ronald Smothers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/owner-of-pizza-chain-and-his-son-are-shot-inside-their-home.html | Owner of Pizza Chain and His Son Are Shot Inside Their Home | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/plant-closing-puts-focus-on-new-skills.html | Plant Closing Puts Focus on New Skills | By Sam Dillon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/public-lives-catering-to-present-day-gents-not-laddies.html | PUBLIC LIVES Catering to PresentDay Gents Not Laddies | By Robin Finn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/six-named-by-pataki-to-overhaul-authorities.html | Six Named By Pataki To Overhaul Authorities | By Michael Cooper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/survey-says-special-education-isn-t-as-troubled-as-critics-claim.html | Survey Says Special Education Isnt as Troubled as Critics Claim | By Elissa Gootman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/hold-fast-idealists.html | Hold Fast Idealists | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/lie-and-the-voters-will-believe.html | Lie and the Voters Will Believe | By Adam Clymer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/overdosing-on-islam.html | Overdosing on Islam | By Nicholas D Kristof | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/why-the-polls-don-t-add-up.html | Why the Polls Dont Add Up | By Andrew Kohut | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/baseball-guerrero-shows-yankees-that-he-s-back.html | BASEBALL Guerrero Shows Yankees That Hes Back | By Jack Curry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/baseball-nothing-works-for-leiter-with-tough-days-ahead.html | BASEBALL Nothing Works for Leiter With Tough Days Ahead | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/baseball-now-pittsfield-stakes-claim-to-baseball-s-origins.html | BASEBALL Now Pittsfield Stakes Claim to Baseballs Origins | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/baseball-yankees-long-night-ends-with-a-long-ball.html | BASEBALL Yankees Long Night Ends With A Long Ball | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/football-giants-check-out-warner-warner-checks-out-giants.html | FOOTBALL Giants Check Out Warner Warner Checks Out Giants | By Lynn Zinser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/horse-racing-derby-success-tinged-with-sadness.html | HORSE RACING Derby Success Tinged With Sadness | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/on-baseball-diamondbacks-reeling-in-wake-of-payroll-cuts.html | On Baseball Diamondbacks Reeling In Wake of Payroll Cuts | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/pro-basketball-bryant-and-o-neal-lead-lakers-second-half-surge.html | PRO BASKETBALL Bryant and ONeal Lead Lakers SecondHalf Surge | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/pro-basketball-kidd-finds-scoring-touch-and-nets-pull-even.html | PRO BASKETBALL Kidd Finds Scoring Touch and Nets Pull Even | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/pro-basketball-martin-lights-up-fans-and-the-pistons-too.html | PRO BASKETBALL Martin Lights Up Fans And the Pistons Too | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/pro-basketball-us-olympic-team-to-invite-marbury-to-play.html | PRO BASKETBALL US Olympic Team to Invite Marbury to Play | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/sports-briefing-tennis-srichaphan-tries-for-three-in-a-row.html | SPORTS BRIEFING TENNIS Srichaphan Tries For Three In A Row | By Vincent M Mallozzi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/sports-briefing-tv-sports-acc-to-announce-new-tv-deal.html | SPORTS BRIEFING TV SPORTS ACC to Announce New TV Deal | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/sports-of-the-times-reclamation-is-far-from-certain-for-brown-s-latest-project.html | Sports of The Times Reclamation Is Far From Certain for Browns Latest Project | By Harvey Araton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/theater/theater-review-a-thriller-yes-a-thriller-all-about-tortoises-and-evolution.html | THEATER REVIEW A Thriller Yes a Thriller All About Tortoises and Evolution | By Neil Genzlinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/2004-campaign-campaign-financing-lawyers-urge-election-panel-delay-new-rules-90.html | THE 2004 CAMPAIGN CAMPAIGN FINANCING Lawyers Urge Election Panel To Delay New Rules 90 Days | By Glen Justice | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/2004-campaign-disclosure-kerry-s-wife-releases-some-financial-data-promises-more.html | THE 2004 CAMPAIGN DISCLOSURE Kerrys Wife Releases Some Financial Data and Promises More | By David E Rosenbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/2004-campaign-massachusetts-senator-kerry-gathers-tales-health-cost-burden.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Gathers Tales of Health Cost Burden | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/2004-campaign-president-education-law-will-stand-bush-tells-its-detractors.html | THE 2004 CAMPAIGN THE PRESIDENT Education Law Will Stand Bush Tells Its Detractors | By David E Sanger and Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/2004-campaign-state-state-candidates-face-sprawling-complex-electoral-map.html | THE 2004 CAMPAIGN STATE BY STATE Candidates Face Sprawling and Complex Electoral Map | By Adam Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/73-options-for-medicare-plan-fuel-chaos-not-prescriptions.html | 73 Options for Medicare Plan Fuel Chaos Not Prescriptions | By John Leland | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/9-students-at-school-for-deaf-say-they-were-abused-by-nuns.html | 9 Students at School for Deaf Say They Were Abused by Nuns | By Katie Zezima | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/accord-near-for-9-11-panel-to-question-qaeda-leaders.html | Accord Near for 911 Panel To Question Qaeda Leaders | By Philip Shenon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/almost-10-of-all-prisoners-are-now-serving-life-terms.html | Almost 10 of All Prisoners Are Now Serving Life Terms | By Fox Butterfield | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/foreigners-control-fifth-of-mineral-wealth-in-american-west-study-shows.html | Foreigners Control Fifth of Mineral Wealth in American West Study Shows | By Felicity Barringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/in-mississippi-delta-town-an-unwelcome-past-calls.html | In Mississippi Delta Town An Unwelcome Past Calls | By Andrew Jacobs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/kobe-bryant-enters-plea-of-not-guilty.html | Kobe Bryant Enters Plea Of Not Guilty | By Kirk Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/national-briefing-midwest-michigan-ramsey-to-run-for-statehouse-seat.html | National Briefing Midwest Michigan Ramsey To Run For Statehouse Seat | By Jo Napolitano NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/national-briefing-southwest-texas-teenagers-charged-in-grave-desecration.html | National Briefing Southwest Texas Teenagers Charged In Grave Desecration | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/national-briefing-washington-afl-cio-president-to-visit-china.html | National Briefing Washington AFLCIO President To Visit China | By Steven Greenhouse NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/national-briefing-washington-cheney-s-heart-checkup-goes-well.html | National Briefing Washington Cheneys Heart Checkup Goes Well | By John Files NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/national-briefing-west-california-judge-rules-against-lesbian-egg-donor.html | National Briefing West California Judge Rules Against Lesbian Egg Donor | By Carolyn Marshall NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/phil-gersh-a-leading-agent-in-hollywood-is-dead-at-92.html | Phil Gersh a Leading Agent In Hollywood Is Dead at 92 | By Bernard Weinraub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/richard-l-varco-surgeon-91.html | Richard L Varco Surgeon 91 | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/senate-republicans-propose-plan-for-health-insurance.html | Senate Republicans Propose Plan for Health Insurance | By Robert Pear | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/tax-breaks-for-business-are-approved-in-the-senate.html | Tax Breaks For Business Are Approved In the Senate | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/the-2004-campaign-technology-executive-calls-vote-machine-letter-an-error.html | THE 2004 CAMPAIGN TECHNOLOGY Executive Calls VoteMachine Letter an Error | By John Schwartz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/us/virginia-capers-78-actress-who-won-a-tony-for-raisin.html | Virginia Capers 78 Actress Who Won a Tony for Raisin | By Ben Sisario | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/a-flurry-of-diplomacy-in-asia-on-eve-of-arms-talks.html | A Flurry Of Diplomacy In Asia on Eve Of Arms Talks | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/afghan-gives-own-account-of-us-abuse.html | Afghan Gives Own Account Of US Abuse | By Carlotta Gall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/an-exiled-pakistani-returns-and-in-90-minutes-is-ousted.html | An Exiled Pakistani Returns And in 90 Minutes Is Ousted | By Salman Masood | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/bush-imposes-sanctions-on-syria-citing-ties-to-terrorism.html | Bush Imposes Sanctions on Syria Citing Ties to Terrorism | By Christopher Marquis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/india-s-ruling-coalition-shaken-by-election-defeats.html | Indias Ruling Coalition Shaken by Election Defeats | By David Rohde | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/israeli-soldiers-search-for-remains-after-bomb-kills-6.html | Israeli Soldiers Search for Remains After Bomb Kills 6 | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/letter-from-asia-foreigners-try-to-melt-an-inhospitable-japanese-city.html | LETTER FROM ASIA Foreigners Try to Melt an Inhospitable Japanese City | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/putin-visits-a-horrible-looking-grozny.html | Putin Visits a HorribleLooking Grozny | By Seth Mydans | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/struggle-for-iraq-chairman-warner-courtly-republican-guides-panel-rough-seas.html | THE STRUGGLE FOR IRAQ THE CHAIRMAN Warner Courtly Republican Guides Panel in Rough Seas | By Sheryl Gay Stolberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/struggle-for-iraq-family-strange-encounter-with-iraqi-police-fatal-capture.html | THE STRUGGLE FOR IRAQ THE FAMILY From Strange Encounter With Iraqi Police to Fatal Capture by Islamic Terrorists | By Laura Mansnerus and James Dao | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/struggle-for-iraq-military-us-strikes-mosque-held-iraqi-cleric-s-militia.html | THE STRUGGLE FOR IRAQ THE MILITARY US Strikes Mosque Held by Iraqi Clerics Militia | By Edward Wong and Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/struggle-for-iraq-pentagon-trusted-troubleshooter-overseer-intelligence-efforts.html | THE STRUGGLE FOR IRAQ THE PENTAGON A Trusted Troubleshooter and Overseer of Intelligence Efforts at the Defense Department | By Douglas Jehl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/struggle-for-iraq-prison-scandal-guard-featured-abuse-photos-says-she-was.html | THE STRUGGLE FOR IRAQ PRISON SCANDAL Guard Featured in Abuse Photos Says She Was Following Orders | By Kirk Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/struggle-for-iraq-revenge-killing-iraq-tape-shows-decapitation-american.html | THE STRUGGLE FOR IRAQ REVENGE KILLING IRAQ TAPE SHOWS THE DECAPITATION OF AN AMERICAN | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/the-struggle-for-iraq-the-senate-rumsfeld-aide-and-a-general-clash-on-abuse.html | THE STRUGGLE FOR IRAQ THE SENATE Rumsfeld Aide And a General Clash on Abuse | By Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/world-briefing-americas-colombia-ex-soldiers-among-plot-suspects.html | World Briefing Americas Colombia ExSoldiers Among Plot Suspects | By Juan Forero NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/world-briefing-europe-georgia-warlord-s-auction-fails.html | World Briefing Europe Georgia Warlords Auction Fails | By Seth Mydans NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/world-briefing-europe-germany-prison-for-threat-to-town-s-water.html | World Briefing Europe Germany Prison For Threat To Towns Water | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-12 | https://www.nytimes.com/2004/05/12/world/world-briefing-europe-scotland-4-killed-in-factory-blast.html | World Briefing Europe Scotland 4 Killed In Factory Blast | By Patrick E Tyler NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/bridge-how-the-cavendish-pairs-leaders-were-derailed.html | BRIDGE How the Cavendish Pairs Leaders Were Derailed | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/critic-s-notebook-why-attack-art-its-role-help-with-problems-not-become-problem.html | Critics Notebook Why Attack Art Its Role Is to Help With Problems Not Become a Problem | By Roberta Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/dance-review-studies-in-subtlety-punctuated-by-sparkling-crystals.html | DANCE REVIEW Studies in Subtlety Punctuated by Sparkling Crystals | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/jazz-review-old-dog-offers-some-new-tricks-of-his-own.html | JAZZ REVIEW Old Dog Offers Some New Tricks of His Own | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/philharmonic-review-finding-iconoclastic-playmates-for-ives-that-musical-loner.html | PHILHARMONIC REVIEW Finding Iconoclastic Playmates For Ives That Musical Loner | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/putting-a-smile-on-sober-science.html | Putting A Smile On Sober Science | By Sara Rimer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/books/another-cartoon-canvas-of-neurotic-new-york.html | Another Cartoon Canvas Of Neurotic New York | By Jesse McKinley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/books/books-of-the-times-mourning-becomes-electric-incandescent-friend-recalled.html | BOOKS OF THE TIMES Mourning Becomes Electric Incandescent Friend Recalled | By Janet Maslin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/angola-set-to-disclose-payments-from-big-oil.html | Angola Set To Disclose Payments From Big Oil | By Heather Timmons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/companies-band-together-as-a-way-to-offer-health-care-to-part-time-employees.html | Companies Band Together as a Way to Offer Health Care to PartTime Employees | By Milt Freudenheim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/defense-at-adelphia-trial-portrays-witness-as-a-liar.html | Defense at Adelphia Trial Portrays Witness as a Liar | By Barry Meier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/disney-will-sell-rights-to-movie-it-shunned.html | Disney Will Sell Rights To Movie It Shunned | By Laura M Holson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/economic-scene-afghans-come-up-with-an-aid-plan-of-their-own-design.html | Economic Scene Afghans come up with an aid plan of their own design | By Jeff Madrick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/european-union-eases-rule-on-deficits-for-six-entrants.html | European Union Eases Rule On Deficits for Six Entrants | By Paul Meller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/hot-on-the-charts-then-how-about-the-racks.html | Hot on the Charts Then How About the Racks | By Tracie Rozhon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/in-big-blackout-hindsight-is-not-20-20.html | In Big Blackout Hindsight Is Not 2020 | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/in-pacific-a-red-carpet-for-china-s-rich-tourists.html | In Pacific a Red Carpet For Chinas Rich Tourists | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/investors-are-taking-long-hard-look-at-nortel-s-board.html | Investors Are Taking Long Hard Look at Nortels Board | By Ken Belson and Bernard Simon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/market-place-will-china-buy-the-giants-or-france-acquire-the-yankees.html | MARKET PLACE Will China Buy the Giants or France Acquire the Yankees | By Floyd Norris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/media-business-advertising-for-mcdonald-s-m-lovin-it-phrase-its-new-campaign-has.html | THE MEDIA BUSINESS ADVERTISING For McDonalds the Im lovin it phrase of its new campaign has crossed over into the mainstream | By Nat Ives | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/small-business-three-authors-offer-entrepreneurs-short-list-required-reading.html | SMALL BUSINESS Three Authors Offer Entrepreneurs a Short List of Required Reading | By Lisa Napoli | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/study-finds-no-dire-need-to-replace-tanker-fleet.html | Study Finds No Dire Need To Replace Tanker Fleet | By Leslie Wayne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/technology-briefing-hardware-energy-dept-to-develop-supercomputer.html | Technology Briefing Hardware Energy Dept To Develop Supercomputer | By John Markoff NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/technology-google-to-sell-type-of-ad-it-once-shunned.html | TECHNOLOGY Google to Sell Type of Ad It Once Shunned | By Saul Hansell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/the-media-business-advertising-addenda-a-founder-of-gotham-joins-omnicom-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Founder of Gotham Joins Omnicom Unit | By Nat Ives | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/the-media-business-advertising-addenda-in-surprise-move-snapple-shifts-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA In Surprise Move Snapple Shifts Agencies | By Nat Ives | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/the-media-business-deal-complete-nbc-is-planning-to-cross-market.html | THE MEDIA BUSINESS Deal Complete NBC Is Planning To CrossMarket | By Bill Carter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/the-media-business-disney-profit-increases-71-economy-cited.html | THE MEDIA BUSINESS Disney Profit Increases 71 Economy Cited | By Laura M Holson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/trade-gap-widens-to-46-billion-on-oil-imports.html | Trade Gap Widens to 46 Billion on Oil Imports | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/us-proposes-tougher-crash-safety-tests.html | US Proposes Tougher CrashSafety Tests | By Danny Hakim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing Asia India Industrial Output Rises | By Saritha Rai NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/world-business-briefing-asia-indonesia-debt-rating-raised.html | World Business Briefing Asia Indonesia Debt Rating Raised | By Wayne Arnold NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/world-business-briefing-asia-south-korea-auto-stake-sale.html | World Business Briefing Asia South Korea Auto Stake Sale | By Dow Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/business/world-business-briefing-europe-germany-lufthansa-posts-a-profit.html | World Business Briefing Europe Germany Lufthansa Posts a Profit | By Petra Kappl NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/a-little-sands-a-lot-of-sinatra.html | A Little Sands A Lot of Sinatra | By William L Hamilton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/curators-from-the-cradle.html | Curators From the Cradle | By Ralph Gardner Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/currents-illumination-chip-off-the-old-block-only-not-quite-so-dim.html | CURRENTS ILLUMINATION Chip Off the Old Block Only Not Quite So Dim | By Craig Kellogg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/currents-museums-a-shipping-crate-s-second-career-and-a-gift-shop-s-new-look.html | CURRENTS MUSEUMS A Shipping Crates Second Career and a Gift Shops New Look | By Raul A Barreneche | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/currents-retail-barneys-makes-it-its-business-to-outfit-the-house-as-well-as-you.html | CURRENTS RETAIL Barneys Makes It Its Business to Outfit the House as Well as You | By Marianne Rohrlich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/currents-surfaces-for-walls-that-lack-character-a-clay-that-thinks-it-s-plaster.html | CURRENTS SURFACES For Walls That Lack Character A Clay That Thinks Its Plaster | By Craig Kellogg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/currents-who-knew-just-in-time-for-gin-and-tonics.html | CURRENTS WHO KNEW Just in Time For Gin and Tonics | By Marianne Rohrlich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/nature-a-jewel-in-the-moss.html | NATURE A Jewel In the Moss | By Anne Raver | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/personal-shopper-for-summertime-rooms-without-walls.html | PERSONAL SHOPPER For Summertime Rooms Without Walls | By Marianne Rohrlich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/showroom-guilty-in-counterfeiting-case.html | Showroom Guilty in Counterfeiting Case | By Lisa D Cregan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/turf-the-open-house-mobs-and-the-city.html | TURF The Open House Mobs and The City | By Motoko Rich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | https://www.nytimes.com/2004/05/13/movies/arts-briefing-highlights-film-calm-at-cannes.html | ARTS BRIEFING HIGHLIGHTS FILM CALM AT CANNES | By Ao Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/movies/film-review-israelis-and-palestinians-two-views-without-hope.html | FILM REVIEW Israelis and Palestinians Two Views Without Hope | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/blocks-planners-consider-a-riverfront-without-the-fdr-drive.html | BLOCKS Planners Consider a Riverfront Without the FDR Drive | By David W Dunlap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/boldface-names-575887.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/committee-opens-public-debate-on-new-jersey-s-ethics-measure.html | Committee Opens Public Debate On New Jerseys Ethics Measure | By Laura Mansnerus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/construction-of-times-building-is-scheduled-to-start-in-summer.html | Construction of Times Building Is Scheduled to Start in Summer | By Charles V Bagli | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/hello-pay-phone-information-enthusiast-provides-the-answer.html | Hello Pay Phone Information Enthusiast Provides the Answer | By Ian Urbina | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/legislative-panel-expands-its-inquiry-into-trips-by-rowland-and-his-wife.html | Legislative Panel Expands Its Inquiry Into Trips by Rowland and His Wife | By William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/manhattan-store-owner-accused-of-underpaying-and-sexually-harassing-workers.html | Manhattan Store Owner Accused of Underpaying and Sexually Harassing Workers | By Steven Greenhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/many-who-served-on-9-11-press-fight-for-compensation.html | Many Who Served on 911 Press Fight for Compensation | By Anthony Depalma | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/mcgreevey-signs-bill-creating-stem-cell-research-center.html | McGreevey Signs Bill Creating Stem Cell Research Center | By David Kocieniewski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-bronx-boy-4-falls-four-stories.html | Metro Briefing New York Bronx Boy 4 Falls Four Stories | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-bronx-trash-worker-shot-to-death.html | Metro Briefing New York Bronx Trash Worker Shot To Death | By Ian Urbina NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-corpse-s-identity-remains-a-mystery.html | Metro Briefing New York Corpses Identity Remains A Mystery | By Michelle ODonnell NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-livery-cab-rates-to-rise.html | Metro Briefing New York LiveryCab Rates To Rise | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-manhattan-building-sells-for-93-million.html | Metro Briefing New York Manhattan Building Sells For 93 Million | By Charles V Bagli NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-manhattan-support-for-convention-protest.html | Metro Briefing New York Manhattan Support For Convention Protest | By Winnie Hu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-mineola-man-convicted-of-rape.html | Metro Briefing New York Mineola Man Convicted Of Rape | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-wyandanch-boy-killed-in-hit-and-run.html | Metro Briefing New York Wyandanch Boy Killed In Hit And Run | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-matters-can-bench-set-rules-for-bedroom.html | Metro Matters Can Bench Set Rules For Bedroom | By Joyce Purnick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/mishaps-plague-reading-test-this-time-it-s-the-makeup-one.html | Mishaps Plague Reading Test This Time Its the Makeup One | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/more-than-cellphones-chirping-in-the-park.html | More Than Cellphones Chirping In the Park | By James Barron | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/panel-urged-to-hear-more-from-mayor-about-terror.html | Panel Urged To Hear More From Mayor About Terror | By Jim Dwyer and Kevin Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/police-complaint-board-finds-some-strip-searches-improper.html | Police Complaint Board Finds Some Strip Searches Improper | By William K Rashbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/power-plant-estimate-was-off-by-275-million-hevesi-says.html | Power Plant Estimate Was Off By 275 Million Hevesi Says | By Michael Cooper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/prosecutors-won-t-oppose-convicted-killers-hearing.html | Prosecutors Wont Oppose Convicted Killers Hearing | By Bruce Lambert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/public-lives-keeping-the-road-to-princeton-in-leafy-shade.html | PUBLIC LIVES Keeping the Road to Princeton in Leafy Shade | By Chris Hedges | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/redefining-the-wave-for-the-carriage-trade-traffic-control-as-art-at-li-mall.html | Redefining the Wave For the Carriage Trade Traffic Control as Art at LI Mall | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/sotheby-s-tops-estimate-with-100-percent-sale-result.html | Sothebys Tops Estimate With 100 Percent Sale Result | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/special-committee-backs-off-deal-to-overhaul-elections.html | Special Committee Backs Off Deal to Overhaul Elections | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/store-owner-killed-at-home-by-robbers-looking-for-cash.html | Store Owner Killed at Home By Robbers Looking for Cash | By Shaila K Dewanand Oren Yaniv | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/two-accused-of-faking-a-drowning-for-insurance.html | Two Accused Of Faking A Drowning For Insurance | By Jason George | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/with-her-dog-s-help-woman-fends-off-an-attacker-in-park.html | With Her Dogs Help Woman Fends Off an Attacker in Park | By Shaila K Dewan and Janon Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/clash-of-civilizations.html | Clash of Civilizations | By Maureen Dowd | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/dancing-alone.html | Dancing Alone | By Thomas L Friedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/op-chart-where-the-jobs-are.html | OpChart Where the Jobs Are | By W Michael Cox Richard Alm AND Nigel Holmes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/the-city-life-manhattan-now-and-then.html | THE CITY LIFE Manhattan Now and Then | By Francis X Clines | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/baseball-a-painful-loss-for-posada-and-the-yankees.html | BASEBALL A Painful Loss for Posada and the Yankees | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/baseball-after-matsui-s-leadoff-homer-glavine-wins-duel-of-lefties.html | BASEBALL After Matsuis Leadoff Homer Glavine Wins Duel of Lefties | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/baseball-with-addition-of-coach-the-mets-focus-on-health.html | BASEBALL With Addition of Coach The Mets Focus on Health | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/baseball-yanks-give-opponents-false-sense-of-security.html | BASEBALL Yanks Give Opponents False Sense of Security | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/basketball-bryant-s-long-days-opponents-long-nights.html | BASKETBALL Bryants Long Days Opponents Long Nights | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/basketball-nets-create-pistons-chaos-by-causing-frenzy.html | BASKETBALL Nets Create Pistons Chaos by Causing Frenzy | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/basketball-odom-gets-22-points-and-the-heat-gets-even.html | BASKETBALL Odom Gets 22 Points And the Heat Gets Even | By Charlie Nobles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/colleges-expansion-by-acc-pays-off-in-new-television-deal.html | COLLEGES Expansion by ACC Pays Off in New Television Deal | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/colleges-ncaa-survey-reveals-athletes-gambling-habits.html | COLLEGES NCAA Survey Reveals Athletes Gambling Habits | By Joe Drape | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/golf-els-planning-to-stay-busy-leading-up-to-us-open.html | GOLF Els Planning to Stay Busy Leading Up to US Open | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/horse-racing-for-smarty-jones-post-seven-and-a-tall-order.html | HORSE RACING For Smarty Jones Post Seven and a Tall Order | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/olympics-ioc-inspectors-upbeat-during-a-visit-to-athens.html | OLYMPICS IOC Inspectors Upbeat During a Visit to Athens | By Anthee Carassava | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/sports-briefing-marathon-kennedy-to-run-new-york.html | SPORTS BRIEFING MARATHON Kennedy to Run New York | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/sports-briefing-tv-sports-sanders-off-cbs-program.html | SPORTS BRIEFING TV SPORTS Sanders Off CBS Program | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/sports-of-the-times-coughlin-s-biggest-risk-is-rejection.html | Sports of The Times Coughlins Biggest Risk Is Rejection | By Selena Roberts | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/sports-of-the-times-dream-is-gone-and-price-of-gold-has-increased.html | Sports of The Times Dream Is Gone And Price of Gold Has Increased | By William C Rhoden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/a-mobile-link-for-90-mutual-friends.html | A Mobile Link for 90 Mutual Friends | By Erin Kandel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/game-theory-imagine-it-s-a-movie-does-star-power-help.html | GAME THEORY Imagine Its a Movie Does Star Power Help | By Charles Herold | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/how-it-works-building-character-wrinkle-by-wrinkle-in-a-3-d-world.html | HOW IT WORKS Building Character Wrinkle by Wrinkle in a 3D World | By Michel Marriott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/in-greece-a-torch-relay-to-suppress-electronic-games.html | In Greece a Torch Relay to Suppress Electronic Games | By Clifford J Levy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/news-watch-audio-tickle-your-cochlea-with-a-custom-fit.html | NEWS WATCH AUDIO Tickle Your Cochlea With a Custom Fit | By Ian Austen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/news-watch-multimedia-of-course-you-re-no-dummy-but-can-a-tutorial-hurt.html | NEWS WATCH MULTIMEDIA Of Course Youre No Dummy But Can a Tutorial Hurt | By Jd Biersdorfer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/news-watch-navigation-unfurling-on-your-dashboard-every-ribbon-of-highway.html | NEWS WATCH NAVIGATION Unfurling on Your Dashboard Every Ribbon of Highway | By Roy Furchgott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/news-watch-software-from-a-computer-tour-guide-the-language-of-simplicity.html | NEWS WATCH SOFTWARE From a Computer Tour Guide The Language of Simplicity | By Thomas J Fitzgerald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/news-watch-storage-a-pocket-size-disk-packs-90-precious-gigabytes.html | NEWS WATCH STORAGE A PocketSize Disk Packs 90 Precious Gigabytes | By Jd Biersdorfer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/online-shopper-signposts-to-the-land-of-nod.html | ONLINE SHOPPER Signposts to the Land of Nod | By Joyce Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/q-a-572632.html | Q A | By Jd Biersdorfer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/state-of-the-art-google-mail-virtue-lies-in-the-in-box.html | STATE OF THE ART Google Mail Virtue Lies In the InBox | By David Pogue | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/taking-the-game-war-to-a-second-front.html | Taking the Game War To a Second Front | By Stephen Totilo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/the-competition-from-sony-a-hand-held-entertainment-center.html | The Competition From Sony a HandHeld Entertainment Center | By Michel Marriott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/the-do-it-yourself-cineplex.html | The DoItYourself Cineplex | By Katie Hafner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/what-s-next-drivers-find-an-ally-in-a-road-that-s-all-eyes.html | WHATS NEXT Drivers Find an Ally in a Road Thats All Eyes | By Ian Austen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/theater/critic-s-notebook-when-a-book-s-epilogue-is-created-on-the-stage.html | CRITICS NOTEBOOK When a Books Epilogue Is Created on the Stage | By Margo Jefferson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/theater/theater-review-afghanistan-still-stirs-a-housewife.html | THEATER REVIEW Afghanistan Still Stirs A Housewife | By Ben Brantley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/1998-campaign-fund-raising-for-04-democratic-campaigns-she-s-queen-hat-passers.html | THE 1998 CAMPAIGN FUNDRAISING For 04 Democratic Campaigns Shes Queen of the HatPassers | By Glen Justice | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/2004-campaign-campaign-finance-gop-got-most-money-drug-card-company-workers.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE GOP Got Most Money From DrugCard Company Workers | By Glen Justice | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/2004-campaign-evangelical-christians-warily-religious-leader-lifts-his-voice.html | THE 2004 CAMPAIGN EVANGELICAL CHRISTIANS Warily a Religious Leader Lifts His Voice in Politics | By David D Kirkpatrick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/2004-campaign-independent-reform-party-backs-nader-offering-line-ballots.html | THE 2004 CAMPAIGN THE INDEPENDENT Reform Party Backs Nader Offering Line On Ballots | By Katharine Q Seelye | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/2004-campaign-massachusetts-senator-kerry-s-few-words-iraq-are-too-many-for-gop.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerrys Few Words on Iraq Are Too Many for GOP | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/boston-bars-out-of-state-same-sex-marriages.html | Boston Bars OutofState SameSex Marriages | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/chinese-parents-not-tricked-judge-says-in-custody-case.html | Chinese Parents Not Tricked Judge Says in Custody Case | By Ariel Hart | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/fbi-agent-pleads-guilty-in-deal-in-chinese-spy-case.html | FBI Agent Pleads Guilty In Deal in Chinese Spy Case | By Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/globe-grows-darker-as-sunshine-diminishes-10-to-37.html | Globe Grows Darker as Sunshine Diminishes 10 to 37 | By Kenneth Chang | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/judge-allows-peek-into-challenge-to-antiterrorism-law.html | Judge Allows Peek Into Challenge to Antiterrorism Law | By Julia Preston | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/national-briefing-south-florida-juvenile-justice-post-filled.html | National Briefing South Florida Juvenile Justice Post Filled | By Abby Goodnough NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/national-briefing-south-florida-supreme-court-to-review-tobacco-case.html | National Briefing South Florida Supreme Court To Review Tobacco Case | By Terry Aguayo NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/national-briefing-southwest-arizona-rancher-has-change-of-heart.html | National Briefing Southwest Arizona Rancher Has Change Of Heart | By Charlie Leduff NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/national-briefing-southwest-texas-vote-on-restructuring-pension-agreements.html | National Briefing Southwest Texas Vote On Restructuring Pension Agreements | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/oil-industry-blames-regulations-for-higher-gasoline-prices.html | Oil Industry Blames Regulations for Higher Gasoline Prices | By Michael Janofsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/struggle-for-iraq-american-voices-grim-images-seem-deepen-nation-s-polarization.html | THE STRUGGLE FOR IRAQ AMERICAN VOICES Grim Images Seem to Deepen Nations Polarization on Iraq | By Stephen Kinzer and Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/struggle-for-iraq-political-fallout-bush-supporters-are-split-pursue-iraq-plan.html | THE STRUGGLE FOR IRAQ THE POLITICAL FALLOUT Bush Supporters Are Split On How to Pursue Iraq Plan | By David E Sanger and Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/struggle-for-iraq-prosecution-soldier-charged-abuse-scandal-moved-away-others.html | THE STRUGGLE FOR IRAQ THE PROSECUTION A Soldier Charged in the Abuse Scandal Is Moved Away From Others | By Kate Zernike and Adam Liptak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/the-struggle-for-iraq-the-victim-family-charges-military-failed-slain-civilian.html | THE STRUGGLE FOR IRAQ THE VICTIM Family Charges Military Failed Slain Civilian | By Richard Lezin Jones and Jill P Capuzzo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/us/us-discloses-wal-mart-fine-of-3.1-million.html | US Discloses WalMart Fine Of 31 Million | By Michael Janofsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/berlin-journal-us-dusts-off-its-grand-plan-for-a-new-embassy-again.html | Berlin Journal US Dusts Off Its Grand Plan for a New Embassy Again | By Richard Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/explorers-still-seek-el-dorado-in-the-mountains-of-peru.html | Explorers Still Seek El Dorado in the Mountains of Peru | By Juan Forero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/in-a-2nd-attack-gazans-kill-5-israeli-soldiers-7-arabs-die.html | In a 2nd Attack Gazans Kill 5 Israeli Soldiers 7 Arabs Die | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/reporter-s-expulsion-brings-mounting-criticism-in-brazil.html | Reporters Expulsion Brings Mounting Criticism in Brazil | By Warren Hoge | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-abu-ghraib-hearing-transcript-shows-rumors-prison-abuse-before.html | THE STRUGGLE FOR IRAQ ABU GHRAIB Hearing Transcript Shows Rumors of Prison Abuse Before Investigation | By Kate Zernike | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-defense-secretary-rumsfeld-preserves-bearing-but-weighs.html | THE STRUGGLE FOR IRAQ THE DEFENSE SECRETARY Rumsfeld Preserves Bearing But Weighs Ability to Serve | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-detainees-harsh-cia-methods-cited-top-qaeda-interrogations.html | THE STRUGGLE FOR IRAQ DETAINEES Harsh CIA Methods Cited In Top Qaeda Interrogations | This article was reported and written by James Risen David Johnston and Neil A Lewis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-mideast-newspapers-arab-world-press-coverage-beheading-varies.html | THE STRUGGLE FOR IRAQ MIDEAST NEWSPAPERS In Arab World Press Coverage Of Beheading Varies Widely | By Abeer Allam | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-peace-efforts-shiite-leaders-reporting-progress-talks-najaf.html | THE STRUGGLE FOR IRAQ PEACE EFFORTS Shiite Leaders Reporting Progress in Talks on Najaf But the Fiery Cleric Balks | By Edward Wong and Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-prison-policies-general-took-guantanamo-rules-iraq-for.html | THE STRUGGLE FOR IRAQ PRISON POLICIES General Took Guantnamo Rules To Iraq for Handling of Prisoners | By Tim Golden and Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-regional-planning-us-present-revised-program-for-democracy.html | THE STRUGGLE FOR IRAQ REGIONAL PLANNING US to Present Revised Program for Democracy in Mideast Skepticism Is Widespread | By Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/the-struggle-for-iraq-congress-lawmakers-view-images-from-iraq.html | THE STRUGGLE FOR IRAQ CONGRESS LAWMAKERS VIEW IMAGES FROM IRAQ | By Carl Hulse and Sheryl Gay Stolberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/world-briefing-africa-guinea-bissau-new-post-coup-government.html | World Briefing Africa GuineaBissau New PostCoup Government | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-13 | https://www.nytimes.com/2004/05/13/world/world-briefing-europe-border-controls-for-portuguese-and-spanish-events.html | World Briefing Europe Border Controls For Portuguese And Spanish Events | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/antiques-proclaiming-your-status-from-the-top.html | ANTIQUES Proclaiming Your Status From the Top | By Wendy Moonan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-in-review-claes-oldenburg-and-coosje-van-bruggen-images-a-la-carte.html | ART IN REVIEW Claes Oldenburg and Coosje van Bruggen Images la Carte | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-in-review-hans-benda-kissing-the-ground.html | ART IN REVIEW Hans Benda Kissing the Ground | By Grace Glueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-in-review-howardena-pindell-works-on-paper-1968-2004.html | ART IN REVIEW Howardena Pindell Works on Paper 19682004 | By Holland Cotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-in-review-lamar-peterson-milk-and-cookies.html | ART IN REVIEW Lamar Peterson Milk and Cookies | By Holland Cotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-in-review-nobu-fukui.html | ART IN REVIEW Nobu Fukui | By Grace Glueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-in-review-the-179th-annual.html | ART IN REVIEW The 179th Annual | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-review-concrete-realities-art-carmen-herrera-fanny-sanin-mira-schendel.html | ART IN REVIEW Concrete Realities The Art of Carmen Herrera Fanny Sanin and Mira Schendel | By Holland Cotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-review-dia-s-wide-open-spaces-show-an-artist-as-she-found-her-voice.html | ART REVIEW Dias WideOpen Spaces Show an Artist as She Found Her Voice | By Roberta Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-review-japan-s-love-affair-with-the-postcard-made-the-medium-the-message.html | ART REVIEW Japans Love Affair With the Postcard Made the Medium the Message | By Sarah Boxer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-review-matisse-the-son-illuminating-his-father-s-legacy.html | ART REVIEW Matisse the Son Illuminating His Fathers Legacy | By Holland Cotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/dance-review-a-moving-church-visit.html | DANCE REVIEW A Moving Church Visit | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/dance-review-nyony-2004-subway-series-highly-choreographed-after-school-special.html | DANCE REVIEWNYONY 2004 THE SUBWAY SERIES A Highly Choreographed AfterSchool Special | By Jack Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/nelson-gidding-84-screenwriter-of-classics-like-i-want-to-live.html | Nelson Gidding 84 Screenwriter Of Classics Like I Want to Live | By Wolfgang Saxon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/photography-review-an-eye-close-to-new-york-s-pulsing-heart.html | PHOTOGRAPHY REVIEW An Eye Close to New Yorks Pulsing Heart | By Grace Glueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/pop-review-patty-griffin-country-infused-with-faith-and-romance.html | POP REVIEWPATTY GRIFFIN Country Infused With Faith and Romance | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/skyscrapers-in-cyberspace-maps-and-history-online.html | Skyscrapers in Cyberspace Maps and History Online | By Matthew Mirapaul | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/books/books-of-the-times-sparkling-diamond-dreams-shattered-by-cruel-reality.html | BOOKS OF THE TIMES Sparkling Diamond Dreams Shattered by Cruel Reality | By Michiko Kakutani | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/books/critic-s-notebook-in-politics-book-tours-take-place-in-tv-studios.html | CRITICS NOTEBOOK In Politics Book Tours Take Place In TV Studios | By Caryn James | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/a-task-force-on-tv-ratings-and-minorities-goes-nowhere.html | A Task Force on TV Ratings And Minorities Goes Nowhere | By Raymond Hernandez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/airline-bailout-fails-to-do-the-job-some-experts-say.html | Airline Bailout Fails to Do the Job Some Experts Say | By Micheline Maynard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/as-prices-rise-russia-alters-oil-politics-toward-us.html | As Prices Rise Russia Alters Oil Politics Toward US | By Erin E Arvedlund | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/china-s-economy-continues-to-race-ahead.html | Chinas Economy Continues to Race Ahead | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/discounters-grow-as-cheap-makes-a-comeback.html | Discounters Grow as Cheap Makes a Comeback | By Tracie Rozhon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/fears-drain-support-for-natural-gas-terminals.html | Fears Drain Support for Natural Gas Terminals | By Simon Romero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/first-insiders-sold-their-shares-privately-then-salesforcecom-filed-to-go-public.html | First Insiders Sold Their Shares Privately Then Salesforcecom Filed to Go Public | By Floyd Norris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/german-bank-deal-off-despite-government-effort.html | German Bank Deal Off Despite Government Effort | By Mark Landler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/home-depot-to-double-its-size-in-mexico-after-buying-rival.html | Home Depot to Double Its Size In Mexico After Buying Rival | By Elisabeth Malkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/jean-jacques-laffont-economist-dies-at-57.html | JeanJacques Laffont Economist Dies at 57 | By Douglas Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/media-business-advertising-bbdo-worldwide-s-two-time-chief-executive-stepping.html | THE MEDIA BUSINESS ADVERTISING BBDO Worldwides twotime chief executive is stepping down to make way for a new generation | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/pfizer-to-pay-430-million-over-promoting-drug-to-doctors.html | Pfizer to Pay 430 Million Over Promoting Drug to Doctors | By Gardiner Harris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/regulators-fine-riggs-25-million.html | Regulators Fine Riggs 25 Million | By Timothy L OBrien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/stronger-sales-bolster-dell-but-its-operating-margins-dip.html | Stronger Sales Bolster Dell But Its Operating Margins Dip | By Laurie J Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/technology-adapting-a-company-s-tools-and-selling-them-to-others.html | TECHNOLOGY Adapting a Companys Tools And Selling Them to Others | By Gary Rivlin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/technology-briefing-deals-reuters-to-sell-yankee-group.html | Technology Briefing Deals Reuters To Sell Yankee Group | By Dow Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/technology-briefing-telecommunications-less-cellphone-number-switching-than.html | Technology Briefing Telecommunications Less Cellphone Number Switching Than Expected | By Ken Belson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/vanity-fair-editor-got-100000-for-suggesting-a-movie.html | Vanity Fair Editor Got 100000 for Suggesting a Movie | By David Carr and Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing Asia Japan Machinery Orders Fall | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-asia-japan-mazda-s-profit-rises.html | World Business Briefing Asia Japan Mazdas Profit Rises | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-asia-japan-optimistic-outlook.html | World Business Briefing Asia Japan Optimistic Outlook | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-europe-britain-head-of-tax-agency-named.html | World Business Briefing Europe Britain Head Of Tax Agency Named | By Heather Timmons NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-europe-france-bank-posts-gain.html | World Business Briefing Europe France Bank Posts Gain | By Ariane Bernard NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-europe-germany-telecom-profit-slips.html | World Business Briefing Europe Germany Telecom Profit Slips | By Petra Kappl NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-europe-italy-airline-posts-loss.html | World Business Briefing Europe Italy Airline Posts Loss | By Eric Sylvers NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-europe-the-netherlands-bank-profit-rises.html | World Business Briefing Europe The Netherlands Bank Profit Rises | By Gregory Crouch NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/ballet-review-passion-seen-from-six-perspectives-even-the-passionate.html | BALLET REVIEW Passion Seen From Six Perspectives Even the Passionate | By Jack Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/cabaret-review-quick-wits-along-with-70-s-hits.html | CABARET REVIEW Quick Wits Along With 70s Hits | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/critic-s-notebook-cannes-the-festival-cannes-the-fantasy.html | CRITICS NOTEBOOK Cannes the Festival Cannes the Fantasy | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/dance-review-marking-a-company-anniversary-with-layers-of-style-and-sound.html | DANCE REVIEW Marking a Company Anniversary With Layers of Style and Sound | By Anna Kisselgoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-in-review-breakin-all-the-rules.html | FILM IN REVIEW Breakin All the Rules | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-in-review-springtime-in-a-small-town.html | FILM IN REVIEW Springtime in a Small Town | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-in-review-the-24th-day.html | FILM IN REVIEW The 24th Day | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-in-review-with-all-deliberate-speed.html | FILM IN REVIEW With All Deliberate Speed | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-review-an-episodic-ride-full-of-serial-sipping-and-smoking.html | FILM REVIEW An Episodic Ride Full of Serial Sipping and Smoking | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-review-greeks-bearing-immortality.html | FILM REVIEW Greeks Bearing Immortality | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-review-inside-a-notorious-prison-fires-of-rage-and-regret.html | FILM REVIEW Inside a Notorious Prison Fires of Rage and Regret | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-review-thrown-together-amid-war-they-slowly-grow-together.html | FILM REVIEW Thrown Together Amid War They Slowly Grow Together | BY Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-review-you-can-tell-she-s-a-fan-just-read-her-forehead.html | FILM REVIEW You Can Tell Shes a Fan Just Read Her Forehead | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/music-review-a-transplanted-music-festival-keeps-its-spirit-of-adventure.html | MUSIC REVIEW A Transplanted Music Festival Keeps Its Spirit of Adventure | By Allan Kozinn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/my-fair-lady-in-miniature.html | My Fair Lady In Miniature | By Bruce Weber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/reverberations-in-the-arts-tech-for-tech-s-sake-can-t-compete-with-originality.html | REVERBERATIONS In the Arts Tech for Techs Sake Cant Compete With Originality | By John Rockwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/television-review-drinking-driving-crashing-and-surviving-but-damaged.html | TELEVISION REVIEW Drinking Driving Crashing and Surviving but Damaged | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/theater-review-multiple-characters-in-a-human-kaleidoscope.html | THEATER REVIEW Multiple Characters in a Human Kaleidoscope | By Margo Jefferson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/tv-weekend-manson-family-s-summer-of-death.html | TV WEEKEND Manson Familys Summer of Death | By Alessandra Stanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/9-11-draft-reports-say-city-rescuers-lacked-coordination.html | 911 Draft Reports Say City Rescuers Lacked Coordination | By Jim Dwyer and Kevin Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/appeals-court-allows-city-to-refinance-debt-from-70-s-fiscal-crisis.html | Appeals Court Allows City to Refinance Debt From 70s Fiscal Crisis | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/board-formed-to-plan-development-in-nassau.html | Board Formed to Plan Development in Nassau | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/boldface-names-591165.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/budget-chief-for-rowland-is-questioned-for-6-hours.html | Budget Chief For Rowland Is Questioned For 6 Hours | By William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/campaign-finance-board-fines-ferrer-223000.html | Campaign Finance Board Fines Ferrer 223000 | By Jonathan P Hicks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/contemporary-art-prices-keep-rising-at-auction.html | ContemporaryArt Prices Keep Rising at Auction | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/deal-would-end-10-year-feud-on-fordham-s-radio-tower.html | Deal Would End 10Year Feud on Fordhams Radio Tower | By Andrea Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/first-friends-governor-s-benefactor-with-help-college-pal-patakis-wealth.html | FIRST FRIENDS A Governors Benefactor With Help From a College Pal The Patakis Wealth Increases | By Eric Lipton and James C McKinley Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/legal-aid-deficits-may-force-out-200-people.html | Legal Aid Deficits May Force Out 200 People | By Susan Saulny | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/man-dies-when-angry-driver-uses-his-car-as-a-weapon.html | Man Dies When Angry Driver Uses His Car as a Weapon | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/manuals-ignite-new-conflict-in-school-promotion-policy.html | Manuals Ignite New Conflict In School Promotion Policy | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metal-detector-before-the-maitre-d-at-the-rainbow-room.html | Metal Detector Before the Matre d at the Rainbow Room | By Susan Saulny | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metro-briefing-new-york-adequate-summer-electricity-predicted.html | Metro Briefing New York Adequate Summer Electricity Predicted | By Ian Urbina NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metro-briefing-new-york-bronx-sex-offender-gropes-boy-6.html | Metro Briefing New York Bronx Sex Offender Gropes Boy 6 | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metro-briefing-new-york-brooklyn-report-on-helicopter-crash.html | Metro Briefing New York Brooklyn Report On Helicopter Crash | By Michael Brick NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metro-briefing-new-york-east-northport-fireman-accused-of-arson.html | Metro Briefing New York East Northport Fireman Accused Of Arson | By Patrick Healy NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metro-briefing-new-york-manhattan-city-council-lawyer-resigns.html | Metro Briefing New York Manhattan City Council Lawyer Resigns | By Winnie Hu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metro-briefing-new-york-queens-settlement-for-deaf-patients.html | Metro Briefing New York Queens Settlement For Deaf Patients | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/nyc-ah-green-you-could-sit-on-it.html | NYC AH Green You Could Sit on It | By Clyde Haberman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/police-wonder-if-cabby-erred-before-a-killing.html | Police Wonder If Cabby Erred Before a Killing | By Shaila K Dewan and Sherri Day | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/public-lives-capturing-qaddafi-s-gun-toting-women-on-film.html | PUBLIC LIVES Capturing Qaddafis GunToting Women on Film | By Lynda Richardson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/rabbis-rules-and-indian-wigs-stir-crisis-in-orthodox-brooklyn.html | Rabbis Rules and Indian Wigs Stir Crisis in Orthodox Brooklyn | By Daniel J Wakin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/residential-real-estate-luxury-hotel-on-park-is-to-become-65-co-op-units.html | Residential Real Estate Luxury Hotel on Park Is to Become 65 Coop Units | By Rachelle Garbarine | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/solace-on-the-site-of-disaster-challenges-of-rebuilding-a-church-at-ground-zero.html | Solace on the Site of Disaster Challenges of Rebuilding a Church at Ground Zero | By David W Dunlap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/teenagers-at-drinking-party-lock-doors-as-police-arrive.html | Teenagers at Drinking Party Lock Doors as Police Arrive | By Lisa W Foderaro | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/velella-set-to-plead-guilty-and-lose-state-senate-seat.html | Velella Set to Plead Guilty And Lose State Senate Seat | By Michael Cooper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/a-crude-shock.html | A Crude Shock | By Paul Krugman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/how-the-feds-got-their-men.html | How the Feds Got Their Men | By Bryan Burrough | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/the-needle-in-the-database.html | The Needle in The Database | By Christopher Whitcomb | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/auto-racing-carolina-tracks-to-lose-two-races.html | AUTO RACING Carolina Tracks To Lose Two Races | By Viv Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/baseball-analysis-from-coast-to-coast-and-no-middle-ground.html | Baseball Analysis From Coast to Coast And No Middle Ground | By Jack Curry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/baseball-as-floyd-rejoins-mets-injured-leiter-departs.html | BASEBALL As Floyd Rejoins Mets Injured Leiter Departs | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/baseball-mets-prevail-with-luck-and-pluck.html | BASEBALL Mets Prevail With Luck and Pluck | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/baseball-out-of-retirement-into-a-brilliant-encore.html | BASEBALL Out of Retirement Into a Brilliant Encore | By Ken Daley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/baseball-williams-arrives-early-and-goes-to-work.html | BASEBALL Williams Arrives Early And Goes To Work | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/college-football-paterno-gets-a-4-year-extension-at-age-77.html | COLLEGE FOOTBALL Paterno Gets a 4Year Extension at Age 77 | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/golf-after-injury-slow-start-lonard-shares-lead-hopes-his-luck-changing.html | GOLF After Injury and Slow Start Lonard Shares Lead and Hopes His Luck Is Changing | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/hockey-lightning-gets-back-on-track-quickly-against-flyers.html | HOCKEY Lightning Gets Back on Track Quickly Against Flyers | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/horse-racing-imperialism-appears-set-to-take-off-yet-again.html | HORSE RACING Imperialism Appears Set To Take Off Yet Again | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/pro-basketball-the-nets-need-to-take-their-act-on-the-road.html | PRO BASKETBALL The Nets Need to Take Their Act on the Road | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/pro-basketball-the-spurs-win-no-wait-the-lakers-win.html | PRO BASKETBALL The Spurs Win No Wait the Lakers Win | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/sports-briefing-cycling-wachovia-field-announced.html | SPORTS BRIEFING CYCLING Wachovia Field Announced | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/sports-of-the-times-yankees-view-clemens-from-a-long-distance.html | Sports of The Times Yankees View Clemens From a Long Distance | By Dave Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/tv-sports-sports-entertainment-without-the-sports.html | TV SPORTS SportsEntertainment Without the Sports | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/day-trips-a-living-laboratory-for-olmsted-s-designs.html | DAY TRIPS A Living Laboratory For Olmsteds Designs | By Lisa Kalis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/driving-where-neon-meets-the-road.html | DRIVING Where Neon Meets The Road | By Ann Ferrar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/havens-living-here-houses-with-fountains-just-add-water-and-relax.html | HAVENS LIVING HERE Houses With Fountains Just Add Water and Relax | As told to Seth Kugel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/havens-weekender-fire-island-pines-ny.html | HAVENS Weekender Fire Island Pines NY | By Stephen P Williams | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/havens-what-price-summer.html | HAVENS What Price Summer | By Julia Lawlor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/journeys-36-hours-san-luis-obispo-calif.html | JOURNEYS 36 Hours San Luis Obispo Calif | By Chris Dixon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/journeys-adventurer-whitewater-kayaking.html | JOURNEYS Adventurer Whitewater Kayaking | By Alicia Ault | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/shopping-list-gear.html | Shopping List Gear | By Ann Ferrar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/bishop-would-deny-rite-for-defiant-catholic-voters.html | Bishop Would Deny Rite For Defiant Catholic Voters | By Laurie Goodstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/execution-of-mexican-is-halted.html | Execution Of Mexican Is Halted | By Adam Liptak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/gays-elsewhere-eye-marriage-massachusetts-style.html | Gays Elsewhere Eye Marriage Massachusetts Style | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/national-briefing-midwest-missouri-bill-requires-dna-from-felons.html | National Briefing Midwest Missouri Bill Requires DNA From Felons | By Jo Napolitano NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/national-briefing-plains-oklahoma-jury-will-hear-about-mcveigh.html | National Briefing Plains Oklahoma Jury Will Hear About McVeigh | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/national-briefing-south-georgia-mayor-under-investigation-kills-himself.html | National Briefing South Georgia Mayor Under Investigation Kills Himself | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/report-calls-for-accountability-services-deal-with-sexual-assaults-military.html | Report Calls for Accountability and Services to Deal With Sexual Assaults in Military | By Lynette Clemetson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/schwarzenegger-game-plan-bypass-politicians-strike-deal-with-people.html | The Schwarzenegger Game Plan Bypass the Politicians and Strike a Deal With the People | By John M Broder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/scientists-say-crater-is-result-of-a-killer-meteor.html | Scientists Say Crater Is Result of a Killer Meteor | By Kenneth Chang | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/senate-approves-special-education-measure.html | Senate Approves Special Education Measure | By Diana Jean Schemo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/the-2004-campaign-campaign-finance-fec-declines-to-curb-independent-fund-raisers.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE FEC Declines to Curb Independent FundRaisers | By Glen Justice | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/the-2004-campaign-political-memo-biggest-divide-maybe-it-s-health-care.html | THE 2004 CAMPAIGN POLITICAL MEMO Biggest Divide Maybe Its Health Care | By Robin Toner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/the-2004-campaign-the-president-polls-show-bush-s-job-approval-ratings-sinking.html | THE 2004 CAMPAIGN THE PRESIDENT Polls Show Bushs JobApproval Ratings Sinking | By David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/us/the-2004-campaign-the-voters-swing-town-struggling-with-choices.html | THE 2004 CAMPAIGN THE VOTERS Swing Town Struggling With Choices | By Elisabeth Rosenthal | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/12-palestinians-killed-in-gaza-in-strikes-by-israeli-forces.html | 12 Palestinians Killed in Gaza In Strikes by Israeli Forces | By Greg Myre | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/chad-rebel-group-says-it-holds-qaeda-linked-terrorist.html | Chad Rebel Group Says It Holds QaedaLinked Terrorist | By Craig S Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/china-gives-us-based-activist-5-year-sentence-on-spy-charge.html | China Gives USBased Activist 5Year Sentence on Spy Charge | By Joseph Kahn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/constitutional-court-reinstates-south-korea-s-impeached-president.html | Constitutional Court Reinstates South Koreas Impeached President | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/documents-show-us-relationship-with-nazis-during-cold-war.html | Documents Show US Relationship With Nazis During Cold War | By Elizabeth Olson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/libya-halts-military-trade-with-north-korea-syria-and-iran.html | Libya Halts Military Trade With North Korea Syria and Iran | By Judith Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/premier-of-india-is-forced-to-quit-after-vote-upset.html | PREMIER OF INDIA IS FORCED TO QUIT AFTER VOTE UPSET | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/resolute-bay-journal-undaunted-arctic-couriers-coming-in-with-the-veggies.html | Resolute Bay Journal Undaunted Arctic Couriers Coming In With the Veggies | By Clifford Krauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-appropriations-senators-assail-request-for-aid-for-military.html | THE STRUGGLE FOR IRAQ APPROPRIATIONS Senators Assail Request for Aid For the Military | By Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-beheader-cia-says-berg-s-killer-was-very-probably-zarqawi.html | THE STRUGGLE FOR IRAQ THE BEHEADER CIA Says Bergs Killer Was Very Probably Zarqawi | By Douglas Jehl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-europe-france-germany-jointly-criticize-abuse-iraqis-express.html | THE STRUGGLE FOR IRAQ EUROPE France and Germany Jointly Criticize Abuse of Iraqis and Express Horror at Beheading | By Elaine Sciolino | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-internet-new-technology-loosens-controls-over-images-war.html | THE STRUGGLE FOR IRAQ THE INTERNET New Technology Loosens Controls Over Images of War | By Amy Harmon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-prisoner-iraqi-tells-us-abuse-ridicule-rape-threat.html | THE STRUGGLE FOR IRAQ PRISONER Iraqi Tells of US Abuse From Ridicule to Rape Threat | By Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-psychology-pressure-go-along-with-abuse-strong-but-some.html | THE STRUGGLE FOR IRAQ PSYCHOLOGY Pressure to Go Along With Abuse Is Strong But Some Soldiers Find Strength to Refuse | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-saddam-hussein-war-crimes-complaint-filed-lawyer-against.html | THE STRUGGLE FOR IRAQ SADDAM HUSSEIN War Crimes Complaint Filed By a Lawyer Against Britain | By Marlise Simons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-secretary-iraqi-prison-rumsfeld-vows-punish-abuse.html | THE STRUGGLE FOR IRAQ THE SECRETARY AT IRAQI PRISON RUMSFELD VOWS TO PUNISH ABUSE | By Thom Shanker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-sovereignty-congress-seeking-clarify-iraqis-role-under-self.html | THE STRUGGLE FOR IRAQ SOVEREIGNTY Congress Seeking to Clarify Iraqis Role Under SelfRule | By Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-whistle-blower-accused-soldier-paints-scene-eager-mayhem.html | THE STRUGGLE FOR IRAQ THE WHISTLEBLOWER Accused Soldier Paints Scene of Eager Mayhem | By Kate Zernike | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/the-once-and-probably-future-first-family-of-india.html | The Once and Probably Future First Family of India | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/the-struggle-for-iraq-british-troops-britain-says-photos-showing-abuse-are-fake.html | THE STRUGGLE FOR IRAQ BRITISH TROOPS Britain Says Photos Showing Abuse Are Fake | By Patrick E Tyler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/the-struggle-for-iraq-the-jailer-guard-left-troubled-life-for-duty-in-iraq.html | THE STRUGGLE FOR IRAQ THE JAILER Guard Left Troubled Life for Duty in Iraq | By Paul von Zielbauer and James Dao | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/world-briefing-africa-south-africa-asylum-for-aristide.html | World Briefing Africa South Africa Asylum For Aristide | By Sharon Lafraniere NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/world-briefing-europe-greece-group-links-bombing-to-olympics.html | World Briefing Europe Greece Group Links Bombing To Olympics | By Anthee Carassava NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/world-briefing-europe-turkey-disputed-education-bill-passed.html | World Briefing Europe Turkey Disputed Education Bill Passed | By Sebnem Arsu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-14 | https://www.nytimes.com/2004/05/14/world/world-briefing-middle-east-syria-long-time-defense-minister-retires.html | World Briefing Middle East Syria LongTime Defense Minister Retires | By Neil MacFarquhar NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/ballet-review-two-guests-uncover-a-different-side-of-balanchine.html | BALLET REVIEW Two Guests Uncover a Different Side of Balanchine | By Anna Kisselgoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/bridge-will-the-us-play-in-istanbul-the-answer-is-still-murky.html | BRIDGE Will the US Play in Istanbul The Answer Is Still Murky | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/circus-review-under-the-big-top-a-marriage-of-medieval-and-modern.html | CIRCUS REVIEW Under the Big Top a Marriage of Medieval and Modern | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/forget-lonely-life-is-healthy-at-the-top.html | Forget Lonely Life Is Healthy At the Top | By Patricia Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/hiphop-review-dissolving-the-border-between-cd-and-live.html | HIPHOP REVIEW Dissolving the Border Between CD and Live | By Kelefa Sanneh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/jazz-review-from-early-jazz-to-funk-a-pianist-composer-s-life.html | JAZZ REVIEW From Early Jazz to Funk A PianistComposers Life | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/leroy-myers-84-tap-dancer-with-the-copasetics-ensemble.html | LeRoy Myers 84 Tap Dancer With the Copasetics Ensemble | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/rita-r-fraad-88-a-collector-and-patron-of-american-art-dies.html | Rita R Fraad 88 a Collector And Patron of American Art Dies | By Wolfgang Saxon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/top-fund-raising-post-unfilled-for-ground-zero-foundation.html | Top FundRaising Post Unfilled For Ground Zero Foundation | By Robin Pogrebin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/books/books-of-the-times-filing-a-heartfelt-appeal-against-the-legal-system.html | BOOKS OF THE TIMES Filing a Heartfelt Appeal Against the Legal System | By Adam Liptak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/books/was-a-tyrant-prefigured-by-baby-saddam.html | Was a Tyrant Prefigured by Baby Saddam | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/airlines-taking-niche-approach-to-many-flights.html | Airlines Taking Niche Approach To Many Flights | By Micheline Maynard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/bring-us-your-small-unloved-start-ups.html | Bring Us Your Small Unloved StartUps | By Gary Rivlin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/former-cendant-executive-agrees-to-pay-14-million.html | Former Cendant Executive Agrees to Pay 14 Million | By Jonathan D Glater | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/grand-jury-subpoenas-documents-from-nortel.html | Grand Jury Subpoenas Documents From Nortel | By Ken Belson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/international-business-china-prices-soar-prompting-curbs-on-loans.html | INTERNATIONAL BUSINESS China Prices Soar Prompting Curbs on Loans | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/international-business-europeans-appear-ready-to-approve-a-biotech-corn.html | INTERNATIONAL BUSINESS Europeans Appear Ready To Approve a Biotech Corn | By Paul Meller and Andrew Pollack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/international-business-india-market-falls-on-jitters-after-election.html | INTERNATIONAL BUSINESS India Market Falls on Jitters After Election | By Saritha Rai | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/international-business-will-europe-heed-a-call-to-forget-about-laissez-faire.html | INTERNATIONAL BUSINESS Will Europe Heed a Call to Forget About LaissezFaire | By Floyd Norris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/oracle-is-lowering-its-offer-for-peoplesoft-by-1.7-billion.html | Oracle Is Lowering Its Offer for PeopleSoft by 17 Billion | By Laurie J Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/prices-in-april-rose-a-bit-energy-costs-stir-concern.html | Prices in April Rose a Bit Energy Costs Stir Concern | By Louis Uchitelle | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/world-business-briefing-asia-japan-docomo-names-president.html | World Business Briefing  Asia Japan DoCoMo Names President | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/world-business-briefing-asia-japan-ntt-profit-rises.html | World Business Briefing  Asia Japan NTT Profit Rises | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/world-business-briefing-australia-insurance-unit-sold.html | World Business Briefing  Australia Insurance Unit Sold | By John Shaw NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/business/world-business-briefing-europe-ireland-shares-in-snacks.html | World Business Briefing  Europe Ireland Shares In Snacks | By Brian Lavery NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/about-new-york-all-feet-on-deck-forlorn.html | About New York All Feet On Deck Forlorn | By Dan Barry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/city-agencies-agree-on-a-coordinated-response-to-disasters.html | City Agencies Agree on a Coordinated Response to Disasters | By William K Rashbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/impeachment-committee-offers-rowland-invitation-a-subpoena-may-be-next.html | Impeachment Committee Offers Rowland Invitation A Subpoena May Be Next | By William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/man-convicted-for-providing-fake-id-s-and-driver-licenses.html | Man Convicted for Providing Fake IDs and Driver Licenses | By Susan Saulny | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/man-sought-in-killing-and-assault-is-arrested-after-subway-pushing.html | Man Sought in Killing and Assault Is Arrested After Subway Pushing | By Michael Wilson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/mayor-takes-blame-for-error-with-citywide-reading-test.html | Mayor Takes Blame for Error With Citywide Reading Test | By Winnie Hu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/mother-of-boy-in-suicide-is-spared-prison-term.html | Mother of Boy In Suicide Is Spared Prison Term | By Avi Salzman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/once-tortured-now-tormented-by-images-of-brutality-from-iraq.html | Once Tortured Now Tormented By Images of Brutality From Iraq | By Nina Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/parents-protest-end-of-standardized-testing-at-private-school.html | Parents Protest End of Standardized Testing at Private School | By Jane Gross | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/political-memo-when-rivals-open-mouths-bloomberg-applies-foot.html | Political Memo When Rivals Open Mouths Bloomberg Applies Foot | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/producer-turns-from-footlights-to-football.html | Producer Turns From Footlights To Football | By Charles V Bagli | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/religion-journal-the-first-church-of-cyberspace-services-tomorrow.html | Religion Journal The First Church of Cyberspace Services Tomorrow | By Barnaby J Feder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/state-finds-impasse-in-talks-for-police-contract.html | State Finds Impasse in Talks for Police Contract | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/state-senator-quits-in-deal-over-a-bribery-indictment.html | State Senator Quits in Deal Over a Bribery Indictment | By James C McKinley Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/suit-over-meadowlands-bids-yields-mixed-ruling.html | Suit Over Meadowlands Bids Yields Mixed Ruling | By Ronald Smothers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/trump-adds-his-name-to-luxury-condos.html | Trump Adds His Name to Luxury Condos | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/win-or-lose-a-place-to-show-for-regulars-betting-sites-double-as-social-clubs.html | Win or Lose a Place to Show For Regulars Betting Sites Double as Social Clubs | By Corey Kilgannon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/columbine-parents-of-a-killer.html | Columbine Parents Of a Killer | By David Brooks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/fast-track-to-oblivion.html | Fast Track To Oblivion | By John Jeremiah Sullivan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/the-rule-of-law-and-the-rules-of-war.html | The Rule of Law and the Rules of War | By Alberto R Gonzales | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/velvet-hand-iron-glove.html | Velvet Hand Iron Glove | By Nicholas D Kristof | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/auto-racing-nascar-moves-races-west-and-a-fabled-track-is-sold.html | AUTO RACING Nascar Moves Races West and a Fabled Track Is Sold | By Viv Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/baseball-floyd-puts-on-a-healthy-display-of-power-hitting.html | BASEBALL Floyd Puts On a Healthy Display of Power Hitting | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/baseball-mets-notebook-clemens-and-pettitte-keep-up-with-yanks.html | BASEBALL METS NOTEBOOK Clemens and Pettitte Keep Up With Yanks | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/baseball-yankees-turn-free-passes-into-victory.html | BASEBALL Yankees Turn Free Passes Into Victory | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/golf-two-friends-are-vying-for-the-lead-after-2nd-day.html | GOLF Two Friends Are Vying For the Lead After 2nd Day | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/horse-racing-a-lobbyist-running-for-a-triple-crown.html | HORSE RACING A Lobbyist Running for A Triple Crown | By Joe Drape | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/horse-racing-derby-winning-jockey-turns-away-from-his-past.html | HORSE RACING DerbyWinning Jockey Turns Away From His Past | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/horse-racing-nine-rivals-out-to-get-smarty.html | HORSE RACING Nine Rivals Out to Get Smarty | By Joe Drape | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/olympics-marbury-is-happy-to-carry-torch-for-us-and-the-knicks.html | OLYMPICS Marbury Is Happy to Carry Torch for US and the Knicks | By Damon Hack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/pro-basketball-fisher-with-a-reminder-lakers-are-still-big-shots.html | PRO BASKETBALL Fisher With a Reminder Lakers Are Still Big Shots | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/pro-basketball-long-night-belongs-to-unlikely-reserve.html | PRO BASKETBALL Long Night Belongs To Unlikely Reserve | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/pro-basketball-nets-survive-a-game-of-fouls-and-wills.html | PRO BASKETBALL Nets Survive a Game of Fouls and Wills | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/soccer-south-africa-is-favored-to-win-cup-bid.html | SOCCER South Africa Is Favored to Win Cup Bid | By Jere Longman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/sports-briefing-pro-football-giants-sign-another-kicker.html | SPORTS BRIEFING PRO FOOTBALL Giants Sign Another Kicker | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/sports-of-the-times-before-games-us-athletes-shrug-off-fears.html | Sports of The Times Before Games US Athletes Shrug Off Fears | By George Vecsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/sports-of-the-times-bid-for-history-is-not-a-race-against-time.html | Sports of The Times Bid for History Is Not a Race Against Time | By William C Rhoden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/theater/theater-review-a-box-barely-big-enough-for-two-tormented-souls.html | THEATER REVIEW A Box Barely Big Enough For Two Tormented Souls | By Neil Genzlinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/2004-campaign-massachusetts-senator-kerry-ties-prisoner-abuse-bush-s-handling.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Ties Prisoner Abuse To Bushs Handling of War | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/2004-campaign-political-calculations-undeterred-mccain-denials-some-see-him.html | THE 2004 CAMPAIGN THE POLITICAL CALCULATIONS Undeterred by McCain Denials Some See Him as Kerrys No 2 | By Sheryl Gay Stolberg and Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/a-family-tries-to-remember-a-son-killed-in-iraq-and-his-style.html | A Family Tries to Remember a Son Killed in Iraq and His Style | By Richard Lezin Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/a-gay-boomtown-is-more-mainstream-and-less-the-cliche.html | A Gay Boomtown Is More Mainstream And Less the Clich | By Ginia Bellafante | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/bush-at-a-commencement-hails-honor-of-us-troops-in-iraq.html | Bush at a Commencement Hails Honor of US Troops in Iraq | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/justice-dept-must-clarify-role-in-inquiry.html | Justice Dept Must Clarify Role in Inquiry | By Philip Shenon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/more-youths-opt-for-ged-tests-skirting-the-hurdle-of-high-school.html | More Youths Opt for GED Tests Skirting the Hurdle of High School | By Karen W Arenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/national-briefing-plains-oklahoma-mcveigh-warned-sister-of-something-big.html | National Briefing Plains Oklahoma Mcveigh Warned Sister Of Something Big | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/national-briefing-southwest-new-mexico-charges-in-inmate-beating.html | National Briefing Southwest New Mexico Charges In Inmate Beating | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/national-briefing-washington-review-of-mercury-rule-development.html | National Briefing Washington Review Of Mercury Rule Development | By Michael Janofsky NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/new-york-may-honor-out-of-state-marriages.html | New York May Honor OutofState Marriages | By Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/ohio-groups-question-justice-s-trip-on-utility-jet.html | Ohio Groups Question Justices Trip On Utility Jet | By Michael Janofsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/t-rex-bones-uncovered-with-a-pick-will-now-be-sold-with-a-hammer.html | T Rex Bones Uncovered With a Pick Will Now Be Sold With a Hammer | By Nick Madigan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/the-2004-campaign-political-memo-bush-campaign-plays-up-pro-israel-stance.html | THE 2004 CAMPAIGN POLITICAL MEMO Bush Campaign Plays Up ProIsrael Stance | By Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/thirsty-shrub-is-a-target-as-the-west-fights-drought.html | Thirsty Shrub Is a Target As the West Fights Drought | By Mindy Sink | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/us/us-clears-nicholas-berg-of-any-ties-to-terror.html | US Clears Nicholas Berg Of Any Ties to Terror | By Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/2nd-hong-kong-democracy-figure-leaves-hastily.html | 2nd Hong Kong Democracy Figure Leaves Hastily | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/a-tree-that-supported-sudan-becomes-a-war-s-latest-victim.html | A Tree That Supported Sudan Becomes a Wars Latest Victim | By Marc Lacey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/after-a-violent-week-israel-to-step-up-gaza-patrols.html | After a Violent Week Israel to Step Up Gaza Patrols | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/brazil-s-government-drops-its-threat-to-expel-a-times-reporter.html | Brazils Government Drops Its Threat to Expel a Times Reporter | By Warren Hoge | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/britain-to-start-direct-sale-of-an-anti-cholesterol-drug.html | Britain to Start Direct Sale Of an AntiCholesterol Drug | By Lizette Alvarez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/french-seize-2-algerians-in-terrorist-inquiry.html | French Seize 2 Algerians in Terrorist Inquiry | By Craig S Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/israeli-rally-today-evokes-82-but-tables-have-turned.html | Israeli Rally Today Evokes 82 but Tables Have Turned | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/japan-to-press-north-korea-on-kidnapping.html | Japan to Press North Korea On Kidnapping | By Norimitsu Onishi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/nuclear-monitor-sees-treaties-weakening.html | Nuclear Monitor Sees Treaties Weakening | By Judith Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/struggle-for-iraq-diplomacy-powell-says-us-will-withdraw-troops-iraq-if-new.html | THE STRUGGLE FOR IRAQ DIPLOMACY Powell Says US Will Withdraw Troops From Iraq if New Government Makes Request | By Steven R Weisman and Warren Hoge | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/struggle-for-iraq-fighting-battles-najaf-karbala-near-shiites-religious-sites.html | THE STRUGGLE FOR IRAQ THE FIGHTING Battles in Najaf and Karbala Near Shiites Religious Sites | By Ian Fisher and Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/struggle-for-iraq-mistreatment-earlier-jail-seen-incubator-for-abuses-iraq.html | THE STRUGGLE FOR IRAQ MISTREATMENT Earlier Jail Seen as Incubator for Abuses in Iraq | By Douglas Jehl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/struggle-for-iraq-press-british-editor-fired-for-use-fake-photos-iraq-abuse.html | THE STRUGGLE FOR IRAQ PRESS British Editor Fired for Use Of Fake Photos Of Iraq Abuse | By Patrick E Tyler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/struggle-for-iraq-reporter-s-notebook-busy-rumsfeld-keeps-working-both-ends.html | THE STRUGGLE FOR IRAQ REPORTERS NOTEBOOK Busy Rumsfeld Keeps Working At Both Ends Of Whirlwind | By Thom Shanker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/the-saturday-profile-finding-a-region-s-soul-in-an-accordion-s-wail.html | THE SATURDAY PROFILE Finding a Regions Soul in an Accordions Wail | By Juan Forero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/the-struggle-for-iraq-military-commander-bars-coercive-tactics-in-interrogation.html | THE STRUGGLE FOR IRAQ MILITARY COMMANDER BARS COERCIVE TACTICS IN INTERROGATION | By Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/vatican-discourages-marriage-with-muslims-for-catholic-women.html | Vatican Discourages Marriage With Muslims for Catholic Women | By Alan Feuer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/venezuela-threatens-to-expel-foreign-election-monitors.html | Venezuela Threatens to Expel Foreign Election Monitors | By Christopher Marquis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/what-india-s-upset-vote-reveals-the-high-tech-is-skin-deep.html | What Indias Upset Vote Reveals The High Tech Is Skin Deep | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/world-briefing-americas-canada-move-to-export-cheap-drugs.html | World Briefing Americas Canada Move To Export Cheap Drugs | By Colin Campbell NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/world-briefing-asia-taiwan-arrest-may-be-linked-to-shooting.html | World Briefing Asia Taiwan Arrest May Be Linked To Shooting | By Keith Bradsher NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/world-briefing-europe-denmark-prince-marries-australian.html | World Briefing Europe Denmark Prince Marries Australian | By Walter Gibbs NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-15 | https://www.nytimes.com/2004/05/15/world/world-briefing-europe-russia-head-of-exile-church-in-first-visit.html | World Briefing Europe Russia Head Of Exile Church In First Visit | By Sophia Kishkovsky NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/architecture-the-library-that-puts-on-fishnets-and-hits-the-disco.html | ARCHITECTURE The Library That Puts on Fishnets and Hits the Disco | By Herbert Muschamp | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/art-a-fake-museum-of-shimmying-antiquities.html | ART A Fake Museum Of Shimmying Antiquities | By Carol Kino | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/art-architecture-the-sculpture-it-s-next-to-home-depot.html | ARTARCHITECTURE The Sculpture Its Next to Home Depot | By Fred A Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/dance-the-quick-ascent-of-ballet-s-spud-webb.html | DANCE The Quick Ascent Of Ballets Spud Webb | By Erika Kinetz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/music-high-notes-pinocchio-goes-to-the-opera.html | MUSIC HIGH NOTES Pinocchio Goes to the Opera | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/music-how-many-angels-fit-in-a-concerto.html | MUSIC How Many Angels Fit in a Concerto | By Paul Griffiths | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/music-music-video-licensed-to-stand-still.html | MUSIC MUSIC VIDEO Licensed To Stand Still | By Stephanie Zacharek | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/music-the-solipsisters-sing-out-once-again.html | MUSIC The Solipsisters Sing Out Once Again | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/music-underneath-the-dissonance-beat-a-brahmsian-heart.html | MUSIC Underneath the Dissonance Beat a Brahmsian Heart | By Richard Taruskin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/playlist-rock-that-s-oh-so-stupid-yet-oh-so-intelligent.html | PLAYLIST Rock Thats Oh So Stupid Yet Oh So Intelligent | By Stephin Merritt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/recordings-airs-of-political-and-personal-anguish.html | RECORDINGS Airs of Political and Personal Anguish | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/saving-private-england.html | Saving Private England | By Frank Rich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/television-abc-get-to-know-thyself.html | TELEVISION ABC Get to Know Thyself | By Alessandra Stanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/television-the-episode-the-forensic-evidence-is-in-and-it-points-to-new-york.html | TELEVISION THE EPISODE The Forensic Evidence Is In And It Points to New York | By Robert Levine | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/automobiles/lotus-finally-lines-up-new-car-for-america-elise-lightweight-scales-not-track.html | Lotus Finally Lines Up a New Car for America Elise Is a Lightweight On Scales Not Track | By Michelle Krebs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/automobiles/lotus-finally-lines-up-new-car-for-america-that-english-patient-starting-stir.html | Lotus Finally Lines Up a New Car for America That English Patient Is Starting to Stir Again | By Jamie Lincoln Kitman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/a-pug-s-life.html | A Pugs Life | By Carlo Rotella | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/before-you-could-say-jackie-robinson.html | Before You Could Say Jackie Robinson | By Warren Goldstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/black-white-and-brown.html | Black White and Brown | By Sam Tanenhaus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/books-in-brief-fiction-poetry-513490.html | Books in Brief Fiction Poetry | By Emily Nussbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/books-in-brief-fiction-poetry-513504.html | Books in Brief Fiction Poetry | By Rodney Welch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/books-in-brief-fiction-poetry-513512.html | Books in Brief Fiction Poetry | By Charles Wilson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/books-in-brief-fiction-poetry-513520.html | Books in Brief Fiction Poetry | By Eric McHenry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/books-in-brief-fiction-poetry-513539.html | Books in Brief Fiction Poetry | By Etelka Lehoczky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/books-in-brief-fiction-poetry-nutter-in-glasgow.html | Books in Brief Fiction Poetry Nutter in Glasgow | By Rebecca TuhusDubrow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-as-cats-can.html | CHILDRENS BOOKS As Cats Can | By Abby McGanney Nolan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-bird-bites-dog.html | CHILDRENS BOOKS Bird Bites Dog | By Claire Dederer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-cat-and-mouse-games.html | CHILDRENS BOOKS Cat and Mouse Games | By Karla Kuskin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-cracking-the-code.html | CHILDRENS BOOKS Cracking the Code | By Meg Wolitzer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-in-brief-501280.html | CHILDRENS BOOKS IN BRIEF | By Stephanie Spinner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-in-brief-501298.html | CHILDRENS BOOKS IN BRIEF | By Steven Heller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-in-brief-501310.html | CHILDRENS BOOKS IN BRIEF | By Adam Liptak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-in-brief-501328.html | CHILDRENS BOOKS IN BRIEF | By Simon Rodberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-in-brief-i-am-not-a-gerbil.html | CHILDRENS BOOKS IN BRIEF I Am Not a Gerbil | By J D Biersdorfer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-notes-from-underground.html | CHILDRENS BOOKS Notes From Underground | By Lawrence Downes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-oh-no-she-flipped-her-wig.html | CHILDRENS BOOKS Oh No She Flipped Her Wig | By Elizabeth Spires | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-oui-oui-oui-all-the-way-home.html | CHILDRENS BOOKS Oui Oui Oui All the Way Home | By Adam Gopnik | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-something-s-rotten-in-utopia.html | CHILDRENS BOOKS Somethings Rotten in Utopia | By Hazel Rochman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-the-right-tool.html | CHILDRENS BOOKS The Right Tool | By Jane OReilly | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-whose-woods-these-are.html | CHILDRENS BOOKS Whose Woods These Are | By Maud Lavin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/do-you-love-me.html | Do You Love Me | By Joyce Carol Oates | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/edward-albee-is-a-surly-pirate.html | Edward Albee Is a Surly Pirate | By Benedict Nightingale | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/elevator-musician.html | Elevator Musician | By Noah Isenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/errand-into-the-wilderness.html | Errand Into the Wilderness | By Christopher Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/new-noteworthy.html | New Noteworthy | By Scott Veale | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/playing-piano-in-the-blitz.html | Playing Piano in the Blitz | By Gene Santoro | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/poet-on-main-street.html | Poet on Main Street | By David Orr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/still-separate-still-unequal.html | Still Separate Still Unequal | By Samuel G Freedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/the-haunting.html | The Haunting | By Jennifer Schuessler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/the-humanoid-condition.html | The Humanoid Condition | By Dick Teresi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/ufo-tour.html | UFO Tour | By Phillip Lopate | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/books/waterworld.html | Waterworld | By Nathaniel Philbrick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/at-lunch-with-sarah-gray-miller-how-to-pinch-a-penny-and-make-lincoln-laugh.html | AT LUNCH WITH SARAH GRAY MILLER How to Pinch a Penny And Make Lincoln Laugh | By Claudia H Deutsch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/databank-stock-indexes-decline-as-oil-prices-heat-up.html | DataBank Stock Indexes Decline as Oil Prices Heat Up | By Jeff Sommer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/dealbook-private-equity-funds-for-the-masses.html | DEALBOOK Private Equity Funds For the Masses | By Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/don-t-they-know-it-s-time-to-go.html | Dont They Know Its Time to Go | By Gretchen Morgenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/economic-view-election-year-shuffle-on-the-minimum-wage.html | ECONOMIC VIEW ElectionYear Shuffle On the Minimum Wage | By Louis Uchitelle | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/market-week-as-mortgage-rates-rise-dreams-are-downsized.html | MARKET WEEK As Mortgage Rates Rise Dreams Are Downsized | By Jonathan Fuerbringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/news-and-analysis-why-the-saudis-may-not-rescue-oil-markets-this-time.html | NEWS AND ANALYSIS Why the Saudis May Not Rescue Oil Markets This Time | By Simon Romero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/office-space-career-couch-why-a-job-hopper-needs-sure-footing.html | OFFICE SPACE CAREER COUCH Why a Job Hopper Needs Sure Footing | By Cheryl Dahle | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/office-space-the-boss-the-pockets-with-everything.html | OFFICE SPACE THE BOSS The Pockets With Everything | By Miles D White | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/openers-refresh-button-the-clamor-left-behind.html | OPENERS REFRESH BUTTON The Clamor Left Behind | By Robert Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/openers-suits-another-shoe-drops.html | OPENERS SUITS ANOTHER SHOE DROPS | By Mark A Stein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/openers-suits-arms-length-relationship.html | OPENERS SUITS ARMSLENGTH RELATIONSHIP | By Jane L Levere | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/openers-suits-that-spectator-it-s-juror-no.4.html | OPENERS SUITS That Spectator Its Juror No4 | By Jonathan D Glater | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/openers-the-count-today-s-quiz-20-minus-21-answer-below.html | OPENERS THE COUNT Todays Quiz 20 Minus 21 Answer Below | By Hubert B Herring | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/openers-the-goods-selling-the-chill-factor-and-the-vodka.html | OPENERS THE GOODS Selling the Chill Factor and the Vodka | By Brendan I Koerner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/portfolios-etc-ok-investors-who-s-afraid-of-a-rate-increase.html | PORTFOLIOS ETC OK Investors Whos Afraid of a Rate Increase | By Jonathan Fuerbringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/psst-why-insider-trading-keeps-going.html | Psst Why Insider Trading Keeps Going | By Landon Thomas Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/sunday-money-investing-trying-to-turn-risk-into-a-safety-net.html | SUNDAY MONEY INVESTING Trying to Turn Risk Into a Safety Net | By Virginia Munger Kahn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/sunday-money-spending-card-seem-at-risk-try-a-stunt-double.html | SUNDAY MONEY SPENDING Card Seem at Risk Try a Stunt Double | By Jennifer Bayot | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/techno-files-the-twilight-of-the-information-middlemen.html | TECHNO FILES The Twilight of the Information Middlemen | By James Fallows | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/business/when-citigroup-met-worldcom.html | When Citigroup Met WorldCom | By Gretchen Morgenson and Timothy L OBrien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/jobs/home-front-producing-gold-teeth-dentures-and-jobs.html | HOME FRONT Producing Gold Teeth Dentures and Jobs | By Terry Pristin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/an-american-transplant.html | An American Transplant | By Michael Pollan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/food-into-plein-air.html | FOOD Into PleinAir | By Julia Reed | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/lives-a-tree-grows-in-oakland.html | LIVES A Tree Grows in Oakland | By Briggs Nisbet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/native-grounds.html | Native Grounds | By Jim Robbins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/stone-diarist.html | Stone Diarist | By Deborah Solomon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-anti-olmsted.html | The AntiOlmsted | By Arthur Lubow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-constant-gardener.html | The Constant Gardener | By Pilar Viladas | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-way-we-live-now-5-16-04-consumed-total-pest-control.html | THE WAY We LIVE NOW 51604 CONSUMED Total Pest Control | By Rob Walker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-way-we-live-now-5-16-04-domains-couple-s-cottage-in-the-sky.html | THE WAY We LIVE NOW 51604 DOMAINS Couples Cottage in the Sky | By Amy Barrett | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-way-we-live-now-5-16-04-on-language-vitiate.html | THE WAY We LIVE NOW 51604 ON LANGUAGE Vitiate | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-way-we-live-now-5-16-04-questions-for-martha-schwartz-can-america-go-public.html | THE WAY We LIVE NOW 51604 QUESTIONS FOR MARTHA SCHWARTZ Can America Go Public | By Deborah Solomon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-way-we-live-now-5-16-04-the-ethicist-hiring-help.html | THE WAY We LIVE NOW 51604 THE ETHICIST Hiring Help | By Randy Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-way-we-live-now-5-16-04-without-walls.html | THE WAY We LIVE NOW 51604 Without Walls | By Verlyn Klinkenborg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/movies/film-now-playing-eisner-and-me.html | FILM Now Playing Eisner and Me | BY Ao Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/movies/film-the-banal-faces-of-khmer-rouge-evil.html | FILM The Banal Faces Of Khmer Rouge Evil | By Leslie Camhi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/movies/looking-for-more-than-the-next-role.html | Looking for More Than the Next Role | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/a-camp-run-by-the-campers-mothers.html | A Camp Run by the Campers Mothers | By Diana Marszalek | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/a-constitution-that-s-past-its-prime.html | A Constitution Thats Past Its Prime | By John Sullivan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/a-memorable-vacation-that-s-affordable-too.html | A Memorable Vacation Thats Affordable Too | By James Schembari | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/albany-faces-its-sex-problem-and-nobody-s-snickering.html | Albany Faces Its Sex Problem and Nobodys Snickering | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/all-dressed-in-white-emphasis-on-all.html | All Dressed in White Emphasis on All | By Christine Digrazia | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/and-what-did-the-teacher-do-during-vacation.html | And What Did the Teacher Do During Vacation | By Jane Gordon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/art-review-samson-and-delilah-david-and-goliath-and-all-in-living-color.html | ART REVIEW Samson and Delilah David and Goliath And All in Living Color | By Benjamin Genocchio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/art-reviews-nautical-skeletons-laden-with-memories.html | ART REVIEWS Nautical Skeletons Laden With Memories | By Helen A Harrison | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/art-reviews-versatile-with-a-cross-over-style.html | ART REVIEWS Versatile With a CrossOver Style | By D Dominick Lombardi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/at-camp-assessing-risks-beyond-poison-ivy.html | At Camp Assessing Risks Beyond Poison Ivy | By Carin Rubenstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/bonding-bookworms.html | Bonding Bookworms | By Darice Bailer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/boyfriend-sought-in-bronx-killing-and-murder-attempt-police-say.html | Boyfriend Sought in Bronx Killing And Murder Attempt Police Say | By Michael Wilson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/breezy-reading-with-a-local-twist.html | Breezy Reading With a Local Twist | By Alan Bisbort | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/briefing-government-a-level-pay-for-playing-field.html | BRIEFING GOVERNMENT A LEVEL PAYFORPLAYING FIELD | By Laura Mansnerus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/briefing-government-a-tangle-over-and-church-and-state.html | BRIEFING GOVERNMENT A TANGLE OVER AND CHURCH AND STATE | By David Kocieniewski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/briefing-government-highlands-bill-delayed.html | BRIEFING GOVERNMENT HIGHLANDS BILL DELAYED | By George James | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/briefing-government-security-for-newark-airport.html | BRIEFING GOVERNMENT SECURITY FOR NEWARK AIRPORT | By George James | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/by-the-way-the-glass-house-and-the-white-house.html | BY THE WAY The Glass House and the White House | By Jessica Bruder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/carrying-a-torch-for-greece.html | Carrying a Torch For Greece | By Christine Digrazia | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/chess-a-new-grandmaster-at-just-13-is-showing-hints-of-greatness.html | CHESS A New Grandmaster at Just 13 Is Showing Hints of Greatness | By Robert Byrne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/clams-tailpipes-and-other-harvests.html | Clams Tailpipes and Other Harvests | By Georgina Gustin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/cold-comfort-on-a-stick.html | Cold Comfort On a Stick | By Randy Archibold | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/coping-with-fare-rise-small-luxury-becomes-a-big-question.html | COPING With Fare Rise Small Luxury Becomes A Big Question | By Anemona Hartocollis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/cuttings-lilacs-leave-behind-their-mundane-past.html | CUTTINGS Lilacs Leave Behind Their Mundane Past | By Suzy Bales | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/dining-out-american-with-an-asian-spin.html | DINING OUT American With an Asian Spin | By Joanne Starkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/dining-out-flavors-of-italy-abound-at-a-spot-in-katonah.html | DINING OUT Flavors of Italy Abound at a Spot in Katonah | By Alice Gabriel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/dining-pasta-handmade-and-a-view-outdoors.html | DINING Pasta Handmade and a View Outdoors | By Stephanie Lyness | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/even-with-more-choices-many-don-t-get-into-preferred-high-schools.html | Even With More Choices Many Dont Get Into Preferred High Schools | By Elissa Gootman and David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/film-piano-concerto-in-e-flat-for-silent-movie.html | FILM Piano Concerto in E Flat for Silent Movie | By David Everitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/from-a-c-student-to-a-celestial-traveler.html | From a C Student to a Celestial Traveler | By Jason George | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/from-plainview-you-can-see-belmont.html | From Plainview You Can See Belmont | By Josh Benson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/fyi-596256.html | FYI | By Michael Pollak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/hardest-part-of-the-job-finding-it.html | Hardest Part of the Job Finding It | By Kate Stone Lombardi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/history-till-the-cows-come-home.html | HISTORY Till the Cows Come Home | By Kevin Granville | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/if-it-s-sunny-look-for-golfers.html | If Its Sunny Look for Golfers | By Josh Benson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/in-olympics-of-sludge-dirty-work-brings-gold.html | In Olympics Of Sludge Dirty Work Brings Gold | By Corey Kilgannon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/in-person-moving-on-down-i-95.html | IN PERSON Moving On Down I95 | By Jd Reed | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/it-s-hot-out-behave-here-s-how.html | Its Hot Out Behave Heres How | By Fleming Allaire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/it-s-the-hottest-place-in-town-and-dolls-eat-free.html | Its the Hottest Place in Town and Dolls Eat Free | By Julia Moskin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/jersey-dear-graduates-wake-up-and-thanks-for-stopping-by.html | JERSEY Dear Graduates Wake Up and Thanks for Stopping By | By Neil Genzlinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/jersey-shore-towns-hope-upgrades-will-keep-the-lights-on.html | Jersey Shore Towns Hope Upgrades Will Keep the Lights On | By Karen Demasters | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/kings-park-plans-call-for-mixed-uses.html | Kings Park Plans Call for Mixed Uses | By Stewart Ain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/lab-s-research-gets-spread-around.html | Labs Research Gets Spread Around | By John Rather | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/li-work-making-a-business-out-of-taming-garage-chaos.html | LIWORK Making a Business Out of Taming Garage Chaos | By Warren Strugatch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/long-island-journal-boys-of-every-age-rekindle-old-fantasies.html | LONG ISLAND JOURNAL Boys of Every Age Rekindle Old Fantasies | By Marcelle S Fischler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/long-island-vines-wolffer-s-rose-gains-body.html | LONG ISLAND VINES Wlffers Ros Gains Body | By Howard G Goldberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/lygia-pape-a-brazilian-artist-of-concrete-reality-dies-at-77.html | Lygia Pape a Brazilian Artist Of Concrete Reality Dies at 77 | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/manhattan-hospital-is-fined-after-cosmetic-surgery-deaths.html | Manhattan Hospital Is Fined After Cosmetic Surgery Deaths | By Winnie Hu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-bay-ridge-wondering-if-bike-lane-has-any-room-left-for-bikes.html | NEIGHBORHOOD REPORT BAY RIDGE And Wondering if a Bike Lane Has Any Room Left for Bikes | By Jake Mooney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-chelsea-the-voice-a-boy-from-queens-a-mission-in-spain.html | NEIGHBORHOOD REPORT CHELSEA THE VOICE A Boy From Queens a Mission in Spain | By Moe Fishman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-east-village-when-goal-anarchy-ball-beside-point.html | NEIGHBORHOOD REPORT EAST VILLAGE When the Goal Is Anarchy A Ball Is Beside the Point | By Sam Knight | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-grand-concourse-making-once-noble-boulevard-look-less-like.html | NEIGHBORHOOD REPORT GRAND CONCOURSE Making a OnceNoble Boulevard Look Less Like the Interstate | By Seth Kugel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-graniteville-place-plagued-vandals-pain-putting-things-right.html | NEIGHBORHOOD REPORT GRANITEVILLE In a Place Plagued by Vandals The Pain of Putting Things Right | By Jeff Vandam | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-new-york-transit-east-side-not-yet-train-with-quite-real.html | NEIGHBORHOOD REPORT NEW YORK TRANSITEAST SIDE A NotYet Train With a Quite Real Name | By Jeff Vandam | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-nyc-transit-co-op-city-as-go-the-buses-so-go-the-box-lunches.html | NEIGHBORHOOD REPORT NYC TRANSITCOOP CITY As Go the Buses So Go the Box Lunches | By Seth Kugel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-williamsburg-grit-meets-gloss-and-catches-a-few-eyes.html | NEIGHBORHOOD REPORT WILLIAMSBURG Grit Meets Gloss And Catches a Few Eyes | By Jake Mooney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/new-york-observed-kickflipping-manhattan.html | NEW YORK OBSERVED Kickflipping Manhattan | By Akiko Busch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/new-york-up-close-keeping-good-buildings-from-dying-young.html | NEW YORK UP CLOSE Keeping Good Buildings From Dying Young | By Erika Kinetz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/new-york-wildlife-holy-bat-detectors.html | NEW YORK WILDLIFE Holy Bat Detectors | By Sam Knight | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/not-just-for-summer-anymore.html | Not Just for Summer Anymore | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/on-politics-unintended-consequences-of-abortion-contortions.html | ON POLITICS Unintended Consequences Of Abortion Contortions | By David Kocieniewski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/our-towns-the-old-hometown-just-isn-t-the-hometown-of-old.html | Our Towns The Old Hometown Just Isnt the Hometown of Old | By Peter Applebome | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/out-of-order-city-lawn-owners-listen-up.html | OUT OF ORDER City Lawn Owners Listen Up | By Roger Mummert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/public-health-atlantic-city-challenging-the-state-on-syringes.html | PUBLIC HEALTH Atlantic City Challenging The State On Syringes | By Jessica Bruder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/quick-bite-black-river-candy-shoppe-a-one-stop-shop-for-a-sugar-fix.html | QUICK BITEBlack River Candy Shoppe A OneStop Shop for a Sugar Fix | By Tammy La Gorce | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/rare-tool-guided-williams-jury-an-instruction-manual.html | Rare Tool Guided Williams Jury An Instruction Manual | By Robert Hanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/restaurants-a-subtle-taste-of-thai.html | RESTAURANTS A Subtle Taste of Thai | By Karla Cook | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/school-budgets-rise-an-average-of-8-to-9.html | School Budgets Rise An Average of 8 to 9 | By Linda Saslow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/soapbox-for-graduates-getting-a-job-is-work.html | SOAPBOX For Graduates Getting a Job Is Work | By Richard L White | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/special-needs-served-with-the-familiar-pleasures-of-camp.html | Special Needs Served With the Familiar Pleasures of Camp | By Stephanie Rosenbloom | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/stanley-h-feldberg-79-retailer-who-helped-build-zayre-chain.html | Stanley H Feldberg 79 Retailer Who Helped Build Zayre Chain | By Wolfgang Saxon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/summer-towns-become-homes-for-all-seasons.html | Summer Towns Become Homes For All Seasons | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/taking-worship-outdoors.html | Taking Worship Outdoors | By Francine Parnes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/test-scores-for-fire-chief-create-uncertainty.html | Test Scores for Fire Chief Create Uncertainty | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-ballad-of-sonny-payne.html | The Ballad Of Sonny Payne | By Steven Kurutz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-comeback-trail.html | The Comeback Trail | By Tammy La Gorce | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-dog-s-days-of-summer.html | The Dogs Days of Summer | By Frank McCourt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-fresh-air-fund-a-fresh-air-fund-reunion.html | The Fresh Air Fund A Fresh Air Fund Reunion | By Linda Saslow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-garden-as-history-lesson.html | The Garden As History Lesson | By Jane Gordon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-guide-572756.html | THE GUIDE | By Barbara Delatiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-well-dressed-yard.html | The WellDressed Yard | By Elisabeth Ginsburg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/theater-review-ah-the-theater-oh-give-me-a-break.html | THEATER REVIEW Ah the Theater Oh Give Me a Break | By Neil Genzlinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/true-champion-grand-plans-tiny-details-with-zeal-athlete-doctoroff-pursues.html | A True Champion Of Grand Plans And Tiny Details With the Zeal of an Athlete Doctoroff Pursues Olympics | By Liz Robbins and Mike McIntire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/urban-studies-gliding-next-time-maybe-they-ll-try-venice.html | URBAN STUDIESGLIDING Next Time Maybe Theyll Try Venice | By Tina Kelley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/urban-tactics-i-ll-take-mannahatta.html | URBAN TACTICS Ill Take Mannahatta | By Marguerite Holloway | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/water-flowing-underground.html | Water Flowing Underground | By Daniel Hendrick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/who-will-pay-for-riverhead-s-farmland.html | Who Will Pay for Riverheads Farmland | By Nancy Swett | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/wine-under-20-italian-pop-star-light-and-pink.html | WINE UNDER 20 Italian Pop Star Light and Pink | By Howard G Goldberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/wishing-playland-could-run-on-play-money.html | Wishing Playland Could Run on Play Money | By Josh Benson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/with-the-stars-as-a-canopy.html | With the Stars as a Canopy | By Tina Kelley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/worth-noting-derby-preakness-belmont-and-atlantic-city.html | WORTH NOTING Derby Preakness Belmont And Atlantic City | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/worth-noting-former-governors-for-200.html | WORTH NOTING Former Governors For 200 | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/worth-noting-no-interest-in-conflict-as-senator-s-wife-gets-post.html | WORTH NOTING No Interest in Conflict As Senators Wife Gets Post | By Jessica Bruder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/worth-noting-watch-your-step-don-t-crush-the-tram.html | WORTH NOTING Watch Your Step Dont Crush the Tram | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/youthful-servings-of-frappe-and-fondu.html | Youthful Servings Of Frappe and Fondu | By Roberta Hershenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/low-rates-high-expectations.html | Low Rates High Expectations | By James Grant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/op-chart-the-state-of-iraq-an-update.html | OpChart The State of Iraq an Update | By Adriana Lins de Albuquerque Michael OHanlon AND Amy Unikewicz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/the-springs-of-fate.html | The Springs Of Fate | By Maureen Dowd | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/tyranny-of-the-minorities.html | Tyranny Of the Minorities | By Thomas L Friedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/commercial-property-manhattan-how-a-law-firm-s-downtown-lease-came-together.html | Commercial PropertyManhattan How a Law Firms Downtown Lease Came Together | By John Holusha | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/habitats-prospect-lefferts-gardens-three-sisters-jewel-ready-for-all-comers.html | HabitatsProspect Lefferts Gardens The Three Sisters Jewel Is Ready for All Comers | By Penelope Green | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/if-you-re-thinking-of-living-in-hillsdale-a-haven-for-commuters-with-families.html | If Youre Thinking of Living InHillsdale A Haven for Commuters With Families | By Jerry Cheslow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/in-the-region-new-jersey-another-part-of-hoboken-is-luring-developers.html | In the RegionNew Jersey Another Part of Hoboken Is Luring Developers | By Antoinette Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/in-the-region-westchester-listings-of-homes-for-sale-are-said-to-be-increasing.html | In the RegionWestchester Listings of Homes for Sale Are Said to Be Increasing | By Elsa Brenner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/postings-russian-orthodox-church-williamsburg-restoring-cupolas-landmark.html | POSTINGS At Russian Orthodox Church in Williamsburg Restoring the Cupolas Of a Landmark Cathedral | By Rosalie R Radomsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/steady-focus-evolving-vision.html | Steady Focus Evolving Vision | By Josh Barbanel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/streetscapes-east-77th-street-upper-east-side-block-offers-panoply-styles.html | StreetscapesEast 77th Street An Upper East Side Block Offers a Panoply of Styles | By Christopher Gray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/your-home-using-video-to-monitor-properties.html | YOUR HOME Using Video To Monitor Properties | By Jay Romano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/auto-racing-a-driver-s-long-way-back.html | AUTO RACING A Drivers Long Way Back | By Viv Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/backtalk-baseball-fans-have-become-enablers.html | BackTalk Baseball Fans Have Become Enablers | By Gregory Jordan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/backtalk-exclusive-club-but-manners-not-required-to-be-a-member.html | BackTalk Exclusive Club but Manners Not Required to Be a Member | By Robert E Hood | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/baseball-not-at-his-sharpest-pettitte-still-handles-the-mets.html | BASEBALL Not at His Sharpest Pettitte Still Handles the Mets | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/baseball-piazza-is-becoming-a-first-baseman-first.html | BASEBALL Piazza Is Becoming a First Baseman First | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/baseball-season-best-homer-total-not-enough-for-yankees.html | BASEBALL SeasonBest Homer Total Not Enough For Yankees | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/baseball-skipping-the-learning-curve-at-third.html | BASEBALL Skipping the Learning Curve at Third | By Jack Curry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/baseball-yankees-acquire-pitcher.html | BASEBALL Yankees Acquire Pitcher | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/basketball-two-former-liberty-stars-enjoy-return.html | BASKETBALL Two Former Liberty Stars Enjoy Return | By Lena Williams | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/boxing-living-up-to-his-own-hype-tarver-knocks-out-jones.html | BOXING Living Up to His Own Hype Tarver Knocks Out Jones | By Michael Katz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/golf-woods-can-t-hold-the-lead-and-garcia-grabs-it.html | GOLF Woods Cant Hold the Lead and Garca Grabs It | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/hockey-primeau-sets-pace-as-the-flyers-pull-even.html | HOCKEY Primeau Sets Pace as the Flyers Pull Even | By Jeff Z Klein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/horse-racing-a-runaway-breaking-toward-history.html | HORSE RACING A Runaway Breaking Toward History | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/horse-racing-trainer-surprised-by-margin-of-victory.html | HORSE RACING Trainer Surprised By Margin Of Victory | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/olympics-a-tiny-female-pioneer-for-olympic-wrestling.html | OLYMPICS A Tiny Female Pioneer For Olympic Wrestling | By Judy Battista | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/on-baseball-twins-give-nice-twist-to-athletics-moneyball.html | On Baseball Twins Give Nice Twist To Athletics Moneyball | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/pro-basketball-behind-bryant-and-o-neal-lakers-dethrone-the-spurs.html | PRO BASKETBALL Behind Bryant and ONeal Lakers Dethrone the Spurs | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/pro-basketball-exhausted-but-euphoric-nets-want-to-finish-job.html | PRO BASKETBALL Exhausted but Euphoric Nets Want to Finish Job | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/pro-basketball-lakers-on-analyst-s-couch-jackson-in-waiting-room.html | PRO BASKETBALL Lakers on Analysts Couch Jackson in Waiting Room | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/soccer-chicago-still-first-to-metrostars-chagrin.html | SOCCER Chicago Still First to MetroStars Chagrin | By Jack Bell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/soccer-south-africa-is-named-host-of-2010-world-cup.html | SOCCER South Africa Is Named Host of 2010 World Cup | By Jere Longman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/sports-briefing-pro-football-sharpe-to-join-the-nfl-today.html | SPORTS BRIEFING PRO FOOTBALL SHARPE TO JOIN THE NFL TODAY | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/sports-briefing-track-and-field-weight-throw-record-is-tied.html | SPORTS BRIEFING TRACK AND FIELD Weight Throw Record Is Tied | By Elliott Denman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/sports-of-the-times-smarty-jones-is-a-great-horse-but-he-s-not-america-s-horse.html | Sports of The Times Smarty Jones Is a Great Horse but Hes Not Americas Horse | By William C Rhoden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/sports-of-the-times-soccer-puts-world-back-into-the-world-cup.html | Sports of The Times Soccer Puts World Back Into the World Cup | By George Vecsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/a-night-out-with-john-hughes-iii-the-whole-menagerie.html | A NIGHT OUT WITH John Hughes III The Whole Menagerie | By Pauline OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/a-nip-and-tuck-with-that-crown.html | A Nip and Tuck With That Crown | By Alex Kuczynski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/boite-moon-over-soho.html | BOTE Moon Over SoHo | By Victoria Desilverio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/field-notes-you-may-now-kiss-label-here.html | FIELD NOTES You May Now Kiss Label Here | By James Barron | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/for-screenwriters-inspiration-smells-like-french-roast.html | For Screenwriters Inspiration Smells Like French Roast | By Janelle Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/freedom-to-marry-and-to-spend-on-it.html | Freedom to Marry and to Spend on It | By Julie Flaherty | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/high-school-heroes-mom-and-dad.html | High School Heroes Mom and Dad | By Anna Bahney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/on-the-street-old-style-style.html | ON THE STREET OldStyle Style | By Bill Cunningham | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/possessed-a-solitary-indulgence.html | POSSESSED A Solitary Indulgence | By David Colman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/pulse-digging-pretty.html | PULSE Digging Pretty | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/pulse-legos-for-the-face.html | PULSE Legos for the Face | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/pulse-prints-that-pop.html | PULSE Prints That Pop | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/pulse-what-i-m-wearing-now-the-winemaker.html | PULSE WHAT IM WEARING NOW The Winemaker | By Jennifer Tung | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/the-age-of-dissonance-new-york-society-agronomy.html | THE AGE OF DISSONANCE New York Society Agronomy | By Bob Morris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/the-art-buyers-club-of-los-angeles.html | The Art Buyers Club Of Los Angeles | By Guy Trebay | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-vows-susan-arbetter-and-william-danielson.html | WEDDINGSCELEBRATIONS VOWS Susan Arbetter and William Danielson | By Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/theater/dance-this-week-martha-graham-s-one-name-muse.html | DANCE THIS WEEK Martha Grahams OneName Muse | By Robert Greskovic | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/theater/excerpt-homelife.html | EXCERPT HOMELIFE | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/theater/theater-edward-albee-returns-to-the-zoo.html | THEATER Edward Albee Returns to the Zoo | By Jesse Green | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/theater/theater-laura-linney-homecoming-queen.html | THEATER Laura Linney Homecoming Queen | By Susan Dominus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/theater/theater-this-week-the-late-show-with-bebe-neuwirth.html | THEATER THIS WEEK The Late Show With Bebe Neuwirth | By Melena Z Ryzik | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/a-glorious-survivor.html | A Glorious Survivor | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/a-thrill-around-every-turn.html | A Thrill Around Every Turn | By Alice Dubois | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/an-india-out-of-rousseau.html | An India Out of Rousseau | By Rw Apple Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/by-turns-serene-and-chaotic.html | By turns serene and chaotic | By Pj Anthony | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/courting-gay-travelers.html | Courting Gay Travelers | By Terry Trucco | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/detour-in-rajasthan.html | Detour in Rajasthan | By Nancy R Newhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/practical-traveler-safety-first-for-adventurers.html | PRACTICAL TRAVELER Safety First For Adventurers | By Barry Estabrook | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/rainbow-beach-towels-on-mexican-sand.html | Rainbow Beach Towels On Mexican Sand | By David Kirby | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/travel-advisory-correspondent-s-report-us-steps-cut-flight-delays-o-hare.html | TRAVEL ADVISORY CORRESPONDENTS REPORT US Steps In to Cut Flight Delays at OHare | By Micheline Maynard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/travel-advisory-d-day-s-60th-is-for-presidents-and-pfc-s.html | TRAVEL ADVISORY DDays 60th Is for Presidents and Pfcs | By Corinne Labalme | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/travel-advisory-in-survey-fliers-say-don-t-do-as-i-do.html | TRAVEL ADVISORY In Survey Fliers Say Dont Do as I Do | By Susan Stellin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/what-s-doing-in-lisbon.html | WHATS DOING IN Lisbon | By Marvine Howe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/tv/cover-story-hey-you-want-forensics-we-got-forensics.html | COVER STORY Hey You Want Forensics We Got Forensics | By Bill Carter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/tv/for-young-viewers-50-years-later-one-lunchroom-separate-tables.html | FOR YOUNG VIEWERS 50 Years Later One Lunchroom Separate Tables | By Hilary Howard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/advocates-see-hope-in-letter-on-stem-cells.html | Advocates See Hope in Letter On Stem Cells | By Sheryl Gay Stolberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/backers-of-gay-marriage-ban-find-tepid-response-in-pews.html | Backers of Gay Marriage Ban Find Tepid Response in Pews | By David D Kirkpatrick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/hearts-beat-fast-to-opening-strains-of-the-gay-wedding-march.html | Hearts Beat Fast to Opening Strains of the GayWedding March | By Pam Belluck and Katie Zezima | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/kerry-s-grandfather-left-judaism-behind-in-europe.html | Kerrys Grandfather Left Judaism Behind in Europe | By Joseph Berger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/long-after-brown-v-board-of-education-sides-switch.html | Long After Brown v Board of Education Sides Switch | By Greg Winter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/political-points.html | Political Points | By John Tierney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/prep-school-peers-found-kerry-talented-ambitious-and-apart.html | Prep School Peers Found Kerry Talented Ambitious and Apart | By Todd S Purdum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/proposal-for-nuclear-waste-train-splits-a-tiny-nevada-town.html | Proposal for Nuclear Waste Train Splits a Tiny Nevada Town | By Charlie Leduff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/push-to-make-old-buildings-cool-again-in-miami-beach.html | Push to Make Old Buildings Cool Again in Miami Beach | By Abby Goodnough | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/science-fairs-are-turning-from-frogs-to-us-security.html | Science Fairs Are Turning From Frogs to US Security | By Claire Hoffman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/scratching-behind-ears-of-bush-s-pit-bull.html | Scratching Behind Ears of Bushs Pit Bull | By Rick Lyman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/struggle-for-iraq-south-carolina-senator-senator-s-pointed-questions-get-heart.html | THE STRUGGLE FOR IRAQ THE SOUTH CAROLINA SENATOR Senators Pointed Questions Get to the Heart of the Matter | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/the-struggle-for-iraq-relatives-mp-families-appealed-for-help-before-publicity.html | THE STRUGGLE FOR IRAQ RELATIVES MP Families Appealed for Help Before Publicity | By Richard A Oppel Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/us/tight-oil-supply-won-t-ease-soon.html | TIGHT OIL SUPPLY WONT EASE SOON | By Neela Banerjee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/ideas-trends-alt-worship-christian-cool-and-the-new-generation-gap.html | Ideas Trends AltWorship Christian Cool And the New Generation Gap | By John Leland | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/ideas-trends-revelation-plus-makeup-advice.html | Ideas Trends Revelation Plus Makeup Advice | By Kari Haskell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/ideas-trends-tipping-points-at-2-a-gallon-gas-is-still-worth-guzzling.html | Ideas Trends Tipping Points At 2 a Gallon Gas Is Still Worth Guzzling | By Danny Hakim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/into-every-commute-a-little-rain-must-fall.html | Into Every Commute a Little Rain Must Fall | By Sarah Lyall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-an-ugly-week-unsettles-iraq.html | Page Two May 915 An Ugly Week Unsettles Iraq | By Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-body-parts-and-body-counts.html | Page Two May 915 Body Parts and Body Counts | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-don-t-fill-er-up.html | Page Two May 915 Dont Fill Er Up | By Neela Banerjee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-fifty-years-of-bridging-the-gap.html | Page Two May 915 Fifty Years Of Bridging The Gap | By Sam Roberts | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-for-russia-a-setback-in-chechnya.html | Page Two May 915 For Russia a setback in Chechnya | By Steven Lee Myers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-justice-delayed.html | Page Two May 915 Justice Delayed | By Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-literally-these-are-dark-times.html | Page Two May 915 Literally These Are Dark Times | By Kenneth Chang | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-settling-up.html | Page Two May 915 Settling Up | By Gretchen Morgenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-the-gandhis-return.html | Page Two May 915 THE GANDHIS RETURN | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-the-political-homefront.html | Page Two May 915 The Political Homefront | By David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/sudan-s-war-on-itself-from-rogue-state-to-pariah-state.html | Sudans War on Itself From Rogue State to Pariah State | By Marc Lacey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-week-ahead-congress.html | The Week Ahead CONGRESS | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-week-ahead-gay-marriage.html | The Week Ahead GAY MARRIAGE | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-world-a-dangerous-calculus-what-s-wrong-with-torturing-a-qaeda-higher-up.html | The World A Dangerous Calculus Whats Wrong With Torturing a Qaeda HigherUp | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-world-accountable-responsible-or-something-in-between.html | The World Accountable Responsible or Something in Between | By James Dao | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-world-india-and-pakistan-so-close-but-so-different.html | The World India and Pakistan So Close but So Different | By David Rohde | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-world-look-away-there-s-no-escape-when-war-turns-ghoulish.html | The World Look Away Theres No Escape When War Turns Ghoulish | By Donald G McNeil Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-world-sos-to-bush-the-next-casualty-of-the-iraq-war-could-be-blair.html | The World SOS to Bush The Next Casualty of the Iraq War Could Be Blair | By Roger Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-world-the-hawks-loudly-express-their-second-thoughts.html | The World The Hawks Loudly Express Their Second Thoughts | By John Tierney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/drug-traffickers-find-haiti-a-hospitable-port-of-call.html | Drug Traffickers Find Haiti a Hospitable Port of Call | By Lydia Polgreen and Tim Weiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/in-india-gandhi-may-become-first-foreign-born-premier.html | In India Gandhi May Become First ForeignBorn Premier | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/indias-communists-seek-capitalist-help.html | Indias Communists Seek Capitalist Help | By David Rohde | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/israeli-crowd-supports-pullout-from-gaza.html | Israeli Crowd Supports Pullout From Gaza | By Greg Myre | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/morocco-connection-is-emerging-as-sleeper-threat-in-terror-war.html | Morocco Connection Is Emerging As Sleeper Threat in Terror War | By Elaine Sciolino | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/north-korean-performers-adapt-to-life-on-a-new-stage.html | North Korean Performers Adapt to Life on a New Stage | By Norimitsu Onishi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/russia-s-hermitage-opens-a-new-branch-museum-in-amsterdam.html | Russias Hermitage Opens a New Branch Museum in Amsterdam | By Marlise Simons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/struggle-for-iraq-accused-prison-guard-calls-abuse-routine-sometimes-amusing.html | THE STRUGGLE FOR IRAQ THE ACCUSED Prison Guard Calls Abuse Routine and Sometimes Amusing | By Kate Zernike | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/struggle-for-iraq-courts-martial-accused-gi-s-try-shift-blame-prison-abuse.html | THE STRUGGLE FOR IRAQ THE COURTSMARTIAL ACCUSED GIS TRY TO SHIFT BLAME IN PRISON ABUSE | This article was reported and written by Adam Liptak Michael Moss and Kate Zernike | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/struggle-for-iraq-diplomacy-clear-risks-uncertain-powers-await-us-embassy-iraq.html | THE STRUGGLE FOR IRAQ DIPLOMACY Clear Risks and Uncertain Powers Await US Embassy in Iraq | By Christopher Marquis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/struggle-for-iraq-diplomacy-powell-trip-mideast-vows-justice-iraq-abuse.html | THE STRUGGLE FOR IRAQ DIPLOMACY Powell on Trip to Mideast Vows Justice on Iraq Abuse | By Alan Cowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/struggle-for-iraq-interrogations-rumsfeld-aide-backed-harsh-tactics-article-says.html | THE STRUGGLE FOR IRAQ INTERROGATIONS Rumsfeld and Aide Backed Harsh Tactics Article Says | By David Johnston and Tim Golden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/struggle-for-iraq-uprising-us-british-forces-battle-rebels-4-iraqi-cities.html | THE STRUGGLE FOR IRAQ UPRISING US and British Forces Battle Rebels in 4 Iraqi Cities | By Christine Hauser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-16 | https://www.nytimes.com/2004/05/16/world/the-struggle-for-iraq-rice-and-putin-meet-on-the-future-of-iraq.html | THE STRUGGLE FOR IRAQ Rice and Putin Meet On the Future of Iraq | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/an-iconoclastic-architect-turns-theory-into-practice.html | An Iconoclastic Architect Turns Theory Into Practice | By Julie V Iovine | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/brenda-fassie-39-south-african-pop-star-dies.html | Brenda Fassie 39 South African Pop Star Dies | By Donald G McNeil Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/bridge-to-eliminate-a-heart-problem-you-could-marry-your-partner.html | BRIDGE To Eliminate a Heart Problem You Could Marry Your Partner | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/city-ballet-review-pieces-of-the-past-what-a-difference-the-decades-can-make.html | CITY BALLET REVIEW Pieces of the Past What a Difference the Decades Can Make | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/critic-s-choice-new-cd-s-rap-storyteller-pokes-fun-concept-album-pretensions.html | CRITICS CHOICENew CDs A Rap Storyteller Pokes Fun At ConceptAlbum Pretensions | By Kelefa Sanneh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/critic-s-notebook-what-do-you-get-when-you-combine-minimalism-with-complexity.html | CRITICS NOTEBOOK What Do You Get When You Combine Minimalism With Complexity | By Allan Kozinn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/dance-review-david-hurwith-power-in-the-gestures-of-everyday-superheroes.html | DANCE REVIEWDAVID HURWITH Power in the Gestures of Everyday Superheroes | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/james-caan-takes-a-gamble-on-las-vegas-and-scores.html | James Caan Takes a Gamble On Las Vegas and Scores | By Bernard Weinraub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/music-review-dawn-upshaw-a-passion-that-s-just-beyond-reach.html | MUSIC REVIEWDAWN UPSHAW A Passion Thats Just Beyond Reach | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/music-review-orpheus-ruminations-on-the-days-of-old.html | MUSIC REVIEWORPHEUS Ruminations on the Days of Old | By Allan Kozinn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/syd-hoff-91-who-illustrated-a-boy-s-ride-on-a-dinosaur.html | Syd Hoff 91 Who Illustrated A Boys Ride on a Dinosaur | By Eric P Nash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/television-review-simply-motown-a-nostalgic-mixture-of-amusement-and-resignation.html | TELEVISION REVIEW Simply Motown a Nostalgic Mixture of Amusement and Resignation | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/automobiles/autos-on-monday-design-milan-s-furniture-inspires-auto-decor.html | AUTOS ON MONDAYDesign Milans Furniture Inspires Auto Dcor | By William Diem | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/automobiles/role-reversals-at-design-studios.html | Role Reversals at Design Studios | By William Diem | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/books/books-of-the-times-culture-clash-on-the-messy-trail-of-computer-viruses.html | BOOKS OF THE TIMES Culture Clash on the Messy Trail of Computer Viruses | By Janet Maslin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/behavior-drugs-lead-in-sales-for-children.html | Behavior Drugs Lead in Sales For Children | By Milt Freudenheim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/canadian-group-is-said-to-seek-small-but-special-israeli-daily.html | Canadian Group Is Said to Seek Small but Special Israeli Daily | By Joshua Mitnick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/case-expands-type-of-lies-prosecutors-will-pursue.html | Case Expands Type of Lies Prosecutors Will Pursue | By Alex Berenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/corporate-turnover-at-the-top-slowed-in-2003-study-finds.html | Corporate Turnover at the Top Slowed in 2003 Study Finds | By Patrick McGeehan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/e-commerce-report-some-job-seekers-who-turn-internet-for-help-wanted-listings.html | ECommerce Report Some job seekers who turn to the Internet for helpwanted listings are learning about fraud the hard way | By Bob Tedeschi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/media-business-advertising-addenda-butler-shine-hired-for-converse-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Butler Shine Is Hired For Converse Account | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/media-business-advertising-despite-drops-some-ratings-broadcast-networks-will.html | THE MEDIA BUSINESS ADVERTISING Despite drops in some ratings the broadcast networks will probably be able to raise prices | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/media-for-this-animated-movie-a-cast-of-household-names.html | MEDIA For This Animated Movie A Cast of Household Names | By Eric A Taub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/monster-hit-but-no-happily-ever-afters-despite-success-shrek-dreamworks-has-work.html | A Monster Hit but No Happily Ever Afters Despite Success of Shrek DreamWorks Has Work To Do to Woo Wall Street | By Laura M Holson and Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/most-wanted-drilling-down-used-books-browsing-the-stacks.html | MOST WANTED DRILLING DOWNUSED BOOKS Browsing the Stacks | By Shelly Freierman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/patents-technique-help-combat-online-piracy-music-uses-decoy-files-that-deliver.html | Patents A technique to help combat the online piracy of music uses decoy files that deliver noise and gotcha scoldings | By Sabra Chartand | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/saved-by-timely-hit-nbc-is-ready-for-an-ad-kickoff.html | Saved by Timely Hit NBC Is Ready for an Ad Kickoff | By Bill Carter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/some-analysts-salute-markets-for-already-raising-rates.html | Some Analysts Salute Markets For Already Raising Rates | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/sure-you-need-a-job-but-you-have-to-be-careful.html | Sure You Need a Job but You Have to Be Careful | By Bob Tedeschi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/technology-an-industry-that-dares-not-meet-in-the-country-of-its-best-customers.html | TECHNOLOGY An Industry That Dares Not Meet in the Country of Its Best Customers | By Matt Richtel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/technology-from-bankrupt-to-billions-with-big-investment-of-time.html | TECHNOLOGY From Bankrupt to Billions With Big Investment of Time | By Riva D Atlas | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/technology-intel-s-big-shift-after-hitting-technical-wall.html | TECHNOLOGY Intels Big Shift After Hitting Technical Wall | By John Markoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/the-media-business-advertising-addenda-accounts-627070.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/the-media-business-advertising-addenda-crispin-porter-moves-operations-to-miami.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Crispin Porter Moves Operations to Miami | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/the-media-business-advertising-addenda-two-grey-units-picked-for-rayovac-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Grey Units Picked For Rayovac Venture | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/the-media-business-advertising-addenda-wallwork-curry-to-be-independent.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wallwork Curry To Be Independent | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/ventures-aim-to-cut-cost-of-overseas-cell-calls-to-pennies.html | Ventures Aim to Cut Cost of Overseas Cell Calls to Pennies | By Ken Belson and Matt Richtel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/business/voters-release-houston-from-pension-law.html | Voters Release Houston From Pension Law | By Mary Williams Walsh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-17 | https://www.nytimes.com/2004/05/17/movies/a-film-to-polarize-along-party-lines.html | A Film to Polarize Along Party Lines | By Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/movies/critic-s-notebook-the-cannes-cacophony-falling-on-ogre-ears.html | CRITICS NOTEBOOK The Cannes Cacophony Falling on Ogre Ears | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/9-11-tape-has-late-change-on-evacuation.html | 911 Tape Has Late Change On Evacuation | By Jim Dwyer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/a-brooklyn-landmark-gets-its-crown-back-at-music-academy-color-supplants-grime.html | A Brooklyn Landmark Gets Its Crown Back At Music Academy Color Supplants Grime | By Glenn Collins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/city-reshaping-building-codes-to-us-model.html | City Reshaping Building Codes To US Model | By Eric Lipton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/fetal-photos-keepsake-or-health-risk.html | Fetal Photos Keepsake or Health Risk | By Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/for-dominicans-a-new-york-vote-cast-homeward.html | For Dominicans A New York Vote Cast Homeward | By Andrea Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/jack-holland-writer-and-expert-on-northern-ireland-conflict-56.html | Jack Holland Writer and Expert On Northern Ireland Conflict 56 | By Robert D McFadden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/mayor-and-the-city-council-battle-more-often-on-vetoes.html | Mayor and the City Council Battle More Often on Vetoes | By Winnie Hu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/mayor-attacks-the-critics-of-his-emergency-plans.html | Mayor Attacks the Critics Of His Emergency Plans | By Mike McIntire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/metro-briefing-new-jersey-linden-car-strikes-parishioners.html | Metro Briefing New Jersey Linden Car Strikes Parishioners | By John Holl NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/metro-matters-who-s-who-on-the-bench-who-can-tell.html | Metro Matters Whos Who On the Bench Who Can Tell | By Joyce Purnick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/metropolitan-diary-623881.html | Metropolitan Diary | By Joe Rogers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/new-jersey-democrats-turn-to-radio-to-promote-tax-rebate-plan.html | New Jersey Democrats Turn to Radio to Promote Tax Rebate Plan | By Richard Lezin Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/orthodox-jews-in-brooklyn-burn-banned-wigs.html | Orthodox Jews in Brooklyn Burn Banned Wigs | By Thomas J Lueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/50-years-after-brown.html | 50 Years After Brown | By Stephen G Breyer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/better-late-than-never.html | Better Late Than Never | By Michael J Klarman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/editorial-observer-iraq-on-the-hustings-too-much-finesse-not-enough-facing-up.html | Editorial Observer Iraq on the Hustings Too Much Finesse Not Enough Facing Up | By Francis X Clines | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/equality-at-the-front-of-the-class-too.html | Equality at the Front of the Class Too | By Albert Preston | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/integration-day.html | Integration Day | By Andrew Sullivan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/security-with-liberty.html | Security With Liberty | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/baseball-brown-is-as-hard-on-himself-as-he-is-on-mariners.html | BASEBALL Brown Is as Hard on Himself as He Is on Mariners | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/baseball-clemens-s-day-spoiled-by-mets-and-piazza.html | BASEBALL Clemenss Day Spoiled By Mets And Piazza | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/boxing-jones-s-loss-shocks-and-shakes-up-sport.html | BOXING Joness Loss Shocks and Shakes Up Sport | By Michael Katz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/golf-a-revamped-swing-and-a-reborn-garcia.html | GOLF A Revamped Swing And a Reborn Garca | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/horse-racing-on-the-road-to-triple-crown-glory-smarty-marches-on.html | HORSE RACING On the Road to Triple Crown Glory Smarty Marches On | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/minor-league-report-bad-luck-lingers-for-milwaukee-despite-progress.html | MINOR LEAGUE REPORT Bad Luck Lingers For Milwaukee Despite Progress | By Jim Luttrell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/on-baseball-gladly-trading-cellar-for-a-penthouse-view.html | On Baseball Gladly Trading Cellar For a Penthouse View | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/outdoors-a-spring-sortie-for-stripers-on-martha-s-vineyard.html | OUTDOORS A Spring Sortie for Stripers on Marthas Vineyard | By Nelson Bryant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/pro-basketball-hamilton-s-energy-sparks-pistons.html | PRO BASKETBALL Hamiltons Energy Sparks Pistons | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/pro-basketball-nba-analysis-lakers-seize-the-moment-before-it-slips-away.html | PRO BASKETBALL NBA Analysis Lakers Seize the Moment Before It Slips Away | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/pro-basketball-pistons-force-the-nets-to-ponder-a-finale-in-detroit.html | PRO BASKETBALL Pistons Force the Nets To Ponder a Finale in Detroit | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/sports-briefing-rowing-harvard-crews-triumphant-in-sprints.html | SPORTS BRIEFING ROWING Harvard Crews Triumphant in Sprints | By Norman HildesHeim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/sports-briefing-track-and-field-sakala-and-weaver-lead-army-in-ic4a.html | SPORTS BRIEFING TRACK AND FIELD Sakala and Weaver Lead Army in IC4A | By Elliott Denman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/sports-of-the-times-a-series-and-a-legacy-are-at-stake-for-kidd.html | Sports of The Times A Series And a Legacy Are at Stake For Kidd | By Selena Roberts | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/track-and-field-jones-will-sue-if-barred-from-games.html | TRACK AND FIELD Jones Will Sue if Barred From Games | By Liz Robbins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/theater/arts-briefing-highlights-drama-desk-awards.html | ARTS BRIEFING HIGHLIGHTS DRAMA DESK AWARDS | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/50-years-after-brown-the-issue-is-often-money.html | 50 Years After Brown the Issue Is Often Money | By Greg Winter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/at-mass-politics-squeezes-into-the-pews.html | At Mass Politics Squeezes Into the Pews | By Mindy Sink | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/col-robert-morgan-85-world-war-ii-pilot-of-memphis-belle.html | Col Robert Morgan 85 World War II Pilot of Memphis Belle | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/dark days-in-new-orleans-as-anne-rice-goes-suburban.html | Dark Days in New Orleans as Anne Rice Goes Suburban | By Andrew Jacobs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/down-but-not-out-kucinich-keeps-on-fighting.html | Down but Not Out Kucinich Keeps On Fighting | By Rick Lyman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/gay-marriage-opponents-keep-low-profile-for-now.html | Gay Marriage Opponents Keep Low Profile for Now | By David D Kirkpatrick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/government-to-report-increase-in-seat-belt-use-among-young.html | Government to Report Increase In Seat Belt Use Among Young | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/kerry-praises-gephardt-in-effort-to-win-over-teamsters.html | Kerry Praises Gephardt in Effort to Win Over Teamsters | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/massachusetts-arrives-at-moment-for-same-sex-marriage.html | Massachusetts Arrives at Moment for SameSex Marriage | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/no-longer-the-next-big-thing-hummer-offers-first-rebates.html | No Longer the Next Big Thing Hummer Offers First Rebates | By Danny Hakim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/panel-urges-new-protection-on-federal-data-mining.html | Panel Urges New Protection On Federal Data Mining | By Robert Pear | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/provincetown-s-days-in-sun-are-coming-early-this-year.html | Provincetowns Days in Sun Are Coming Early This Year | By Warren St John | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/t-rex-fetches-a-bare-bones-price-at-auction.html | T Rex Fetches a BareBones Price at Auction | By Nick Madigan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/us/white-house-letter-addressing-graduates-but-speaking-to-voters.html | White House Letter Addressing Graduates But Speaking to Voters | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/a-fake-macedonia-terror-tale-that-led-to-deaths.html | A Fake Macedonia Terror Tale That Led to Deaths | By Nicholas Wood | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/blackpool-journal-a-struggling-resort-dreams-of-a-date-with-lady-luck.html | Blackpool Journal A Struggling Resort Dreams of a Date With Lady Luck | By Lizette Alvarez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/dominicans-cast-ballots-in-presidential-vote.html | Dominicans Cast Ballots in Presidential Vote | By Ginger Thompson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/health-care-leads-other-issues-in-canadian-vote.html | Health Care Leads Other Issues in Canadian Vote | By Clifford Krauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/israel-says-demolition-of-homes-will-proceed.html | Israel Says Demolition Of Homes Will Proceed | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/powell-faces-arabs-doubts-on-iraq-and-israel.html | Powell Faces Arabs Doubts on Iraq and Israel | By Alan Cowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/powell-says-cia-was-misled-about-weapons.html | Powell Says CIA Was Misled About Weapons | By David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/struggle-for-iraq-diplomatic-memo-transfer-date-june-30-crystal-clear-but-hardly.html | THE STRUGGLE FOR IRAQ DIPLOMATIC MEMO The Transfer Date June 30 Is Crystal Clear but Hardly Anything Else Is | By Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/struggle-for-iraq-politics-us-iraq-spar-over-who-should-run-corruption-inquiry.html | THE STRUGGLE FOR IRAQ POLITICS US and Iraq Spar Over Who Should Run Corruption Inquiry Into OilforFood Program | By Susan Sachs and Judith Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/struggle-for-iraq-troops-pentagon-weighs-transferring-4000-gi-s-korea-iraq.html | THE STRUGGLE FOR IRAQ TROOPS Pentagon Weighs Transferring 4000 GIs in Korea to Iraq | By Thom Shanker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/the-struggle-for-iraq-prisoners-some-iraqis-held-outside-control-of-top-general.html | THE STRUGGLE FOR IRAQ PRISONERS SOME IRAQIS HELD OUTSIDE CONTROL OF TOP GENERAL | By Douglas Jehl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/the-struggle-for-iraq-the-soldiers-divided-mission-in-iraq-tempers-views-of-gi-s.html | THE STRUGGLE FOR IRAQ THE SOLDIERS Divided Mission In Iraq Tempers Views of GIs | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-17 | https://www.nytimes.com/2004/05/17/world/us-speeding-up-approval-steps-for-aids-drugs.html | US SPEEDING UP APPROVAL STEPS FOR AIDS DRUGS | By Lawrence K Altman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/an-essay-foot-dragging-on-the-return-of-art-stolen-by-the-nazis.html | An Essay Foot Dragging On the Return Of Art Stolen By the Nazis | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/analyze-this-tony-soprano-had-a-dream-a-long-one.html | Analyze This Tony Soprano Had a Dream A Long One | By Julie Salamon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/arts-briefing-highlights-nbc-rebooks-the-restaurant.html | ARTS BRIEFING HIGHLIGHTS NBC REBOOKS THE RESTAURANT | By Randy Kennedy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/ballet-theater-review-two-ways-to-pass-the-bayadere-aesthetic-test.html | BALLET THEATER REVIEW Two Ways to Pass the Bayadre Aesthetic Test | By Anna Kisselgoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/critic-s-notebook-a-cellist-in-clubland-where-the-walls-are-thin.html | CRITICS NOTEBOOK A Cellist in Clubland Where the Walls Are Thin | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/june-taylor-86-dies-created-gleason-dances.html | June Taylor 86 Dies Created Gleason Dances | By Ben Sisario | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/music-review-levine-leads-met-players-in-some-brahmsian-calisthenics.html | MUSIC REVIEW Levine Leads Met Players in Some Brahmsian Calisthenics | By Allan Kozinn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/thetv-watch-60-minutes-hailing-its-creator.html | The TV Watch 60 Minutes Hailing Its Creator | By Alessandra Stanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/books/books-of-the-times-trekking-wildly-in-brazil-with-history-and-violence.html | BOOKS OF THE TIMES Trekking Wildly in Brazil With History and Violence | By Richard Eder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/appeals-court-orders-judge-to-step-aside-in-three-asbestos-cases.html | Appeals Court Orders Judge to Step Aside in Three Asbestos Cases | By Milt Freudenheim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/business-travel-facing-the-consequences-of-not-going.html | BUSINESS TRAVEL Facing the Consequences of Not Going | By Ken Gordon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/business-travel-frequent-flier-tales-of-fear-and-quake-of-the-cleric-and-the-eel.html | BUSINESS TRAVEL FREQUENT FLIER Tales of Fear And Quake Of the Cleric And the Eel | By Giora Israel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/business-travel-on-the-road-getting-there-and-back-by-the-book.html | BUSINESS TRAVEL ON THE ROAD Getting There and Back by the Book | By Joe Sharkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/calls-to-ease-gasoline-prices-by-taking-oil-from-reserve.html | Calls to Ease Gasoline Prices By Taking Oil From Reserve | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/decision-nears-on-bailout-plan-for-alstom.html | Decision Nears on Bailout Plan for Alstom | By Paul Meller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/europe-agrees-to-let-us-get-passenger-data.html | Europe Agrees To Let US Get Passenger Data | By Thomas Fuller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/exports-help-japan-show-robust-rate-of-growth.html | Exports Help Japan Show Robust Rate Of Growth | By Todd Zaun | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/latin-migrants-to-us-send-billions-home.html | Latin Migrants to US Send Billions Home | By Elizabeth Becker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/market-place-inquiry-widens-insurance-brokers-may-face-change.html | MARKET PLACE Inquiry Widens Insurance Brokers May Face Change | By Joseph B Treaster | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/media-business-advertising-abc-wb-announce-lineups-they-hope-will-bring.html | THE MEDIA BUSINESS ADVERTISING ABC and WB announce lineups they hope will bring a turnaround from disappointing seasons | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/owner-chateau-lafite-proposes-deal-that-would-give-it-napa-valley-presence.html | Owner of Chteau Lafite Proposes a Deal That Would Give It a Napa Valley Presence | By Frank J Prial | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/progress-at-deutsche-telekom-after-returning-to-its-roots.html | Progress at Deutsche Telekom After Returning to Its Roots | By Mark Landler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/shares-plunge-11-in-india-on-jitters-over-election.html | Shares Plunge 11 in India on Jitters Over Election | By Saritha Rai | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/technology-ibm-and-cisco-planning-joint-internet-phone-venture.html | TECHNOLOGY IBM and Cisco Planning Joint Internet Phone Venture | By Laurie J Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/technology-lucent-fined-25-million-by-sec-in-fraud-case.html | TECHNOLOGY Lucent Fined 25 Million By SEC In Fraud Case | By Ken Belson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/the-markets-stocks-bonds-iraqi-bombing-sends-markets-sharply-lower.html | THE MARKETS STOCKS  BONDS Iraqi Bombing Sends Markets Sharply Lower | By Jonathan Fuerbringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/the-media-business-advertising-addenda-head-of-havas-unit-quits-to-start-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Head of Havas Unit Quits to Start Agency | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/un-unit-sees-great-promise-in-biotech-research-on-crops.html | UN Unit Sees Great Promise In Biotech Research on Crops | By Andrew Pollack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/world-business-briefing-americas-brazil-order-for-jets.html | World Business Briefing  Americas Brazil Order For Jets | By Todd Benson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/world-business-briefing-asia-japan-current-account-grows.html | World Business Briefing  Asia Japan Current Account Grows | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/world-business-briefing-asia-singapore-economic-outlook-raised.html | World Business Briefing  Asia Singapore Economic Outlook Raised | By Wayne Arnold NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/world-business-briefing-australia-airline-profit.html | World Business Briefing  Australia Airline Profit | By John Shaw NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/business/world-business-briefing-europe-britain-airline-s-profit-rises.html | World Business Briefing  Europe Britain Airlines Profit Rises | By Heather Timmons NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/cases-watch-your-fingers-medical-misadventures-of-a-diver-in-belize.html | CASES Watch Your Fingers Medical Misadventures Of a Diver in Belize | By James Gorman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/help-for-older-people-with-alcohol-problems.html | Help for Older People With Alcohol Problems | By Bonnie Rothman Morris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/personal-health-a-dietary-mineral-you-need-and-probably-didn-t-know-it.html | PERSONAL HEALTH A Dietary Mineral You Need and Probably Didnt Know It | By Jane E Brody | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/really.html | REALLY | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/revival-of-an-old-cure-bacteria-eating-viruses.html | Revival of an Old Cure BacteriaEating Viruses | By Jascha Hoffman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/the-doctor-s-world-sars-s-second-act-playing-in-laboratories.html | THE DOCTORS WORLD SARSs Second Act Playing in Laboratories | By Lawrence K Altman Md | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/vital-signs-at-the-dentist-a-gender-gap-in-dental-hygiene.html | VITAL SIGNS AT THE DENTIST A Gender Gap in Dental Hygiene | By Eric Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/vital-signs-disparities-skewed-toll-of-a-curable-disease.html | VITAL SIGNS DISPARITIES Skewed Toll of a Curable Disease | By Eric Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/vital-signs-hazards-how-to-duck-swimmer-s-itch.html | VITAL SIGNS HAZARDS How to Duck Swimmers Itch | By Eric Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/vital-signs-nutrition-fish-dinners-and-birth-weight.html | VITAL SIGNS NUTRITION Fish Dinners and Birth Weight | By Eric Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/when-alzheimer-s-steals-the-mind-how-aggressively-to-treat-the-body.html | When Alzheimers Steals the Mind How Aggressively to Treat the Body | By Gina Kolata | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/health/when-retirement-leaves-an-emptiness-some-fill-it-with-alcohol.html | When Retirement Leaves an Emptiness Some Fill It With Alcohol | By Bonnie Rothman Morris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/movies/critic-s-notebook-history-and-outrage-in-films-at-cannes.html | CRITICS NOTEBOOK History and Outrage in Films at Cannes | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/movies/film-review-the-new-son-in-law-s-an-ogre-and-hollywood-is-the-target.html | FILM REVIEW The New SoninLaws an Ogre And Hollywood Is the Target | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/movies/new-dvd-s-spaghetti-western-no-meatballs.html | NEW DVDS Spaghetti Western No Meatballs | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/50-million-gift-aims-to-further-legacy-of-brown-case.html | 50 Million Gift Aims to Further Legacy of Brown Case | By Sara Rimer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/9-11-panel-has-a-question-why-wasn-t-the-city-prepared.html | 911 Panel Has a Question Why Wasnt the City Prepared | By Philip Shenon and Kevin Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/boldface-names-636380.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/city-expects-50-less-in-federal-aid-for-security.html | City Expects 50 Less In Federal Aid For Security | By Mike McIntire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/citywide-a-romantic-ideal-of-italy-over-a-samba-beat.html | CITYWIDE A Romantic Ideal of Italy Over a Samba Beat | By David Gonzalez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/election-day-and-abuse-by-athletes-is-an-issue.html | Election Day And Abuse By Athletes Is an Issue | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/fdr-drive-taking-its-act-to-the-river-for-three-years.html | FDR Drive Taking Its Act To the River for Three Years | By Ian Urbina | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/fewer-freshmen-admitted-at-stuyvesant.html | Fewer Freshmen Admitted at Stuyvesant | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/front-row-for-the-unbuttoned-man.html | Front Row For the Unbuttoned Man | By David Colman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/front-row-something-sweet-and-something-chic.html | Front Row Something Sweet and Something Chic | By Ginia Bellafante | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/handling-of-missing-1-million-is-big-issue-in-roslyn-school-board-election.html | Handling of Missing 1 Million Is Big Issue in Roslyn School Board Election | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/harper-s-bazaar-says-it-s-just-fine.html | Harpers Bazaar Says Its Just Fine | By Ruth La Ferla | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/hospitals-say-city-schools-use-them-as-a-cure-all.html | Hospitals Say City Schools Use Them as a CureAll | By Elissa Gootman and Sara Rimer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/hot-weather-makes-cable-under-long-island-sound-a-hot-issue-again.html | Hot Weather Makes Cable Under Long Island Sound a Hot Issue Again | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/king-of-beer-not-anymore-but-keep-the-mugs-cold.html | King of Beer Not Anymore But Keep the Mugs Cold | By Diane Cardwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-connecticut-hartford-panel-leader-won-t-run-again.html | Metro Briefing Connecticut Hartford Panel Leader Wont Run Again | By William Yardley NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-connecticut-new-haven-ex-marine-sentenced-in-abduction.html | Metro Briefing Connecticut New Haven ExMarine Sentenced In Abduction | By Stacey Stowe NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-jersey-newark-first-new-high-school-in-40-years.html | Metro Briefing New Jersey Newark First New High School In 40 Years | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-jersey-trenton-high-tech-crime-lab-opens.html | Metro Briefing New Jersey Trenton HighTech Crime Lab Opens | By Laura Mansnerus NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-york-brooklyn-school-janitor-arrested.html | Metro Briefing New York Brooklyn School Janitor Arrested | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-york-city-again-rejects-bid-for-central-park-rally.html | Metro Briefing New York City Again Rejects Bid For Central Park Rally | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-york-manhattan-east-harlem-woman-found-dead.html | Metro Briefing New York Manhattan East Harlem Woman Found Dead | By Shaila K Dewan NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-york-manhattan-legal-aid-gives-layoff-notices.html | Metro Briefing New York Manhattan Legal Aid Gives Layoff Notices | By William Glaberson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-york-manhattan-museum-wins-expansion-fight.html | Metro Briefing New York Manhattan Museum Wins Expansion Fight | By Erika Kinetz NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-york-strike-authorized-at-con-ed.html | Metro Briefing New York Strike Authorized At Con Ed | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/miller-gets-help-from-lobbyist-in-finding-a-new-chief-of-staff.html | Miller Gets Help From Lobbyist In Finding a New Chief of Staff | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/nyc-a-planetoid-colliding-with-critics.html | NYC A Planetoid Colliding With Critics | By Clyde Haberman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/police-department-gives-officers-a-guide-for-detecting-terrorists.html | Police Department Gives Officers A Guide for Detecting Terrorists | By William K Rashbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/political-memo-21-million-schumer-war-chest-what-campaign-will-it-pay-for.html | Political Memo 21 Million Schumer War Chest What Campaign Will It Pay For | By Raymond Hernandez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/public-lives-life-in-ring-wears-champion-around-the-edges.html | PUBLIC LIVES Life in Ring Wears Champion Around the Edges | By Chris Hedges | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/velella-admits-conspiring-take-bribes-plea-deal-that-will-send-him-prison.html | Velella Admits Conspiring to Take Bribes In Plea Deal That Will Send Him to Prison | By Jonathan P Hicks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/woman-raped-in-her-home-by-cabdriver.html | Woman Raped In Her Home By Cabdriver | By William K Rashbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/for-conservatives-mission-accomplished.html | For Conservatives Mission Accomplished | By John Micklethwait and Adrian Wooldridge | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/in-iraq-america-s-shakeout-moment.html | In Iraq Americas Shakeout Moment | By David Brooks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/save-the-rescuers-from-one-another.html | Save the Rescuers From One Another | By Dennis Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/the-wastrel-son.html | The Wastrel Son | By Paul Krugman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/science/essay-from-ancient-greece-to-iraq-the-power-of-words-in-wartime.html | ESSAY From Ancient Greece to Iraq the Power of Words in Wartime | By Robin Tolmach Lakoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/science/morning-light-creatures-stir-and-once-again-the-universe-takes-flight.html | MORNING LIGHT Creatures Stir and Once Again the Universe Takes Flight | By Diane Ackerman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/science/q-a-630683.html | QA | By C Claiborne Ray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/science/sic-transit-venus-i-ll-miss-you-but-we-ll-meet-in-8-years.html | Sic Transit Venus Ill Miss You but Well Meet in 8 Years | By Dennis Overbye | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/science/unnatural-weather-natural-disasters-a-new-un-focus.html | Unnatural Weather Natural Disasters A New UN Focus | By Elizabeth Olson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/science/unpopular-in-the-animal-kingdom-try-borrowing-another-cologne.html | Unpopular in the Animal Kingdom Try Borrowing Another Cologne | By Carol Kaesuk Yoon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/science/venus-returns-for-its-shining-hour.html | Venus Returns for Its Shining Hour | By Warren E Leary | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/baseball-mets-looper-is-nearly-less-than-zero.html | BASEBALL Mets Looper Is Nearly Less Than Zero | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/baseball-yankees-taking-a-more-daring-path-on-the-bases.html | BASEBALL Yankees Taking a More Daring Path on the Bases | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/greene-supports-lifetime-bans.html | Greene Supports Lifetime Bans | By Liz Robbins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/olympics-new-york-is-in-thick-of-bid-race.html | OLYMPICS New York Is in Thick Of Bid Race | By Liz Robbins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/on-baseball-importance-of-a-closer-is-not-open-to-debate.html | On Baseball Importance of a Closer Is Not Open to Debate | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/pro-basketball-coming-soon-the-wnba-at-radio-city.html | PRO BASKETBALL Coming Soon The WNBA At Radio City | By Lena Williams | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/pro-basketball-for-the-nets-game-7-is-uncharted-territory.html | PRO BASKETBALL For the Nets Game 7 Is Uncharted Territory | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/pro-basketball-madhouse-and-wade-inspiring-the-heat.html | PRO BASKETBALL Madhouse And Wade Inspiring The Heat | By Charlie Nobles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/pro-basketball-wnba-will-take-break-for-the-olympics-but-won-t-rest.html | PRO BASKETBALL WNBA Will Take Break for the Olympics but Wont Rest | By Lena Williams | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/soccer-player-with-plenty-of-exposure.html | SOCCER Player With Plenty of Exposure | By Jack Bell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/sports-medicine-sports-turnaround-the-team-doctors-now-pay-the-team.html | SPORTS MEDICINE Sports Turnaround The Team Doctors Now Pay the Team | By Bill Pennington | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/sports-of-the-times-on-coaching-tightrope-frank-deserves-support.html | Sports of The Times On Coaching Tightrope Frank Deserves Support | By William C Rhoden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/tv-sports-smarty-jones-is-also-winning-popularity-contest.html | TV SPORTS Smarty Jones Is Also Winning Popularity Contest | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/theater/arts-briefing-highlights-oops.html | ARTS BRIEFING HIGHLIGHTS OOPS | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/theater/theater-review-it-s-streetcar-but-blanche-has-a-sly-side.html | THEATER REVIEW Its Streetcar But Blanche Has a Sly Side | By Ben Brantley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/bush-and-kerry-mark-desegregation-where-suit-began.html | Bush and Kerry Mark Desegregation Where Suit Began | By Adam Nagourney and Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/justices-find-states-can-be-liable-for-not-making-courthouses-accessible.html | Justices Find States Can Be Liable for Not Making Courthouses Accessible to Disabled | By Linda Greenhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/kerry-feels-for-footing-on-country-s-role-in-iraq.html | Kerry Feels for Footing On Countrys Role in Iraq | By Jodi Wilgoren and David E Rosenbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/michigan-landowner-who-filled-wetlands-faces-prison.html | Michigan Landowner Who Filled Wetlands Faces Prison | By Felicity Barringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/middle-gate-journal-on-loneliest-road-a-unique-tree-thrives.html | Middle Gate Journal On Loneliest Road a Unique Tree Thrives | By Charlie Leduff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/national-briefing-plains-south-dakota-jail-term-ends-for-former-legislator.html | National Briefing Plains South Dakota Jail Term Ends For Former Legislator | By Jo Napolitano NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/national-briefing-rockies-colorado-law-blocks-fast-food-suits.html | National Briefing Rockies Colorado Law Blocks FastFood Suits | By Mindy Sink NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/national-briefing-south-florida-former-new-york-schools-chief-heads-to-miami.html | National Briefing South Florida Former New York Schools Chief Heads To Miami | By Abby Goodnough NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/national-briefing-southwest-texas-judge-finds-mother-competent-to-stand-trial.html | National Briefing Southwest Texas Judge Finds Mother Competent To Stand Trial | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/national-briefing-southwest-texas-school-financing-session-breaks-off.html | National Briefing Southwest Texas School Financing Session Breaks Off | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/parents-in-feeding-tube-case-ask-to-resume-visits.html | Parents in FeedingTube Case Ask to Resume Visits | By Sara Kennedy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/same-sex-marriage-in-new-york-in-court-mayor-backs-weddings.html | SAMESEX MARRIAGE IN NEW YORK In Court Mayor Backs Weddings | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/same-sex-marriage-provincetown-despite-uncertainties-staters-line-up-marry.html | SAMESEX MARRIAGE IN PROVINCETOWN Despite Uncertainties OutofStaters Line Up to Marry | By Warren St John | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/same-sex-marriage-the-overview-hundreds-of-same-sex-couples-wed-in-massachusetts.html | SAMESEX MARRIAGE THE OVERVIEW Hundreds of SameSex Couples Wed in Massachusetts | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/schwarzenegger-files-suit-against-bobblehead-maker.html | Schwarzenegger Files Suit Against Bobblehead Maker | By John Broder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/senate-panel-will-summon-3-generals-for-hearing.html | Senate Panel Will Summon 3 Generals For Hearing | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/us/the-struggle-for-iraq-the-testimony-prison-abuse-exceeded-directives-guards-say.html | THE STRUGGLE FOR IRAQ THE TESTIMONY Prison Abuse Exceeded Directives Guards Say | By Kate Zernike | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/at-least-100-are-killed-in-prison-fire-in-honduras.html | At Least 100 Are Killed In Prison Fire In Honduras | By Tim Weiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/for-sniffing-out-land-mines-a-platoon-of-twitching-noses.html | For Sniffing Out Land Mines A Platoon of Twitching Noses | By Michael Wines | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/gandhi-stakes-her-claim-to-lead-a-rattled-india.html | Gandhi Stakes Her Claim to Lead a Rattled India | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/in-a-new-nigeria-a-once-exiled-nobelist-still-finds-trouble.html | In a New Nigeria a OnceExiled Nobelist Still Finds Trouble | By Somini Sengupta | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/israeli-army-moves-on-rafah-refugee-camp-in-gaza.html | Israeli Army Moves on Rafah Refugee Camp in Gaza | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/nettuno-journal-a-tiny-corner-of-italy-that-hasn-t-forgotten-america.html | Nettuno Journal A Tiny Corner of Italy That Hasnt Forgotten America | By Alan Feuer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/old-iraq-army-could-provide-a-leader-jordan-s-king-says.html | Old Iraq Army Could Provide A Leader Jordans King Says | By Alan Cowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/rice-and-palestinian-leader-optimistic-on-gaza.html | Rice and Palestinian Leader Optimistic on Gaza | By Richard Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/struggle-for-iraq-alliances-us-halt-payments-iraqi-group-headed-onetime-pentagon.html | THE STRUGGLE FOR IRAQ ALLIANCES US to Halt Payments to Iraqi Group Headed by a Onetime Pentagon Favorite | By Richard A Oppel Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/struggle-for-iraq-holy-city-us-forces-under-attack-strike-rebel-cleric-s.html | THE STRUGGLE FOR IRAQ HOLY CITY US Forces Under Attack Strike Rebel Clerics Fighters Near Shrine | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/struggle-for-iraq-interrogations-mp-s-received-orders-strip-iraqi-detainees.html | THE STRUGGLE FOR IRAQ INTERROGATIONS MPs Received Orders to Strip Iraqi Detainees | By Eric Schmitt and Douglas Jehl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/struggle-for-iraq-nerve-agent-army-discovers-old-iraqi-shell-holding-sarin.html | THE STRUGGLE FOR IRAQ NERVE AGENT Army Discovers Old Iraqi Shell Holding Sarin Illicit Weapon | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/struggle-for-iraq-political-violence-suicide-bomber-kills-president-iraqi.html | THE STRUGGLE FOR IRAQ POLITICAL VIOLENCE SUICIDE BOMBER KILLS PRESIDENT OF IRAQI COUNCIL | By Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/un-investigating-top-refugee-official-in-sex-harassment-charge.html | UN Investigating Top Refugee Official in Sex Harassment Charge | By Warren Hoge | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/views-mixed-on-us-shift-on-drugs-for-aids.html | Views Mixed On US Shift On Drugs For AIDS | By Donald G McNeil Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/world-briefing-europe-italy-red-brigades-added-to-terror-list.html | World Briefing Europe Italy Red Brigades Added To Terror List | By Elisabetta Povoledo INTERNATIONAL HERALD TRIBUNE | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/world-briefing-europe-russia-chechen-rebel-claims-bombing.html | World Briefing Europe Russia Chechen Rebel Claims Bombing | By Seth Mydans NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/world-briefing-europe-spain-300-extremists-identified.html | World Briefing Europe Spain 300 Extremists Identified | By Dale Fuchs NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-18 | https://www.nytimes.com/2004/05/18/world/world-briefing-middle-east-egypt-new-crackdown-on-brotherhood.html | World Briefing Middle East Egypt New Crackdown On Brotherhood | By Abeer Allam NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/arts-briefing-highlights-a-music-director-bows-out.html | ARTS BRIEFING HIGHLIGHTS A MUSIC DIRECTOR BOWS OUT | By Kirsten Grieshaber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/arts-briefing-highlights-moscow-faberge-display.html | ARTS BRIEFING HIGHLIGHTS MOSCOW FABERG DISPLAY | By Sophia Kishkovsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/arts-briefing-highlights-summer-music.html | ARTS BRIEFING HIGHLIGHTS SUMMER MUSIC | By Ben Sisario | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/critic-s-diary-from-medieval-song-to-ives-a-series-of-spring-farewells.html | CRITICS DIARY From Medieval Song to Ives A Series of Spring Farewells | By James R Oestreich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/elvin-jones-jazz-drummer-with-coltrane-dies-at-76.html | Elvin Jones Jazz Drummer With Coltrane Dies at 76 | By Peter Keepnews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/here-comes-the-judge-take-cover-would-be-idols.html | Here Comes The Judge Take Cover WouldBe Idols | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/jazz-review-old-guard-and-avant-garde-celebrate-common-ground.html | JAZZ REVIEW Old Guard and AvantGarde Celebrate Common Ground | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/once-again-the-whitney-is-planning-to-expand.html | Once Again The Whitney Is Planning To Expand | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/books/a-somali-author-as-guide-to-a-dantean-inferno.html | A Somali Author as Guide to a Dantean Inferno | By Dinitia Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/books/books-of-the-times-viewing-china-from-the-west-and-from-within.html | BOOKS OF THE TIMES Viewing China From the West and From Within | By Bruce Gilley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/books/curious-incident-boxes-tussle-over-cache-conan-doyle-s-artifacts-ends-with.html | The Curious Incident of the Boxes A Tussle Over a Cache of Conan Doyles Artifacts Ends With an Auction | By Sarah Lyall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/2-pc-makers-favor-bigger-recycling-roles.html | 2 PC Makers Favor Bigger Recycling Roles | By Laurie J Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/at-t-and-sprint-join-in-wireless-operation.html | ATT and Sprint Join in Wireless Operation | By Ken Belson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/belgian-drug-maker-seeks-to-buy-celltech.html | Belgian Drug Maker Seeks to Buy Celltech | By Heather Timmons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/big-canadian-retailer-faces-new-adventure.html | Big Canadian Retailer Faces New Adventure | By Bernard Simon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/commercial-real-estate-regional-market-manhattan-bigger-home-for-pfizer-takes.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Manhattan Bigger Home For Pfizer Takes Shape | By Edwin McDowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/commercial-real-estate-wilmington-offices-revive-former-industrial-area.html | COMMERCIAL REAL ESTATE Wilmington Offices Revive Former Industrial Area | By Maureen Milford | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/company-news-shell-nominates-executive-as-a-managing-director.html | COMPANY NEWS SHELL NOMINATES EXECUTIVE AS A MANAGING DIRECTOR | By Heather Timmons NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/executive-insists-he-ll-stay-as-coke-s-no-2.html | Executive Insists Hell Stay as Cokes No 2 | By Claudia H Deutsch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/french-stake-seen-as-part-of-rescue-for-alstom.html | French Stake Seen as Part Of Rescue For Alstom | By Paul Meller and Katrin Bennhold | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/google-moves-toward-clash-with-microsoft.html | Google Moves Toward Clash With Microsoft | By John Markoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/greenspan-nominated-for-5th-term-at-fed.html | Greenspan Nominated for 5th Term at Fed | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/holders-of-mony-approve-1.5-billion-sale-to-axa.html | Holders of MONY Approve 15 Billion Sale to AXA | By Floyd Norris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/indian-stocks-surge-after-recent-plunge.html | Indian Stocks Surge After Recent Plunge | By Saritha Rai | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/insurer-agrees-to-buy-corporate-security-concern.html | Insurer Agrees to Buy Corporate Security Concern | By Eric Dash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/media-business-advertising-addenda-new-creative-director-for-chevrolet-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Creative Director For Chevrolet Account | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/richard-strong-is-not-expected-to-face-criminal-changes.html | Richard Strong Is Not Expected to Face Criminal Changes | By Riva D Atlas | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/salesforcecom-is-said-to-delay-its-public-offering.html | Salesforcecom Is Said to Delay Its Public Offering | By Laurie J Flynn and Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/technology-briefing-hardware-apple-creates-ipod-unit.html | Technology Briefing Hardware Apple Creates iPod Unit | By John Markoff NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/technology-briefing-software-sammy-to-acquire-sega-for-1.45-billion.html | Technology Briefing Software Sammy To Acquire Sega For 145 Billion | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/technology-hewlett-posts-gains-in-profit-and-revenue.html | TECHNOLOGY Hewlett Posts Gains in Profit and Revenue | By Steve Lohr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/technology-patent-on-test-for-cancer-is-revoked-by-europe.html | TECHNOLOGY Patent on Test For Cancer Is Revoked By Europe | By Andrew Pollack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/the-markets-market-place-old-reflexes-hurting-2-asian-economic-giants.html | THE MARKETS MARKET PLACE Old Reflexes Hurting 2 Asian Economic Giants | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/the-media-business-advertising-cbs-lineup-to-build-on-current-crop-of-winners.html | THE MEDIA BUSINESS ADVERTISING CBS lineup to build on current crop of winners | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/the-media-business-shareholders-voice-anger-toward-interpublic.html | THE MEDIA BUSINESS Shareholders Voice Anger Toward Interpublic | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/trade-deal-opens-australia-to-us-manufactured-goods.html | Trade Deal Opens Australia To US Manufactured Goods | By Elizabeth Becker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/trump-takes-a-meeting-now-backs-a-resort-in-brazil.html | Trump Takes a Meeting Now Backs a Resort in Brazil | By Todd Benson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/world-business-briefing-americas-canada-aluminum-spinoff-planned.html | World Business Briefing Americas Canada Aluminum Spinoff Planned | By Bernard Simon NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/world-business-briefing-asia-hong-kong-telecom-stake.html | World Business Briefing Asia Hong Kong Telecom Stake | By Keith Bradsher NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/world-business-briefing-asia-japan-more-flat-tv-screens.html | World Business Briefing Asia Japan More Flat TV Screens | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/world-business-briefing-australia-brewer-s-profit-slips.html | World Business Briefing Australia Brewers Profit Slips | By John Shaw NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/world-business-briefing-europe-france-profit-at-airline.html | World Business Briefing Europe France Profit At Airline | By Ariane Bernard NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/business/world-business-briefing-europe-germany-investor-confidence-falls.html | World Business Briefing Europe Germany Investor Confidence Falls | By Petra Kappl NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/25-and-under-mexican-french-relations-fare-well-in-a-kitchen.html | 25 AND UNDER MexicanFrench Relations Fare Well in a Kitchen | By Eric Asimov | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/amuse-bouche-o-asian-arches-of-gold.html | AMUSEBOUCHE O Asian Arches of Gold | By Lawrence Downes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/critic-s-notebook-no-tablecloth-this-is-fine-dining.html | CRITICS NOTEBOOK No Tablecloth This Is Fine Dining | By Amanda Hesser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/food-stuff-frozen-cream-de-la-cream.html | FOOD STUFF Frozen Cream de la Cream | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/food-stuff-hops-not-just-for-beer-anymore.html | FOOD STUFF Hops Not Just For Beer Anymore | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/food-stuff-small-bites.html | FOOD STUFF Small Bites | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/food-stuff-the-perfect-wine-for-toasting-two-new-york-schools.html | FOOD STUFF The Perfect Wine for Toasting Two New York Schools | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/in-germany-spring-wears-white.html | In Germany Spring Wears White | By R W Apple Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/mustard-isn-t-so-yellow-anymore.html | Mustard Isnt So Yellow Anymore | By Melissa Clark | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/restaurants-n-awlins-crawling-on-columbus.html | RESTAURANTS NawlinsCrawling on Columbus | By Amanda Hesser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/the-chef-charles-phan-rack-of-lamb-with-a-taste-of-vietnam.html | THE CHEF Charles Phan Rack of Lamb With a Taste Of Vietnam | By Mark Bittman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/the-minimalist-meatless-not-joyless.html | THE MINIMALIST Meatless Not Joyless | By Mark Bittman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/this-is-one-celebrity-chef-you-won-t-find-on-tv.html | This Is One Celebrity Chef You Wont Find on TV | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/wine-talk-raising-a-glass-to-affordability.html | WINE TALK Raising a Glass to Affordability | By Frank J Prial | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/movies/a-filmed-taste-of-lives-changed-since-the-brown-case-in-1954.html | A Filmed Taste of Lives Changed Since the Brown Case in 1954 | By Felicia R Lee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/17-year-cicadas-answer-cue-with-a-crunch-across-the-east.html | 17Year Cicadas Answer Cue With a Crunch Across the East | By Iver Peterson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/an-invitation-to-rowland-is-to-become-a-subpoena.html | An Invitation to Rowland Is to Become a Subpoena | By William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/assembly-adopts-new-rules-to-better-protect-its-interns.html | Assembly Adopts New Rules To Better Protect Its Interns | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/big-project-moves-forward-on-one-acre-site.html | Big Project Moves Forward on OneAcre Site | By David W Dunlap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/boldface-names-650870.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/buy-me-some-peanuts-and-hold-on-where-s-the-cracker-jack.html | Buy Me Some Peanuts and Hold On Wheres the Cracker Jack | By Corey Kilgannon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/cold-cuts-haircuts-hip-hop-alternative-music-stores-cd-s-bodegas-barbershops.html | Cold Cuts Haircuts And HipHop An Alternative to Music Stores CDs at Bodegas and Barbershops | By David Gonzalez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/disabled-protesters-block-doors-at-end-of-meeting-on-elections.html | Disabled Protesters Block Doors At End of Meeting on Elections | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/firefighter-is-charged-in-sex-sting.html | Firefighter Is Charged In Sex Sting | By William Glaberson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/henry-j-everett-78-investor-led-philanthropic-foundation.html | Henry J Everett 78 Investor Led Philanthropic Foundation | By Wolfgang Saxon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/indiana-student-essays-being-graded-by-computers.html | Indiana Student Essays Being Graded by Computers | By Sol Hurwitz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/mayor-s-school-building-plan-is-assailed-in-budget-hearings.html | Mayors School Building Plan Is Assailed in Budget Hearings | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/metro-briefing-connecticut-hartford-new-trial-sought-on-bribery-conviction.html | Metro Briefing Connecticut Hartford New Trial Sought On Bribery Conviction | By Stacey Stowe NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/metro-briefing-new-york-bethpage-man-arrested-in-suspected-rape.html | Metro Briefing New York Bethpage Man Arrested In Suspected Rape | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/metro-briefing-new-york-central-islip-man-gets-life-for-two-killings.html | Metro Briefing New York Central Islip Man Gets Life For Two Killings | By Patrick Healy NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/metro-briefing-new-york-manhattan-taxi-driver-released-in-reported-rape.html | Metro Briefing New York Manhattan Taxi Driver Released In Reported Rape | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/metro-briefing-new-york-white-plains-7-year-sentence-for-obscene-calls.html | Metro Briefing New York White Plains 7Year Sentence For Obscene Calls | By Thomas Crampton NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/on-education-increasingly-african-americans-take-flight-to-private-schools.html | ON EDUCATION Increasingly AfricanAmericans Take Flight to Private Schools | By Samuel G Freedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/our-towns-getting-whacked-in-westchester-victim-raised-a-red-flag.html | Our Towns Getting Whacked in Westchester Victim Raised a Red Flag | By Peter Applebome | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/philip-zaro-82-who-founded-popular-bagel-and-muffin-stores.html | Philip Zaro 82 Who Founded Popular Bagel and Muffin Stores | By Mark Glassman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/public-lives-defying-republicans-and-running-on-principle.html | PUBLIC LIVES Defying Republicans and Running on Principle | By Robin Finn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/report-shows-racial-disparity-in-special-education-programs.html | Report Shows Racial Disparity In Special Education Programs | By Michael Cooper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/stabbing-spree-injures-3-people-near-herald-sq.html | Stabbing Spree Injures 3 People Near Herald Sq | By Thomas J Lueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/suburban-sprawl-study-says-trend-became-history-in-90-s.html | Suburban Sprawl Study Says Trend Became History in 90s | By Laura Mansnerus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/tenant-outcry-pre-empts-a-hearing-on-rents-in-nassau.html | Tenant Outcry Preempts a Hearing on Rents in Nassau | By Bruce Lambert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/threats-responses-about-new-york-chief-mourns-brother-lives-with-decision.html | THREATS AND RESPONSES ABOUT NEW YORK Chief Mourns a Brother and Lives With a Decision | By Dan Barry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/threats-responses-panel-panel-criticizes-new-york-action-sept-11-attack.html | THREATS AND RESPONSES THE PANEL PANEL CRITICIZES NEW YORK ACTION IN SEPT 11 ATTACK | By Philip Shenon and Kevin Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/threats-responses-reaction-day-pain-detachment-everything-between.html | THREATS AND RESPONSES REACTION A Day of Pain Detachment And Everything in Between | By N R Kleinfield | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/threats-responses-report-errors-lack-information-new-york-s-response-sept-11.html | THREATS AND RESPONSES THE REPORT Errors and a Lack of Information in New Yorks Response to Sept 11 | By Jim Dwyer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/with-a-small-sign-the-trade-center-endures.html | With a Small Sign the Trade Center Endures | By David W Dunlap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/nuts-with-nukes.html | Nuts With Nukes | By Nicholas D Kristof | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/sarin-what-sarin.html | Sarin What Sarin | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/the-jewel-turns-down-the-crown.html | The Jewel Turns Down the Crown | By Narasimhan Ravi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/baseball-age-is-no-deterrent-to-perfection.html | BASEBALL Age Is No Deterrent to Perfection | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/baseball-arm-and-bat-of-guerrero-beat-yanks-in-anaheim.html | BASEBALL Arm and Bat Of Guerrero Beat Yanks In Anaheim | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/baseball-floyd-takes-his-toys-and-sends-cards-home.html | BASEBALL Floyd Takes His Toys and Sends Cards Home | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/baseball-soriano-fits-in-with-rangers-in-heart-of-texas.html | BASEBALL Soriano Fits In With Rangers In Heart of Texas | By Jack Curry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/college-football-a-commission-at-colorado-lays-the-blame-on-officials.html | COLLEGE FOOTBALL A Commission at Colorado Lays the Blame on Officials | By Mindy Sink | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/golf-buick-field-forced-to-focus-on-accuracy.html | GOLF Buick Field Forced to Focus on Accuracy | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/hockey-lightning-moves-one-victory-from-finals.html | HOCKEY Lightning Moves One Victory From Finals | By Tom Spousta | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/hockey-nhl-games-go-to-nbc-next-season.html | HOCKEY NHL Games Go To NBC Next Season | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/new-york-s-course-to-2012-olympics-takes-uphill-turn.html | New Yorks Course To 2012 Olympics Takes Uphill Turn | By Liz Robbins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/pro-basketball-heat-streak-and-season-end-at-hands-of-pacers.html | PRO BASKETBALL Heat Streak and Season End at Hands of Pacers | By Charlie Nobles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/pro-basketball-success-nets-postseason-will-still-depend-kidd.html | PRO BASKETBALL The Success of the Nets in the Postseason Will Still Depend on Kidd | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/sports-of-the-times-ioc-misses-opportunity-for-change.html | Sports of The Times IOC Misses Opportunity for Change | By Harvey Araton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/sports-of-the-times-what-s-his-name-helps-to-win-another-game.html | Sports of The Times WhatsHisName Helps To Win Another Game | By George Vecsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/tv-sports-notebook-nbc-extends-arena-football-league-contract-through-06.html | TV SPORTS NOTEBOOK NBC Extends Arena Football League Contract Through 06 | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/theater/arts-briefing-highlights-theater-obie-awards.html | ARTS BRIEFING HIGHLIGHTS THEATER OBIE AWARDS | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/theater/theater-notebook-two-comedies-from-milne-before-he-dreamed-of-pooh.html | THEATER NOTEBOOK Two Comedies From Milne Before He Dreamed of Pooh | By Wilborn Hampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/theater/tony-randall-84-dies-fussbudget-felix-in-odd-couple-he-loved-the-stage.html | Tony Randall 84 Dies Fussbudget Felix in Odd Couple He Loved the Stage | By Richard Severo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/2004-campaign-administration-white-house-trumpets-programs-it-tried-cut.html | THE 2004 CAMPAIGN THE ADMINISTRATION White House Trumpets Programs It Tried to Cut | By Robert Pear | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/2004-campaign-former-vermont-governor-political-odd-couple-forges-friendship.html | THE 2004 CAMPAIGN THE FORMER VERMONT GOVERNOR Political Odd Couple Forges Friendship | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/budget-deal-reached-but-outlook-in-the-senate-is-unclear.html | Budget Deal Reached but Outlook in the Senate Is Unclear | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/bush-panel-will-study-great-lakes-cleanup.html | Bush Panel Will Study Great Lakes Cleanup | By Stephen Kinzer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/deal-ends-impasse-over-judicial-nominees.html | Deal Ends Impasse Over Judicial Nominees | By Neil A Lewis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/governor-moves-on-non-massachusetts-couples.html | Governor Moves on NonMassachusetts Couples | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/national-briefing-mid-atlantic-massachusetts-mail-deliveries-are-briefly.html | National Briefing  MidAtlantic Massachusetts Mail Deliveries Are Briefly Suspended | By Katie Zezima NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/national-briefing-plains-oklahoma-impeachment-proceedings-to-continue.html | National Briefing  Plains Oklahoma Impeachment Proceedings To Continue | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/national-briefing-south-georgia-rocket-launcher-found-in-station.html | National Briefing  South Georgia Rocket Launcher Found In Station | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/national-briefing-south-louisiana-amendment-on-same-sex-marriage.html | National Briefing  South Louisiana Amendment On SameSex Marriage | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/national-briefing-southwest-texas-schizophrenic-is-executed.html | National Briefing  Southwest Texas Schizophrenic Is Executed | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/national-briefing-washington-scientist-falsified-dna-reports.html | National Briefing  Washington Scientist Falsified DNA Reports | By Eric Lichtblau NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/panel-finds-no-evidence-to-tie-autism-to-vaccines.html | Panel Finds No Evidence To Tie Autism To Vaccines | By Sandra Blakeslee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/priceless-cello-is-again-in-orchestra-s-possession.html | Priceless Cello Is Again in Orchestras Possession | By John M Broder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/the-2004-campaign-the-candidates-kerry-is-expected-to-meet-with-nader.html | THE 2004 CAMPAIGN THE CANDIDATES Kerry Is Expected To Meet With Nader | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/the-2004-campaign-the-issues-democrats-urge-bush-to-act-on-gasoline-prices.html | THE 2004 CAMPAIGN THE ISSUES Democrats Urge Bush To Act on Gasoline Prices | By Jodi Wilgoren and David E Rosenbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/thriving-bald-eagle-finding-its-way-off-endangered-list.html | Thriving Bald Eagle Finding Its Way Off Endangered List | By Felicity Barringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/x-raying-galaxies-researchers-offer-new-evidence-rapidly-expanding-universe.html | By XRaying Galaxies Researchers Offer New Evidence of Rapidly Expanding Universe | By Dennis Overbye | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/us/youth-who-won-abuse-suit-is-held-in-daughter-s-killing.html | Youth Who Won Abuse Suit Is Held in Daughters Killing | By Abby Goodnough | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/19-die-in-israeli-raid-in-crowded-gaza-neighborhood.html | 19 Die in Israeli Raid in Crowded Gaza Neighborhood | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/a-bridge-to-sicily-or-a-castle-in-the-air.html | A Bridge to Sicily or a Castle in the Air | By Alan Feuer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/bush-asserts-israel-s-right-to-self-defense.html | Bush Asserts Israels Right to SelfDefense | By Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/gandhi-declines-top-post-in-india.html | GANDHI DECLINES TOP POST IN INDIA | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/high-taiwanese-official-rejects-chinese-sovereignty-over-island.html | High Taiwanese Official Rejects Chinese Sovereignty Over Island | By Chris Buckley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/letter-from-asia-officialdom-and-the-press-too-clubby-in-japan.html | LETTER FROM ASIA Officialdom and the Press Too Clubby in Japan | By Norimitsu Onishi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/morning-after-pill-in-canada-prescription-may-not-be-needed.html | MorningAfter Pill in Canada Prescription May Not Be Needed | By Clifford Krauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/nigerian-declares-emergency-in-restive-region.html | Nigerian Declares Emergency in Restive Region | By Somini Sengupta | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/struggle-for-iraq-abu-ghraib-officer-says-army-tried-curb-red-cross-visits.html | THE STRUGGLE FOR IRAQ ABU GHRAIB Officer Says Army Tried to Curb Red Cross Visits to Prison in Iraq | By Douglas Jehl and Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/struggle-for-iraq-abuse-suspects-fellow-civilian-prison-guards-defend-accused.html | THE STRUGGLE FOR IRAQ ABUSE SUSPECTS Fellow Civilian Prison Guards Defend an Accused Sergeant | By Felicity Barringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/struggle-for-iraq-civilians-9-11-set-army-contractor-path-abu-ghraib.html | THE STRUGGLE FOR IRAQ THE CIVILIANS 911 Set Army Contractor On Path to Abu Ghraib | By Joel Brinkley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/struggle-for-iraq-commander-officers-say-us-colonel-abu-ghraib-prison-felt.html | THE STRUGGLE FOR IRAQ THE COMMANDER Officers Say US Colonel at Abu Ghraib Prison Felt Intense Pressure to Get Inmates to Talk | By Douglas Jehl | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/struggle-for-iraq-insurgents-cleric-tells-fighters-occupiers-leave-sacred-cities.html | THE STRUGGLE FOR IRAQ INSURGENTS Cleric Tells Fighters and Occupiers to Leave Sacred Cities | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/struggle-for-iraq-procedures-us-barred-legal-review-detentions-lawyer-says.html | THE STRUGGLE FOR IRAQ PROCEDURES US Barred Legal Review Of Detentions Lawyer Says | By Adam Liptak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/the-struggle-for-iraq-congress-gop-split-over-inquiry-on-prisoner-abuse.html | THE STRUGGLE FOR IRAQ CONGRESS GOP Split Over Inquiry on Prisoner Abuse | By Carl Hulse and Christopher Marquis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/un-refugee-chief-denies-charge-he-harassed-woman.html | UN Refugee Chief Denies Charge He Harassed Woman | By Fiona Fleck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/with-chief-missing-colombia-militias-gain-leverage.html | With Chief Missing Colombia Militias Gain Leverage | By Juan Forero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-briefing-africa-south-africa-reports-of-apartheid-party-s-end.html | World Briefing Africa South Africa Reports Of Apartheid Partys End | By Michael Wines NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-briefing-asia-china-internet-dissident-goes-on-trial.html | World Briefing Asia China Internet Dissident Goes On Trial | By Jim Yardley NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-briefing-europe-france-road-deaths-fall.html | World Briefing Europe France Road Deaths Fall | By Ariane Bernard NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-briefing-europe-russia-11-killed-in-chechen-ambushes.html | World Briefing Europe Russia 11 Killed In Chechen Ambushes | By Sophia Kishkovsky NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-briefing-europe-russia-admiral-convicted-in-sub-deaths.html | World Briefing Europe Russia Admiral Convicted In Sub Deaths | By Sophia Kishkovsky NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-briefing-europe-vatican-city-pope-celebrates-his-84th.html | World Briefing Europe Vatican City Pope Celebrates His 84th | By Ap Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-health-officials-declare-end-to-sars-outbreak-in-china.html | World Health Officials Declare End to SARS Outbreak in China | By Jim Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/a-son-of-the-philharmonic-now-a-father-and-a-conductor.html | A Son of the Philharmonic Now a Father and a Conductor | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/arts-briefing-highlights-art-the-wynns-new-sargent.html | ARTS BRIEFING HIGHLIGHTS ART THE WYNNS NEW SARGENT | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/arts-briefing-highlights-new-kennedy-center-chairman.html | ARTS BRIEFING HIGHLIGHTS NEW KENNEDY CENTER CHAIRMAN | By John Files | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/arts-briefing-highlights-vision-festival-reconvenes.html | ARTS BRIEFING HIGHLIGHTS VISION FESTIVAL RECONVENES | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/booting-up-interactive-art-in-shows-of-prizewinners.html | Booting Up Interactive Art In Shows of Prizewinners | By Matthew Mirapaul | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/bridge-playing-from-the-right-side-determines-a-new-york-title.html | BRIDGE Playing From the Right Side Determines a New York Title | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/city-ballet-review-flowers-rain-on-a-conductor-as-he-ends-and-begins-roles.html | CITY BALLET REVIEW Flowers Rain on a Conductor As He Ends and Begins Roles | By Anna Kisselgoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/critic-s-notebook-humiliating-photographs-as-trophies-of-war.html | CRITICS NOTEBOOK Humiliating Photographs As Trophies Of War | By Sarah Boxer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/dogged-reporter-s-impact-from-my-lai-to-abu-ghraib.html | Dogged Reporters Impact From My Lai to Abu Ghraib | By David Carr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/earth-shaking-images-personal-memories-globe-trotting-photographer-looks-back.html | EarthShaking Images And Personal Memories A GlobeTrotting Photographer Looks Back | By Randy Kennedy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/judge-faults-christie-s-in-auction-of-urns.html | Judge Faults Christies in Auction of Urns | By Heather Timmons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/music-review-making-the-difficult-look-easy-part-2.html | MUSIC REVIEW Making the Difficult Look Easy Part 2 | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/books/books-of-the-times-starting-plain-sort-of-but-getting-fancy-fast.html | BOOKS OF THE TIMES Starting Plain Sort of But Getting Fancy Fast | By Janet Maslin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/books/conan-doyle-collection-is-dispersed-at-auction.html | Conan Doyle Collection Is Dispersed at Auction | By Sarah Lyall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/a-quiet-foreign-invasion-of-korea-s-giants.html | A Quiet Foreign Invasion of Koreas Giants | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/boeing-chief-says-tanker-lease-plan-is-still-alive.html | Boeing Chief Says Tanker Lease Plan Is Still Alive | By Leslie Wayne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/british-entrepreneur-ousted-from-company-post.html | British Entrepreneur Ousted From Company Post | By Floyd Norris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/chairwoman-pulls-lucent-back-from-the-brink-but-not-out-of-the-woods.html | Chairwoman Pulls Lucent Back From the Brink But Not Out of the Woods | By Ken Belson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/economic-scene-highway-spending-meant-be-public-investment-nation-s.html | Economic Scene Highway spending is meant to be a public investment in the nations infrastructure that pays off for everyone Does it | By Virginia Postrel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/judgment-against-former-hollinger-chief.html | Judgment Against Former Hollinger Chief | By Dow Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/loanwarning-and-ruling-send-yukos-on-wild-ride.html | LoanWarning And Ruling Send Yukos On Wild Ride | By Erin E Arvedlund | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/market-place-pinning-hopes-for-a-rally-on-a-slowing-economy.html | MARKET PLACE Pinning Hopes for a Rally on a Slowing Economy | By Jonathan Fuerbringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/media-business-advertising-addenda-staples-narrows-list-for-television-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Staples Narrows List For Television Account | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/media-business-advertising-fox-will-hit-viewers-with-three-premiere-weeks-not.html | THE MEDIA BUSINESS Advertising Fox will hit viewers with three premiere weeks and not one will be in the traditional September | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/narrow-path-for-new-biotech-food-crops.html | Narrow Path for New Biotech Food Crops | By Andrew Pollack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/rates-rise-changing-face-of-home-sales.html | Rates Rise Changing Face Of Home Sales | By Jennifer Bayot | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/small-business-company-isn-t-afraid-to-take-copycats-to-court.html | SMALL BUSINESS Company Isnt Afraid To Take Copycats to Court | By Betsy Cummings | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/sony-says-it-is-negotiating-possible-mgm-acquisition.html | Sony Says It Is Negotiating Possible MGM Acquisition | By Todd Zaun | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/technology-briefing-telecommunications-telephone-plan-opposed.html | Technology Briefing Telecommunications Telephone Plan Opposed | By Dow Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/technology-intel-balks-at-a-request-to-expense-stock-options.html | TECHNOLOGY Intel Balks At a Request To Expense Stock Options | By Gary Rivlin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/telefonica-seeks-full-control-of-cellphone-unit-in-chile.html | Telefnica Seeks Full Control Of Cellphone Unit in Chile | By Dale Fuchs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/the-big-three-fear-that-toyota-is-becoming-the-big-one.html | The Big Three Fear That Toyota Is Becoming the Big One | By Danny Hakim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/the-media-business-advertising-addenda-accounts-665703.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/world-business-briefing-asia-japan-bankruptcies-decline.html | World Business Briefing Asia Japan Bankruptcies Decline | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/world-business-briefing-asia-japan-disagreement-on-beef.html | World Business Briefing Asia Japan Disagreement On Beef | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/business/world-business-briefing-europe-ireland-intel-plans-growth.html | World Business Briefing Europe Ireland Intel Plans Growth | By Brian Lavery NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/amiable-unhitching-with-a-prod.html | Amiable Unhitching With a Prod | By Jane Gross | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-in-shows-ceramics-porcelain-you-can-almost-see-through.html | CURRENTS BEST IN SHOWS CERAMICS Porcelain You Can Almost See Through | By Stephen Treffinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-in-shows-design-housewares-one-layer-at-a-time-hot-off-the-machine.html | CURRENTS BEST IN SHOWS DESIGN Housewares One Layer at a Time Hot Off the Machine | By Stephen Treffinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-in-shows-furniture-finally-bamboo-gets-off-the-island.html | CURRENTS BEST IN SHOWS FURNITURE Finally Bamboo Gets Off the Island | By Stephen Treffinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-in-shows-lighting-back-to-the-very-basics-to-brighten-a-room.html | CURRENTS BEST IN SHOWS LIGHTING Back to the Very Basics To Brighten a Room | By Stephen Treffinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-in-shows-wallpaper-patterns-of-a-sort-first-seen-at-woodstock.html | CURRENTS BEST IN SHOWS WALLPAPER Patterns of a Sort First Seen at Woodstock | By Stephen Treffinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-shows-designers-push-boundaries-paris-milan-new-york.html | CURRENTS BEST IN SHOWS Designers Push the Boundaries From Paris to Milan to New York | By Stephen Treffinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-shows-dinnerware-get-it-go-your-own-kitchen-with-porcelain-takeout.html | CURRENTS BEST IN SHOWS DINNERWARE Get It to Go in Your Own Kitchen With Porcelain Takeout Pieces | By Stephen Treffinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/design-notebook-contemporary-gets-a-reality-check.html | DESIGN NOTEBOOK Contemporary Gets a Reality Check | By William L Hamilton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/designing-for-nonviolence.html | Designing for Nonviolence | By Motoko Rich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/high-point-stays-within-the-pale.html | High Point Stays Within the Pale | By Bradford McKee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/nature-in-appalachia-a-chinese-pastorale.html | NATURE In Appalachia a Chinese Pastorale | By Anne Raver | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/personal-shopper-the-patio-s-turn-at-parlor-games.html | PERSONAL SHOPPER The Patios Turn at Parlor Games | By Marianne Rohrlich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/the-red-bull-s-eye-seeks-a-hamptons-tan.html | The Red BullsEye Seeks a Hamptons Tan | By Marianne Rohrlich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/movies/critic-s-notebook-latin-film-flowering-from-seeds-of-turmoil.html | CRITICS NOTEBOOK Latin Film Flowering From Seeds Of Turmoil | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/a-chef-s-big-order-lunch-for-800000.html | A Chefs Big Order Lunch for 800000 | By Elissa Gootman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/aging-port-glimpse-old-new-york-waterfront-tours-bring-forgotten-places-life.html | In Aging Port a Glimpse Of the Old New York Waterfront Tours Bring Forgotten Places to Life | By Eric Lipton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/an-appraisal-after-almost-30-years-an-encore-that-finally-seems-worth-the-risks.html | AN APPRAISAL After Almost 30 Years an Encore That Finally Seems Worth the Risks | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/boldface-names-665096.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/former-nurse-pleads-guilty-in-killings-of-another-3.html | Former Nurse Pleads Guilty In Killings Of Another 3 | By Janon Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/halls-of-fame.html | Halls of Fame | By Edward Rothstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/hearing-is-granted-to-li-man-convicted-in-parents-murder.html | Hearing Is Granted to LI Man Convicted in Parents Murder | By Bruce Lambert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/judge-stresses-no-9-11-link-in-terror-trial.html | Judge Stresses No 911 Link In Terror Trial | By Julia Preston | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/lawmakers-bills-take-aim-at-late-state-budgets.html | Lawmakers Bills Take Aim at Late State Budgets | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/many-state-republican-stars-are-no-shows-at-convention.html | Many State Republican Stars Are NoShows at Convention | By Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-briefing-connecticut-hartford-rowland-panel-to-meet-on-monday.html | Metro Briefing Connecticut Hartford Rowland Panel To Meet On Monday | By William Yardley NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-briefing-new-york-brooklyn-jury-picked-for-mob-trial.html | Metro Briefing New York Brooklyn Jury Picked For Mob Trial | By William Glaberson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-briefing-new-york-manhattan-council-overrides-veto-on-litter-law.html | Metro Briefing New York Manhattan Council Overrides Veto On Litter Law | By Winnie Hu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-briefing-new-york-manhattan-day-care-workers-threaten-walkout.html | Metro Briefing New York Manhattan Day Care Workers Threaten Walkout | By Steven Greenhouse NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-briefing-new-york-queens-arrest-in-hit-and-run-death.html | Metro Briefing New York Queens Arrest In HitAndRun Death | By Shaila K Dewan NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-matters-amid-tributes-and-blame-a-search-for-middle-ground.html | Metro Matters Amid Tributes and Blame A Search for Middle Ground | By Joyce Purnick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/miller-has-staff-collect-data-on-response-to-complaint.html | Miller Has Staff Collect Data On Response To Complaint | By Winnie Hu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/newark-archdiocese-reorganization-plan-may-result-in-the-closing-of-16-churches.html | Newark Archdiocese Reorganization Plan May Result in the Closing of 16 Churches | By George James | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/philharmonic-to-give-home-a-new-interior.html | Philharmonic To Give Home A New Interior | By Robin Pogrebin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/police-say-officer-on-way-to-work-stopped-rape-of-9-year-old-on-lirr-train.html | Police Say Officer on Way to Work Stopped Rape of 9YearOld on LIRR Train | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/public-lives-a-legislator-committed-to-election-reform.html | PUBLIC LIVES A Legislator Committed to Election Reform | By Lynda Richardson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/stuyvesant-to-add-students-in-2005-6-school-year.html | Stuyvesant to Add Students in 20056 School Year | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/suspect-in-three-stabbings-near-herald-square-has-a-history-of-violence.html | Suspect in Three Stabbings Near Herald Square Has a History of Violence | By Thomas J Lueck and Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/threats-responses-assessment-contradicting-other-evidence-giuliani-says.html | THREATS AND RESPONSES ASSESSMENT Contradicting Other Evidence Giuliani Says Firefighters Heard Order to Evacuate | By Jim Dwyer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/threats-responses-former-mayor-giuliani-presents-tough-defense-sept-11-panel.html | THREATS AND RESPONSES THE FORMER MAYOR Giuliani Presents Tough Defense to Sept 11 Panel | By N R Kleinfield | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/threats-responses-witnesses-mayor-tells-panel-pork-barrel-politics-increasing.html | THREATS AND RESPONSES WITNESSES Mayor Tells Panel Pork Barrel Politics Is Increasing Risk of Terrorism for City | By Philip Shenon and Kevin Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/voters-in-46-long-island-districts-reject-school-budgets.html | Voters in 46 Long Island Districts Reject School Budgets | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/making-india-shine.html | Making India Shine | By Thomas L Friedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/strike-it-rich.html | Strike It Rich | By Michael Coffey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/the-orgy-in-your-backyard.html | The Orgy in Your Backyard | By Jeffrey A Lockwood | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/what-prison-scandal.html | What Prison Scandal | By Maureen Dowd | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/baseball-beltran-will-play-but-the-question-is-where.html | BASEBALL Beltran Will Play but the Question Is Where | By Jack Curry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/baseball-owning-the-hill-instead-of-being-over-it.html | BASEBALL Owning the Hill Instead of Being Over It | By Ray Glier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/baseball-the-mets-offense-takes-the-night-off.html | BASEBALL The Mets Offense Takes the Night Off | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/baseball-yankees-patience-in-lieber-pays-off-one-more-time.html | BASEBALL Yankees Patience In Lieber Pays Off One More Time | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/colleges-walk-ons-are-suing-the-ncaa.html | COLLEGES WalkOns Are Suing The NCAA | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/golf-park-is-setting-sights-on-being-no-1-on-tour.html | GOLF Park Is Setting Sights On Being No 1 on Tour | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/hockey-the-nhl-and-nbc-skate-as-pair.html | HOCKEY The NHL And NBC Skate as Pair | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/horse-racing-smarty-would-rather-be-in-philadelphia.html | HORSE RACING Smarty Would Rather Be in Philadelphia | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/olympics-sprinter-barred-from-olympics-as-us-doping-scandal-grows.html | OLYMPICS Sprinter Barred From Olympics As US Doping Scandal Grows | By Jere Longman and Liz Robbins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/pro-basketball-ben-wallace-stresses-effort-over-scoring-for-the-pistons.html | PRO BASKETBALL Ben Wallace Stresses Effort Over Scoring for the Pistons | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/pro-basketball-the-last-run-could-decide-nets-game-7.html | PRO BASKETBALL The Last Run Could Decide Nets Game 7 | By Thomas George | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/pro-basketball-wolves-win-franchise-s-first-game-7.html | PRO BASKETBALL Wolves Win Franchises First Game 7 | By Pat Borzi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/sports-briefing-soccer-metrostars-acquire-olympian.html | SPORTS BRIEFING SOCCER MetroStars Acquire Olympian | By Jack Bell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/sports-of-the-times-ioc-enters-a-new-world-and-stumbles.html | Sports of The Times IOC Enters A New World And Stumbles | By Selena Roberts | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/sports-of-the-times-the-babe-returned-from-cancer.html | Sports of The Times The Babe Returned From Cancer | By Dave Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/at-the-ready-sheet-music-minus-the-sheets.html | At the Ready Sheet Music Minus the Sheets | By Adam Baer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/basics-with-a-digital-slide-show-you-may-upstage-the-bride.html | BASICS With a Digital Slide Show You May Upstage the Bride | By Larry Magid | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/cheese-and-thank-you-wirelessly.html | Cheese and Thank You Wirelessly | By Glenn Fleishman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/essay-a-design-epiphany-keep-it-simple.html | ESSAY A Design Epiphany Keep It Simple | By Jessie Scanlon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/in-the-era-of-cheap-dvd-s-anyone-can-be-a-producer.html | In the Era of Cheap DVDs Anyone Can Be a Producer | By Peter Wayner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/news-watch-accessories-the-humble-laptop-tote-gets-a-fashion-upgrade.html | NEWS WATCH ACCESSORIES The Humble Laptop Tote Gets a Fashion Upgrade | By Francine Parnes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/news-watch-connectivity-a-palm-size-bridge-eliminates-the-computer-as-middleman.html | NEWS WATCH CONNECTIVITY A PalmSize Bridge Eliminates The Computer as Middleman | By Adam Baer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/news-watch-controls-tunes-films-and-now-xp-a-remote-extends-its-domain.html | NEWS WATCH CONTROLS Tunes Films and Now XP A Remote Extends Its Domain | By Jd Biersdorfer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/news-watch-internet-to-woo-impatient-novices-google-tweaks-its-blogger.html | NEWS WATCH INTERNET To Woo Impatient Novices Google Tweaks Its Blogger | By David F Gallagher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/news-watch-toys-vanquish-opponents-then-find-your-way-home.html | NEWS WATCH TOYS Vanquish Opponents Then Find Your Way Home | By Ian Austen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/online-shopper-digging-up-the-past-at-45rpm.html | ONLINE SHOPPER Digging Up the Past at 45 RPM | By James Gorman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/q-a-overcoming-obstacles-to-sharing-your-files.html | Q A Overcoming Obstacles To Sharing Your Files | By Jd Biersdorfer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/state-of-the-art-mac-office-windows-all-over.html | STATE OF THE ART Mac Office Windows All Over | By David Pogue | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/street-maps-in-political-hues.html | Street Maps in Political Hues | By Tom McNichol | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/what-s-next-want-to-charge-it-you-ll-have-to-talk-to-your-credit-card.html | WHATS NEXT Want to Charge It Youll Have to Talk to Your Credit Card | By Anne Eisenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/theater/theater-in-review-a-fairy-not-the-brightest-still-gets-to-keep-her-wand.html | THEATER IN REVIEW A Fairy Not the Brightest Still Gets to Keep Her Wand | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/theater/theater-in-review-finding-the-humor-and-melody-in-a-popular-indoor-sport.html | THEATER IN REVIEW Finding the Humor and Melody In a Popular Indoor Sport | By Anita Gates | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/theater/theater-in-review-sophocles-goes-truly-retro-back-to-the-beginning-of-time.html | THEATER IN REVIEW Sophocles Goes Truly Retro Back to the Beginning of Time | By Neil Genzlinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/5.6-billion-for-antiterror-drugs-wins-passage-in-the-senate.html | 56 Billion for Antiterror Drugs Wins Passage in the Senate | By Sheryl Gay Stolberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/a-o-beckman-104-science-benefactor-dies.html | A O Beckman 104 Science Benefactor Dies | By Wolfgang Saxon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/amid-accusations-of-conflict-massachusetts-halts-charity-bids.html | Amid Accusations of Conflict Massachusetts Halts Charity Bids | By Stephanie Strom | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/both-parties-seek-national-momentum-in-south-dakota-race.html | Both Parties Seek National Momentum in South Dakota Race | By Stephen Kinzer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/charity-tied-to-delay-cancels-new-york-convention-events.html | Charity Tied to DeLay Cancels New York Convention Events | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/democrats-criticize-denial-of-communion-by-bishops.html | Democrats Criticize Denial Of Communion by Bishops | By Laurie Goodstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/help-sought-in-identifying-little-girl.html | Help Sought In Identifying Little Girl | By Gary Gately | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/house-bill-expands-child-tax-credit.html | House Bill Expands Child Tax Credit | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/in-baltimore-a-house-that-ruth-bought-and-may-save.html | In Baltimore a House That Ruth Bought and May Save | By Charles Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/kerry-woos-nader-who-declares-him-very-presidential.html | Kerry Woos Nader Who Declares Him Very Presidential | By David M Halbfinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/material-given-to-congress-in-2002-is-now-classified.html | Material Given to Congress In 2002 Is Now Classified | By Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/nasa-may-need-to-consider-alternative-plans-on-shuttle.html | NASA May Need to Consider Alternative Plans on Shuttle | By Warren E Leary | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/national-briefing-midwest-michigan-justice-dept-accuses-detroit-bank-bias.html | National Briefing Midwest Michigan Justice Dept Accuses Detroit Bank Of Bias In Lending | By Ben Lefebvre NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/national-briefing-plains-oklahoma-school-district-settles-suit-over-muslim-head.html | National Briefing Plains Oklahoma School District Settles Suit Over Muslim Head Scarf | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/national-briefing-south-florida-judge-throws-out-us-suit-of-greenpeace.html | National Briefing South Florida Judge Throws Out US Suit Of Greenpeace | By Adam Liptak NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/new-rules-on-sperm-donations-by-gays.html | New Rules on Sperm Donations by Gays | By Gardiner Harris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/ruling-says-white-house-s-medicare-videos-were-illegal.html | Ruling Says White Houses Medicare Videos Were Illegal | By Robert Pear | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/senators-agree-to-end-impasse-on-highway-bill.html | Senators Agree to End Impasse on Highway Bill | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/us/white-house-memo-concern-in-republican-party-is-tempered-by-the-calendar.html | White House Memo Concern in Republican Party Is Tempered by the Calendar | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/3rd-radio-host-quits-citing-china-pressure.html | 3rd Radio Host Quits Citing China Pressure | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/french-pedophilia-case-falls-apart-when-main-suspect-recants.html | French Pedophilia Case Falls Apart When Main Suspect Recants | By Craig S Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/israeli-arabs-exulting-in-a-rare-triumph.html | Israeli Arabs Exulting in a Rare Triumph | By Alan Cowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/japan-crown-prince-complains-wife-is-stifled-by-palace-guard.html | Japan Crown Prince Complains Wife Is Stifled by Palace Guard | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/palestinian-protest-israeli-gunfire-leaves-least-10-dead-including-children.html | At a Palestinian Protest Israeli Gunfire Leaves at Least 10 Dead Including Children | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/paris-journal-losing-its-nonchalance-france-feuds-over-gay-vows.html | Paris Journal Losing Its Nonchalance France Feuds Over Gay Vows | By Elaine Sciolino | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/protesters-hit-blair-with-flour-in-parliament.html | Protesters Hit Blair With Flour in Parliament | By Lizette Alvarez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/sharp-words-from-china-for-leader-of-taiwan.html | Sharp Words From China For Leader Of Taiwan | By Joseph Kahn and Chris Buckley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/sikh-who-saved-india-s-economy-is-named-premier.html | Sikh Who Saved Indias Economy Is Named Premier | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/struggle-for-iraq-court-martial-gi-pleads-guilty-court-martial-for-iraqis-abuse.html | THE STRUGGLE FOR IRAQ THE COURTMARTIAL GI PLEADS GUILTY IN COURTMARTIAL FOR IRAQIS ABUSE | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/struggle-for-iraq-disarmament-get-weapons-away-iraqis-army-sets-up-arms-bazaar.html | THE STRUGGLE FOR IRAQ DISARMAMENT To Get Weapons Away From Iraqis the Army Sets Up an Arms Bazaar | By Christine Hauser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/struggle-for-iraq-sovereignty-white-house-considers-plan-let-iraqi-forces-opt.html | THE STRUGGLE FOR IRAQ SOVEREIGNTY White House Considers Plan to Let Iraqi Forces Opt Out of Military Operations Ordered by the US | By Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/struggle-for-iraq-testimony-two-us-generals-outline-lag-notification-reports.html | THE STRUGGLE FOR IRAQ TESTIMONY Two US Generals Outline a Lag in Notification on Reports of Abuse in Iraqi Prison | By Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/struggle-for-iraq-washington-talk-hot-seat-grows-lukewarm-under-capital-s-fog.html | THE STRUGGLE FOR IRAQ WASHINGTON TALK Hot Seat Grows Lukewarm Under Capitals Fog of War | By John Tierney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/the-struggle-for-iraq-court-martial-on-arab-tv-gaza-strife-dims-trial.html | THE STRUGGLE FOR IRAQ COURTMARTIAL On Arab TV Gaza Strife Dims Trial | By Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/the-struggle-for-iraq-the-military-disputed-strike-by-us-leaves-40-iraqis-dead.html | THE STRUGGLE FOR IRAQ THE MILITARY Disputed Strike By US Leaves 40 Iraqis Dead | By Dexter Filkins and Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/the-struggle-for-iraq-transition-us-advisers-to-stay-in-iraq-after-june-30.html | THE STRUGGLE FOR IRAQ TRANSITION US Advisers To Stay in Iraq After June 30 | By Christopher Marquis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/world-briefing-americas-canada-air-india-prosecutors-wrap-up-case.html | World Briefing Americas Canada Air India Prosecutors Wrap Up Case | By Colin Campbell NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/world-briefing-asia-afghanistan-top-to-bottom-prisons-review.html | World Briefing Asia Afghanistan Top To Bottom Prisons Review | By David Rohde NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/world-briefing-europe-greece-bomb-scare-near-oympics-complex.html | World Briefing Europe Greece Bomb Scare Near Oympics Complex | By Anthee Carassava NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/world-briefing-europe-malta-moon-rock-missing.html | World Briefing Europe Malta Moon Rock Missing | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-20 | https://www.nytimes.com/2004/05/20/world/world-briefing-europe-switzerland-air-controllers-apologize-for-crash.html | World Briefing Europe Switzerland Air Controllers Apologize For Crash | By Fiona Fleck NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-in-review-anish-kapoor.html | ART IN REVIEW Anish Kapoor | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-in-review-daniel-richter-the-morning-after.html | ART IN REVIEW Daniel Richter The Morning After | By Roberta Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-in-review-red-grooms.html | ART IN REVIEW Red Grooms | By Roberta Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-in-review-rico-gatson.html | ART IN REVIEW Rico Gatson | By Holland Cotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-in-review-robert-indiana-peace-paintings.html | ART IN REVIEW Robert Indiana Peace Paintings | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-in-review-tony-feher-the-wart-on-the-bosom-of-mother-nature.html | ART IN REVIEW Tony Feher The Wart on the Bosom of Mother Nature | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-review-at-shows-painted-with-sound-be-prepared-to-see-with-your-ears.html | ART REVIEW At Shows Painted With Sound Be Prepared to See With Your Ears | By Roberta Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-review-boston-s-newfound-fascination-with-african-art.html | ART REVIEW Bostons Newfound Fascination With African Art | By Holland Cotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-review-classroom-world-hine-ulmann-strand-arbus-ethical-culture-fieldston.html | ART IN REVIEW From the Classroom to the World Hine Ulmann Strand Arbus and the Ethical Culture Fieldston School | By Grace Glueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-review-from-a-visual-scavenger-a-world-made-of-fragments.html | ART REVIEW From a Visual Scavenger A World Made of Fragments | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-review-modigliani-plane-geometry-personalized.html | ART REVIEW Modigliani Plane Geometry Personalized | By Michael Kimmelman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-review-sampling-degrees-of-terror-from-al-qaeda-to-cancer.html | ART REVIEW Sampling Degrees of Terror From Al Qaeda to Cancer | By Grace Glueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/cabaret-review-a-jazzman-goes-honky-tonk.html | CABARET REVIEW A Jazzman Goes HonkyTonk | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/julian-aberbach-music-publisher-dies-at-95.html | Julian Aberbach Music Publisher Dies at 95 | By Mark Glassman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/books/books-of-the-times-attention-deficit-disorder-in-a-most-peculiar-empire.html | BOOKS OF THE TIMES Attention Deficit Disorder in a Most Peculiar Empire | By Michiko Kakutani | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/air-canada-reaches-pact-with-7th-union.html | Air Canada Reaches Pact With 7th Union | By Bernard Simon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/banned-from-street-but-not-necessarily-banished.html | Banned From Street but Not Necessarily Banished | By Landon Thomas Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/china-fuels-brazil-s-dream-of-being-a-steel-power.html | China Fuels Brazils Dream of Being a Steel Power | By Todd Benson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/company-news-gillette-keeps-staggered-elections-for-directors.html | COMPANY NEWS GILLETTE KEEPS STAGGERED ELECTIONS FOR DIRECTORS | By Dow Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/from-a-legend-and-a-pop-icon-fragrance-for-men.html | From a Legend and a Pop Icon Fragrance for Men | By Tracie Rozhon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/fund-executive-accepts-life-ban-in-trading-case.html | FUND EXECUTIVE ACCEPTS LIFE BAN IN TRADING CASE | By Riva D Atlas | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/hollinger-s-london-paper-said-to-draw-1-billion-bid.html | Hollingers London Paper Said to Draw 1 Billion Bid | By Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/how-fears-of-rising-us-interest-rates-sent-world-markets-reeling.html | How Fears of Rising US Interest Rates Sent World Markets Reeling | By Floyd Norris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/in-indonesia-unions-hit-a-roadblock-contract-labor.html | In Indonesia Unions Hit a Roadblock Contract Labor | By Wayne Arnold | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/italy-backs-plan-to-sell-new-stock-at-alitalia.html | Italy Backs Plan to Sell New Stock At Alitalia | By Eric Sylvers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/media-business-advertising-battling-ads-pit-king-beers-against-queen-carbs-for.html | THE MEDIA BUSINESS ADVERTISING Battling ads pit the king of beers against the queen of carbs As for taste Fuhgeddaboutit | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/opec-offers-little-hope-on-fuel-prices.html | OPEC Offers Little Hope On Fuel Prices | By Heather Timmons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/suit-expected-to-be-filed-soon-over-pay-package-for-grasso.html | Suit Expected to Be Filed Soon Over Pay Package for Grasso | By Landon Thomas Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/technology-briefing-telecommunications-echostar-begins-broadcasting-sirius.html | Technology Briefing Telecommunications EchoStar Begins Broadcasting Sirius Programming | By Barnaby J Feder NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/the-russian-contender-for-king-of-the-oil-patch.html | The Russian Contender For King of the Oil Patch | By Erin E Arvedlund | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/united-methodist-church-bucks-the-trend-on-employee-pensions.html | United Methodist Church Bucks the Trend on Employee Pensions | By Mary Williams Walsh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/world-business-briefing-americas-canada-inflation-increases.html | World Business Briefing Americas Canada Inflation Increases | By Bernard Simon NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/world-business-briefing-asia-japan-bank-may-sell-unit.html | World Business Briefing Asia Japan Bank May Sell Unit | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/world-business-briefing-asia-japan-profit-for-isuzu.html | World Business Briefing Asia Japan Profit For Isuzu | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/world-business-briefing-asia-japan-steel-maker-s-profit-rises.html | World Business Briefing Asia Japan Steel Makers Profit Rises | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/world-business-briefing-asia-japan-truck-recall.html | World Business Briefing Asia Japan Truck Recall | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/business/world-business-briefing-europe-russia-oil-figure-s-trial-postponed.html | World Business Briefing Europe Russia Oil Figures Trial Postponed | By Erin E Arvedlund NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/a-german-violin-virtuoso-with-a-casual-attitude-toward-the-violin.html | A German Violin Virtuoso With a Casual Attitude Toward the Violin | By Allan Kozinn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/ballet-review-a-bolshoi-visitor-in-bayadere.html | BALLET REVIEW A Bolshoi Visitor in Bayadre | By Jack Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/critic-s-notebook-cannes-a-k-a-asia-west.html | CRITICS NOTEBOOK Cannes a k a Asia West | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/critic-s-notebook-the-war-s-dark-side-filling-in-the-blanks.html | CRITICS NOTEBOOK The Wars Dark Side Filling In the Blanks | By Caryn James | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-in-review-my-mother-likes-women.html | FILM IN REVIEW My Mother Likes Women | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-in-review-twist.html | FILM IN REVIEW Twist | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-in-review-yuva.html | FILM IN REVIEW Yuva | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-review-a-couple-who-view-risk-as-the-ultimate-romance.html | FILM REVIEW A Couple Who View Risk As the Ultimate Romance | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-review-a-teenager-adrift-a-tragedy-and-the-marines-to-the-rescue.html | FILM REVIEW A Teenager Adrift a Tragedy And the Marines to the Rescue | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-review-fishnets-race-and-religion-in-an-american-hodgepodge.html | FILM REVIEW Fishnets Race and Religion In an American Hodgepodge | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/musicians-say-fisher-hall-isn-t-as-bad-as-all-that.html | Musicians Say Fisher Hall Isnt as Bad as All That | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/organ-review-the-games-rorem-plays-with-titles.html | ORGAN REVIEW The Games Rorem Plays With Titles | By Allan Kozinn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/pop-review-power-voices-playful-lyrics-in-a-three-concert-showcase.html | POP REVIEW Power Voices Playful Lyrics In a ThreeConcert Showcase | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/pop-review-reflecting-on-a-runaway-cat-and-the-bigger-issues-of-life.html | POP REVIEW Reflecting on a Runaway Cat And the Bigger Issues of Life | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/reverberations-in-love-and-lust-liaisons-dangereuses.html | REVERBERATIONS In Love and Lust Liaisons Dangereuses | By John Rockwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/rock-review-giddy-at-the-park-in-the-spirit-of-tar-beach.html | ROCK REVIEW Giddy at the Park in the Spirit of Tar Beach | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/television-review-how-gay-characters-have-come-of-age.html | TELEVISION REVIEW How Gay Characters Have Come of Age | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/tv-weekend-looking-for-the-flaw-that-can-save-a-life.html | TV WEEKEND Looking for the Flaw That Can Save a Life | By Alessandra Stanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/a-school-official-s-questionable-expenses-wit-added.html | A School Officials Questionable Expenses Wit Added | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/audit-faults-nassau-s-efforts-to-combat-welfare-fraud.html | Audit Faults Nassaus Efforts To Combat Welfare Fraud | By Bruce Lambert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/boldface-names-677779.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/citing-security-subway-officials-seek-picture-ban.html | Citing Security Subway Officials Seek Picture Ban | By Robert D McFadden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/city-wins-right-to-us-data-on-firearms.html | City Wins Right To US Data On Firearms | By William Glaberson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/dozens-indicted-in-crackdown-on-a-brooklyn-drug-ring.html | Dozens Indicted in Crackdown on a Brooklyn Drug Ring | By Diane Cardwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/eligibility-issue-disqualifies-13-parent-council-candidates.html | Eligibility Issue Disqualifies 13 Parent Council Candidates | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/for-parks-it-s-not-easy-getting-green-but-push-interest-donors-unsung-spots.html | For Parks Its Not Easy Getting Green But a Push Is On to Interest Donors in Unsung Spots | By Jennifer Steinhauer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/laborer-dies-and-2-are-hurt-as-illegal-balcony-roof-falls.html | Laborer Dies and 2 Are Hurt as Illegal Balcony Roof Falls | By Michael Brick and David W Chen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/man-is-fatally-shot-on-crowded-street-by-diamond-district.html | Man Is Fatally Shot On Crowded Street By Diamond District | By Sabrina Tavernise and William K Rashbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-jersey-lakewood-boy-dies-in-parked-car.html | Metro Briefing New Jersey Lakewood Boy Dies In Parked Car | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-jersey-newark-state-s-asian-population-doubled.html | Metro Briefing New Jersey Newark States Asian Population Doubled | By Ronald Smothers NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-albany-candidacy-set-for-velella-seat.html | Metro Briefing New York Albany Candidacy Set For Velella Seat | By Al Baker NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-city-bars-have-cleanest-air-survey-shows.html | Metro Briefing New York City Bars Have Cleanest Air Survey Shows | By Jennifer Steinhauer NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-manhattan-bank-robber-gets-life-sentence.html | Metro Briefing New York Manhattan Bank Robber Gets Life Sentence | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-manhattan-donations-for-school-libraries.html | Metro Briefing New York Manhattan Donations For School Libraries | By Elissa Gootman NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-manhattan-four-meningitis-cases.html | Metro Briefing New York Manhattan Four Meningitis Cases | By Elissa Gootman NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-manhattan-four-sought-in-knife-attack.html | Metro Briefing New York Manhattan Four Sought In Knife Attack | By Michael Wilson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-manhattan-village-rentals-to-be-co-ops.html | Metro Briefing New York Manhattan Village Rentals To Be Coops | By Winnie Hu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-queens-social-worker-accused-of-murder.html | Metro Briefing New York Queens Social Worker Accused Of Murder | By Corey Kilgannon NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/nassau-s-suozzi-is-excluded-from-democratic-convention.html | Nassaus Suozzi Is Excluded From Democratic Convention | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/new-york-and-3-other-states-join-against-air-pollution.html | New York and 3 Other States Join Against Air Pollution | By Anthony Depalma | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/nyc-another-grande-dame-says-adieu.html | NYC Another Grande Dame Says Adieu | By Clyde Haberman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/political-memo-new-jersey-struggles-to-change-its-campaign-finance-laws.html | Political Memo New Jersey Struggles to Change Its Campaign Finance Laws | By Laura Mansnerus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/public-lives-bringing-history-to-life-and-a-crime-to-light.html | PUBLIC LIVES Bringing History to Life and a Crime to Light | By Robin Finn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/republicans-and-democrats-clash-on-new-york-drug-laws.html | Republicans and Democrats Clash on New York Drug Laws | By Michael Cooper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/residential-real-estate-50-condos-are-planned-for-asbury-park.html | Residential Real Estate 50 Condos Are Planned for Asbury Park | By Rachelle Garbarine | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/rowland-s-once-rising-star-is-now-showing-its-descent.html | Rowlands OnceRising Star Is Now Showing Its Descent | By William Yardley and Stacey Stowe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/scrap-metal-company-charged-with-buying-stolen-guardrails.html | Scrap Metal Company Charged With Buying Stolen Guardrails | By Ian Urbina | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/spitzer-will-return-21000-in-donations-from-trump.html | Spitzer Will Return 21000 In Donations From Trump | By Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/w-j-brennan-iii-71-leader-of-new-jersey-bar-association.html | W J Brennan III 71 Leader Of New Jersey Bar Association | By Wolfgang Saxon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/wall-street-plans-treats-for-the-gop.html | Wall Street Plans Treats For the GOP | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/gooks-to-hajis.html | Gooks To Hajis | By Bob Herbert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/nesting-season.html | Nesting Season | By Verlyn Klinkenborg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/rock-of-ages.html | Rock of Ages | By Nick Hornby | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/why-we-built-the-ivory-tower.html | Why We Built the Ivory Tower | By Stanley Fish | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/auto-racing-from-a-cradle-to-a-grave.html | AUTO RACING From a Cradle to a Grave | By Viv Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/baseball-jeter-gets-his-offense-into-gear-in-victory.html | BASEBALL Jeter Gets His Offense Into Gear In Victory | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/baseball-mets-pay-for-the-errors-of-their-many-misplays.html | BASEBALL Mets Pay for the Errors Of Their Many Misplays | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/baseball-minor-league-report-scoreless-streak-ends-at-57-innings.html | BASEBALL MINOR LEAGUE REPORT Scoreless Streak Ends at 57 Innings | By Jim Luttrell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/baseball-rodriguez-gets-himself-ready-to-mess-with-texas.html | BASEBALL Rodriguez Gets Himself Ready to Mess With Texas | By Jack Curry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/basketball-after-revising-roster-liberty-hopes-make-style-statement-opening.html | BASKETBALL After Revising Roster Liberty Hopes to Make a Style Statement on Opening Night | By Lena Williams | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/golf-italian-tied-for-lead-has-her-sights-on-first-title.html | GOLF Italian Tied for Lead Has Her Sights on First Title | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/hockey-with-2-late-goals-the-flyers-force-a-seventh-game.html | HOCKEY With 2 Late Goals the Flyers Force a Seventh Game | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/horse-racing-following-closely-in-slew-s-footsteps.html | HORSE RACING Following Closely In Slews Footsteps | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/olympics-edwards-hopes-to-capture-an-untarnished-gold.html | OLYMPICS Edwards Hopes to Capture an Untarnished Gold | By Liz Robbins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/olympics-ex-gymnast-s-next-routine-is-getting-girls-off-couch.html | OLYMPICS ExGymnasts Next Routine Is Getting Girls Off Couch | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/pro-basketball-in-the-back-the-knee-and-the-numbers-pain.html | PRO BASKETBALL In the Back the Knee And the Numbers Pain | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/pro-basketball-to-garnett-celebration-was-payback-to-fans.html | PRO BASKETBALL To Garnett Celebration Was Payback to Fans | By Pat Borzi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/pro-basketball-with-kidd-silenced-nets-cry-uncle.html | PRO BASKETBALL With Kidd Silenced Nets Cry Uncle | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/sports-briefing-college-football-ncaa-defends-right-to-limit-scholarships.html | SPORTS BRIEFING COLLEGE FOOTBALL NCAA Defends Right To Limit Scholarships | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/sports-times-for-nets-season-now-over-transition-beginning.html | Sports of The Times For Nets the Season Is Now Over And the Transition Is Beginning | By Harvey Araton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/tv-sports-nbc-has-some-options-if-stars-are-suspended.html | TV SPORTS NBC Has Some Options If Stars Are Suspended | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/driving-bells-whistles-eyes-on-road-the-car-says.html | DRIVING BELLS WHISTLES Eyes on Road The Car Says | By Dan McCosh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/driving-off-to-a-showroom-diploma-in-hand.html | DRIVING Off to a Showroom Diploma in Hand | By Lisa Kalis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/havens-a-river-runs-through-them.html | HAVENS A River Runs Through Them | By Denny Lee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/havens-in-miami-a-landlocked-district-is-making-a-splash.html | HAVENS In Miami a Landlocked District Is Making a Splash | By Pamela Robin Brandt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/havens-living-here-home-is-where-the-horse-is-houses-for-people-who-ride.html | HAVENS LIVING HERE Home Is Where the Horse Is Houses for People Who Ride | As told to Bethany Lyttle | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/journeys-36-hours-oxford-miss.html | JOURNEYS 36 Hours Oxford Miss | By John T Edge | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/journeys-where-waterfalls-are-the-way-out.html | JOURNEYS Where Waterfalls Are the Way Out | By Brad Wetzler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/rituals-on-opening-day-wall-to-walleye-traffic.html | RITUALS On Opening Day WalltoWalleye Traffic | By Neal Karlen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/shopping-list-summer-house.html | Shopping List Summer House | By Suzanne Hamlin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/taking-the-slot-canyon-challenge.html | Taking the Slot Canyon Challenge | By Brad Wetzler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/bush-still-has-more-cash-but-kerry-leads-web-race.html | Bush Still Has More Cash But Kerry Leads Web Race | By Glen Justice | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/bush-visits-capitol-hill-to-calm-republicans-on-major-issues.html | Bush Visits Capitol Hill to Calm Republicans on Major Issues | By Elisabeth Bumiller and Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/collie-or-pug-study-finds-the-genetic-code.html | Collie or Pug Study Finds the Genetic Code | By Mark Derr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/extra-150-million-is-found-to-pay-for-housing-for-the-poor.html | Extra 150 Million Is Found to Pay for Housing for the Poor | By David W Chen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/get-out-your-boards-extreme-ironing-may-soon-be-hot.html | Get Out Your Boards Extreme Ironing May Soon Be Hot | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/governor-seeks-to-invalidate-some-same-sex-marriages.html | Governor Seeks to Invalidate Some SameSex Marriages | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/house-approves-447-billion-in-spending-for-military.html | House Approves 447 Billion in Spending for Military | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/lawyer-linked-to-bombings-is-released.html | Lawyer Linked to Bombings Is Released | By Sarah Kershaw | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/mutiny-by-4-republicans-over-bush-s-tax-cutting-forces-delay-on-the-budget-vote.html | Mutiny by 4 Republicans Over Bushs Tax Cutting Forces Delay on the Budget Vote | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/national-report-midwest-michigan-zoo-to-free-elephants.html | National Report Midwest Michigan Zoo To Free Elephants | By Ben Lefebvre NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/national-report-southwest-texas-report-faults-care-of-elderly.html | National Report Southwest Texas Report Faults Care Of Elderly | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/national-report-washington-new-rail-security-rules.html | National Report Washington New Rail Security Rules | By John Files NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/ruling-grants-900-illinois-judges-back-pay.html | Ruling Grants 900 Illinois Judges Back Pay | By Jo Napolitano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/us/survey-tracks-behavior-of-students.html | Survey Tracks Behavior Of Students | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/a-visitor-linked-to-al-qaeda-raises-security-fears-in-japan.html | A Visitor Linked to Al Qaeda Raises Security Fears in Japan | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/chinese-people-s-republic-is-unfair-to-its-short-people.html | Chinese Peoples Republic Is Unfair to Its Short People | By Joseph Kahn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/ex-general-promises-democracy-for-nigerians.html | ExGeneral Promises Democracy For Nigerians | By Somini Sengupta | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/german-leader-to-oppose-sending-nato-troops-to-iraq.html | German Leader to Oppose Sending NATO Troops to Iraq | By Richard Bernstein and Mark Landler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/india-s-new-leader-vows-not-to-tolerate-sectarian-riots.html | Indias New Leader Vows Not to Tolerate Sectarian Riots | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/iqaluit-journal-snuffing-out-a-smoky-way-of-life-in-the-canadian-arctic.html | Iqaluit Journal Snuffing Out a Smoky Way of Life in the Canadian Arctic | By Clifford Krauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/israeli-army-pushes-sweep-in-gaza-killing-7.html | Israeli Army Pushes Sweep In Gaza Killing 7 | By James Bennet and Alan Cowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/letter-middle-east-children-fill-ledger-death-no-matter-many.html | Letter From the Middle East Children Fill Ledger of Death No Matter How or How Many | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/reach-war-congress-screening-prison-officials-faulted-lawmakers.html | THE REACH OF WAR THE CONGRESS Screening of Prison Officials Is Faulted by Lawmakers | By Fox Butterfield and Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/reach-war-detainees-pentagon-approved-intense-interrogation-techniques-for-sept.html | THE REACH OF WAR DETAINEES Pentagon Approved Intense Interrogation Techniques for Sept 11 Suspect at Guantnamo | By David Johnston and Thom Shanker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/reach-war-geneva-conventions-justice-memos-explained-skip-prisoner-rights.html | THE REACH OF WAR GENEVA CONVENTIONS Justice Memos Explained How to Skip Prisoner Rights | By Neil A Lewis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/struggle-for-iraq-ransacking-iraqis-gi-s-raid-offices-ex-favorite.html | THE STRUGGLE FOR IRAQ RANSACKING IRAQIS AND GIS RAID THE OFFICES OF AN EXFAVORITE | By Dexter Filkins and Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/taiwan-s-president-tones-down-his-pro-independence-oratory.html | Taiwans President Tones Down His ProIndependence Oratory | By Joseph Kahn and Chris Buckley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/the-reach-of-war-karbala-us-to-quit-a-mosque-border-raid-still-defended.html | THE REACH OF WAR KARBALA US to Quit A Mosque Border Raid Still Defended | By Edward Wong and Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/the-reach-of-war-the-interrogators-afghan-policies-on-questioning-landed-in-iraq.html | THE REACH OF WAR THE INTERROGATORS Afghan Policies On Questioning Landed in Iraq | By Douglas Jehl and Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/the-struggle-for-iraq-the-exile-a-seat-of-honor-lost-to-open-political-warfare.html | THE STRUGGLE FOR IRAQ THE EXILE A Seat of Honor Lost to Open Political Warfare | By David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/world-briefing-africa-malawi-vote-for-a-new-leader.html | World Briefing Africa Malawi Vote For A New Leader | By Michael Wines NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/world-briefing-africa-zimbabwe-amnesty-opposes-extradition.html | World Briefing Africa Zimbabwe Amnesty Opposes Extradition | By Michael Wines NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/world-briefing-europe-greece-bomb-alert-at-american-school.html | World Briefing Europe Greece Bomb Alert At American School | By Anthee Carassava NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/world-briefing-europe-russia-miners-hunger-strike.html | World Briefing Europe Russia Miners Hunger Strike | By Sophia Kishkovsky NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/world-briefing-europe-russia-prison-for-bombings-investigator.html | World Briefing Europe Russia Prison For Bombings Investigator | By Sophia Kishkovsky NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-21 | https://www.nytimes.com/2004/05/21/world/world-briefing-europe-turkey-blast-at-mcdonald-s-but-no-injuries.html | World Briefing Europe Turkey Blast At McDonalds But No Injuries | By Sebnem Arsu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/bridge-one-deal-in-a-big-charity-event-is-a-chance-for-experts-only.html | BRIDGE One Deal in a Big Charity Event Is a Chance for Experts Only | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/cosby-defends-his-remarks-about-poor-blacks-values.html | Cosby Defends His Remarks About Poor Blacks Values | By Felicia R Lee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/if-music-is-the-architect.html | If Music Is the Architect | By Edward Rothstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/music-review-freshness-is-a-virtue-even-in-songs-of-sin.html | MUSIC REVIEW Freshness Is a Virtue Even in Songs of Sin | By Allan Kozinn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/pop-review-urbanity-colors-a-dark-view-of-life-and-love.html | POP REVIEW Urbanity Colors a Dark View of Life and Love | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/television-review-a-cozy-family-ready-to-kill-one-another.html | TELEVISION REVIEW A Cozy Family Ready to Kill One Another | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/think-tank-where-to-get-a-good-idea-steal-it-outside-your-group.html | THINK TANK Where to Get a Good Idea Steal It Outside Your Group | By Michael Erard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-22 | https://www.nytimes.com/2004/05/22/books/are-saudis-using-british-libel-law-to-deter-critics.html | Are Saudis Using British Libel Law To Deter Critics | By Sarah Lyall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/business/disney-board-to-get-advice-from-funds.html | Disney Board To Get Advice From Funds | By Jennifer Bayot | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/business/enron-gets-2.2-billion-for-gas-lines.html | Enron Gets 22 Billion For Gas Lines | By Simon Romero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/business/google-revises-data-in-public-offering-and-adds-29-underwriters.html | Google Revises Data in Public Offering and Adds 29 Underwriters | By John Markoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/business/international-business-europe-backs-russian-entry-into-wto.html | INTERNATIONAL BUSINESS Europe Backs Russian Entry Into WTO | By Erin E Arvedlund | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/business/international-business-mitsubishi-unveils-another-bailout-it-tries-save-itself.html | INTERNATIONAL BUSINESS Mitsubishi Unveils Another Bailout as It Tries to Save Itself | By Todd Zaun | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/business/monsanto-wins-patent-case-on-plant-genes.html | Monsanto Wins Patent Case On Plant Genes | By Bernard Simon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/business/moving-fuel-efficiency-smaller-suv-s-draw-more-attention-gasoline-prices-rise.html | Moving to Fuel Efficiency Smaller SUVs Draw More Attention as Gasoline Prices Rise | By Danny Hakim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/business/saudis-offer-to-increase-oil-output-by-about-6.html | Saudis Offer To Increase Oil Output By About 6 | By Neela Banerjee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/business/stewart-stock-case-is-jolted-by-charge-that-an-agent-lied.html | Stewart Stock Case Is Jolted by Charge That an Agent Lied | By Jonathan D Glater | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/business/world-business-briefing-americas-mexico-alcoa-cuts-jobs.html | World Business Briefing Americas Mexico Alcoa Cuts Jobs | By Elisabeth Malkin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/business/wrapping-a-familiar-name-around-a-new-product.html | Wrapping a Familiar Name Around a New Product | By Micheline Maynard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/about-new-york-in-the-bronx-a-graduation-with-honor.html | About New York In the Bronx A Graduation With Honor | By Dan Barry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/apartment-fire-leaves-4-dead-in-brooklyn.html | Apartment Fire Leaves 4 Dead In Brooklyn | By Sabrina Tavernise and Jess Wisloski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/archbishop-denies-scolding-mcgreevey.html | Archbishop Denies Scolding McGreevey | By David Kocieniewski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/bulletproof-vests-collected-to-help-a-son-s-unit-in-iraq.html | Bulletproof Vests Collected To Help a Sons Unit in Iraq | By Robert Hanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/city-agencies-may-be-asked-to-hire-those-on-welfare.html | City Agencies May Be Asked To Hire Those On Welfare | By Leslie Kaufman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/city-of-a-thousand-handshakes-tiger-claw-or-the-1-4-5-depends-on-where-you-live.html | City of a Thousand Handshakes Tiger Claw or the 145 Depends on Where You Live | By Colin Moynihan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/ex-school-chief-denies-allowing-a-reduction-in-stuyvesant-class.html | ExSchool Chief Denies Allowing A Reduction in Stuyvesant Class | By David M Herszenhorn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/fairfield-university-senior-is-killed-by-a-bus.html | Fairfield University Senior Is Killed by a Bus | By Stacey Stowe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/fire-chiefs-said-to-be-angry-over-new-rules.html | Fire Chiefs Said to Be Angry Over New Rules | By Michelle ODonnell and Kevin Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/for-celebrities-on-patrol-unexpected-police-drama.html | For Celebrities on Patrol Unexpected Police Drama | By James Barron | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/laborer-s-death-prompts-homicide-investigation.html | Laborers Death Prompts Homicide Investigation | By Michael Brick and Jess Wisloski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/leaders-ask-state-to-give-city-s-schools-more-money.html | Leaders Ask State to Give Citys Schools More Money | By Elissa Gootman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/man-sought-by-9-11-panel-emerges-to-tell-of-chaos.html | Man Sought by 911 Panel Emerges to Tell of Chaos | By Ian Urbina and Kevin Flynn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/mayor-backs-new-limits-on-donations-to-campaigns.html | Mayor Backs New Limits On Donations To Campaigns | By Winnie Hu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/patient-abuse-charges-under-investigation.html | PatientAbuse Charges Under Investigation | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/police-waste-no-time-in-disallowing-subway-photos.html | Police Waste No Time in Disallowing Subway Photos | By Sherri Day | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/pushing-insurance-reform-with-a-500-surcharge.html | Pushing Insurance Reform With a 500 Surcharge | By Avi Salzman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/railroad-cited-for-violations-at-intersection-where-2-died.html | Railroad Cited for Violations At Intersection Where 2 Died | By Michelle York and Jenny Nordberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/slain-diamond-merchant-had-faced-trial.html | Slain Diamond Merchant Had Faced Trial | By Michael Wilson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/state-agency-for-children-fails-its-tests-us-says.html | State Agency For Children Fails Its Tests US Says | By Leslie Kaufman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/the-gop-to-strut-and-fret-but-on-what-kind-of-stage.html | The GOP to Strut and Fret but on What Kind of Stage | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/williams-to-face-new-trial-on-manslaughter-charge.html | Williams to Face New Trial On Manslaughter Charge | By Robert Hanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/finally-good-news-in-mideast.html | Finally Good News In Mideast | By David Brooks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/hernandez-v-brown.html | Hernandez v Brown | By Ian Haney Lpez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/sticking-up-for-rumsfeld.html | Sticking Up For Rumsfeld | By Nicholas D Kristof | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/turning-friend-into-foe-in-baghdad.html | Turning Friend Into Foe in Baghdad | By Asla Aydintasbas | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/baseball-baseball-analysis-texas-mismatch-showalter-s-style-and-rodriguez-s.html | BASEBALL Baseball Analysis Texas Mismatch Showalters Style And Rodriguezs | By Jack Curry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/baseball-mets-are-winners-in-battle-of-the-fill-in-starters.html | BASEBALL Mets Are Winners in Battle of the FillIn Starters | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/baseball-rodriguez-s-homer-becomes-footnote-in-loss.html | BASEBALL Rodriguezs Homer Becomes Footnote in Loss | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/baseball-yankees-notebook-giambi-sprains-his-ankle-and-seems-headed-for-dl.html | BASEBALL YANKEES NOTEBOOK Giambi Sprains His Ankle And Seems Headed for DL | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/boxing-against-an-old-rival-chavez-will-say-goodbye-again.html | BOXING Against an Old Rival Chvez Will Say Goodbye Again | By Geoffrey Gray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/golf-sybase-leader-is-working-on-how-to-be-winner.html | GOLF Sybase Leader Is Working on How to Be Winner | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/hockey-lightning-looks-on-bright-side-of-game-7.html | HOCKEY Lightning Looks on Bright Side of Game 7 | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/olympics-for-women-plenty-of-firsts-at-olympic-wrestling-trials.html | OLYMPICS For Women Plenty of Firsts At Olympic Wrestling Trials | By Damon Hack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/pro-basketball-for-pacers-carlisle-a-grudge-match-minus-the-grudge.html | PRO BASKETBALL For Pacers Carlisle a Grudge Match Minus the Grudge | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/pro-basketball-garnett-has-no-encore-against-the-lakers.html | PRO BASKETBALL Garnett Has No Encore Against the Lakers | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/pro-basketball-nets-facing-questions-about-kidd-s-condition.html | PRO BASKETBALL Nets Facing Questions About Kidds Condition | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/pro-football-giants-penalized-for-rules-violations.html | PRO FOOTBALL Giants Penalized for Rules Violations | By Damon Hack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/pro-football-market-for-quarterbacks-is-awaiting-first-signal.html | PRO FOOTBALL Market for Quarterbacks Is Awaiting First Signal | By Thomas George | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/sports-of-the-times-after-their-hard-fall-the-nets-face-a-higher-climb.html | Sports of The Times After Their Hard Fall the Nets Face a Higher Climb | By William C Rhoden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/sports-of-the-times-olympic-doomsayers-as-cyclical-as-cicadas.html | Sports of The Times Olympic Doomsayers as Cyclical as Cicadas | By George Vecsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/theater/baryshnikov-as-the-vehicle-for-wry-stalinist-memories.html | Baryshnikov as the Vehicle for Wry Stalinist Memories | By Bruce Weber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/2004-campaign-massachusetts-senator-kerry-considers-strategic-delay-for.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR KERRY CONSIDERS STRATEGIC DELAY FOR NOMINATION | By David M Halbfinger and Glen Justice | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/attention-bank-robbers-no-need-to-case-austin-it-s-already-taken.html | Attention Bank Robbers No Need to Case Austin Its Already Taken | By Nathan Levy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/beliefs-1997-book-gains-new-relevance-christian-denominations-grapple-with.html | Beliefs A 1997 book gains new relevance as Christian denominations grapple with homosexuality | By Peter Steinfels | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/conservative-group-amplifies-voice-of-protestant-orthodoxy.html | Conservative Group Amplifies Voice of Protestant Orthodoxy | By Laurie Goodstein and David D Kirkpatrick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/halt-is-ordered-to-marriages-for-some-same-sex-couples.html | Halt Is Ordered to Marriages for Some SameSex Couples | By Michael Levenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/james-krumhansl-84-opponent-of-supercollider.html | James Krumhansl 84 Opponent of Supercollider | By Jeremy Pearce | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/mcgovern-once-again-is-getting-respect-at-home.html | McGovern Once Again Is Getting Respect at Home | By Stephen Kinzer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/national-briefing-southwest-new-mexico-amnesty-for-antiquities-return.html | National Briefing Southwest New Mexico Amnesty For Antiquities Return | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/national-briefing-washington-subpoena-in-cia-disclosure.html | National Briefing Washington Subpoena In CIA Disclosure | By Adam Liptak NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/questions-about-evidence-in-us-arrest-in-bombing.html | Questions About Evidence In US Arrest in Bombing | By Sarah Kershaw and Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/rating-on-california-bonds-is-raised-by-one-agency.html | Rating on California Bonds Is Raised by One Agency | By John M Broder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/the-2004-campaign-the-issues-economic-signs-point-up-bush-s-ratings-do-not.html | THE 2004 CAMPAIGN THE ISSUES Economic Signs Point Up Bushs Ratings Do Not | By Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/us/the-2004-campaign-the-president-bush-visits-louisiana-with-democrats-ready.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Visits Louisiana With Democrats Ready | By Raymond Hernandez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/5-afghans-die-and-4-us-soldiers-are-wounded-in-clashes.html | 5 Afghans Die and 4 US Soldiers Are Wounded in Clashes | By David Rohde | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/arab-meeting-expected-to-produce-mostly-criticism-of-us.html | Arab Meeting Expected to Produce Mostly Criticism of US | By Neil MacFarquhar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/at-height-of-everest-s-climbing-season-4-deaths-and-record-ascent.html | At Height of Everests Climbing Season 4 Deaths and Record Ascent | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/gaza-paradox-israeli-army-moves-in-so-it-can-pull-out.html | Gaza Paradox Israeli Army Moves In So It Can Pull Out | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/in-gaza-bodies-rubble-and-a-lost-zoo.html | In Gaza Bodies Rubble and a Lost Zoo | By Alan Cowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/in-india-s-spotlight-he-was-both-director-and-audience.html | In Indias Spotlight He Was Both Director and Audience | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/melvin-j-lasky-cultural-cold-warrior-is-dead-at-84.html | Melvin J Lasky Cultural Cold Warrior Is Dead at 84 | By Richard Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/reach-war-abuse-dogs-other-harsh-tactics-linked-military-intelligence.html | THE REACH OF WAR ABUSE Dogs and Other Harsh Tactics Linked to Military Intelligence | By Douglas Jehl and Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/reach-war-detainees-testimony-abu-ghraib-prisoners-describes-center-violence.html | THE REACH OF WAR DETAINEES Testimony From Abu Ghraib Prisoners Describes a Center of Violence and Fear | By Steven Lee Myers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/reach-war-detainees-us-preparing-for-influx-compensation-claims-abused-iraqis.html | THE REACH OF WAR DETAINEES US Preparing for Influx of Compensation Claims by Abused Iraqis | By Christopher Marquis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/reach-war-trials-change-venue-for-trial-abuse-iraq-rejected.html | THE REACH OF WAR THE TRIALS Change of Venue for Trial On Abuse in Iraq Is Rejected | By Adam Liptak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/reach-war-witnesses-only-few-spoke-up-abuse-many-soldiers-stayed-silent.html | THE REACH OF WAR THE WITNESSES Only a Few Spoke Up on Abuse As Many Soldiers Stayed Silent | By Kate Zernike | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/struggle-for-iraq-civilians-dispute-rages-over-attack-that-killed-40-iraq.html | THE STRUGGLE FOR IRAQ CIVILIANS Dispute Rages Over Attack That Killed 40 In Iraq Village | By Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/struggle-for-iraq-court-martial-soldier-who-refused-return-found-guilty.html | THE STRUGGLE FOR IRAQ COURTMARTIAL Soldier Who Refused to Return Is Found Guilty of Desertion | By Ariel Hart | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/struggle-for-iraq-military-new-strategy-document-calls-attention-transition.html | THE STRUGGLE FOR IRAQ THE MILITARY A New Strategy Document Calls Attention to the Transition Between War and Peace | By Thom Shanker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/struggle-for-iraq-nuclear-materials-us-announces-it-intends-move-tons-uranium.html | THE STRUGGLE FOR IRAQ NUCLEAR MATERIALS US Announces It Intends to Move Tons of Uranium From Sealed Baghdad Repository | By James Glanz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/the-saturday-profile-a-gadfly-criticizes-china-s-powerful-within-limits.html | THE SATURDAY PROFILE A Gadfly Criticizes Chinas Powerful Within Limits | By Howard W French | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/the-struggle-for-iraq-sermons-clerics-urge-end-to-clashes-between-us-and-rebels.html | THE STRUGGLE FOR IRAQ SERMONS Clerics Urge End to Clashes Between US and Rebels | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/william-hinton-author-85-studied-chinese-village-life.html | William Hinton Author 85 Studied Chinese Village Life | By Christopher LehmannHaupt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/world-briefing-asia-bangladesh-diplomat-hurt-in-blast.html | World Briefing Asia Bangladesh Diplomat Hurt In Blast | By Hari Kumar NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/world-briefing-europe-france-iranian-arrested-in-arms-find.html | World Briefing Europe France Iranian Arrested In Arms Find | By Craig S Smith NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-22 | https://www.nytimes.com/2004/05/22/world/world-briefing-europe-russia-chechnya-sets-election-date.html | World Briefing Europe Russia Chechnya Sets Election Date | By Erin E Arvedlund NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/art-my-nightmare-my-neighbor.html | ART My Nightmare My Neighbor | By Lyle Rexer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/art-radio-free-tribeca.html | ART Radio Free TriBeCa | By Phoebe Hoban | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/art-star-maps-san-fernando-valley-style.html | ART Star Maps San Fernando Valley Style | By Tessa Decarlo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/dance-in-step-with-marching-bands.html | DANCE In Step With Marching Bands | By Christopher Reardon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/dance-this-week-punctuating-balanchine-s-run-on-sentence.html | DANCE THIS WEEK Punctuating Balanchines RunOn Sentence | By Valerie Gladstone | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/music-classical-finally-cracks-the-internet.html | MUSIC Classical Finally Cracks the Internet | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/music-high-notes-a-whole-lot-of-beethoven-for-40.html | MUSIC HIGH NOTES A Whole Lot of Beethoven for 40 | By James R Oestreich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/music-on-a-paris-street-the-instrument-shop-of-dr-moreau.html | MUSIC On a Paris Street The Instrument Shop Of Dr Moreau | By Robert Hilferty | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/music-playlist-reggae-s-riddims-and-crews.html | MUSIC PLAYLIST Reggaes Riddims And Crews | By Kelefa Sanneh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/music-real-rock-through-the-ages.html | MUSIC Real Rock Through the Ages | By Rob Kenner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/television-an-excess-of-democracy.html | TELEVISION An Excess of Democracy | By Kate Aurthur | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/television-the-episode-the-season-finale-that-isn-t-a-season-finale.html | TELEVISION THE EPISODE The Season Finale That Isnt a Season Finale | By Robert Levine | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/television-tv-s-bold-new-concept-summer.html | TELEVISION TVs Bold New Concept Summer | By Scott Robson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/television-why-idol-is-always-oldies-night.html | TELEVISION Why Idol Is Always Oldies Night | By Sarah Hepola | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/automobiles/behind-wheel-2004-nissan-armada-infiniti-qx56-bus-stops-here-often-pump.html | BEHIND THE WHEEL2004 Nissan Armada and Infiniti QX56 The Bus Stops Here and Often at the Pump | By Leonard M Apcar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/automobiles/don-t-look-back-infiniti-does-it-for-you.html | Dont Look Back Infiniti Does It for You | By Leonard M Apcar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/a-fat-earth-society.html | A Fat Earth Society | By Andrea Barrett | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/books-in-brief-nonfiction-595381.html | BOOKS IN BRIEF NONFICTION | By Mark Essig | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/books-in-brief-nonfiction-595390.html | BOOKS IN BRIEF NONFICTION | By Laura Ciolkowski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/books-in-brief-nonfiction-595403.html | BOOKS IN BRIEF NONFICTION | By Kate Jacobs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/books-in-brief-nonfiction-595411.html | BOOKS IN BRIEF NONFICTION | By Eric P Nash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/books-in-brief-nonfiction-595420.html | BOOKS IN BRIEF NONFICTION | By Alexandra Starr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/books-in-brief-nonfiction-witnesses-of-world-war-ii.html | BOOKS IN BRIEF NONFICTION Witnesses of World War II | By Chris Patsilelis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/chronicle-some-like-it-hot.html | CHRONICLE Some Like It Hot | By Emily Nussbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/crime-594946.html | CRIME | By Marilyn Stasio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/dateless-in-seattle.html | Dateless in Seattle | By Walter Kirn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/don-t-tread-on-joseph-wilson.html | Dont Tread on Joseph Wilson | By John W Dean | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/how-soused-i-was-how-soused.html | How Soused I Was How Soused | By Dwight Garner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/menace-ii-russian-society.html | Menace II Russian Society | By Lizzie Skurnick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/new-noteworthy.html | New Noteworthy | By Scott Veale | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/power-play.html | Power Play | By Liesl Schillinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/problem-solving-a-team-sport.html | Problem Solving A Team Sport | By Scott McLemee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/suburban-thrall.html | Suburban Thrall | By Michael Kinsley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/the-enemy-at-the-gates.html | The Enemy at the Gates | By Walter Reich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/the-enemy-within.html | The Enemy Within | By Elena Lappin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/the-family-trees.html | The Family Trees | By Anthony Quinn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/the-last-word-oh-lad-poor-lad.html | THE LAST WORD Oh Lad Poor Lad | By Laura Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/books/where-the-dust-motes-glow.html | Where the Dust Motes Glow | By Jonathan Miles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/a-great-fund-for-them-not-you.html | A Great Fund For Them Not You | By Gretchen Morgenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/databank-a-holding-pattern-for-the-stock-market.html | DataBank A Holding Pattern for the Stock Market | By Jeff Sommer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/economic-view-the-oil-question-to-fret-or-not-to-fret.html | ECONOMIC VIEW The Oil Question To Fret or Not to Fret | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/everybody-s-business-calm-down-that-wolf-at-the-door-has-been-here-before.html | EVERYBODYS BUSINESS Calm Down That Wolf at the Door Has Been Here Before | By Ben Stein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/insiders-are-selling-stock-like-it-s-1999.html | Insiders Are Selling Stock Like Its 1999 | By Eric Dash and David Leonhardt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/market-week-what-goes-up-and-pulls-down-the-dow.html | MARKET WEEK What Goes Up and Pulls Down the Dow | By Jonathan Fuerbringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/news-and-analysis-there-in-grasso-s-corner-is-that-oliver-north.html | NEWS AND ANALYSIS There in Grassos Corner Is That Oliver North | By Landon Thomas Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/office-space-armchair-mba-the-very-big-business-of-private-equity.html | OFFICE SPACE ARMCHAIR MBA The Very Big Business Of Private Equity | By William J Holstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/office-space-the-boss-on-with-the-show.html | OFFICE SPACE THE BOSS On With the Show | By Gary Loveman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/openers-refresh-button-from-monopoly-to-mentoring.html | OPENERS REFRESH BUTTON From Monopoly To Mentoring | By Robert Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/openers-suits-beware-of-free-advice.html | OPENERS SUITS BEWARE OF FREE ADVICE | By Mark A Stein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/openers-suits-making-a-point-by-taking-less.html | OPENERS SUITS Making a Point By Taking Less | By Patrick McGeehan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/openers-suits-what-s-undoing-in-dayton.html | OPENERS SUITS WHATS UNDOING IN DAYTON | By Mark A Stein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/openers-the-count-goliath-stumbles-but-david-keeps-humming-along.html | OPENERS THE COUNT Goliath Stumbles But David Keeps Humming Along | By Hubert B Herring | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/openers-the-goods-not-to-be-confused-with-lean-cuisine.html | OPENERS THE GOODS Not to Be Confused With Lean Cuisine | By Brendan I Koerner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/rise-and-fight-morning-news-wars.html | Rise and Fight Morning News Wars | By Jacques Steinberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/strategies-at-least-the-contrarians-are-smiling.html | STRATEGIES At Least the Contrarians Are Smiling | By Mark Hulbert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/sunday-interview-with-david-j-lesar-on-the-job-in-iraq-and-in-the-glare.html | SUNDAY INTERVIEW WITH DAVID J LESAR On the Job in Iraq And in the Glare | By Laura Rich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/sunday-money-health-care-paths-to-better-health-on-the-boss-s-nickel.html | SUNDAY MONEY HEALTH CARE Paths to Better Health On the Bosss Nickel | By Eve Tahmincioglu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/sunday-money-investing-the-bounce-is-back-for-sneaker-makers.html | SUNDAY MONEY INVESTING The Bounce Is Back For Sneaker Makers | By Tim Gray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/business/sunday-money-spending-the-pleasures-and-pitfalls-of-second-homes.html | SUNDAY MONEY SPENDING The Pleasures and Pitfalls of Second Homes | By Susan B Garland | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/jobs/colleges-struggle-to-attract-job-recruiters-to-campuses.html | Colleges Struggle to Attract Job Recruiters to Campuses | By Melinda Ligos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/jobs/life-s-work-conference-calls-foster-silent-creativity.html | LIFES WORK Conference Calls Foster Silent Creativity | By Lisa Belkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/bland-ambition.html | Bland Ambition | By Allison Glock | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/food-the-real-thing.html | FOOD The Real Thing | By Jonathan Reynolds | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/lives-sights-of-silence.html | LIVES Sights of Silence | By Richard Ragan As Told To James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/one-very-tangled-post-9-11-affair.html | One Very Tangled Post 911 Affair | By Susan Dominus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/regarding-the-torture-of-others.html | Regarding The Torture Of Others | By Susan Sontag | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-vet-wars.html | The Vet Wars | By Jason Zengerle | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-way-we-live-now-5-23-04-consumed-poultry-geist.html | THE WAY WE LIVE NOW 52304 CONSUMED PoultryGeist | By Rob Walker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-way-we-live-now-5-23-04-encounter-music-s-misery-man-returns.html | THE WAY WE LIVE NOW 52304 ENCOUNTER Musics Misery Man Returns | By Baz Dreisinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-way-we-live-now-5-23-04-on-language-off-the-record.html | THE WAY WE LIVE NOW 52304 ON LANGUAGE Off The Record | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-way-we-live-now-5-23-04-questions-for-hanif-kureishi-making-a-movie-sexy.html | THE WAY WE LIVE NOW 52304 QUESTIONS FOR HANIF KUREISHI Making a Movie Sexy | By Lynn Hirschberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-way-we-live-now-5-23-04-the-ethicist-the-prosecution-rests.html | THE WAY WE LIVE NOW 52304 THE ETHICIST The Prosecution Rests | By Randy Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-way-we-live-now-5-23-04-who-invented-lolita.html | THE WAY WE LIVE NOW 52304 Who Invented Lolita | By Christopher Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/movies/film-lars-von-trier-turns-a-movie-into-a-quintuple-dare.html | FILM Lars von Trier Turns a Movie Into a Quintuple Dare | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/movies/film-when-manhattan-freezes-over.html | FILM When Manhattan Freezes Over | By Andrew C Revkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/movies/michael-moore-s-candid-camera.html | Michael Moores Candid Camera | By Frank Rich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/movies/theater-the-tony-awards-donna-murphy-s-classic-movie-crib-sheet.html | THEATERTHE TONY AWARDS Donna Murphys Classic Movie Crib Sheet | By Zachary PincusRoth | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/a-new-balducci-s-is-coming-to-manhattan.html | A New Balduccis Is Coming to Manhattan | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/a-team-called-the-currahees.html | A Team Called The Currahees | By Paul Larocco | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/a-theater-group-s-drama-worthy-gathering-place.html | A Theater Groups DramaWorthy Gathering Place | By Cynthia Magriel Wetzler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/agency-opts-for-brevity.html | Agency Opts For Brevity | By Dick Ahles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/an-archetypal-mob-trial-it-s-just-like-in-the-movies.html | An Archetypal Mob Trial Its Just Like in the Movies | By William Glaberson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/art-review-let-us-entertain-you-this-and-that-at-the-silvermine.html | ART REVIEW Let Us Entertain You This and That at the Silvermine | By Benjamin Genocchio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/art-review-taking-in-videos-and-feeling-faint.html | ART REVIEW Taking In Videos And Feeling Faint | By William Zimmer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/arts-in-the-outdoors-when-music-and-theater-come-out-to-play.html | ARTS IN THE OUTDOORS When Music and Theater Come Out to Play | By Stephen Wells | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/chess-against-the-french-defense-a-new-grandmaster-stumbles.html | Chess Against the French Defense A New Grandmaster Stumbles | By Robert Byrne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/child-s-mishap-with-match-faulted-in-fire-that-killed-4.html | Childs Mishap With Match Faulted in Fire That Killed 4 | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/city-s-cultural-spending-plan-is-panned-by-arts-coalition.html | Citys Cultural Spending Plan Is Panned by Arts Coalition | By Robin Pogrebin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/citypeople-he-dreamed-of-jingles.html | CITYPEOPLE He Dreamed of Jingles | By Dave Roos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/citypeople-hopeless-causes-esq.html | CITYPEOPLE Hopeless Causes Esq | By Steven Kurutz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/close-to-home-cure-for-sticker-shock-at-the-pump-the-shore.html | CLOSE TO HOME Cure for Sticker Shock at the Pump The Shore | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/cool-is-a-state-of-mind-and-relief.html | Cool Is a State of Mind and Relief | By Tammy La Gorce | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/coping-the-name-is-bonbon-james-bonbon.html | COPING The Name Is Bonbon James Bonbon | By Anemona Hartocollis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/county-lines-your-child-s-parent-if-not-you-who.html | COUNTY LINES Your Childs Parent If Not You Who | By Marek Fuchs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/couple-charged-with-killing-3-month-old-son-in-shelter.html | Couple Charged With Killing 3MonthOld Son in Shelter | By Corey Kilgannon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/cuttings-lilacs-leave-behind-their-mundane-past.html | CUTTINGS Lilacs Leave Behind Their Mundane Past | By Suzy Bales | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/cuttings-water-works-to-spice-up-gardens.html | CUTTINGS Water Works to Spice Up Gardens | By Barbara Paul Robinson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/dear-mayor-bloomberg-sorry-got-the-wrong-address.html | Dear Mayor Bloomberg Sorry Got the Wrong Address | By Winnie Hu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/different-fight-same-battleground.html | Different Fight Same Battleground | By Avi Salzman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/dining-italian-menu-with-creative-selections.html | DINING Italian Menu With Creative Selections | By Patricia Brooks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/dining-out-french-cuisine-simply-stated.html | DINING OUT French Cuisine Simply Stated | By Joanne Starkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/dining-out-in-a-lofty-space-a-vision-made-real.html | DINING OUT In a Lofty Space a Vision Made Real | By Mh Reed | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/dwindling-congregations-churches-once-filled-catholic-parishes-jersey-city-are.html | Dwindling Congregations In Churches Once Filled Catholic Parishes in Jersey City Are Told to Consolidate Again | By Jason George | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/easy-going-but-hands-on-at-trinity.html | EasyGoing but HandsOn at Trinity | By Jane Gordon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/education-most-districts-give-budgets-a-green-light.html | EDUCATION Most Districts Give Budgets A Green Light | By Merri Rosenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/etiquette-it-s-hot-out-behave-here-s-how.html | ETIQUETTE Its Hot Out Behave Heres How | By Fleming Allaire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/finding-comfort-new-shore-plan-buy-raze-build.html | FINDING COMFORT New Shore Plan Buy Raze Build | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/fire-commissioner-dismisses-union-criticism.html | Fire Commissioner Dismisses Union Criticism | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/for-arbiters-in-custody-battles-wide-power-and-little-scrutiny.html | For Arbiters in Custody Battles Wide Power and Little Scrutiny | By Leslie Eaton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/fred-mayer-69-theme-cruise-operator-dies.html | Fred Mayer 69 Theme Cruise Operator Dies | By Wolfgang Saxon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/fyi-684430.html | FYI | By Michael Pollak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/good-eating-the-great-outdoors.html | GOOD EATING The Great Outdoors | Compiled by Kris Ensminger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/green-grocers-farmers-reaping-new-buyers.html | GREEN GROCERS Farmers Reaping New Buyers | By Jill P Capuzzo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/guard-killed-and-2-are-hurt-outside-a-queens-nightclub.html | Guard Killed and 2 Are Hurt Outside a Queens Nightclub | By Michael Brick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/her-dress-code-dress-to-thrill.html | Her Dress Code Dress to Thrill | By Benjamin Genocchio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/in-business-changing-of-the-guard-at-mercy-college.html | IN BUSINESS Changing of the Guard At Mercy College | By Elsa Brenner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/in-business-larchmont-station-to-get-a-face-lift.html | IN BUSINESS Larchmont Station To Get a FaceLift | By Elsa Brenner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/in-business-the-view-from-the-end-of-life-s-assembly-line.html | IN BUSINESS The View From the End of Lifes Assembly Line | By Marek Fuchs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/in-the-schools-decoding-signposts-on-the-road-to-tenure.html | IN THE SCHOOLS Decoding Signposts On the Road to Tenure | By Merri Rosenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/jersey-summer-camp-color-wars-campfires-and-discomfort.html | JERSEY SUMMER CAMP Color Wars Campfires And Discomfort | By Fran Schumer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/little-italy-times-50.html | Little Italy Times 50 | By Christine Contillo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/long-beach-island-where-the-twain-meet.html | LONG BEACH ISLAND Where the Twain Meet | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/long-island-vines-4-from-lenz-for-summer.html | LONG ISLAND VINES 4 From Lenz For Summer | By Howard G Goldberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/made-in-new-york.html | Made in New York | By Tom Vanderbilt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/marika-rokk-90-star-of-german-films.html | Marika Rkk 90 Star of German Films | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/more-fish-to-land-fewer-rods-in-the-water.html | More Fish to Land Fewer Rods in the Water | By Jeremy Pearce | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-east-village-bombay-sixth-case-vanishing-samosas.html | NEIGHBORHOOD REPORT EAST VILLAGE At Bombay on Sixth the Case of the Vanishing Samosas | By Cj Hughes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-east-village-more-places-eat-drink-but-all-not-merry.html | NEIGHBORHOOD REPORT EAST VILLAGE More Places to Eat and Drink but All Is Not Merry | By Erika Kinetz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-hell-s-kitchen-give-her-your-tired-cd-s-greta-s-back.html | NEIGHBORHOOD REPORT HELLS KITCHEN Give Her Your Tired CDs Gretas Back in Business | By Steven Kurutz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-long-island-city-sign-for-commuters-message-above.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Is the Sign for Commuters A Message From Above | By Jake Mooney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-queens-up-close-borough-hopes-wear-its-heart-its-license.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE A Borough Hopes to Wear Its Heart On Its License Plates | By Jeff Vandam | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-upper-east-side-unassuming-building-sets-off-fight-for-its.html | NEIGHBORHOOD REPORT UPPER EAST SIDE An Unassuming Building Sets Off a Fight for Its Life | By Sam Knight | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-upper-west-side-the-guardian-angel-of-engine-40.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Guardian Angel Of Engine 40 | By Jeff Vandam | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-urban-studies-cultivating-fighting-entropy-one-potato-time.html | NEIGHBORHOOD REPORT URBAN STUDIESCULTIVATING Fighting Entropy One Potato at a Time | By Andy Newman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/new-york-bookshelf-nonfiction-a-fireman-off-duty-still-listening-for-fires.html | NEW YORK BOOKSHELFNONFICTION A Fireman Off Duty Still Listening for Fires | Compiled by Cj Satterwhite And Michael Molyneux | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/new-york-observed-i-sing-the-spot-electric.html | NEW YORK OBSERVED I Sing the Spot Electric | By ANDR ACIMAN | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/our-towns-for-a-struggling-westchester-family-home-is-a-tenuous-concept.html | Our Towns For a Struggling Westchester Family Home Is a Tenuous Concept | By Peter Applebome | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/outdoors-beauties-that-grew-in-a-pre-impatiens-garden.html | OUTDOORS Beauties That Grew in a PreImpatiens Garden | By Barbara Whitaker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/outdoors-life-in-the-slow-lane.html | OUTDOORS Life in the Slow Lane | By Jonathan Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/parent-complains-then-tries-to-change-the-system.html | Parent Complains Then Tries to Change the System | By Leslie Eaton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/poor-man-s-paradises-not-just-for-summer.html | Poor Mans Paradises Not Just for Summer | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/quick-bite-bernardsville-and-madison-wine-for-connoisseurs-and-commoners-alike.html | QUICK BITEBernardsville and Madison Wine for Connoisseurs and Commoners Alike | By Tammy La Gorce | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/restaurants-a-big-fish-in-any-pond.html | RESTAURANTS A Big Fish in Any Pond | By David Corcoran | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/soapbox-blankets-ices-and-shaving-cream.html | SOAPBOX Blankets Ices and Shaving Cream | By Bette Blum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/soapbox-how-fast-they-grew.html | SOAPBOX How Fast They Grew | By Bob Sweeney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/soapbox-the-he-man-within-me.html | SOAPBOX The HeMan Within Me | By Mitchell McMahon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/stadium-opponents-criticize-city-for-adopting-jets-economic-study.html | Stadium Opponents Criticize City for Adopting Jets Economic Study | By Charles V Bagli | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-7-diamonds-and-one-4-diamond-rating.html | SUMMER ON LONG ISLAND 7 Diamonds and One 4Diamond Rating | By Marcelle S Fischler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-don-t-tread-on-me.html | SUMMER ON LONG ISLAND Dont Tread on Me | By John Rather | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-fun-on-four-wheels-for-all-kinds-of-budgets.html | SUMMER ON LONG ISLAND Fun on Four Wheels for All Kinds of Budgets | By Keith Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-on-the-south-shore-the-a-c-is-free.html | SUMMER ON LONG ISLAND On the South Shore the AC Is Free | By John Rather | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-summer-school-is-lesson-in-economics.html | SUMMER ON LONG ISLAND Summer School Is Lesson in Economics | By Allan Richter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-the-coast-guard-s-deck-hands.html | SUMMER ON LONG ISLAND The Coast Guards Deck Hands | By Stewart Ain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-the-long-beach-rite-of-spring.html | SUMMER ON LONG ISLAND The Long Beach Rite of Spring | By Linda Saslow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/the-fresh-air-fund-providing-road-maps-to-those-approaching-career-paths.html | The Fresh Air Fund Providing Road Maps to Those Approaching Career Paths | By Alexis Rehrmann | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/the-guide-655848.html | THE GUIDE | By Barbara Delatiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/the-guide-666580.html | THE GUIDE | By Eleanor Charles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/the-jet-lag-chronicles-now-boarding-all-rows-on-direct-flight-to-ennui.html | THE JET LAG CHRONICLES Now Boarding All Rows On Direct Flight to Ennui | By Jack Silbert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/the-law-a-body-blow-to-retail-goliaths.html | THE LAW A Body Blow to Retail Goliaths | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/theater-alda-picks-the-home-cooking-at-bay-street.html | THEATER Alda Picks the Home Cooking at Bay Street | By Barbara Delatiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/town-rallies-to-save-dog-on-death-row.html | Town Rallies To Save Dog On Death Row | By Elizabeth Maker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/tutoring-for-the-already-brainy.html | Tutoring for the Already Brainy | By Kate Stone Lombardi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/update-donations-help-revive-a-town-s-spirits.html | UPDATE Donations Help Revive a Towns Spirits | By Dick Ahles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/urban-survival-great-escapes-no-beach-house-needed.html | URBAN SURVIVAL Great Escapes No Beach House Needed | By Helene Stapinski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/vacations-a-memorable-vacation-that-s-affordable-too.html | VACATIONS A Memorable Vacation Thats Affordable Too | By James Schembari | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/where-are-the-sand-sculptures-looking-for-art-down-the-shore.html | Where Are the Sand Sculptures Looking for Art Down the Shore | By Benjamin Genocchio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/wine-under-20-a-good-mate-for-goat-cheese.html | WINE UNDER 20 A Good Mate For Goat Cheese | By Howard G Goldberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/worth-noting-a-school-district-rules-out-a-dress-code-for-teachers.html | WORTH NOTING A School District Rules Out A Dress Code for Teachers | By Dick Ahles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/worth-noting-for-the-wnba-s-sun-something-to-cheer-about.html | WORTH NOTING For the WNBAs Sun Something to Cheer About | By Jeff Holtz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/worth-noting-in-fairfield-a-new-owner-for-a-legendary-building.html | WORTH NOTING In Fairfield a New Owner For a Legendary Building | By Jeff Holtz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/worth-noting-mohegan-tribe-seeking-to-expand-reservation.html | WORTH NOTING Mohegan Tribe Seeking To Expand Reservation | By Jeff Holtz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/bay-of-goats.html | Bay Of Goats | By Maureen Dowd | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/editors-note-the-letters-editor-and-the-reader-our-compact-updated.html | Editors Note The Letters Editor and the Reader Our Compact Updated | By Thomas Feyer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/enter-right-exit-left.html | Enter Right Exit Left | By Joshua Foer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/meeting-the-press-and-surviving-it.html | Meeting the Press and Surviving It | By Jim Kennedy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/the-search-for-pmd-s.html | The Search For PMDs | By Thomas L Friedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/what-s-in-a-word-torture.html | Whats in a Word Torture | By Adam Hochschild | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/commercial-property-new-jersey-biotech-firms-provide-hope-anemic-office-sector.html | Commercial PropertyNew Jersey Biotech Firms Provide Hope in Anemic Office Sector | By Antoinette Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/for-home-sales-spring-fever.html | For Home Sales Spring Fever | By Dennis Hevesi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/habitats-east-98th-street-a-specialist-in-recycling-in-a-recycled-apartment.html | HabitatsEast 98th Street A Specialist in Recycling In a Recycled Apartment | By Penelope Green | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/if-you-re-thinking-of-living-in-irvington-riverfront-vistas-and-unassuming-charm.html | If Youre Thinking of Living InIrvington Riverfront Vistas and Unassuming Charm | By Elsa Brenner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/in-the-region-connecticut-varied-housing-enclave-in-historic-area-in-norwalk.html | In the RegionConnecticut Varied Housing Enclave in Historic Area in Norwalk | By Eleanor Charles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/in-the-region-long-island-refining-the-plan-for-a-former-psychiatric-center.html | In the RegionLong Island Refining the Plan for a Former Psychiatric Center | By Carole Paquette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/postings-between-landmarks-42nd-street-23-story-office-building-reflects-more.html | POSTINGS Between Landmarks on 42nd Street A 23Story Office Building Reflects More Than 2 Decades of Patience | By Josh Barbanel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/streetscapes-seventh-avenue-between-15th-16th-streets-four-30-s-apartment.html | StreetscapesSeventh Avenue Between 15th and 16th Streets Four 30s Apartment Buildings on 4 Chelsea Corners | By Christopher Gray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/your-home-when-seller-is-a-tenant-of-the-buyer.html | YOUR HOME When Seller Is a Tenant Of the Buyer | By Jay Romano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/auto-racing-in-a-race-of-all-stars-kenseth-shines-the-brightest.html | AUTO RACING In a Race of AllStars Kenseth Shines the Brightest | By Viv Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/backtalk-questions-for-steve-cauthen-liking-smarty-jones-stewart-elliott-their.html | BackTalk QUESTIONS FOR STEVE CAUTHEN Liking Smarty Jones Stewart Elliott and Their Chances | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/backtalk-the-new-minstrel-show-black-vaudeville-with-statistics.html | BackTalk The New Minstrel Show Black Vaudeville With Statistics | By Thad Mumford | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/baseball-giambi-is-placed-on-the-dl.html | BASEBALL Giambi Is Placed On the DL | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/baseball-relievers-throw-away-solid-return-by-contreras.html | BASEBALL Relievers Throw Away Solid Return By Contreras | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/baseball-wigginton-s-late-homer-is-the-mets-big-payoff.html | BASEBALL Wiggintons Late Homer Is the Mets Big Payoff | By Thomas George | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/basketball-taurasi-still-a-leader-in-connecticut.html | BASKETBALL Taurasi Still a Leader in Connecticut | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/golf-steinhauer-is-finding-her-stroke-at-wykagyl.html | GOLF Steinhauer Is Finding Her Stroke At Wykagyl | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/hockey-another-first-for-the-lightning-as-the-flyers-are-left-behind.html | HOCKEY Another First for the Lightning as the Flyers Are Left Behind | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/horse-racing-adoration-is-in-the-air-at-a-smarty-jones-workout.html | HORSE RACING Adoration Is in the Air at a Smarty Jones Workout | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/inside-the-nba-a-dream-teaming-o-neal-and-mcgrady.html | INSIDE THE NBA A Dream Teaming ONeal and McGrady | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/lacrosse-grieving-for-teammate-cornell-seeks-final.html | LACROSSE Grieving for Teammate Cornell Seeks Final | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/on-baseball-brewers-show-how-to-unload-a-star-while-making-it-worth-their-while.html | On Baseball Brewers Show How to Unload a Star While Making It Worth Their While | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/pro-basketball-a-struggling-miller-delivers-same-old-magic-for-the-pacers.html | PRO BASKETBALL A Struggling Miller Delivers Same Old Magic For the Pacers | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/pro-basketball-decision-on-martin-is-the-nets-next-step.html | PRO BASKETBALL Decision on Martin Is the Nets Next Step | By Melissa Geschwind | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/pro-basketball-o-neal-s-i-in-team-translates-into-w-s.html | PRO BASKETBALL ONeals I in Team Translates Into Ws | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/sports-briefing-track-and-field-fordham-prep-wins-boys-title-again.html | SPORTS BRIEFING TRACK AND FIELD Fordham Prep Wins Boys Title Again | By William J Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/sports-of-the-times-2012-olympic-chances-are-dim-for-new-york.html | Sports of The Times 2012 Olympic Chances Are Dim for New York | By Dave Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/tennis-in-argentina-tennis-prodigies-are-reviving-dormant-tradition.html | TENNIS In Argentina Tennis Prodigies Are Reviving Dormant Tradition | By Christopher Clarey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/track-and-field-a-defiant-jones-wins-two-events.html | TRACK AND FIELD A Defiant Jones Wins Two Events | By Larry Bortstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/track-and-field-montgomery-continues-to-avoid-questions.html | TRACK AND FIELD Montgomery Continues to Avoid Questions | By Geoffrey Gray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/wrestling-marine-looks-to-her-future-after-failing-in-bid-for-olympics.html | WRESTLING Marine Looks to Her Future After Failing in Bid for Olympics | By Damon Hack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/wrestling-win-or-lose-at-olympic-trials-gardner-always-has-sydney.html | WRESTLING Win or Lose at Olympic Trials Gardner Always Has Sydney | By Damon Hack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/a-night-out-with-jena-malone-a-blithe-youth.html | A NIGHT OUT WITH Jena Malone A Blithe Youth | By Strawberry Saroyan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/books-of-style-blessed-as-the-best.html | BOOKS OF STYLE Blessed as the Best | By Penelope Green | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/books-of-style-lost-in-translation.html | BOOKS OF STYLE Lost in Translation | By Penelope Green | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/evening-hours-making-merry.html | EVENING HOURS Making Merry | By Bill Cunningham | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/field-notes-weekends-aren-t-for-lovers-among-the-chic-and-the-frugal.html | FIELD NOTES Weekends Arent for Lovers Among the Chic and the Frugal | By Abby Ellin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/just-browsing-opening-13-cans-of-whoop.html | JUST BROWSING Opening 13 Cans of Whoop | By William Grimes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/on-the-street-road-warriors.html | ON THE STREET Road Warriors | By Bill Cunningham | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/possessed-an-architect-s-eye.html | POSSESSED An Architects Eye | By David Colman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/pulse-short-stories.html | PULSE Short Stories | By Stephanie Huszar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/ready-to-fade-into-obscurity-wait-he-s-already-there.html | Ready to Fade Into Obscurity Wait Hes Already There | By Guy Trebay | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/shaken-and-stirred-meditate-a-sip-at-a-time.html | SHAKEN AND STIRRED Meditate a Sip at a Time | By William L Hamilton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/the-death-of-an-unknown-man-who-knew-everyone.html | The Death of an Unknown Man Who Knew Everyone | By Cathy Horyn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/the-nine-months-of-living-anxiously.html | The Nine Months of Living Anxiously | By Alex Kuczynski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-vows-shannon-gibbons-and-dominique-simon.html | WEDDINGSCELEBRATIONS VOWS Shannon Gibbons and Dominique Simon | By Kathryn Shattuck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/style/what-do-men-really-want-to-read-about.html | What Do Men Really Want To Read About | By Ginia Bellafante | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-behind-the-scene-the-specialists.html | THEATERTHE TONY AWARDS BEHIND THE SCENE The Specialists | By Melena Z Ryzik | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-broadway-has-a-party-and-invites-only-itself.html | THEATERTHE TONY AWARDS Broadway Has a Party And Invites Only Itself | By Ben Brantley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-green-day-a-witch-s-transformation.html | THEATERTHE TONY AWARDS Green Day A Witchs Transformation | By Liesl Schillinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-letters-from-squeaky.html | THEATERTHE TONY AWARDS Letters From Squeaky | By Jesse Green | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-the-best-tony-fight-in-years.html | THEATERTHE TONY AWARDS The Best Tony Fight In Years | By Jesse McKinley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-the-lyrics-of-the-year.html | THEATERTHE TONY AWARDS The Lyrics of the Year | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-the-tony-effect-or-lack-thereof.html | THEATERTHE TONY AWARDS The Tony Effect or Lack Thereof | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-the-wages-of-song-at-least-1354-a-week.html | THEATERTHE TONY AWARDS The Wages of Song At Least 1354 a Week | By Zachary PincusRoth | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/around-the-mediterranean-fast-food-the-venetian-way.html | AROUND THE MEDITERRANEAN FAST FOOD THE VENETIAN WAY | By Dana Bowen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/around-the-mediterranean-true-home-cooking-greek-style.html | AROUND THE MEDITERRANEAN TRUE HOME COOKING GREEK STYLE | By Diane Kochilas | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/around-the-meditteranean-choice-tables-mountain-in-the-sea-bounty-on-the-shores.html | AROUND THE MEDITTERANEAN CHOICE TABLES MOUNTAIN IN THE SEA BOUNTY ON THE SHORES | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/on-the-road-the-grand-detour-off-ramp-dining-631221.html | ON THE ROAD The Grand Detour OffRamp Dining | By Rw Apple Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/on-the-road-the-grand-detour-off-ramp-dining-631230.html | ON THE ROAD The Grand Detour OffRamp Dining | By Mark Bittman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/on-the-road-the-grand-detour-off-ramp-dining-631256.html | ON THE ROAD The Grand Detour OffRamp Dining | By Dennis Ray Wheaton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/on-the-road-the-grand-detour-off-ramp-dining-631400.html | ON THE ROAD The Grand Detour OffRamp Dining | By David Hochman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/practical-traveler-click-and-eat-on-the-road.html | PRACTICAL TRAVELER Click and Eat On the Road | By Bob Tedeschi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/q-and-a-631531.html | Q and A | By Florence Stickney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/table-for-one.html | Table for One | By Dawn Drzal | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/travel-advisory-correspondent-s-report-four-designs-compete-for-les-halles.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Four Designs Compete For Les Halles Makeover | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/travel-advisory-in-montreal-jazz-aplenty-and-savings-on-hotels.html | TRAVEL ADVISORY In Montreal Jazz Aplenty and Savings on Hotels | By Clifford Krauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/travel-advisory-more-smoke-free-beaches-in-los-angeles.html | TRAVEL ADVISORY More SmokeFree Beaches in Los Angeles | By Christopher Hall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/travel-advisory-watching-venus-make-a-rare-journey.html | TRAVEL ADVISORY Watching Venus Make a Rare Journey | By Martha Stevenson Olson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/what-s-doing-in-vancouver.html | WHATS DOING IN Vancouver | By Claudia Rowe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/tv/cover-story-mixing-english-history-with-film-history.html | COVER STORY Mixing English History With Film History | By Robin Pogrebin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/tv/for-young-viewers-major-league-mentors-on-and-off-the-field.html | FOR YOUNG VIEWERS Major League Mentors On and Off the Field | By Kathryn Shattuck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/2-journalists-subpoenaed-over-source-of-disclosure.html | 2 Journalists Subpoenaed Over Source of Disclosure | By Adam Liptak and Peter T Kilborn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/2004-campaign-senate-daschle-has-race-his-hands-interloper-his-turf.html | THE 2004 CAMPAIGN THE SENATE Daschle Has Race on His Hands and Interloper on His Turf | By Sheryl Gay Stolberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/2004-campaign-voting-machines-demand-grows-require-paper-trails-for-electronic.html | THE 2004 CAMPAIGN VOTING MACHINES Demand Grows to Require Paper Trails for Electronic Votes | By Katharine Q Seelye | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/a-jail-tour-in-los-angeles-offers-a-peek-into-5-killings-behind-bars.html | A Jail Tour in Los Angeles Offers a Peek Into 5 Killings Behind Bars | By Charlie Leduff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/border-desert-proves-deadly-for-mexicans.html | Border Desert Proves Deadly For Mexicans | By Timothy Egan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/confusion-is-rampant-with-change-in-the-sat-s.html | Confusion Is Rampant With Change In the SATs | By Tamar Lewin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/evon-z-vogt-jr-85-expert-on-indigenous-mexican-tribe.html | Evon Z Vogt Jr 85 Expert On Indigenous Mexican Tribe | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/from-rock-bottom-jockey-s-unlikely-ride-to-top.html | From Rock Bottom Jockeys Unlikely Ride to Top | By Joe Drape | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/mortimer-d-turner-83-geologist-of-the-antarctic.html | Mortimer D Turner 83 Geologist of the Antarctic | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/political-points.html | Political Points | By John Tierney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/reach-war-former-detainee-iraqi-born-swede-says-us-returned-him-prison-for-no.html | THE REACH OF WAR FORMER DETAINEE IraqiBorn Swede Says US Returned Him to Prison for No Reason | By Danny Hakim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/struggle-for-iraq-civilian-workers-mix-idealism-resume-building-motivates.html | THE STRUGGLE FOR IRAQ CIVILIAN WORKERS Mix of Idealism and RsumBuilding Motivates Americans Seeking Jobs in Iraq | By Glen Justice | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/us/war-memorial-provokes-mixed-emotions.html | War Memorial Provokes Mixed Emotions | By Michael Janofsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/good-zero-bad-zero.html | Good Zero Bad Zero | By Ray Corio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/ideas-trends-hollywood-help-wanted-classicists-with-style.html | Ideas Trends Hollywood Help Wanted Classicists With Style | By Bruce Weber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/ideas-trends-one-man-s-cuddly-critter-is-another-man-s-varmint.html | Ideas Trends One Mans Cuddly Critter Is Another Mans Varmint | By Kirk Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/ideas-trends-staving-off-starvation-when-real-food-isn-t-an-option.html | Ideas Trends Staving Off Starvation When Real Food Isnt an Option | By Donald G McNeil Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/page-two-may-16-22-gay-rites.html | Page Two May 1622 GAY RITES | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/page-two-may-16-22-iraq-one-plea-in-one-rogue-ally-out.html | Page Two May 1622 Iraq One Plea In One Rogue Ally Out | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/page-two-may-16-22-petro-turmoil.html | Page Two May 1622 PETRO TURMOIL | By Simon Romero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/page-two-may-16-22-studying-new-york-s-9-11.html | Page Two May 1622 STUDYING NEW YORKS 911 | By Philip Shenon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/page-two-may-16-22-transsexuals-in-sport.html | Page Two May 1622 TRANSSEXUALS IN SPORT | By Joe Ward | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-nation-kerry-s-gender-gap-yes-democrats-can-win-some-white-male-voters.html | The Nation Kerrys Gender Gap Yes Democrats Can Win Some White Male Voters | By Rick Lyman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-public-editor-and-now-for-a-brief-intermission.html | THE PUBLIC EDITOR And Now for a Brief Intermission | By Daniel Okrent | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-week-ahead-art.html | The Week Ahead ART | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-week-ahead-film.html | The Week Ahead FILM | By Laura M Holson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-week-ahead-germany.html | The Week Ahead GERMANY | By Richard Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-week-ahead-sports.html | The Week Ahead SPORTS | By Selena Roberts | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-week-ahead-white-house.html | The Week Ahead WHITE HOUSE | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-world-going-going-how-the-iraqis-see-their-future.html | The World Going Going How the Iraqis See Their Future | By Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-world-in-india-economic-growth-and-democracy-do-mix.html | The World In India Economic Growth and Democracy Do Mix | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-world-the-calculations-of-strategic-assassination.html | The World The Calculations of Strategic Assassination | By Marc D Charney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/young-guns-for-hire-warriors-in-west-africa-need-jobs-as-well-as-peace-treaties.html | Young Guns for Hire Warriors in West Africa Need Jobs As Well as Peace Treaties | By Somini Sengupta | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/chechen-s-death-dashes-hope-for-a-return-to-normal.html | Chechens Death Dashes Hope for a Return to Normal | By Seth Mydans | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/evidence-is-cited-linking-koreans-to-libya-uranium.html | EVIDENCE IS CITED LINKING KOREANS TO LIBYA URANIUM | By David E Sanger and William J Broad | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/in-5th-day-of-gaza-raid-a-girl-3-is-shot-dead.html | In 5th Day Of Gaza Raid A Girl 3 Is Shot Dead | By Alan Cowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/india-swears-in-13th-prime-minister-and-first-sikh-in-job.html | India Swears In 13th Prime Minister and First Sikh in Job | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/moore-s-fahrenheit-9-11-wins-top-honors-at-cannes.html | Moores Fahrenheit 911 Wins Top Honors at Cannes | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/north-korea-and-japan-sign-a-deal-on-abductions.html | North Korea and Japan Sign a Deal on Abductions | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/opec-rejects-a-saudi-proposal-to-increase-production-quotas.html | OPEC Rejects a Saudi Proposal to Increase Production Quotas | By Heather Timmons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/organ-trade-global-black-market-tracking-sale-kidney-path-poverty-hope.html | THE ORGAN TRADE A Global Black Market Tracking the Sale of a Kidney On a Path of Poverty and Hope | By Larry Rohter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/qaddafi-stalks-out-of-an-arab-assembly.html | Qaddafi Stalks Out of an Arab Assembly | By Neil MacFarquhar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/reach-war-prisoners-us-military-disputed-protected-status-prisoners-held-iraq.html | THE REACH OF WAR THE PRISONERS US Military Disputed Protected Status of Prisoners Held in Iraq | By Douglas Jehl and Neil A Lewis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/spain-finding-muslim-rights-a-tough-issue.html | Spain Finding Muslim Rights A Tough Issue | By Dale Fuchs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/struggle-for-iraq-insurgency-us-military-says-shiite-rebels-seem-have-ceded.html | THE STRUGGLE FOR IRAQ INSURGENCY US Military Says Shiite Rebels Seem to Have Ceded Karbala | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/the-reach-of-war-suspect-translator-questioned-by-army-in-iraq-abuse.html | THE REACH OF WAR SUSPECT Translator Questioned By Army In Iraq Abuse | By Joel Brinkley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/the-struggle-for-iraq-attack-bomb-kills-5-in-baghdad-iraqi-official-was-target.html | THE STRUGGLE FOR IRAQ ATTACK Bomb Kills 5 in Baghdad Iraqi Official Was Target | By Ian Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-23 | https://www.nytimes.com/2004/05/23/world/the-struggle-for-iraq-raid-us-says-it-has-arms-from-site-of-attack.html | THE STRUGGLE FOR IRAQ RAID US Says It Has Arms From Site of Attack | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/abc-rejects-a-pop-idol-s-sitcom-pilot.html | ABC Rejects A Pop Idols Sitcom Pilot | By Bernard Weinraub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/ballet-theater-review-when-raymonda-makes-up-her-mind-seducer-loses-nice-guy.html | BALLET THEATER REVIEW When Raymonda Makes Up Her Mind A Seducer Loses and the Nice Guy Wins | By Anna Kisselgoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/bridge-venerable-tournament-returns-to-a-hotel-it-left-40-years-ago.html | BRIDGE Venerable Tournament Returns To a Hotel It Left 40 Years Ago | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/critic-s-choice-new-cd-s-trips-to-headphone-wonderland.html | CRITICS CHOICENew CDs Trips to Headphone Wonderland | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/gill-fox-88-cartoonist-on-early-comic-books.html | Gill Fox 88 Cartoonist on Early Comic Books | By Eric P Nash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/laughter-fading-sitcomland-reality-shows-costs-innovative-comedy-threaten-tv.html | The Laughter Is Fading In Sitcomland Reality Shows Costs and Innovative Comedy Threaten a TV Staple | By Bill Carter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/philharmonic-review-snippets-from-ives-and-complexities-in-an-adams-preview.html | PHILHARMONIC REVIEW Snippets From Ives and Complexities in an Adams Preview | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/pop-review-offerings-from-aspiring-underdogs-and-swagger-from-a-top-dog.html | POP REVIEW Offerings From Aspiring Underdogs and Swagger From a Top Dog | By Kelefa Sanneh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/rock-review-who-knew-rolling-past-collective-memory.html | ROCK REVIEW Who Knew Rolling Past Collective Memory | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/television-review-a-killer-with-no-remorse-and-little-respect-for-women.html | TELEVISION REVIEW A Killer With No Remorse And Little Respect for Women | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/vintage-pop-star-with-the-soul-of-a-bar-mitzvah-boy.html | Vintage Pop Star With the Soul of a Bar Mitzvah Boy | By Joseph Berger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/automobiles/autos-on-monday-design-seeking-to-stand-out-automakers-start-at-the-top.html | AUTOS ON MONDAYDesign Seeking to Stand Out Automakers Start at the Top | By Jerry Garrett | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/books/books-of-the-times-a-moving-target-reflecting-on-a-conflict-in-progress.html | BOOKS OF THE TIMES A Moving Target Reflecting on a Conflict in Progress | By Janet Maslin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/a-split-in-opec-as-saudis-talk-of-pumping-more.html | A Split in OPEC As Saudis Talk Of Pumping More | By Heather Timmons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/connecticut-widens-insurance-inquiry.html | Connecticut Widens Insurance Inquiry | By Joseph B Treaster | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/e-commerce-report-forbidden-offer-online-games-chance-american-companies-turn.html | ECommerce Report Forbidden to offer online games of chance American companies turn to games of skill | By Bob Tedeschi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/finance-ministers-seek-a-cut-in-oil-prices-and-a-rise-in-output.html | Finance Ministers Seek a Cut in Oil Prices and a Rise in Output | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/limiting-the-damage-from-sharply-higher-world-oil-prices.html | Limiting the Damage From Sharply Higher World Oil Prices | By Claudia H Deutsch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/media-a-demure-pixar-takes-no-notice-of-eager-suitors.html | MEDIA A Demure Pixar Takes No Notice Of Eager Suitors | By Laura M Holson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/media-bbc-appoints-new-director-seeking-overcome-scandal-unfounded-iraq-war.html | MEDIA BBC Appoints a New Director Seeking to Overcome Scandal of Unfounded Iraq War Report | By Sarah Lyall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/media-business-advertising-fall-tv-season-s-new-offerings-tend-toward-escapist.html | THE MEDIA BUSINESS ADVERTISING The fall TV seasons new offerings tend toward escapist brain candy And some candy is not dandy | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/media-some-hit-singles-are-for-sale-while-they-re-still-new-on-radio.html | MEDIA Some Hit Singles Are for Sale While Theyre Still New on Radio | By Chris Nelson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/most-wanted-drilling-down-retail-technology-link-up-in-aisle-four.html | MOST WANTED DRILLING DOWNRETAIL TECHNOLOGY LinkUp in Aisle Four | By Ian Austen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/patents-3-bdrms-ever-changing-vu-inventor-makes-34-foot-travel-trailer-into.html | Patents 3 Bdrms everchanging vu An inventor makes a 34foot travel trailer into a familysize rolling abode | By Teresa Riordan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/qwest-the-runt-of-the-bells-tries-to-stand-its-ground.html | Qwest the Runt of the Bells Tries to Stand Its Ground | By Matt Richtel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/some-concerns-hedge-bets-on-energy-others-do-not.html | Some Concerns Hedge Bets On Energy Others Do Not | By Simon Romero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/technology-going-public-without-profits-or-a-product-yes-in-2004.html | TECHNOLOGY Going Public Without Profits Or a Product Yes in 2004 | By Barnaby J Feder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/technology-lift-and-reach-and-hold-that-pose-and-advance-to-the-next-level.html | TECHNOLOGY Lift and Reach and Hold That Pose and Advance to the Next Level | By Eric A Taub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/technology-rural-america-expects-fewer-bumps-in-switching-cellphone-numbers.html | TECHNOLOGY Rural America Expects Fewer Bumps in Switching Cellphone Numbers | By Ken Belson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/technology-the-distributor-vs-the-innovator.html | TECHNOLOGY The Distributor vs the Innovator | By Steve Lohr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/business/wal-mart-s-expansion-aided-by-many-taxpayer-subsidies.html | WalMarts Expansion Aided By Many Taxpayer Subsidies | By Barnaby J Feder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/movies/records-fall-at-box-office-as-shrek-2-opens-big.html | Records Fall At Box Office As Shrek 2 Opens Big | By Jesse McKinley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/arts-students-at-columbia-paint-a-bleak-money-picture.html | Arts Students at Columbia Paint a Bleak Money Picture | By Claire Hoffman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/girl-7-falls-to-her-death-from-a-ride-at-playland-in-westchester.html | Girl 7 Falls to Her Death From a Ride at Playland in Westchester | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/in-age-of-terror-police-leader-gains-in-access-and-influence.html | In Age of Terror Police Leader Gains in Access and Influence | By Jennifer Steinhauer and William K Rashbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/jacob-a-arlow-91-analyst-of-fantasy-in-the-unconscious.html | Jacob A Arlow 91 Analyst Of Fantasy in the Unconscious | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/mayor-s-budget-produces-conflicting-conclusions.html | Mayors Budget Produces Conflicting Conclusions | By Mike McIntire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/metro-briefing-new-york-manhattan-fire-in-correction-center.html | Metro Briefing New York Manhattan Fire In Correction Center | By Thomas J Lueck NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/metro-briefing-new-york-queens-man-critically-wounded-in-attack.html | Metro Briefing New York Queens Man Critically Wounded In Attack | By Michael Wilson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/metro-matters-politics-takes-back-seat-to-illogic.html | Metro Matters Politics Takes Back Seat To Illogic | By Joyce Purnick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/metropolitan-diary-712183.html | Metropolitan Diary | By Joe Rogers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/parishioners-hope-their-churches-won-t-be-the-ones-closed.html | Parishioners Hope Their Churches Wont Be the Ones Closed | By Jason George | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/permit-or-not-protesters-prepare-for-republicans-in-new-york.html | Permit or Not Protesters Prepare For Republicans in New York | By Randal C Archibold | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/retarded-man-killed-by-train-after-leaving-a-group-home.html | Retarded Man Killed by Train After Leaving a Group Home | By Thomas J Lueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/rowland-files-reveal-a-bevy-of-gifts-and-some-blurry-rules.html | Rowland Files Reveal a Bevy of Gifts and Some Blurry Rules | By Alison Leigh Cowan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/slain-diamond-dealer-recalled-as-philanthropist-and-friend.html | Slain Diamond Dealer Recalled as Philanthropist and Friend | By Michael Wilson and Oren Yaniv | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/where-progress-being-made-albany-landmark-capitol-repairs-are-track.html | Where Progress Is Being Made In Albany At the Landmark Capitol Repairs Are on Track | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/did-somebody-say-war.html | Did Somebody Say War | By Bob Herbert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/let-the-little-guy-in-the-boardroom.html | Let the Little Guy in the Boardroom | By Arthur Levitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/tribal-warfare-in-iraq.html | Tribal Warfare in Iraq | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/auto-racing-kenseth-shows-he-can-win-with-flair.html | AUTO RACING Kenseth Shows He Can Win With Flair | By Viv Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/auto-racing-roundup-it-takes-a-crash-to-stop-a-schumacher-victory.html | AUTO RACING ROUNDUP It Takes a Crash to Stop A Schumacher Victory | By Brad Spurgeon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/baseball-down-on-their-farm-yanks-face-a-thin-crop.html | BASEBALL Down on Their Farm Yanks Face a Thin Crop | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/baseball-first-for-glavine-and-mets-no-and-no.html | BASEBALL First for Glavine and Mets No and No | By Judy Battista | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/baseball-wilson-makes-most-of-starting-by-leading-yankees-charge.html | BASEBALL Wilson Makes Most of Starting By Leading Yankees Charge | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/boxing-though-it-wasn-t-pretty-chavez-exits-a-winner.html | BOXING Though It Wasnt Pretty Chvez Exits a Winner | By Geoffrey Gray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/golf-at-wykagyl-5-year-dry-spell-comes-to-an-end.html | GOLF At Wykagyl 5Year Dry Spell Comes to an End | By Clifton Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/hockey-andreychuk-finally-reaches-final-round.html | HOCKEY Andreychuk Finally Reaches Final Round | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/on-baseball-can-t-anybody-here-just-pitch-a-no-hitter.html | On Baseball Cant Anybody Here Just Pitch a NoHitter | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/outdoors-fishing-into-teeth-of-amazon.html | OUTDOORS Fishing Into Teeth of Amazon | By Stephen C Sautner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/pro-basketball-big-shots-still-part-of-miller-s-game.html | PRO BASKETBALL Big Shots Still Part Of Millers Game | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/pro-basketball-hammon-has-right-moves-in-home-opener.html | PRO BASKETBALL Hammon Has Right Moves in Home Opener | By Thomas George | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/pro-basketball-minnesota-ties-series-with-its-second-string.html | PRO BASKETBALL Minnesota Ties Series With Its Second String | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/pro-football-a-volatile-jet-is-on-scout-s-honor.html | PRO FOOTBALL A Volatile Jet Is on Scouts Honor | By Judy Battista | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/sports-of-the-times-for-west-thoughts-are-still-with-lakers.html | Sports of The Times For West Thoughts Are Still With Lakers | By William C Rhoden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/tennis-french-open-s-draws-are-hurting-for-favorites.html | TENNIS French Opens Draws Are Hurting for Favorites | By Christopher Clarey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/wrestling-gardner-on-road-back-to-olympics-outlasts-byers.html | WRESTLING Gardner on Road Back to Olympics Outlasts Byers | By Damon Hack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/us/coalition-promoting-drug-discount-cards.html | Coalition Promoting Drug Discount Cards | By Robert Pear | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/us/doctors-put-hope-in-thin-wires-to-ease-the-clutches-of-epilepsy.html | Doctors Put Hope in Thin Wires To Ease the Clutches of Epilepsy | By Denise Grady | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/us/hastert-the-reticent-speaker-suddenly-has-plenty-to-say.html | Hastert the Reticent Speaker Suddenly Has Plenty to Say | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/us/malformed-proteins-found-in-sheep-muscle.html | Malformed Proteins Found in Sheep Muscle | By Donald G McNeil Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/us/millican-journal-onetime-one-man-town-has-its-own-kind-of-boom.html | Millican Journal Onetime OneMan Town Has Its Own Kind of Boom | By Sarah Kershaw | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/us/paul-f-wehrle-82-vaccine-expert.html | Paul F Wehrle 82 Vaccine Expert | By Jeremy Pearce | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/us/reassurance-for-the-florida-voters-made-wary-by-the-electoral-chaos-of-2000.html | Reassurance for the Florida Voters Made Wary by the Electoral Chaos of 2000 | By Abby Goodnough | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/us/s-c-johnson-76-dies-guided-family-wax-company.html | S C Johnson 76 Dies Guided Family Wax Company | By Jo Napolitano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/us/us-nearing-deal-on-way-to-track-foreign-visitors.html | US NEARING DEAL ON WAY TO TRACK FOREIGN VISITORS | By Eric Lichtblau and John Markoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/us/white-house-letter-the-other-long-occupation-bush-in-a-bubble.html | White House Letter The Other Long Occupation Bush in a Bubble | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/arab-leaders-adopt-agenda-endorsing-some-change.html | Arab Leaders Adopt Agenda Endorsing Some Change | By Neil MacFarquhar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/beijing-journal-china-warms-up-and-practices-for-a-future-in-baseball.html | Beijing Journal China Warms Up and Practices for a Future in Baseball | By Howard W French | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/in-europe-s-parliament-a-fondness-for-the-perks.html | In Europes Parliament a Fondness for the Perks | By Martin Gottlieb and Doreen Carvajal | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/israeli-official-offers-empathy-but-hits-a-nerve.html | Israeli Official Offers Empathy but Hits a Nerve | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/koizumi-s-trip-gets-lukewarm-reviews.html | Koizumis Trip Gets Lukewarm Reviews | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/roof-collapses-at-paris-airport-killing-5.html | Roof Collapses at Paris Airport Killing 5 | By Craig S Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/seeking-momentum-canadian-leader-calls-for-june-election.html | Seeking Momentum Canadian Leader Calls for June Election | By Clifford Krauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/struggle-for-iraq-combat-gi-s-report-killing-36-insurgents-around-kufa-mosque.html | THE STRUGGLE FOR IRAQ COMBAT GIs Report Killing 36 Insurgents Around Kufa Mosque That Held Arms | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/struggle-for-iraq-military-contradictions-general-says-sanchez-rejected-her.html | THE STRUGGLE FOR IRAQ MILITARY CONTRADICTIONS General Says Sanchez Rejected Her Offer to Give Address to Iraqis About Abuses | By Douglas Jehl and Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/struggle-for-iraq-transfer-power-factions-jostle-for-top-posts-new-iraq.html | THE STRUGGLE FOR IRAQ TRANSFER OF POWER Factions Jostle For Top Posts In a New Iraq | By Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/the-north-korean-uranium-challenge.html | The North Korean Uranium Challenge | By David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/the-struggle-for-iraq-abuse-afghan-deaths-linked-to-unit-at-iraq-prison.html | THE STRUGGLE FOR IRAQ ABUSE Afghan Deaths Linked to Unit At Iraq Prison | By Douglas Jehl and David Rohde | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/the-struggle-for-iraq-intelligence-us-steps-up-hunt-in-leaks-to-iraqi-exile.html | THE STRUGGLE FOR IRAQ INTELLIGENCE US Steps Up Hunt in Leaks To Iraqi Exile | By David Johnston and Richard A Oppel Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/the-struggle-for-iraq-security-us-needs-more-time-to-train-and-equip-iraqis.html | THE STRUGGLE FOR IRAQ SECURITY US Needs More Time To Train and Equip Iraqis | By Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-24 | https://www.nytimes.com/2004/05/24/world/violence-jolts-the-still-fragile-democracy-in-nigeria.html | Violence Jolts the Still Fragile Democracy in Nigeria | By Somini Sengupta | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/arts-briefing-highlights-magazine-resurrected.html | ARTS BRIEFING HIGHLIGHTS Magazine Resurrected | By Steve Barnes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/arts-briefing-highlights-opera-works-in-progress.html | ARTS BRIEFING HIGHLIGHTS Opera Works In Progress | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/carlos-orta-60-choreographer-and-limon-dancer-and-teacher.html | Carlos Orta 60 Choreographer And Limn Dancer and Teacher | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/city-ballet-review-the-tin-heart-never-melts-even-in-fire.html | CITY BALLET REVIEW The Tin Heart Never Melts Even in Fire | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/music-review-drama-not-from-the-performer-but-from-what-is-being-played.html | MUSIC REVIEW Drama Not From the Performer But From What Is Being Played | By Bernard Holland | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/music-review-season-s-twilight-at-carnegie-for-levine-and-met-players.html | MUSIC REVIEW Seasons Twilight at Carnegie For Levine and Met Players | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/pop-review-rhythms-that-thwack-your-head-and-find-their-way-to-your-feet.html | POP REVIEW Rhythms That Thwack Your Head And Find Their Way to Your Feet | By Kelefa Sanneh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/spruced-up-for-a-500th-birthday-after-his-bath-david-has-a-bit-more-shine.html | Spruced Up For a 500th Birthday After His Bath David Has a Bit More Shine | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/books/a-translator-s-long-journey-page-by-page.html | A Translators Long Journey Page by Page | By Andrew Bast | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/books/books-of-the-times-a-return-trip-to-the-prairie-with-its-timeless-rhythms.html | BOOKS OF THE TIMES A Return Trip to the Prairie With Its Timeless Rhythms | By Michiko Kakutani | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/broker-to-the-queen-prefers-offering-but-will-consider-bids.html | Broker to the Queen Prefers Offering but Will Consider Bids | By Alan Cowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/business-travel-all-stressed-out-and-everywhere-to-go.html | BUSINESS TRAVEL All Stressed Out and Everywhere to Go | By Alina Tugend | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/business-travel-frequent-flier-briefly-a-comrade-while-negotiating-in-china.html | BUSINESS TRAVEL FREQUENT FLIER Briefly a Comrade While Negotiating in China | By Mitchell Silk | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/business-travel-on-the-road-when-flying-is-truly-the-only-way-to-go.html | BUSINESS TRAVEL ON THE ROAD When Flying Is Truly the Only Way to Go | By Joe Sharkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/ernst-young-says-it-faces-criminal-inquiry-on-shelters.html | Ernst Young Says It Faces Criminal Inquiry on Shelters | By David Cay Johnston | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/european-body-will-object-to-proposed-sony-bmg-deal.html | European Body Will Object To Proposed SonyBMG Deal | By Paul Meller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/hollinger-international-agrees-to-share-ex-chief-s-legal-costs.html | Hollinger International Agrees To Share ExChiefs Legal Costs | By Rita K Farrell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/in-turnaround-3-top-banks-in-japan-post-gains-for-year.html | In Turnaround 3 Top Banks In Japan Post Gains for Year | By Todd Zaun | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/indian-shares-gain-on-selection-of-finance-minister.html | Indian Shares Gain on Selection of Finance Minister | By Saritha Rai | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/macao-famously-seedy-now-bets-on-vegas-plush.html | Macao Famously Seedy Now Bets on Vegas Plush | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/market-place-spitzer-s-claims-aren-t-as-clear-cut-as-they-may-seem.html | MARKET PLACE Spitzers Claims Arent as Clear Cut As They May Seem | By Floyd Norris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/media-business-advertising-addenda-deals-being-made-early-for-cable-s-new-season.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deals Being Made Early For Cables New Season | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/media-business-advertising-addenda-internet-ad-spending-up-sharply-quarter.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Ad Spending Up Sharply in Quarter | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/media-business-advertising-after-very-brief-courtship-subway-restaurants-fallon.html | THE MEDIA BUSINESS ADVERTISING After a very brief courtship Subway Restaurants and Fallon Worldwide are breaking up | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/omnicare-makes-hostile-1.35-billion-bid-for-rival.html | Omnicare Makes Hostile 135 Billion Bid for Rival | By Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/saying-grasso-duped-big-board-suit-seeks-return-of-100-million.html | Saying Grasso Duped Big Board Suit Seeks Return of 100 Million | By Landon Thomas Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/small-company-halts-deal-in-light-of-sec-inquiry.html | Small Company Halts Deal In Light of SEC Inquiry | By Floyd Norris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/technology-cisco-set-to-introduce-faster-internet-router.html | TECHNOLOGY Cisco Set to Introduce Faster Internet Router | By Matt Richtel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/technology-rip-the-counterculture-aura-of-linux.html | TECHNOLOGY RIP The Counterculture Aura of Linux | By Steve Lohr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/the-markets-commodities-saudi-promise-of-more-oil-fails-to-stop-rise-in-prices.html | THE MARKETS COMMODITIES Saudi Promise Of More Oil Fails to Stop Rise in Prices | By Heather Timmons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/toys-r-us-sues-amazoncom-over-exclusive-sales-agreement.html | Toys R Us Sues Amazoncom Over Exclusive Sales Agreement | By Saul Hansell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/where-s-the-beef-heading-for-the-supreme-court.html | Wheres the Beef Heading For the Supreme Court | By Linda Greenhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/wider-fallout-from-terminal-s-collapse.html | Wider Fallout From Terminals Collapse | By Mark Landler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/world-business-briefing-americas-brazil-china-deal-for-mine-company.html | World Business Briefing Americas Brazil China Deal For Mine Company | By Todd Benson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/business/world-business-briefing-europe-shell-revising-reserves-again.html | World Business Briefing Europe Shell Revising Reserves Again | By Heather Timmons NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/books-on-health-good-teeth-good-health.html | BOOKS ON HEALTH Good Teeth Good Health | BY John Langone | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/cases-going-under-the-knife-your-deepest-secrets-are-probably-safe.html | CASES Going Under the Knife Your Deepest Secrets Are Probably Safe | By Richard A Friedman Md | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/century-old-death-records-provide-a-glimpse-into-medicine-s-history.html | CenturyOld Death Records Provide a Glimpse Into Medicines History | By Natalie Angier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/commentary-antidepressants-two-countries-two-views.html | COMMENTARY Antidepressants Two Countries Two Views | By Sally Satel Md | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/personal-health-gout-hobbles-plenty-of-commoners-too.html | PERSONAL HEALTH Gout Hobbles Plenty of Commoners Too | By Jane E Brody | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/really.html | REALLY | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/restless-legs-uncomfortable-and-overlooked.html | Restless Legs Uncomfortable and Overlooked | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/the-consumer-how-to-stop-depression-medications-very-slowly.html | THE CONSUMER How to Stop Depression Medications Very Slowly | By Mary Duenwald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/vital-signs-at-risk-hypertension-at-an-early-age.html | VITAL SIGNS AT RISK Hypertension at an Early Age | BY John ONeil | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/vital-signs-disparities-colorectal-cancer-and-race.html | VITAL SIGNS DISPARITIES Colorectal Cancer and Race | BY John ONeil | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/vital-signs-emotions-winning-losing-and-regretting.html | VITAL SIGNS EMOTIONS Winning Losing and Regretting | BY John ONeil | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/health/vital-signs-hazards-all-dressed-up-carrying-germs.html | VITAL SIGNS HAZARDS All Dressed Up Carrying Germs | BY John ONeil | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/movies/moore-film-is-held-up-by-questions-about-rights.html | Moore Film Is Held Up By Questions About Rights | By Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/movies/new-dvd-s-lord-of-the-rings-in-a-no-frills-edition.html | NEW DVDs Lord of the Rings in a NoFrills Edition | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/a-new-source-of-power-rises-over-ground-zero.html | A New Source Of Power Rises Over Ground Zero | By David W Dunlap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/bernard-lefkowitz-66-wrote-of-glen-ridge-case.html | Bernard Lefkowitz 66 Wrote of Glen Ridge Case | By Thomas J Lueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/boldface-names-724610.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/crime-declines-but-union-and-mayor-spar-over-data.html | Crime Declines But Union And Mayor Spar Over Data | By William K Rashbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/cuny-board-approves-three-for-presidencies-at-its-colleges.html | CUNY Board Approves Three For Presidencies at Its Colleges | By Karen W Arenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/ex-convict-charged-in-rape-of-a-15-year-old.html | ExConvict Charged in Rape of a 15YearOld | By Michael Wilson and Ann Farmer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/front-row-keni-valenti-is-casting-off.html | Front Row Keni Valenti Is Casting Off | By Guy Trebay | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/front-row-making-tracks-for-clogs.html | Front Row Making Tracks for Clogs | By Ginia Bellafante | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/front-row-zac-posen-sharing-his-vision.html | Front Row Zac Posen Sharing His Vision | By Ruth La Ferla | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/grisly-crimes-described-by-prosecutors-as-mob-trial-opens.html | Grisly Crimes Described by Prosecutors as Mob Trial Opens | By William Glaberson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/longtime-fisherman-killed-by-driver-said-to-be-drunk.html | Longtime Fisherman Killed By Driver Said to Be Drunk | By Sherri Day | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/man-charged-in-westchester-boy-s-murder.html | Man Charged in Westchester Boys Murder | By Thomas Crampton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/man-is-shot-at-entrance-of-a-subway-in-queens.html | Man Is Shot At Entrance Of a Subway In Queens | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/many-arts-groups-in-city-lag-in-naming-blacks-as-trustees.html | Many Arts Groups in City Lag In Naming Blacks as Trustees | By Robin Pogrebin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/mcgreevey-weighs-executive-order-to-save-his-highlands-project.html | McGreevey Weighs Executive Order to Save His Highlands Project | By Laura Mansnerus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-jersey-east-rutherford-soccer-match-at-stadium.html | Metro Briefing New Jersey East Rutherford Soccer Match At Stadium | By Jennifer Steinhauer NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-york-albany-bill-on-housing-for-elderly.html | Metro Briefing New York Albany Bill On Housing For Elderly | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-york-garden-city-detective-dies-in-crash.html | Metro Briefing New York Garden City Detective Dies In Crash | By Patrick Healy NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-york-help-for-subway-riders.html | Metro Briefing New York Help For Subway Riders | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-york-manhattan-budget-picture-brightens.html | Metro Briefing New York Manhattan Budget Picture Brightens | By Mike McIntire NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-york-mastic-death-on-lirr-tracks.html | Metro Briefing New York Mastic Death On LIRR Tracks | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-york-queens-man-sentenced-in-child-s-death.html | Metro Briefing New York Queens Man Sentenced In Childs Death | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/nassau-health-agency-board-has-trouble-holding-meeting.html | Nassau Health Agency Board Has Trouble Holding Meeting | By Bruce Lambert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/new-jersey-assembly-passes-11-bills-from-ethics-reform-package.html | New Jersey Assembly Passes 11 Bills From EthicsReform Package | By Jessica Bruder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/nyc-swipe-again-swipe-again-feeling-used.html | NYC Swipe Again Swipe Again Feeling Used | By Clyde Haberman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/organization-tied-to-gop-gets-warning-on-donations.html | Organization Tied to GOP Gets Warning On Donations | By Michael Slackman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/panel-spends-hours-mulling-documents-on-governor.html | Panel Spends Hours Mulling Documents On Governor | By William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/public-lives-balancing-depleted-ranks-and-possible-disasters.html | PUBLIC LIVES Balancing Depleted Ranks and Possible Disasters | By Chris Hedges | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/requests-for-favors-are-detailed-in-rowland-investigation-documents.html | Requests for Favors Are Detailed in Rowland Investigation Documents | By Alison Leigh Cowan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/rooming-with-the-big-dogs-140-pound-city-pets-and-the-people-who-love-them.html | Rooming With the Big Dogs 140Pound City Pets and the People Who Love Them | By Andrea Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/schools-told-translators-are-needed-for-parents.html | Schools Told Translators Are Needed For Parents | By Claire Hoffman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/the-call-of-the-zoot-bow-tie-be-gone.html | The Call of the Zoot Bow Tie Be Gone | By Ruth La Ferla | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/the-indies-of-perfumery.html | The Indies of Perfumery | By Ruth La Ferla | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/bush-s-epic-gamble.html | Bushs Epic Gamble | By David Brooks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/delusions-of-triumph.html | Delusions of Triumph | By Paul Krugman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/the-40-a-barrel-mistake.html | The 40aBarrel Mistake | By Edward L Morse and Nawaf Obaid | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/the-50-cent-a-gallon-solution.html | The 50CentaGallon Solution | By Gregg Easterbrook | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/science/bad-hair-as-mice-attest-it-s-probably-not-your-shampoo.html | Bad Hair As Mice Attest Its Probably Not Your Shampoo | By Henry Fountain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/science/essay-when-even-mathematicians-don-t-understand-the-math.html | ESSAY When Even Mathematicians Dont Understand the Math | By Susan Kruglinski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/science/plowshare-or-sword.html | Plowshare or Sword | By William J Broad | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/science/q-a-water-wrinkles.html | Q A Water Wrinkles | By C Claiborne Ray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/science/side-effects-welcome-to-cicadaville-enter-at-your-own-risk.html | SIDE EFFECTS Welcome to Cicadaville Enter at Your Own Risk | By James Gorman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/science/the-search-for-the-perfect-year-round-raspberry-leads-to-the-greenhouse.html | The Search for the Perfect YearRound Raspberry Leads to the Greenhouse | By Jane E Brody | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/science/the-uncertain-future-of-an-eye-in-the-sky.html | The Uncertain Future Of an Eye in the Sky | By Dennis Overbye | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/baseball-jeter-s-skid-is-a-mystery-with-few-clues.html | BASEBALL Jeters Skid Is a Mystery With Few Clues | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/baseball-mets-begin-2-week-run-for-top-tier.html | BASEBALL Mets Begin 2Week Run For Top Tier | By Judy Battista | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/football-collins-takes-a-chance-and-joins-the-raiders.html | FOOTBALL Collins Takes a Chance And Joins the Raiders | By Lynn Zinser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/football-federal-appeals-court-denies-clarett-s-bid-for-the-nfl.html | FOOTBALL Federal Appeals Court Denies Claretts Bid for the NFL | By Lynn Zinser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/hockey-iginla-and-flames-are-all-smiles.html | HOCKEY Iginla and Flames Are All Smiles | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/hockey-is-the-nhl-skating-on-thin-ice.html | HOCKEY Is the NHL Skating On Thin Ice | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/horse-racing-a-simple-strategy-for-smarty-arrive-early-win-belmont.html | HORSE RACING A Simple Strategy for Smarty Arrive Early Win Belmont | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/on-baseball-collusion-checks-are-signal-of-end-of-owners-error.html | ON BASEBALL Collusion Checks Are Signal of End Of Owners Error | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/pro-basketball-pistons-swat-miller-s-bid-to-repeat-star-turn.html | PRO BASKETBALL Pistons Swat Millers Bid To Repeat Star Turn | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/pro-basketball-timberwolves-sprewell-turns-minnesota-nice.html | PRO BASKETBALL Timberwolves Sprewell Turns Minnesota Nice | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/soccer-report-grenada-has-hopes-of-upset.html | SOCCER REPORT Grenada Has Hopes of Upset | By Jack Bell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/tennis-matchup-gets-testy-as-roddick-advances.html | TENNIS Matchup Gets Testy As Roddick Advances | By Ron Dicker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/tennis-springtime-in-paris-leaves-agassi-cold.html | TENNIS Springtime In Paris Leaves Agassi Cold | By Christopher Clarey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/track-and-field-lawyers-admit-there-s-evidence-against-jones.html | TRACK AND FIELD Lawyers Admit Theres Evidence Against Jones | By Liz Robbins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/tv-sports-going-in-reverse-the-story-of-the-indy-500-s-ratings.html | TV SPORTS Going in Reverse The Story of the Indy 500s Ratings | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/theater/a-new-athol-fugard-play-strides-on-hollywood-s-meaner-streets.html | A New Athol Fugard Play Strides On Hollywoods Meaner Streets | By Bernard Weinraub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/theater/kevin-spacey-s-new-role-overseas-and-behind-the-scenes.html | Kevin Spaceys New Role Overseas and Behind the Scenes | By Mel Gussow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/theater/theater-in-review-a-lawyer-you-love-to-hate-when-his-life-starts-crumbling.html | THEATER IN REVIEW A Lawyer You Love to Hate When His Life Starts Crumbling | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/theater/theater-in-review-a-ventriloquist-explains-it-all-humorously-and-touchingly.html | THEATER IN REVIEW A Ventriloquist Explains It All Humorously and Touchingly | By D J R Bruckner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/theater/theater-in-review-the-naked-pedestrian-is-dead-and-the-sleuths-are-a-bit-slow.html | THEATER IN REVIEW The Naked Pedestrian Is Dead And the Sleuths Are a Bit Slow | By D J R Bruckner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | https://www.nytimes.com/2004/05/25/theater/theater-review-reality-vs-best-laid-plans-for-the-homeless.html | THEATER REVIEW Reality vs BestLaid Plans for the Homeless | By Margo Jefferson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/9-11-panel-chooses-publisher-for-report.html | 911 Panel Chooses Publisher for Report | By Philip Shenon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/bomb-case-against-lawyer-is-rejected.html | Bomb Case Against Lawyer Is Rejected | By Sarah Kershaw and Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/boston-ponders-a-convention-that-produces-no-nominee.html | Boston Ponders a Convention That Produces No Nominee | By Katie Zezima | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/campaign-ads-are-under-fire-for-inaccuracy.html | Campaign Ads Are Under Fire For Inaccuracy | By Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/cheaper-way-to-raze-dilapidated-motel-prompts-concern.html | Cheaper Way to Raze Dilapidated Motel Prompts Concern | By Michael Janofsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/court-in-georgia-upholds-former-militant-s-conviction.html | Court in Georgia Upholds Former Militants Conviction | By Ariel Hart | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/nader-calls-for-impeachment-of-bush-over-the-war-in-iraq.html | Nader Calls for Impeachment of Bush Over the War in Iraq | By Thomas J Lueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/national-briefing-south-georgia-group-of-8-security.html | National Briefing South Georgia Group Of 8 Security | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/preservationists-call-vermont-endangered-by-wal-mart.html | Preservationists Call Vermont Endangered by WalMart | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/scrutinizing-the-candidates-claims.html | Scrutinizing the Candidates Claims | By Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/supreme-court-roundup-justices-step-into-interstate-wine-rift.html | Supreme Court Roundup Justices Step Into Interstate Wine Rift | By Linda Greenhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/terror-data-to-be-shared-at-new-center-near-albany.html | Terror Data To Be Shared At New Center Near Albany | By David Johnston | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/violent-crime-dropped-by-3-percent-in-2003.html | Violent Crime Dropped by 3 Percent in 2003 | By Fox Butterfield | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/us/walter-beinecke-jr-86-a-savior-of-old-nantucket-dies.html | Walter Beinecke Jr 86 a Savior of Old Nantucket Dies | By Douglas Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/bangladesh-arrests-director-of-major-anti-poverty-organization.html | Bangladesh Arrests Director of Major AntiPoverty Organization | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/israeli-army-ends-weeklong-attack-in-gaza.html | Israeli Army Ends Weeklong Attack in Gaza | By Greg Myre | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/kangerlussuaq-journal-golf-under-a-handicap-icy-cold-is-par-for-the-course.html | Kangerlussuaq Journal Golf Under a Handicap Icy Cold Is Par for the Course | By Andrew C Revkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/new-cracks-stop-search-at-terminal-after-collapse.html | New Cracks Stop Search At Terminal After Collapse | By Craig S Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/reach-war-abuse-cia-bid-keep-some-detainees-off-abu-ghraib-roll-worries.html | THE REACH OF WAR ABUSE CIA Bid to Keep Some Detainees Off Abu Ghraib Roll Worries Officials | By Douglas Jehl and Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/reach-war-context-bush-starts-five-week-run-concerning-iraq-much-it-apparently.html | THE REACH OF WAR CONTEXT Bush Starts Out on a FiveWeek Run Concerning Iraq Much of It Apparently Uphill | By Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/reach-of-war-president-bush-lays-goals-for-iraq-self-rule-stability.html | THE REACH OF WAR THE PRESIDENT Bush Lays Out Goals for Iraq SelfRule and Stability | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/reach-of-war-united-nations-us-britain-propose-outline-for-june-30-transfer-power.html | THE REACH OF WAR UNITED NATIONS US and Britain Propose Outline for June 30 Transfer of Power in Iraq | By Warren Hoge | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/russian-scientist-dies-in-ebola-accident-at-former-weapons-lab.html | Russian Scientist Dies in Ebola Accident at Former Weapons Lab | By Judith Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/sharon-reportedly-will-avoid-bribery-charges.html | Sharon Reportedly Will Avoid Bribery Charges | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/siberian-dam-generates-political-wrangle-over-power.html | Siberian Dam Generates Political Wrangle Over Power | By Steven Lee Myers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/south-korea-stakes-its-future-on-keeping-peace-with-north.html | South Korea Stakes Its Future on Keeping Peace With North | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/struggle-for-iraq-army-shifts-no-2-army-general-move-top-us-commander-iraq.html | THE STRUGGLE FOR IRAQ ARMY SHIFTS No 2 Army General to Move In As Top US Commander in Iraq | By Eric Schmitt and Thom Shanker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/struggle-for-iraq-baghdad-2-british-civilians-killed-grenade-attack-near.html | THE STRUGGLE FOR IRAQ BAGHDAD 2 British Civilians Killed in a Grenade Attack Near the American Compound | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/struggle-for-iraq-security-failing-disband-militias-us-moves-accept-them.html | THE STRUGGLE FOR IRAQ SECURITY Failing to Disband Militias US Moves to Accept Them | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/the-reach-of-war-reaction-distinct-views-of-iraq-speech-follow-lines-of-loyalty.html | THE REACH OF WAR REACTION Distinct Views Of Iraq Speech Follow Lines Of Loyalty | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/world-briefing-africa-kenya-out-of-jail-in-time-for-the-peace-talks.html | World Briefing Africa Kenya Out Of Jail In Time For The Peace Talks | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/world-briefing-africa-malawi-new-president-steps-in-opponents-speak-out.html | World Briefing Africa Malawi New President Steps In Opponents Speak Out | By Michael Wines NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/world-briefing-americas-colombia-disco-bombing-toll-rises-to-7.html | World Briefing Americas Colombia Disco Bombing Toll Rises To 7 | By Juan Forero NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/world-briefing-asia-afghanistan-rocket-attack-kills-norwegian-soldier.html | World Briefing Asia Afghanistan Rocket Attack Kills Norwegian Soldier | By David Rohde NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/world-briefing-asia-pakistan-six-militants-arrested-in-karachi.html | World Briefing Asia Pakistan Six Militants Arrested In Karachi | By Salman Masood NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-25 | https://www.nytimes.com/2004/05/25/world/world-briefing-europe-france-seesawing-testimony-in-pedophilia-trial.html | World Briefing Europe France Seesawing Testimony In Pedophilia Trial | By Craig S Smith NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/an-academic-touches-the-masses-with-war-memorial.html | An Academic Touches the Masses With War Memorial | By Michael Janofsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/arts-briefing-highlights-carter-family-guitar-for-sale.html | ARTS BRIEFING HIGHLIGHTS Carter Family Guitar For Sale | By Phil Sweetland | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/arts-briefing-highlights-world-war-ii-remembrances.html | ARTS BRIEFING HIGHLIGHTS World War II Remembrances | By Elizabeth Olson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/ballet-theater-review-recalling-balanchine-before-city-ballet.html | BALLET THEATER REVIEW Recalling Balanchine Before City Ballet | By Anna Kisselgoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/dance-review-thugs-molls-and-murder-in-a-garage.html | DANCE REVIEW Thugs Molls And Murder In a Garage | By Jennifer Dunning | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/deficit-threatens-dance-troupe-in-harlem.html | Deficit Threatens Dance Troupe In Harlem | By Robin Pogrebin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/music-review-letting-ears-paint-a-picture-in-the-mind-s-eye.html | MUSIC REVIEW Letting Ears Paint a Picture in the Minds Eye | By Bernard Holland | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/pop-review-madonna-s-latest-self-a-mix-of-her-old-ones.html | POP REVIEW Madonnas Latest Self a Mix of Her Old Ones | By Kelefa Sanneh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/worries-rise-over-the-loss-of-arts-focus-at-ground-zero.html | Worries Rise Over the Loss Of Arts Focus At Ground Zero | By Robin Pogrebin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/books/books-of-the-times-new-look-at-drug-s-genesis-offers-a-cure-for-anonymity.html | BOOKS OF THE TIMES New Look at Drugs Genesis Offers a Cure for Anonymity | By Simon Winchester | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/alex-woodley-71-coach-of-philadelphia-track-club.html | Alex Woodley 71 Coach Of Philadelphia Track Club | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/commercial-real-estate-a-new-office-can-mean-making-do-with-less.html | COMMERCIAL REAL ESTATE A New Office Can Mean Making Do With Less | By Terry Pristin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/commercial-real-estate-regional-market-long-island-wal-mart-s-mixed-success.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Long Island WalMarts Mixed Success Where Land Is Costly | By Sana Siwolop | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/company-news-nasdaq-to-acquire-sungard-s-stock-trading-network.html | COMPANY NEWS NASDAQ TO ACQUIRE SUNGARDS STOCKTRADING NETWORK | By Dow Jones Ap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/convicted-former-banker-is-seeking-a-new-trial.html | Convicted Former Banker Is Seeking a New Trial | By Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/court-ruling-muddies-merger-scene-in-europe.html | Court Ruling Muddies Merger Scene In Europe | By Paul Meller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/day-after-suit-filed-over-his-pay-grasso-comes-out-fighting.html | Day After Suit Filed Over His Pay Grasso Comes Out Fighting | By Landon Thomas Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/defense-dept-delays-action-on-boeing-jets-till-november.html | Defense Dept Delays Action On Boeing Jets Till November | By Leslie Wayne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/henry-ries-86-photographer-who-captured-berlin-airlift.html | Henry Ries 86 Photographer Who Captured Berlin Airlift | By Douglas Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/how-to-make-the-case-against-grasso.html | How to Make the Case Against Grasso | By Jonathan D Glater | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/in-latin-america-a-cellular-need.html | In Latin America a Cellular Need | By Brian Ellsworth | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/joel-dean-a-founder-of-dean-deluca-is-dead-at-73.html | Joel Dean a Founder of Dean DeLuca Is Dead at 73 | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/market-place-schwab-tells-less-affluent-customers-they-have-pay-more-than-richer.html | Market Place Schwab tells lessaffluent customers they have to pay more than richer clients to make trades | By Patrick McGeehan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/markets-stocks-bonds-investors-focus-profits-economy-shares-rise.html | THE MARKETS STOCKS AND BONDS Investors Focus on Profits and Economy and Shares Rise | By Jennifer Bayot | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/omnicare-s-1.35-billion-bid-for-neighborcare-is-rejected.html | Omnicares 135 Billion Bid For NeighborCare Is Rejected | By Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/paris-wins-round-in-alstom-rescue-effort.html | Paris Wins Round in Alstom Rescue Effort | By Mark Landler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/sec-mutual-fund-inquiry-widens-to-include-wellington.html | SEC Mutual Fund Inquiry Widens to Include Wellington | By Gretchen Morgenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/technology-t-mobile-gaining-spectrum-by-ending-cingular-venture.html | TECHNOLOGY TMobile Gaining Spectrum By Ending Cingular Venture | By Ken Belson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-media-business-advertising-addenda-a-creative-director-leaving-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Creative Director Leaving Foote Cone | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-media-business-advertising-addenda-accounts-739243.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-media-business-advertising-addenda-bbdo-worldwide-cuts-100-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Worldwide Cuts 100 Jobs | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-media-business-advertising-addenda-delta-faucet-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Delta Faucet Puts Account in Review | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-media-business-advertising-addenda-jenny-craig-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jenny Craig Puts Account in Review | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-media-business-advertising-mtv-to-start-first-network-aimed-at-gays.html | THE MEDIA BUSINESS ADVERTISING MTV to Start First Network Aimed at Gays | By Bill Carter and Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/vodafone-to-pay-4.7-billion-to-buy-rest-of-japan-unit.html | Vodafone to Pay 47 Billion to Buy Rest of Japan Unit | By Heather Timmons and Todd Zaun | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/world-business-briefing-americas-brazil-unemployment-rises.html | World Business Briefing  Americas Brazil Unemployment Rises | By Todd Benson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/world-business-briefing-americas-canada-nickel-project-delayed.html | World Business Briefing  Americas Canada Nickel Project Delayed | By Bernard Simon NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/business/world-business-briefing-europe-germany-business-confidence-falls.html | World Business Briefing  Europe Germany Business Confidence Falls | By Victor Homola NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/25-and-under-importing-those-steamy-nights-from-the-bayou.html | 25 AND UNDER Importing Those Steamy Nights From the Bayou | By Eric Asimov | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/a-guitar-that-makes-beautiful-pasta.html | A Guitar That Makes Beautiful Pasta | By Dana Bowen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/ales-of-the-times-a-soldier-s-ration-for-a-summer-day.html | ALES OF THE TIMES A Soldiers Ration for a Summer Day | By Eric Asimov | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/at-my-table-an-unlikely-guest-simplifies-the-feast.html | AT MY TABLE An Unlikely Guest Simplifies the Feast | By Nigella Lawson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/eating-well-last-word-on-organic-standards-again.html | EATING WELL Last Word on Organic Standards Again | By Marian Burros | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/food-stuff-let-s-see-who-s-the-patron-saint-of-ooh.html | FOOD STUFF Lets See Whos the Patron Saint of Ooh | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/food-stuff-mixing-burgers-and-bogeys.html | FOOD STUFF Mixing Burgers And Bogeys | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/food-stuff-sunday-in-the-park-with-pinocchio.html | FOOD STUFF Sunday in the Park With Pinocchio | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/food-stuff-when-the-menu-says-chicken-legs-but-means-feet.html | FOOD STUFF When the Menu Says Chicken Legs But Means Feet | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/for-the-faithful-a-final-quenelle.html | For the Faithful a Final Quenelle | By Alex Witchel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/on-the-newsstand-a-menu-marathon.html | On the Newsstand A Menu Marathon | By Julie Powell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/pairings-if-it-has-india-in-its-name-it-must-favor-chutney.html | PAIRINGS If It Has India in Its Name It Must Favor Chutney | By Florence Fabricant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/patience-is-a-virtue-bread-is-its-reward.html | Patience Is a Virtue Bread Is Its Reward | By Kay Rentschler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/proper-tools-for-a-perfect-loaf.html | Proper Tools for a Perfect Loaf | By Kay Rentschler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/restaurants-a-soho-brasserie-now-authentically-worn.html | RESTAURANTS A SoHo Brasserie Now Authentically Worn | By Amanda Hesser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/temptation-deep-fried-and-bite-size.html | TEMPTATION DeepFried and BiteSize | By Dana Bowen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/the-minimalist-new-partner-for-a-bun.html | THE MINIMALIST New Partner For a Bun | By Mark Bittman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/movies/film-review-a-cinematic-duel-of-wits-for-two-danish-directors.html | FILM REVIEW A Cinematic Duel of Wits For Two Danish Directors | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/movies/hollywood-clobbers-manhattan-again-new-yorkers-are-ready-cheer-some-imaginary.html | Hollywood Clobbers Manhattan Again New Yorkers Are Ready to Cheer Some Imaginary Devastation | By Randy Kennedy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/a-shimmering-facet-for-lower-manhattan.html | A Shimmering Facet for Lower Manhattan | By David W Dunlap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/about-new-york-car-noise-car-alarm-cacophony.html | About New York Car Noise Car Alarm Cacophony | By Dan Barry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/as-police-extend-use-of-dna-a-smudge-could-trap-a-thief.html | As Police Extend Use of DNA A Smudge Could Trap a Thief | By Shaila K Dewan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/assessor-raises-taxes-on-houses-that-rent-out-rooms-illegally.html | Assessor Raises Taxes on Houses That Rent Out Rooms Illegally | By Bruce Lambert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/body-in-inwood-hill-park-may-be-missing-juilliard-student.html | Body in Inwood Hill Park May Be Missing Juilliard Student | By Thomas J Lueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/boldface-names-735175.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/bruno-issues-statewide-plan-for-school-aid.html | Bruno Issues Statewide Plan For School Aid | By Michael Cooper and Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/business-deal-is-examined-for-rowland-the-consultant.html | Business Deal Is Examined For Rowland the Consultant | By Alison Leigh Cowan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/different-design-soon-be-less-so-rethinking-atlantic-center-with-customer-mind.html | Different by Design Soon to Be Less So Rethinking Atlantic Center With the Customer in Mind | By Diane Cardwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/education-memo-good-teachers-small-classes-quality-education.html | Education Memo Good Teachers Small Classes Quality Education | By Michael Winerip | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/governor-is-unlikely-to-testify-at-hearings-lawyer-says.html | Governor Is Unlikely to Testify at Hearings Lawyer Says | By William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/mayor-says-no-backtracking-on-400-property-tax-rebates.html | Mayor Says No Backtracking On 400 Property Tax Rebates | By Mike McIntire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-buffalo-debt-outlook-upgraded-to-stable.html | Metro Briefing New York Buffalo Debt Outlook Upgraded To Stable | By Lydia Polgreen NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-manhattan-9-11-liaison-to-port-authority-board.html | Metro Briefing New York Manhattan 911 Liaison To Port Authority Board | By Eric Dash NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-manhattan-bone-marrow-drive.html | Metro Briefing New York Manhattan Bone Marrow Drive | By Jennifer Steinhauer NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-manhattan-business-districts-to-raise-fees.html | Metro Briefing New York Manhattan Business Districts To Raise Fees | By Jennifer Steinhauer NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-manhattan-landlord-s-tax-charges-dismissed.html | Metro Briefing New York Manhattan Landlords Tax Charges Dismissed | By Susan Saulny NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-queens-the-light-and-siren-show.html | Metro Briefing New York Queens The Light and Siren Show | By Jennifer Steinhauer NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-staten-island-novelist-is-reported-missing.html | Metro Briefing New York Staten Island Novelist Is Reported Missing | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-uniondale-lipa-to-expand-power-supply.html | Metro Briefing New York Uniondale LIPA To Expand Power Supply | By Bruce Lambert NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/more-philanthropy-from-the-mayor.html | More Philanthropy From the Mayor | By Jennifer Steinhauer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/new-charge-for-suspect-in-trial-fixing.html | New Charge For Suspect In Trial Fixing | By William Glaberson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/new-jersey-officials-oppose-closing-of-hospital.html | New Jersey Officials Oppose Closing of Hospital | By Laura Mansnerus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/on-education-graduating-into-the-real-world-and-preparing-to-take-up-arms.html | ON EDUCATION Graduating Into the Real World And Preparing to Take Up Arms | By Samuel G Freedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/our-towns-it-s-the-old-standards-for-a-new-bayonne.html | Our Towns Its the Old Standards for a New Bayonne | By Peter Applebome | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/police-free-woman-who-says-a-trucker-held-her-captive.html | Police Free Woman Who Says A Trucker Held Her Captive | By Ronald Smothers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/public-lives-making-over-the-oval-office-couldn-t-hurt.html | PUBLIC LIVES Making Over the Oval Office Couldnt Hurt | By Robin Finn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/stabbing-kills-a-store-worker-in-coney-island.html | Stabbing Kills A Store Worker In Coney Island | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/study-of-bridgeport-harbor-is-cited-by-critics-of-li-sound-dumping-plan.html | Study of Bridgeport Harbor Is Cited by Critics of LI Sound Dumping Plan | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/iraq-may-survive-but-the-dream-is-dead.html | Iraq May Survive but the Dream Is Dead | By Fouad Ajami | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/missing-a-chance-to-learn-from-9-11.html | Missing a Chance to Learn From 911 | By John F Lehman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/the-bush-and-kerry-tilt.html | The Bush And Kerry Tilt | By Nicholas D Kristof | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/the-bush-kerry-nondebate.html | The BushKerry Nondebate | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/baseball-mazzilli-s-reunion-with-torre-is-rough.html | BASEBALL Mazzillis Reunion With Torre Is Rough | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/baseball-mets-move-within-striking-distance-in-the-east.html | BASEBALL Mets Move Within Striking Distance in the East | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/baseball-new-face-teaches-orioles-the-hustle.html | BASEBALL New Face Teaches Orioles the Hustle | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/baseball-wilpon-will-help-mets-if-they-help-themselves.html | BASEBALL Wilpon Will Help Mets If They Help Themselves | By Jack Curry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/basketball-abdul-jabbar-enjoying-his-role-as-a-historian.html | BASKETBALL AbdulJabbar Enjoying His Role as a Historian | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/basketball-odd-night-s-one-constant-is-laker-lead.html | BASKETBALL Odd Nights One Constant Is Laker Lead | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/basketball-pistons-make-pacers-stumble-out-of-blocks.html | BASKETBALL Pistons Make Pacers Stumble Out of Blocks | By Steve Popper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/hockey-calgary-takes-to-road-and-takes-first-game.html | HOCKEY Calgary Takes to Road And Takes First Game | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/horse-racing-elliott-will-be-taking-new-status-to-monmouth.html | HORSE RACING Elliott Will Be Taking New Status to Monmouth | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/pro-football-nfl-promotes-art-shell-to-senior-vice-president.html | PRO FOOTBALL NFL Promotes Art Shell To Senior Vice President | By Thomas George | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/sports-of-the-times-olympians-in-wnba-are-glad-to-go.html | Sports of The Times Olympians In WNBA Are Glad to Go | By Harvey Araton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/tennis-6-hours-33-minutes-2-days-equal-victory.html | TENNIS 6 Hours 33 Minutes 2 Days Equal Victory | By Christopher Clarey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/tennis-navratilova-finds-seniority-has-precious-few-privileges.html | TENNIS Navratilova Finds Seniority Has Precious Few Privileges | By Christopher Clarey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/tennis-williams-advances-with-style.html | TENNIS Williams Advances With Style | By Ron Dicker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/track-and-field-jones-s-lawyers-challenge-evidence-against-her.html | TRACK AND FIELD Joness Lawyers Challenge Evidence Against Her | By Jere Longman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | https://www.nytimes.com/2004/05/26/theater/dispute-over-pay-for-tours-strains-talks-on-broadway-pact.html | Dispute Over Pay for Tours Strains Talks on Broadway Pact | By Jesse McKinley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/theater/theater-review-a-fragile-victim-of-love-long-past.html | THEATER REVIEW A Fragile Victim of Love Long Past | By Ben Brantley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/9-11panel-may-not-reach-unanimity-on-final-report.html | 911 Panel May Not Reach Unanimity on Final Report | By Philip Shenon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/archdiocese-in-boston-plans-to-close-65-catholic-parishes-by-the-end-of-the-year.html | Archdiocese in Boston Plans to Close 65 Catholic Parishes by the End of the Year | By Pam Belluck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/aspirin-is-seen-as-preventing-breast-tumors.html | Aspirin Is Seen As Preventing Breast Tumors | By Denise Grady | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/california-supreme-court-considers-gay-marriage-licenses.html | California Supreme Court Considers Gay Marriage Licenses | By Dean E Murphy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/energy-department-plans-a-push-to-retrieve-nuclear-materials.html | Energy Department Plans a Push to Retrieve Nuclear Materials | By Matthew L Wald and Judith Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/from-renaissance-enigma-a-modern-best-seller.html | From Renaissance Enigma a Modern Best Seller | By Dinitia Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/in-democratic-terrain-bush-promotes-health-care-goals.html | In Democratic Terrain Bush Promotes Health Care Goals | By David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/kerry-says-he-would-clear-the-air-with-american-allies.html | Kerry Says He Would Clear the Air With American Allies | By Robin Toner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/national-briefing-southwest-texas-embattled-commissioner-resigns.html | National Briefing Southwest Texas Embattled Commissioner Resigns | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/panel-finds-mold-in-buildings-is-no-threat-to-most-people.html | Panel Finds Mold in Buildings Is No Threat to Most People | By Anahad OConnor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/public-s-help-is-sought-to-prevent-terrorist-strikes.html | Publics Help Is Sought to Prevent Terrorist Strikes | By David Johnston | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/spain-had-doubts-before-us-held-lawyer-in-blast.html | SPAIN HAD DOUBTS BEFORE US HELD LAWYER IN BLAST | By Sarah Kershaw and Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/the-ad-campaign-bush-spot-portrays-kerry-as-flip-flopper.html | THE AD CAMPAIGN Bush Spot Portrays Kerry as FlipFlopper | By Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/us-brings-new-set-of-charges-against-pipe-manufacturer.html | US Brings New Set of Charges Against Pipe Manufacturer | By David Barstow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/us/with-little-sleep-and-many-sandbags-towns-face-flood.html | With Little Sleep and Many Sandbags Towns Face Flood | By Jo Napolitano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/architect-starts-study-of-failure-in-paris-airport.html | Architect Starts Study of Failure In Paris Airport | By Craig S Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/france-sentences-3-to-prison-for-aiding-terrorists.html | France Sentences 3 to Prison for Aiding Terrorists | By Craig S Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/god-s-place-in-charter-is-dividing-europeans.html | Gods Place In Charter Is Dividing Europeans | By Elaine Sciolino | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/india-s-coalition-survives-battle-over-cabinet.html | Indias Coalition Survives Battle Over Cabinet | By Amy Waldman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/land-quarrels-unsettle-ivory-coast-s-cocoa-belt.html | Land Quarrels Unsettle Ivory Coasts Cocoa Belt | By Somini Sengupta | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/letter-from-the-americas-che-today-more-easy-rider-than-revolutionary.html | LETTER FROM THE AMERICAS Che Today More Easy Rider Than Revolutionary | By Larry Rohter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/struggle-for-iraq-contractors-us-civilian-working-abu-ghraib-disputes-army-s.html | THE STRUGGLE FOR IRAQ CONTRACTORS US Civilian Working at Abu Ghraib Disputes Armys Version of His Role in Abuses | By Joel Brinkley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/struggle-for-iraq-investigation-abuse-captives-more-widespread-says-army-survey.html | THE STRUGGLE FOR IRAQ INVESTIGATION ABUSE OF CAPTIVES MORE WIDESPREAD SAYS ARMY SURVEY | This article was reported and written by Douglas Jehl Steven Lee Myers and Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/struggle-for-iraq-iraqi-goverment-scientist-jailed-hussein-favored-for-premier-s.html | THE STRUGGLE FOR IRAQ IRAQI GOVERMENT Scientist Jailed by Hussein Is Favored for Premiers Post | By Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/struggle-for-iraq-military-shrine-najaf-damaged-again-clashes-continue.html | THE STRUGGLE FOR IRAQ THE MILITARY Shrine in Najaf Damaged Again as Clashes Continue | By Ian Fisher and Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/struggle-for-iraq-presidential-race-candidates-iraq-policies-share-many.html | THE STRUGGLE FOR IRAQ THE PRESIDENTIAL RACE Candidates Iraq Policies Share Many Similarities | By Adam Nagourney and Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/the-struggle-for-iraq-baghdad-a-routine-burst-of-chaos-leaves-a-gi-wounded.html | THE STRUGGLE FOR IRAQ BAGHDAD A Routine Burst of Chaos Leaves a GI Wounded | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/the-struggle-for-iraq-the-law-who-would-try-civilians-from-us-no-one-in-iraq.html | THE STRUGGLE FOR IRAQ THE LAW Who Would Try Civilians From US No One in Iraq | By Adam Liptak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/visions-suspicions-entrepreneur-tracing-civilian-s-odd-path-his-gruesome-fate.html | VISIONS AND SUSPICIONS THE ENTREPRENEUR Tracing a Civilians Odd Path To His Gruesome Fate in Iraq | This article was reported by James Dao Richard Lezin Jones Christine Hauser and Eric Lichtblau and Was Written By Mr Dao | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/world-briefing-africa-accused-plotters-ask-south-africa-s-help.html | World Briefing Africa Accused Plotters Ask South Africas Help | By Michael Wines NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/world-briefing-asia-pakistan-major-role-for-islamist.html | World Briefing Asia Pakistan Major Role For Islamist | By Salman Masood NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/world-briefing-europe-croatia-trials-may-be-moved.html | World Briefing Europe Croatia Trials May Be Moved | By Nicholas Wood NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/world-briefing-europe-kosovo-head-of-un-mission-resigns.html | World Briefing Europe Kosovo Head Of UN Mission Resigns | By Nicholas Wood NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-26 | https://www.nytimes.com/2004/05/26/world/world-briefing-middle-east-gaza-strip-assessing-israelis-damage.html | World Briefing Middle East Gaza Strip Assessing Israelis Damage | By Greg Myre NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/arts-briefing-highlights-new-name-in-country.html | ARTS BRIEFING HIGHLIGHTS NEW NAME IN COUNTRY | By Phil Sweetland | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/bridge-a-new-tourney-book-illustrates-one-risk-of-facing-the-experts.html | BRIDGE A New Tourney Book Illustrates One Risk of Facing the Experts | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/critic-s-notebook-true-to-form-phish-disbands-on-its-own-maverick-terms.html | CRITICS NOTEBOOK True to Form Phish Disbands On Its Own Maverick Terms | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/curse-beauty-for-serious-musicians-young-women-find-playing-field-far-level.html | The Curse Of Beauty For Serious Musicians Young Women Find The Playing Field Is Far From Level | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/jazz-review-young-man-finds-melody-with-help-from-master.html | JAZZ REVIEW Young Man Finds Melody With Help From Master | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/london-warehouse-fire-destroys-artworks.html | London Warehouse Fire Destroys Artworks | By Sarah Lyall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/music-review-fierce-intensity-meets-its-foil.html | MUSIC REVIEW Fierce Intensity Meets Its Foil | By Jeremy Eichler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/stage-and-salary-in-cincinnati-for-dancers-who-fled-cuba.html | Stage and Salary in Cincinnati For Dancers Who Fled Cuba | By Mirta Ojito | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/books/books-of-the-times-brother-where-art-thou-a-loner-s-quest-for-family.html | BOOKS OF THE TIMES Brother Where Art Thou A Loners Quest for Family | By Janet Maslin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/books/roger-w-straus-jr-book-publisher-from-the-age-of-the-independents-dies-at-87.html | Roger W Straus Jr Book Publisher From the Age of the Independents Dies at 87 | By Christopher LehmannHaupt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/books/the-minots-a-literary-clan-whose-stories-divide-them.html | The Minots A Literary Clan Whose Stories Divide Them | By Dinitia Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/controlling-energy-costs-on-the-factory-floor.html | Controlling Energy Costs On the Factory Floor | By Louis Uchitelle | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/deadly-blight-threatening-orange-trees-in-brazil.html | Deadly Blight Threatening Orange Trees In Brazil | By Todd Benson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/economic-scene-oil-price-spikes-give-new-urgency-debate-over-their-consequences.html | Economic Scene The oil price spikes give new urgency to the debate over their consequences | By Alan B Krueger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/france-gets-clearance-to-give-aid-to-alstom.html | France Gets Clearance To Give Aid To Alstom | By Paul Meller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/in-connecticut-a-trial-on-pension-fund-losses-could-shake-wall-street.html | In Connecticut a Trial On Pension Fund Losses Could Shake Wall Street | By Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/increases-in-health-care-premiums-are-slowing.html | Increases In Health Care Premiums Are Slowing | By Milt Freudenheim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/italian-prosecutors-ask-again-for-trial-in-the-parmalat-case.html | Italian Prosecutors Ask Again For Trial in the Parmalat Case | By Eric Sylvers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/market-place-exchange-ready-to-battle-grasso-over-bonus-pay.html | MARKET PLACE Exchange Ready To Battle Grasso Over Bonus Pay | By Landon Thomas Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/media-business-advertising-comfy-new-beds-special-dining-programs-promotional.html | THE MEDIA BUSINESS ADVERTISING Comfy new beds special dining programs The promotional spigot is open again for hotel chains | By Jane L Levere | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/putin-calls-for-convertible-currency.html | Putin Calls for Convertible Currency | By Erin E Arvedlund | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/sec-backs-rules-on-fund-ethics-and-disclosure.html | SEC Backs Rules on Fund Ethics and Disclosure | By Stephen Labaton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/small-business-human-crematory-finds-home-with-the-holsteins.html | SMALL BUSINESS Human Crematory Finds Home With the Holsteins | By Katie Zezima | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/technology-briefing-software-peoplesoft-rejects-4th-oracle-offer.html | Technology Briefing Software PeopleSoft Rejects 4th Oracle Offer | By Laurie J Flynn NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-media-business-advertising-addenda-accounts-752606.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-media-business-advertising-addenda-baskin-robbins-stays-with-vitrorobertson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BaskinRobbins Stays With VitroRobertson | By Jane L Levere | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-media-business-advertising-addenda-ddb-worldwide-tops-honors-in-clio-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Worldwide Tops Honors in Clio Awards | By Jane L Levere | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Jane L Levere | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-media-business-advertising-addenda-people-752614.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-media-business-advertising-addenda-tbwa-worldwide-gets-most-one-show-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Worldwide Gets Most One Show Awards | By Jane L Levere | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/two-awarded-5.2-million-from-citigroup.html | Two Awarded 52 Million From Citigroup | By Dow Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/wells-fargo-adds-strong-financial-s-assets.html | Wells Fargo Adds Strong Financials Assets | By Jennifer Bayot | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/world-business-briefing-asia-japan-toray-wins-boeing-order.html | World Business Briefing Asia Japan Toray Wins Boeing Order | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing Asia Japan Trade Surplus Expands | By Todd Zaun NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/world-business-briefing-europe-britain-beer-price-raised.html | World Business Briefing Europe Britain Beer Price Raised | By Brian Lavery NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/world-business-briefing-europe-helicopter-stake-acquired.html | World Business Briefing Europe Helicopter Stake Acquired | By Heather Timmons NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/business/world-business-briefing-europe-russia-court-upholds-yukos-tax.html | World Business Briefing Europe Russia Court Upholds Yukos Tax | By Erin E Arvedlund NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/and-counting-it-off-in-weeks.html | and Counting It Off in Weeks | By David Colman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/currents-design-in-the-hamptons-a-new-entry-on-the-show-house-circuit.html | CURRENTS DESIGN In the Hamptons a New Entry On the Show House Circuit | By Craig Kellogg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/currents-exteriors-all-weather-palm-trees-light-the-way.html | CURRENTS EXTERIORS AllWeather Palm Trees Light the Way | By Craig Kellogg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/currents-interiors-realistic-reefs-bring-the-ocean-home.html | CURRENTS INTERIORS Realistic Reefs Bring the Ocean Home | By Craig Kellogg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/currents-outdoors-the-suv-of-wheelbarrows-jeep-comes-to-the-garden.html | CURRENTS OUTDOORS The SUV of Wheelbarrows Jeep Comes to the Garden | By Craig Kellogg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/currents-textiles-jack-lenor-larsen-in-retrospect-a-fusion-of-orange-and-ethnic.html | CURRENTS TEXTILES Jack Lenor Larsen in Retrospect A Fusion of Orange and Ethnic | By Craig Kellogg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/currents-who-knew-a-little-bit-of-nantucket-is-an-island-in-soho.html | CURRENTS WHO KNEW A Little Bit of Nantucket Is an Island in SoHo | By Marianne Rohrlich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/design-notebook-the-architectural-blame-game.html | DESIGN NOTEBOOK The Architectural Blame Game | By Christopher Hawthorne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/house-proud-measuring-the-season-in-generations.html | HOUSE PROUD Measuring the Season in Generations | By Christopher Hawthorne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/nature-a-pared-down-look-for-waist-high-gardens.html | NATURE A ParedDown Look for WaistHigh Gardens | By Anne Raver | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/personal-shopper-summerizing-the-weekend-house.html | PERSONAL SHOPPER Summerizing the Weekend House | By Marianne Rohrlich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/turf-edged-out-by-the-stroller-set.html | TURF Edged Out by the Stroller Set | By Motoko Rich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/movies/film-review-smart-hero-dumb-officials-huge-sheet-of-ice.html | FILM REVIEW Smart Hero Dumb Officials Huge Sheet of Ice | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/39-ocean-windmills-are-planned-to-expand-power-on-li.html | 39 Ocean Windmills Are Planned to Expand Power on LI | By Bruce Lambert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/bmw-owner-and-truck-do-slow-dance-in-great-neck.html | BMW Owner And Truck Do Slow Dance In Great Neck | By Patrick Healy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/boldface-names-749842.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/city-diverted-600-million-set-aside-for-low-cost-housing.html | City Diverted 600 Million Set Aside for LowCost Housing | By David W Chen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/death-of-jersey-city-mayor-tips-the-balance-of-power.html | Death of Jersey City Mayor Tips the Balance of Power | By Ronald Smothers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/for-shining-light-at-juilliard-a-tragic-end-in-a-remote-spot.html | For Shining Light at Juilliard a Tragic End in a Remote Spot | By N R Kleinfield and Ian Urbina | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/frozen-dessert-can-t-say-low-calorie.html | Frozen Dessert Cant SayLowCalorie | By Jennifer Steinhauer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/mayflower-and-its-vacant-lot-to-be-sold.html | Mayflower and Its Vacant Lot to Be Sold | By Charles V Bagli | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-jersey-camden-guardian-sought-in-starvation-case.html | Metro Briefing New Jersey Camden Guardian Sought In Starvation Case | By Richard Lezin Jones NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-bronx-police-shoot-man.html | Metro Briefing New York Bronx Police Shoot Man | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-cortland-concern-about-mercury-levels.html | Metro Briefing New York Cortland Concern About Mercury Levels | By Anthony Depalma NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-freeport-two-shot-after-dispute.html | Metro Briefing New York Freeport Two Shot After Dispute | By Patrick Healy NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-manhattan-buildings-dept-cuts-response-times.html | Metro Briefing New York Manhattan Buildings Dept Cuts Response Times | By Winnie Hu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-manhattan-council-to-investigate-deputy-mayor.html | Metro Briefing New York Manhattan Council To Investigate Deputy Mayor | By Winnie Hu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-manhattan-firefighters-criticize-emergency-rules.html | Metro Briefing New York Manhattan Firefighters Criticize Emergency Rules | By William K Rashbaum NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-queens-la-guardia-refueling-contract-awarded.html | Metro Briefing New York Queens La Guardia Refueling Contract Awarded | By Eric Lipton NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-matters-big-plans-always-big-for-west-side.html | Metro Matters Big Plans Always Big For West Side | By Joyce Purnick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/million-dollar-settlement-in-swim-club-bigotry-case.html | MillionDollar Settlement In Swim Club Bigotry Case | By Richard Lezin Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/mobster-places-defendant-at-1981-killings.html | Mobster Places Defendant at 1981 Killings | By William Glaberson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/park-pretty-for-rich-yet-run-down-for-poor-prospect-park-overseers-direct-money.html | A Park Pretty for the Rich Yet RunDown for the Poor Prospect Park Overseers Direct Money To Make East Side More Like the West | By Michael Brick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/pataki-urges-6.5-billion-more-in-school-aid.html | Pataki Urges 65 Billion More in School Aid | By Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/public-lives-inventing-a-menu-to-provide-food-for-thought.html | PUBLIC LIVES Inventing a Menu to Provide Food for Thought | By Jan Hoffman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/rowland-and-panel-weigh-strategies-after-a-subpoena.html | Rowland and Panel Weigh Strategies After a Subpoena | By William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/santa-monica-design-firm-chosen-for-olympic-site-in-queens.html | Santa Monica Design Firm Chosen for Olympic Site in Queens | By Corey Kilgannon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/seven-animal-rights-advocates-arrested.html | Seven Animal Rights Advocates Arrested | By Robert Hanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/with-pride-of-a-new-taxi-medallion-the-gravity-of-new-realities.html | With Pride of a New Taxi Medallion the Gravity of New Realities | By Michael Luo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/woman-was-strangled-and-her-naked-body-strewn-with-petals.html | Woman Was Strangled and Her Naked Body Strewn With Petals | By William K Rashbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/cry-no-tears-for-martha-stewart.html | Cry No Tears for Martha Stewart | By Scott Turow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/editorial-observer-a-film-that-could-warm-up-the-debate-on-global-warming.html | Editorial Observer A Film That Could Warm Up the Debate on Global Warming | By Robert B Semple Jr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/marquis-de-bush.html | Marquis de Bush | By Maureen Dowd | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/shoulda-woulda-can.html | Shoulda Woulda Can | By Thomas L Friedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/baseball-anything-the-orioles-hit-the-yankees-hit-harder.html | BASEBALL Anything the Orioles Hit The Yankees Hit Harder | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/baseball-clark-is-giving-the-yankees-a-presence-at-first-base.html | BASEBALL Clark Is Giving the Yankees a Presence at First Base | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/baseball-mets-notebook-howe-says-the-search-for-starters-is-beginning.html | BASEBALL METS NOTEBOOK Howe Says the Search For Starters Is Beginning | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/baseball-the-ball-finds-piazza-and-the-mets-suffer.html | BASEBALL The Ball Finds Piazza And the Mets Suffer | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/basketball-liberty-defeats-defending-champion.html | BASKETBALL Liberty Defeats Defending Champion | By Fred Bierman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/hockey-for-boyle-these-flames-are-real.html | HOCKEY For Boyle These Flames Are Real | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/horse-racing-smarty-s-supporters-include-doctors.html | HORSE RACING Smartys Supporters Include Doctors | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/pro-basketball-brick-by-brick-pistons-defense-builds-on-success.html | PRO BASKETBALL Brick by Brick Pistons Defense Builds on Success | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/pro-basketball-suddenly-the-lakers-and-bryant-play-as-one.html | PRO BASKETBALL Suddenly the Lakers And Bryant Play as One | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/sports-of-the-times-new-york-options-watch-tube-or-get-a-life.html | Sports of The Times New York Options Watch Tube or Get a Life | By George Vecsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/tennis-henin-hardenne-and-roddick-ousted.html | TENNIS HeninHardenne And Roddick Ousted | By Christopher Clarey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/track-and-field-anti-doping-agency-enters-a-gray-area.html | TRACK AND FIELD AntiDoping Agency Enters a Gray Area | By Jere Longman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/a-real-following-the-ultimate-cable-news-guru-when-not-in-class.html | A Real Following The Ultimate Cable News Guru When Not in Class | By Lisa Napoli | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/aiming-for-hit-games-films-come-up-short.html | Aiming for Hit Games Films Come Up Short | By Seth Schiesel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/for-some-the-blogging-never-stops.html | For Some The Blogging Never Stops | By Katie Hafner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/game-theory-carnage-leavened-by-complex-twists.html | Game Theory Carnage Leavened by Complex Twists | By Charles Herold | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/how-it-works-the-laser-as-inchworm-sizing-up-caves-and-crevices.html | HOW IT WORKS The Laser as Inchworm Sizing Up Caves and Crevices | By Ian Austen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/news-watch-accessories-chained-to-a-desktop-get-a-whiff-of-fresh-air.html | NEWS WATCH ACCESSORIES Chained To a Desktop Get a Whiff Of Fresh Air | By Howard Millman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/news-watch-multimedia-the-mac-get-its-big-break-a-role-in-home-theaters.html | NEWS WATCH MULTIMEDIA The Mac Get Its Big Break A Role in Home Theaters | By Jd Biersdorfer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/news-watch-photography-an-instant-replay-framed-and-magnified-for-posterity.html | NEWS WATCH PHOTOGRAPHY An Instant Replay Framed And Magnified for Posterity | By Ian Austen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/news-watch-security-escape-from-the-clutches-of-a-counterfeit-web-site.html | NEWS WATCH SECURITY Escape From the Clutches Of a Counterfeit Web Site | By Chris Larson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/online-shopper-fellowship-for-the-fiber-fixated.html | ONLINE SHOPPER Fellowship for the FiberFixated | By Jean Rutter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/q-a-fast-user-switching-makes-room-for-others.html | Q A Fast User Switching Makes Room for Others | By Jdbiersdorfer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/state-of-the-art-add-cut-and-bleep-to-a-dvd-s-options.html | STATE OF THE ART Add Cut and Bleep To a DVDs Options | By David Pogue | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/to-study-history-pupils-can-rewrite-it.html | To Study History Pupils Can Rewrite It | By Chris Larson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/wanted-young-voters-cellphone-numbers.html | Wanted Young Voters Cellphone Numbers | By Mark Walsh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/watch-portability-for-palmtops-ghostly-keyboard-can-materialize-command.html | NEWS WATCH PORTABILITY For Palmtops a Ghostly Keyboard Can Materialize on Command | By Roy Furchgott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/what-s-next-to-quiet-a-whirring-computer-fight-noise-with-noise.html | WHATS NEXT To Quiet a Whirring Computer Fight Noise With Noise | By Anne Eisenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/theater/theater-review-look-out-antigone-creon-still-means-what-he-says.html | THEATER REVIEW Look Out Antigone Creon Still Means What He Says | By Margo Jefferson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/2004-campaign-former-vice-president-citing-shamed-america-gore-calls-for.html | THE 2004 CAMPAIGN THE FORMER VICE PRESIDENT Citing a Shamed America Gore Calls for Rumsfeld Rice Tenet and 3 Others to Resign | By James Barron | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/2004-campaign-massachusetts-senator-kerry-abandons-plan-delay-accepting.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Abandons Plan to Delay Accepting Nomination | By Robin Toner and Glen Justice | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/a-study-questions-blood-test-results-on-prostate-cancer.html | A Study Questions BloodTest Results On Prostate Cancer | By Gina Kolata | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/agriculture-dept-rescinds-changes-to-organic-food-standards.html | Agriculture Dept Rescinds Changes to Organic Food Standards | By Marian Burros | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/as-fire-season-approaches-dread-grows-in-the-west.html | As Fire Season Approaches Dread Grows in the West | By Kirk Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/ashcroft-warns-qaeda-plan-attack-us-some-question-threat-its-timing.html | As Ashcroft Warns of Qaeda Plan to Attack US Some Question the Threat and Its Timing | By Richard W Stevenson and Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/chicago-council-allows-one-wal-mart-not-two.html | Chicago Council Allows One WalMart Not Two | By Jo Napolitano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/critic-s-notebook-in-american-idol-democracy-fantasia-wins.html | Critics Notebook In American Idol Democracy Fantasia Wins | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/david-dellinger-of-chicago-7-dies-at-88.html | David Dellinger of Chicago 7 Dies at 88 | By Michael T Kaufman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/dieter-sues-atkins-estate-and-company.html | Dieter Sues Atkins Estate and Company | By Marian Burros | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/kissinger-tapes-describe-crises-war-and-stark-photos-of-abuse.html | Kissinger Tapes Describe Crises War and Stark Photos of Abuse | By Elizabeth Becker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/national-briefing-education-teachers-union-president-won-t-run-again.html | National Briefing Education Teachers Union President Wont Run Again | By Steven Greenhouse NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/national-briefing-midwest-michigan-vote-on-loudspeakers-at-mosques.html | National Briefing Midwest Michigan Vote On Loudspeakers At Mosques | By Ben Lefebvre NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/national-briefing-new-england-massachusetts-town-yields-on-marriage-licenses.html | National Briefing New England Massachusetts Town Yields On Marriage Licenses | By Katie Zezima NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/national-briefing-south-virginia-2nd-trial-for-sniper.html | National Briefing South Virginia 2nd Trial For Sniper | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/national-briefing-southwest-texas-city-manager-resigns-amid-friction.html | National Briefing Southwest Texas City Manager Resigns Amid Friction | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/national-briefing-southwest-texas-former-mayor-admits-stealing-city-money.html | National Briefing Southwest Texas Former Mayor Admits Stealing City Money | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/nichols-is-found-guilty-in-oklahoma-bombing.html | Nichols Is Found Guilty In Oklahoma Bombing | By Monica Davey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/ruling-upholds-law-authorizing-assisted-suicide.html | RULING UPHOLDS LAW AUTHORIZING ASSISTED SUICIDE | By Adam Liptak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/struggle-for-iraq-detention-pentagon-was-blindsided-bush-pledge-raze-prison.html | THE STRUGGLE FOR IRAQ DETENTION Pentagon Was Blindsided by Bush Pledge to Raze Prison | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/study-faults-colleges-on-graduation-rates.html | Study Faults Colleges on Graduation Rates | By Karen W Arenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/survey-finds-us-agencies-engaged-in-data-mining.html | Survey Finds US Agencies Engaged in Data Mining | By Robert Pear | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/us/the-2004-campaign-overview-democrats-ask-if-careful-path-is-best-for-kerry.html | THE 2004 CAMPAIGN OVERVIEW Democrats Ask If Careful Path Is Best for Kerry | By Adam Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/double-car-bombing-at-karachi-school-kills-one-and-hurts-26.html | Double Car Bombing at Karachi School Kills One and Hurts 26 | By Salman Masood | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/japan-arrests-5-who-knew-man-possibly-tied-to-qaeda.html | Japan Arrests 5 Who Knew Man Possibly Tied to Qaeda | By Norimitsu Onishi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/nigerian-state-says-it-will-vaccinate-against-polio.html | Nigerian State Says It Will Vaccinate Against Polio | By Somini Sengupta | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/panama-journal-panama-canal-thinks-big-bringing-fear-to-the-jungle.html | Panama Journal Panama Canal Thinks Big Bringing Fear to the Jungle | By Ginger Thompson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/putin-accuses-critics-of-working-for-foreign-powers.html | Putin Accuses Critics of Working for Foreign Powers | By Seth Mydans | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/rebels-sign-pact-with-sudan-s-government-to-end-21-year-war.html | Rebels Sign Pact With Sudans Government to End 21Year War | By Warren Hoge | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/spain-may-loosen-iron-grip-on-public-tv.html | Spain May Loosen Iron Grip on Public TV | By Alan Riding | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/struggle-for-iraq-dead-soldier-with-doubts-died-helping-protect-comrades.html | THE STRUGGLE FOR IRAQ THE DEAD A Soldier With Doubts Died Helping to Protect Comrades | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/struggle-for-iraq-guards-three-accused-soldiers-had-records-of-unruliness-that-went.html | THE STRUGGLE FOR IRAQ THE GUARDS Three Accused Soldiers Had Records of Unruliness That Went Unpunished | By Kate Zernike | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/struggle-for-iraq-intelligence-prison-interrogations-iraq-seen-yielding-little.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Prison Interrogations in Iraq Seen As Yielding Little Data on Rebels | By Douglas Jehl and Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/struggle-for-iraq-interrogations-colonel-risked-his-career-menacing-detainee.html | THE STRUGGLE FOR IRAQ INTERROGATIONS How Colonel Risked His Career By Menacing Detainee and Lost | By Deborah Sontag | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/struggle-for-iraq-karbala-two-shrines-intact-but-us-reputation-marred-after.html | THE STRUGGLE FOR IRAQ KARBALA Two Shrines Intact but US Reputation Is Marred After Clashes With Rebels | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/struggle-for-iraq-transition-top-candidate-lead-iraq-s-interim-government-says.html | THE STRUGGLE FOR IRAQ THE TRANSITION Top Candidate to Lead Iraqs Interim Government Says He Doesnt Want the Job | By Christine Hauser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/us-recognizes-new-leader-for-turkish-cypriots.html | US Recognizes New Leader for Turkish Cypriots | By Agence FrancePresse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/world-briefing-americas-colombia-payments-in-cluster-bombing.html | World Briefing Americas Colombia Payments In Cluster Bombing | By Juan Forero NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/world-briefing-americas-peru-town-agrees-to-halt-unrest.html | World Briefing Americas Peru Town Agrees To Halt Unrest | By Juan Forero NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/world-briefing-asia-indonesia-terror-expert-facing-expulsion.html | World Briefing Asia Indonesia Terror Expert Facing Expulsion | By Jane Perlez NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/world-briefing-asia-pakistan-officers-held-in-plot.html | World Briefing Asia Pakistan Officers Held In Plot | By Salman Masood NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/world-briefing-europe-france-airport-victim-had-stolen-passport.html | World Briefing Europe France Airport Victim Had Stolen Passport | By Craig S Smith NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-27 | https://www.nytimes.com/2004/05/27/world/world-briefing-europe-russia-put-on-a-happy-face.html | World Briefing Europe Russia Put On A Happy Face | By Sophia Kishkovsky NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/antiques-meissen-the-royalty-of-porcelain.html | ANTIQUES Meissen The Royalty Of Porcelain | By Wendy Moonan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-anton-van-dalen-the-living-room.html | ART IN REVIEW Anton van Dalen The Living Room | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-dirk-skreber.html | ART IN REVIEW Dirk Skreber | By Roberta Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-gedi-sibony-the-qualities-depend-on-other-qualities.html | ART IN REVIEW Gedi Sibony The Qualities Depend on Other Qualities | By Roberta Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-harrell-fletcher.html | ART IN REVIEW Harrell Fletcher | By Holland Cotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-jim-richard-decor.html | ART IN REVIEW Jim Richard Dcor | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-nzingah-muhammad.html | ART IN REVIEW Nzingah Muhammad | By Holland Cotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-pia-fries-murgang.html | ART IN REVIEW Pia Fries MurGang | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-pierre-bonnard.html | ART IN REVIEW Pierre Bonnard | By Grace Glueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-stanley-spencer.html | ART IN REVIEW Stanley Spencer | By Grace Glueck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-review-discovering-a-new-world-of-beauty-in-lowly-detail.html | ART REVIEW Discovering a New World Of Beauty in Lowly Detail | By Michael Kimmelman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-review-stieglitz-modernism-america-perspective-caricaturist.html | ART REVIEW Stieglitz and Modernism in America From the Perspective of a Caricaturist | By Ken Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-review-the-ever-shifting-selves-of-cindy-sherman-girlish-vamp-to-clown.html | ART REVIEW The EverShifting Selves Of Cindy Sherman Girlish Vamp to Clown | By Roberta Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/born-to-charm-dumpy-waxy-poisonous-and-yes-jumpy.html | Born to Charm Dumpy Waxy Poisonous and Yes Jumpy | By James Gorman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/cabaret-review-las-vegas-in-the-wee-hours-from-1958.html | CABARET REVIEW Las Vegas in the Wee Hours From 1958 | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/kamala-markandaya-79-novelist-evoking-rural-india.html | Kamala Markandaya 79 Novelist Evoking Rural India | By Mark Glassman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/pangs-of-loss-to-art-world-after-a-fire.html | Pangs of Loss To Art World After a Fire | By Sarah Lyall and Carol Vogel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/books/books-of-the-times-an-identity-crisis-for-norman-rockwell-america.html | BOOKS OF THE TIMES An Identity Crisis for Norman Rockwell America | By Michiko Kakutani | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/2-deals-could-reshape-telecom-business-in-japan.html | 2 Deals Could Reshape Telecom Business in Japan | By Todd Zaun | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/company-discontinues-trial-of-hemophilia-gene-therapy.html | Company Discontinues Trial Of Hemophilia Gene Therapy | By Andrew Pollack | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/fed-assesses-citigroup-unit-70-million-in-loan-abuse.html | Fed Assesses Citigroup Unit 70 Million In Loan Abuse | By Timothy L OBrien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/ge-attacks-european-ruling-on-honeywell-merger.html | GE Attacks European Ruling on Honeywell Merger | By Paul Meller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/gruner-jahr-appoints-a-chief-executive-after-a-difficult-search.html | Gruner Jahr Appoints a Chief Executive After a Difficult Search | By David Carr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/hollinger-to-focus-asset-sale-efforts-on-telegraph-group.html | Hollinger to Focus AssetSale Efforts on Telegraph Group | By Heather Timmons and Nicola Clark | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/if-oil-supplies-were-disrupted-then.html | If Oil Supplies Were Disrupted Then | By Simon Romero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/last-out-please-turn-off-the-lights.html | Last Out Please Turn Off the Lights | By Kevin J OBrien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/media-business-advertising-where-did-young-male-viewers-go-no-one-knows-but-they.html | THE MEDIA BUSINESS ADVERTISING Where did young male viewers go No one knows but theyre back | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/new-suitors-emerge-in-gold-deal.html | New Suitors Emerge in Gold Deal | By Claudia H Deutsch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/oil-prices-fall-on-opec-hint-of-more-output.html | Oil Prices Fall on OPEC Hint of More Output | By Heather Timmons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/report-links-oil-mergers-to-slight-rise-in-gas-prices.html | Report Links Oil Mergers To Slight Rise in Gas Prices | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/technology-briefing-hardware-displaytech-files-for-stock-offering.html | Technology Briefing Hardware Displaytech Files For Stock Offering | By Dow Jones Ap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/technology-nec-unit-admits-it-defrauded-schools.html | TECHNOLOGY NEC Unit Admits It Defrauded Schools | By Matt Richtel and Gary Rivlin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/the-media-business-advertising-addenda-ad-links-politics-and-higher-gas-prices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Links Politics And Higher Gas Prices | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/the-media-business-advertising-addenda-another-consolidation-this-one-by-zurich.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Another Consolidation This One by Zurich | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/the-media-business-finale-of-idol-is-still-a-hit-but-less-so.html | THE MEDIA BUSINESS Finale of Idol Is Still a Hit But Less So | By Bill Carter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/trump-hotels-makes-payment-on-its-debt.html | Trump Hotels Makes Payment On Its Debt | By Timothy L OBrien and Eric Dash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/ual-posts-a-loss-in-april.html | UAL Posts a Loss in April | By Dow Jones Ap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/us-and-bahrain-reach-a-free-trade-agreement.html | US and Bahrain Reach A Free Trade Agreement | By Elizabeth Becker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world-business-briefing-americas-brazil-economic-rebound.html | World Business Briefing Americas Brazil Economic Rebound | By Todd Benson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world-business-briefing-americas-canada-loss-at-bombardier.html | World Business Briefing Americas Canada Loss At Bombardier | By Bernard Simon NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world-business-briefing-americas-canada-nortel-names-a-director.html | World Business Briefing Americas Canada Nortel Names A Director | By Bernard Simon NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world-business-briefing-europe-britain-possible-bid-for-retailer.html | World Business Briefing Europe Britain Possible Bid For Retailer | By Alan Cowell NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world-business-briefing-europe-france-vivendi-narrows-its-loss.html | World Business Briefing Europe France Vivendi Narrows Its Loss | By Ariane Bernard NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world-business-briefing-europe-russia-warning-from-oil-company.html | World Business Briefing Europe Russia Warning From Oil Company | By Erin E Arvedlund NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/ballet-review-into-the-uncommunicative-abyss.html | BALLET REVIEW Into the Uncommunicative Abyss | By Anna Kisselgoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/city-ballet-review-honoring-balanchine-a-russian-energized-by-america.html | CITY BALLET REVIEW Honoring Balanchine a Russian Energized by America | By Jack Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/critic-s-notebook-yellow-brick-road-leads-show-tunes-down-a-new-path.html | CRITICS NOTEBOOK Yellow Brick Road Leads Show Tunes Down a New Path | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-in-review-adored-diary-of-a-male-porn-star.html | FILM IN REVIEW Adored Diary of a Male Porn Star | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-in-review-soul-plane.html | FILM IN REVIEW Soul Plane | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-in-review-union-square.html | FILM IN REVIEW Union Square | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-in-review-wake.html | FILM IN REVIEW Wake | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-review-a-son-plays-his-father-waging-a-war-against-the-man.html | FILM REVIEW A Son Plays His Father Waging a War Against the Man | By Dave Kehr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-review-carefree-days-interrupted-by-an-instant-family.html | FILM REVIEW Carefree Days Interrupted by an Instant Family | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-review-teenage-movie-religious-high-school-high-school-just-same.html | FILM REVIEW In a Teenage Movie a Religious High School Is High School Just the Same | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-review-trying-to-sidestep-old-age-with-a-brisk-leap-into-bed.html | FILM REVIEW Trying to Sidestep Old Age With a Brisk Leap Into Bed | By Stephen Holden | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/jazz-review-improvisation-in-a-structure-of-philosophy.html | JAZZ REVIEW Improvisation In a Structure Of Philosophy | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/magic-review-seeing-through-blindfolds-reading-minds-why-it-s-magic.html | MAGIC REVIEW Seeing Through Blindfolds Reading Minds Why Its Magic | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/reverberations-strindberg-and-helium-a-sweet-flowering-of-youthful-creativity.html | REVERBERATIONS Strindberg and Helium a Sweet Flowering of Youthful Creativity | By John Rockwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/television-review-agonies-of-a-great-surgeon-who-never-was.html | TELEVISION REVIEW Agonies of a Great Surgeon Who Never Was | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/theater-review-it-is-2030-and-oedipal-tensions-still-rage.html | THEATER REVIEW It Is 2030 And Oedipal Tensions Still Rage | By Ben Brantley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/theater-review-the-music-of-bitter-memories-in-a-raunchy-bar-full-of-both.html | THEATER REVIEW The Music of Bitter Memories In a Raunchy Bar Full of Both | By Ben Brantley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/tv-weekend-a-brainy-boss-s-proper-farewell.html | TV WEEKEND A Brainy Bosss Proper Farewell | By Alessandra Stanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/a-landmark-bakery-closes-in-the-village.html | A Landmark Bakery Closes in the Village | By James Barron | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/amtrak-s-new-station-in-doubt-over-rent-issue.html | Amtraks New Station in Doubt Over Rent Issue | By Michael Luo and Charles V Bagli | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/army-veteran-helps-honor-his-wartime-predecessors.html | Army Veteran Helps Honor His Wartime Predecessors | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/bills-seek-to-rein-in-con-ed-after-woman-s-electrocution.html | Bills Seek to Rein In Con Ed After Womans Electrocution | By Ian Urbina | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/bloomberg-defends-changes-to-fire-dept.html | Bloomberg Defends Changes To Fire Dept | By Jennifer Steinhauer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/boldface-names-766453.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/ex-mcgreevey-aides-in-inquiry-were-secretly-taped-us-says.html | ExMcGreevey Aides in Inquiry Were Secretly Taped US Says | By David Kocieniewski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/fed-says-city-leans-heavily-on-income-tax.html | Fed Says City Leans Heavily On Income Tax | By Mike McIntire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/garden-backs-ad-opposing-new-stadium.html | Garden Backs Ad Opposing New Stadium | By Jennifer Steinhauer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/haitian-and-dominican-communities-reach-out-to-flooded-homelands.html | Haitian and Dominican Communities Reach Out to Flooded Homelands | By Janon Fisher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/hundreds-to-seek-clues-in-park-where-body-was-found.html | Hundreds to Seek Clues in Park Where Body Was Found | By William K Rashbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/keeping-the-faith-as-the-meter-runs-even-muslims-on-the-move-stop-at-prayer-time.html | Keeping the Faith as the Meter Runs Even Muslims on the Move Stop at Prayer Time | By Daniel J Wakin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/lovely-woods-full-of-menace-and-a-body.html | Lovely Woods Full of Menace And a Body | By Alan Feuer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/low-scores-bar-many-admitted-to-cuny.html | Low Scores Bar Many Admitted To CUNY | By Karen W Arenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-bronx-2-shot-to-death.html | Metro Briefing New York Bronx 2 Shot To Death | By Sabrina Tavernise NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-cortlandt-sergeant-charged-with-child-sex-abuse.html | Metro Briefing New York Cortlandt Sergeant Charged With Child Sex Abuse | By Michael Wilson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-hauppauge-suffolk-sues-connecticut.html | Metro Briefing New York Hauppauge Suffolk Sues Connecticut | By Patrick Healy NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-manhattan-council-sued-in-harassment-case.html | Metro Briefing New York Manhattan Council Sued In Harassment Case | By Winnie Hu NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-manhattan-fetus-found-behind-school.html | Metro Briefing New York Manhattan Fetus Found Behind School | By Michael Wilson NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-manhattan-former-juror-accused-of-lying.html | Metro Briefing New York Manhattan Former Juror Accused Of Lying | By Susan Saulny NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-mineola-arrest-in-adelphi-robbery-case.html | Metro Briefing New York Mineola Arrest In Adelphi Robbery Case | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-mineola-man-accused-of-raping-teenager.html | Metro Briefing New York Mineola Man Accused Of Raping Teenager | By Stacy Albin NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/nyc-soup-kitchen-tries-feeding-hungry-minds.html | NYC Soup Kitchen Tries Feeding Hungry Minds | By Clyde Haberman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/pataki-proposes-the-creation-of-a-state-gambling-commission.html | Pataki Proposes the Creation Of a State Gambling Commission | By Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/public-lives-mtv-s-front-man-on-the-campaign-trail.html | PUBLIC LIVES MTVs Front Man on the Campaign Trail | By Lynda Richardson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/residential-real-estate-lead-paint-law-frustrates-plans-for-low-income-housing.html | Residential Real Estate LeadPaint Law Frustrates Plans for LowIncome Housing | By Alan S Oser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/rowland-sues-to-avert-appearance-at-hearing.html | Rowland Sues to Avert Appearance at Hearing | By William Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/rrrrrrrippp-another-victim-of-armrests-on-the-lirr.html | Rrrrrrrippp Another Victim Of Armrests On the LIRR | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/say-aaaah-new-yorkers-it-s-a-citywide-health-checkup.html | Say Aaaah New Yorkers Its a Citywide Health Checkup | By Winnie Hu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/staten-island-start-your-engines-nascar-may-be-on-its-way.html | Staten Island Start Your Engines Nascar May Be On Its Way | By Charles V Bagli and Eric Dash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/youth-hospital-should-close-officials-agree.html | Youth Hospital Should Close Officials Agree | By Richard Lezin Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/a-political-sacrament.html | A Political Sacrament | By Kenneth L Woodward | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/a-speech-that-s-no-joke.html | A Speech Thats No Joke | By Bob Herbert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/editorial-observer-one-state-two-israelis-palestinians-share-same-economy.html | Editorial Observer One State or Two Israelis and Palestinians Share the Same Economy | By ANDRS MARTINEZ | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/how-much-is-too-much.html | How Much Is Too Much | By Joseph A Grundfest | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/to-tell-the-truth.html | To Tell The Truth | By Paul Krugman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/baseball-contreras-benefits-as-the-yankees-run-amok.html | BASEBALL Contreras Benefits as the Yankees Run Amok | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/baseball-minor-league-report-a-knuckleballer-finds-his-pitch.html | BASEBALL MINOR LEAGUE REPORT A Knuckleballer Finds His Pitch | By Fred Bierman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/baseball-notebook-2-relievers-are-seeking-work-and-trust-from-torre.html | BASEBALL NOTEBOOK 2 Relievers Are Seeking Work and Trust From Torre | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/colleges-never-rowed-take-a-free-ride.html | COLLEGES Never Rowed Take a Free Ride | By Juliet Macur | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/hockey-lecavalier-displays-versatility-in-lifting-lightning.html | HOCKEY Lecavalier Displays Versatility in Lifting Lightning | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/horse-racing-valenzuela-is-not-sure-if-he-ll-race-at-belmont.html | HORSE RACING Valenzuela Is Not Sure If Hell Race at Belmont | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/pro-basketball-busy-bryant-leads-lakers-to-a-victory.html | PRO BASKETBALL Busy Bryant Leads Lakers To a Victory | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/pro-basketball-hamilton-defies-trend-by-hitting-his-shots.html | PRO BASKETBALL Hamilton Defies Trend By Hitting His Shots | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/pro-football-george-s-time-with-titans-appears-to-be-running-out.html | PRO FOOTBALL Georges Time With Titans Appears to Be Running Out | By Thomas George | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/sports-of-the-times-the-mets-gotta-believe-in-glavine.html | Sports of The Times The Mets Gotta Believe in Glavine | By Dave Anderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/tennis-for-capriati-lackluster-match-but-a-more-promising-outlook.html | TENNIS For Capriati Lackluster Match But a More Promising Outlook | By Ron Dicker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/tennis-williamses-avoid-joining-upset-parade.html | TENNIS Williamses Avoid Joining Upset Parade | By Christopher Clarey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/tv-sports-score-it-e-3-becoming-too-common-for-piazza.html | TV SPORTS Score It E3 Becoming Too Common for Piazza | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/a-luxury-liner-of-a-hotel-readies-for-another-voyage.html | A Luxury Liner of a Hotel Readies for Another Voyage | By Andy Newman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/driving-my-life-my-mercedes-cl500.html | DRIVING My Life My Mercedes CL500 | By Dawn Staley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/havens-living-here-houses-on-canals-sit-back-and-watch-the-world-float-by.html | HAVENS LIVING HERE Houses on Canals Sit Back and Watch the World Float By | As told to Seth Kugel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/journeys-36-hours-walt-disney-world.html | JOURNEYS 36 Hours Walt Disney World | By Amy Virshup | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/journeys-adventurer-outrigger-canoeing.html | JOURNEYS Adventurer Outrigger Canoeing | By Bonnie Tsui | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/journeys-from-dudes-to-detox-in-the-arizona-desert.html | JOURNEYS From Dudes to Detox in the Arizona Desert | By Marilyn Berlin Snell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/journeys-summer-travel-the-waiting-game.html | JOURNEYS Summer Travel The Waiting Game | By Amy Gunderson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/shopping-list-shutterbugs.html | Shopping List Shutterbugs | By Stephanie Rosenbloom | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/2004-campaign-advisers-kerry-foreign-policy-crew-has-clintonian-look-it.html | THE 2004 CAMPAIGN THE ADVISERS Kerry Foreign Policy Crew Has a Clintonian Look to It | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/2004-campaign-massachusetts-senator-kerry-outlines-foreign-policy-attacking-bush.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Outlines Foreign Policy Attacking Bush | By Robin Toner and David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/after-a-period-of-brightness-earth-dims-researchers-say.html | After a Period of Brightness Earth Dims Researchers Say | By Kenneth Chang | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/american-being-sought-by-the-fbi-found-his-place-in-islam-relatives-say.html | American Being Sought by the FBI Found His Place in Islam Relatives Say | By John M Broder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/cardinal-law-given-post-in-rome.html | Cardinal Law Given Post In Rome | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/delight-over-coup-is-evident-in-transcripts.html | Delight Over Coup Is Evident in Transcripts | By Neil A Lewis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/former-governor-of-alabama-is-indicted.html | Former Governor of Alabama Is Indicted | By Shaila K Dewan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/in-rural-utah-students-school-day-stretches-to-12-hours-with-4-on-the-bus.html | In Rural Utah Students School Day Stretches to 12 Hours With 4 on the Bus | By Sam Dillon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/nasa-spots-new-youngest-planet-just-a-million-years-old.html | NASA Spots New Youngest Planet Just a Million Years Old | By Warren E Leary | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/national-briefing-rockies-colorado-seeking-dna-tests.html | National Briefing Rockies Colorado Seeking DNA Tests | By Mindy Sink NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/national-briefing-south-alabama-accord-on-prison.html | National Briefing South Alabama Accord On Prison | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/national-briefing-south-tennessee-flight-diverted.html | National Briefing South Tennessee Flight Diverted | By Amy Green NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/national-briefing-south-virginia-bond-rating-retained.html | National Briefing South Virginia Bond Rating Retained | By James Dao NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/national-briefing-southwest-texas-tobacco-payments.html | National Briefing Southwest Texas Tobacco Payments | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/national-briefing-washington-irs-asked-to-investigate-diocese.html | National Briefing Washington IRS Asked To Investigate Diocese | By Laurie Goodstein NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/prentice-marshall-77-federal-judge-dies.html | Prentice Marshall 77 Federal Judge Dies | By Jo Napolitano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/seeking-a-familiar-face-veterans-settle-for-an-ear.html | Seeking a Familiar Face Veterans Settle for an Ear | By Michael Janofsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/us-lengthens-the-list-of-diseases-linked-to-smoking.html | US Lengthens the List of Diseases Linked to Smoking | By Elizabeth Olson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/washington-talk-for-house-democrats-a-whiff-of-victory.html | Washington Talk For House Democrats a Whiff of Victory | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/us/white-house-directs-agencies-to-prepare-big-spending-cuts.html | White House Directs Agencies To Prepare Big Spending Cuts | By Edmund L Andrews | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/british-arrest-radical-cleric-us-seeks.html | British Arrest Radical Cleric US Seeks | By Alan Cowell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/grief-as-haitians-and-dominicans-tally-flood-toll.html | Grief as Haitians And Dominicans Tally Flood Toll | By Tim Weiner and Lydia Polgreen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/it-s-out-of-college-and-onto-jobless-rolls-in-china.html | Its Out of College and Onto Jobless Rolls in China | By Jim Yardley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/newcastle-journal-does-queen-get-her-mail-on-time-you-ve-got-to-wonder.html | Newcastle Journal Does Queen Get Her Mail on Time Youve Got to Wonder | By Sarah Lyall | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/pakistani-links-military-to-failed-plot-to-kill-him.html | Pakistani Links Military To Failed Plot To Kill Him | By Salman Masood and Talat Hussain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/sharon-trims-gaza-pullout-plan-to-just-3-settlements.html | Sharon Trims Gaza Pullout Plan to Just 3 Settlements | By James Bennet | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/south-africa-says-it-deported-5-terror-suspects-before-vote.html | South Africa Says It Deported 5 Terror Suspects Before Vote | By Michael Wines | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/spain-forms-panel-to-review-intelligence-before-bombings.html | Spain Forms Panel to Review Intelligence Before Bombings | By Dale Fuchs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/struggle-for-iraq-abu-ghraib-greater-urgency-prison-interrogation-led-use.html | THE STRUGGLE FOR IRAQ ABU GHRAIB Greater Urgency on Prison Interrogation Led to Use of Untrained Workers | By Douglas Jehl and Kate Zernike | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/struggle-for-iraq-allies-defense-chief-says-britain-will-expand-its-iraq-force.html | THE STRUGGLE FOR IRAQ THE ALLIES Defense Chief Says Britain Will Expand Its Iraq Force | By Lizette Alvarez | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/struggle-for-iraq-insurgency-agreement-us-rebels-end-fighting-najaf.html | THE STRUGGLE FOR IRAQ INSURGENCY AGREEMENT BY US AND REBELS TO END FIGHTING IN NAJAF | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/struggle-for-iraq-new-looting-jordan-s-scrapyards-signs-looted-iraq.html | THE STRUGGLE FOR IRAQ THE NEW LOOTING In Jordans Scrapyards Signs of a Looted Iraq | By James Glanz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/struggle-for-iraq-violence-iraqi-council-member-reported-survive-after-ambush.html | THE STRUGGLE FOR IRAQ VIOLENCE An Iraqi Council Member Is Reported to Survive After Ambush a Bodyguard Is Killed | By Edward Wong and Christine Hauser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/us-embassy-on-a-sacrosanct-hill-it-s-a-balkan-battle.html | US Embassy on a Sacrosanct Hill Its a Balkan Battle | By Nicholas Wood | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/world-briefing-africa-congo-army-factions-clash.html | World Briefing  Africa Congo Army Factions Clash | By Somini Sengupta NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/world-briefing-americas-argentina-chile-blocks-menem-extradition.html | World Briefing  Americas Argentina Chile Blocks Menem Extradition | By Larry Rohter NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/world-briefing-americas-canada-inuit-vote-for-autonomy.html | World Briefing  Americas Canada Inuit Vote For Autonomy | By Colin Campbell NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/world-briefing-americas-cuba-and-mexico-agree-to-return-ambassadors.html | World Briefing  Americas Cuba And Mexico Agree To Return Ambassadors | By Antonio Betancourt NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/world-briefing-americas-mexico-move-against-mayor-s-immunity.html | World Briefing  Americas Mexico Move Against Mayors Immunity | By Antonio Betancourt NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-28 | https://www.nytimes.com/2004/05/28/world/world-briefing-asia-india-stepping-back-from-privatization.html | World Briefing  Asia India Stepping Back From Privatization | By Saritha Rai NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/ballet-theater-review-bringing-out-the-innate-poetry-of-balanchine.html | BALLET THEATER REVIEW Bringing Out the Innate Poetry of Balanchine | By Anna Kisselgoff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/calling-all-ids-freudians-at-war.html | Calling All Ids Freudians at War | By D D Guttenplan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/concertgoers-multitasking-to-stravinsky.html | Concertgoers Multitasking To Stravinsky | By Lola Ogunnaike | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/ground-zero-pay-dispute-is-simmering.html | Ground Zero Pay Dispute Is Simmering | By Robin Pogrebin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/music-review-in-praise-of-the-lord-and-fear-of-the-reaper-with-a-twang.html | MUSIC REVIEW In Praise of the Lord and Fear of the Reaper With a Twang | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/sex-and-romanticism-a-composer-dares-all.html | Sex and Romanticism A Composer Dares All | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/television-review-fiery-funny-and-fortissimo-still-on-the-lookout-for-love.html | TELEVISION REVIEW Fiery Funny and Fortissimo Still on the Lookout for Love | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-29 | https://www.nytimes.com/2004/05/29/business/a-different-era-for-alternative-energy.html | A Different Era for Alternative Energy | By Barnaby J Feder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/business/allen-edmonds-keeps-its-shoes-on-an-american-factory-floor.html | AllenEdmonds Keeps Its Shoes On an American Factory Floor | By Aaron Nathans | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/business/colombians-urged-to-drink-more-and-better-coffee-their-own.html | Colombians Urged to Drink More and Better Coffee Their Own | By Juan Forero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/business/international-business-brazil-resolves-complaint-on-florida-juice-import-tax.html | INTERNATIONAL BUSINESS Brazil Resolves Complaint On Florida JuiceImport Tax | By Todd Benson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/business/international-business-rising-spending-in-japan-fuels-economic-optimism.html | INTERNATIONAL BUSINESS Rising Spending in Japan Fuels Economic Optimism | By Todd Zaun | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/business/international-business-shell-discloses-large-pay-package-for-its-former-chairman.html | INTERNATIONAL BUSINESS Shell Discloses a Large Pay Package for Its Former Chairman | By Heather Timmons | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/business/miramax-principals-acquire-film-that-disney-shunned.html | Miramax Principals Acquire Film That Disney Shunned | By Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/business/nielsen-media-s-revised-ratings-system-is-denied-accreditation-by-industry-group.html | Nielsen Medias Revised Ratings System Is Denied Accreditation by Industry Group | By Stuart Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/business/opec-meeting-may-increase-quotas-for-oil.html | OPEC Meeting May Increase Quotas for Oil | By Heather Timmons and Erin E Arvedlund | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/business/umberto-agnelli-quiet-member-of-fiat-dynasty-dies-at-69.html | Umberto Agnelli Quiet Member of Fiat Dynasty Dies at 69 | By Al Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/business/women-s-suit-accuses-freight-company-of-workplace-bias.html | Womens Suit Accuses Freight Company of Workplace Bias | By Steven Greenhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/business/world-business-briefing-australia-gambling-concern-accepts-bid.html | World Business Briefing  Australia Gambling Concern Accepts Bid | By John Shaw NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/movies/shelf-life-can-movies-teach-moral-philosophy.html | SHELF LIFE Can Movies Teach Moral Philosophy | By Edward Rothstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/3-are-sentenced-for-smuggling-chilean-sea-bass-and-rock-lobster.html | 3 Are Sentenced for Smuggling Chilean Sea Bass and Rock Lobster | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/a-bummer-man-for-sarcasm-high-times-rolls-on.html | A Bummer Man for Sarcasm High Times Rolls On | By Colin Moynihan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/about-new-york-war-veteran-finds-home-has-a-heart.html | About New York War Veteran Finds Home Has a Heart | By Dan Barry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/bridge-good-yarboroughs-and-bad-this-one-took-three-tricks.html | BRIDGE Good Yarboroughs and Bad This One Took Three Tricks | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/cd-player-of-slain-student-is-found-in-park-underbrush.html | CD Player of Slain Student Is Found in Park Underbrush | By William K Rashbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/city-creates-new-paths-to-a-diploma.html | City Creates New Paths To a Diploma | By Elissa Gootman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/in-trial-of-a-slain-witness-a-crucial-figure-is-absent.html | In Trial of a Slain Witness A Crucial Figure Is Absent | By William Glaberson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/jamming-harlem-keeping-jazz-legend-alive-black-musicians-group-aims-rebuild.html | Jamming in Harlem Keeping a Jazz Legend Alive Black Musicians Group Aims to Rebuild | By Sherri Day | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/municipal-union-rejects-raise-financed-by-reduced-benefits.html | Municipal Union Rejects Raise Financed by Reduced Benefits | By Steven Greenhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/nascar-s-possible-track-site-is-far-far-from-home.html | Nascars Possible Track Site Is Far Far From Home | By Michael Brick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/object-of-rowland-inquiry-could-fetch-25000-in-rent.html | Object of Rowland Inquiry Could Fetch 25000 in Rent | By Stacey Stowe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/old-soldiers-fading-away-at-grim-pace.html | Old Soldiers Fading Away At Grim Pace | By Iver Peterson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/record-company-can-sue-over-popular-singer-s-death.html | Record Company Can Sue Over Popular Singers Death | By Susan Saulny | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/rivals-discuss-teaming-up-on-racing-site.html | Rivals Discuss Teaming Up on Racing Site | By Viv Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/school-district-lawyer-says-she-advised-reporting-theft.html | School District Lawyer Says She Advised Reporting Theft | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/silver-blamed-for-albany-mess-but-job-seems-safe-for-now.html | Silver Blamed for Albany Mess but Job Seems Safe for Now | By Michael Slackman and Michael Cooper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/suffolk-prosecutor-calls-mixed-verdicts-issued-judge-bribery-trial-clearly.html | Suffolk Prosecutor Calls Mixed Verdicts Issued by Judge in Bribery Trial Clearly Political | By Bruce Lambert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/to-bolster-competitiveness-dredging-is-planned-in-bay.html | To Bolster Competitiveness Dredging Is Planned in Bay | By Richard Lezin Jones | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/when-it-s-welfare-to-windfall-the-state-demands-its-share.html | When Its Welfare to Windfall The State Demands Its Share | By Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/worker-electrocuted-by-fixture-outside-manhattan-building.html | Worker Electrocuted by Fixture Outside Manhattan Building | By Sabrina Tavernise | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/bush-points-the-way.html | Bush Points The Way | By Nicholas D Kristof | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/den-of-dreams.html | Den Of Dreams | By David Brooks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/editorial-observer-what-adolescents-miss-when-we-let-them-grow-up-in-cyberspace.html | Editorial Observer What Adolescents Miss When We Let Them Grow Up in Cyberspace | By Brent Staples | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/baseball-on-mets-first-visit-benitez-slams-the-door.html | BASEBALL On Mets First Visit Benitez Slams the Door | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/baseball-yanks-and-jeter-hit-and-rivera-hits-milestone.html | BASEBALL Yanks and Jeter Hit and Rivera Hits Milestone | By Ray Glier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/hockey-lecavalier-wears-his-number-well.html | HOCKEY Lecavalier Wears His Number Well | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/horse-racing-smarty-jones-could-buck-trend-and-campaign-as-a-4-year-old.html | HORSE RACING Smarty Jones Could Buck Trend And Campaign as a 4YearOld | By Joe Drape | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/horse-racing-smarty-jones-gives-opponents-no-reason-to-hope.html | HORSE RACING Smarty Jones Gives Opponents No Reason to Hope | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/lacrosse-syracuse-standout-aims-to-be-a-moving-target.html | LACROSSE Syracuse Standout Aims To Be a Moving Target | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/pro-basketball-garnett-needs-help-for-wolves-to-survive.html | PRO BASKETBALL Garnett Needs Help for Wolves to Survive | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/pro-basketball-pacers-are-hobbled-but-pistons-are-the-ones-in-pain.html | PRO BASKETBALL Pacers Are Hobbled but Pistons Are the Ones in Pain | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/sports-of-the-times-proof-is-needed-before-athletes-are-disciplined.html | Sports of The Times Proof Is Needed Before Athletes Are Disciplined | By Harvey Araton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/tennis-after-interruption-safin-returns-to-finish-the-job.html | TENNIS After Interruption Safin Returns to Finish the Job | By Christopher Clarey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/track-and-field-evidence-from-balco-may-implicate-indoor-champ.html | TRACK AND FIELD Evidence From Balco May Implicate Indoor Champ | By Jere Longman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/theater/two-visions-of-love-family-and-race-across-the-generations.html | Two Visions of Love Family and Race Across the Generations | By Anna Deavere Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/2004-campaign-ad-campaign-kerry-show-confidence-plans-18-million-ad-push.html | THE 2004 CAMPAIGN THE AD CAMPAIGN Kerry in Show of Confidence Plans 18 Million Ad Push | By Jim Rutenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/2004-campaign-massachusetts-senator-kerry-redoubles-his-attack-over-war.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Redoubles His Attack Over the War | By Robin Toner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/decades-waiting-and-not-a-day-to-spare-for-veterans-at-world-war-ii-memorial.html | Decades Waiting and Not a Day to Spare for Veterans at World War II Memorial | By John Files | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/fbi-issues-and-retracts-urgent-terrorism-bulletin.html | FBI Issues and Retracts Urgent Terrorism Bulletin | By Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/national-briefing-south-louisiana-bad-fuel-shuts-stations.html | National Briefing South Louisiana Bad Fuel Shuts Stations | By Ariel Hart NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/national-briefing-southwest-new-mexico-2-from-lab-indicted.html | National Briefing Southwest New Mexico 2 From Lab Indicted | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/national-briefing-southwest-texas-avian-flu-outbreak.html | National Briefing Southwest Texas Avian Flu Outbreak | By Steve Barnes NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/proposal-adopt-palestinian-city-sister-creates-family-feud-for-madison.html | Proposal to Adopt a Palestinian City as a Sister Creates a Family Feud for Madison | By Jo Napolitano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/r-j-prokopy-68-entomologist-who-focused-on-pest-controls.html | R J Prokopy 68 Entomologist Who Focused on Pest Controls | By Jeremy Pearce | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/religion-journal-seeing-overeating-as-a-sin-and-god-as-the-diet-coach.html | Religion Journal Seeing Overeating as a Sin and God as the Diet Coach | By Abby Ellin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/southern-town-struggles-with-a-violent-legacy.html | Southern Town Struggles With a Violent Legacy | By Andrew Jacobs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/struggle-for-iraq-exile-conservative-allies-take-chalabi-case-white-house.html | THE STRUGGLE FOR IRAQ THE EXILE Conservative Allies Take Chalabi Case To the White House | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/the-2004-campaign-campaign-finance-republicans-rush-to-form-new-finance-groups.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Republicans Rush to Form New Finance Groups | By Glen Justice | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/the-2004-campaign-political-memo-why-the-democrats-left-wing-is-muted.html | THE 2004 CAMPAIGN POLITICAL MEMO Why the Democrats Left Wing Is Muted | By Adam Nagourney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/therapy-impasse-cancer-hope-deferred-blood-treatment-s-promise-mired-bureaucracy.html | THERAPY IMPASSE A Cancer Hope Deferred Blood Treatments Promise Mired in Bureaucracy | By Reed Abelson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/us/with-2-wars-us-need-of-munitions-is-soaring.html | With 2 Wars US Need Of Munitions Is Soaring | By Brian Wingfield | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/after-ending-arms-program-libya-receives-a-surprise.html | After Ending Arms Program Libya Receives a Surprise | By William J Broad and David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/chilean-court-revokes-pinochet-s-immunity-from-prosecution.html | Chilean Court Revokes Pinochets Immunity From Prosecution | By Larry Rohter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/floods-bring-more-suffering-to-a-battered-haitian-town.html | Floods Bring More Suffering to a Battered Haitian Town | By Tim Weiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/man-in-the-news-a-guide-for-hard-times-iyad-alawi.html | Man in the News A Guide for Hard Times Iyad Alawi | By Joel Brinkley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/sharon-to-face-cabinet-hard-liners-on-gaza-pullout-plan.html | Sharon to Face Cabinet HardLiners on Gaza Pullout Plan | By Greg Myre | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/struggle-for-iraq-ambushes-south-baghdad-road-recurring-death-claims-two-more.html | THE STRUGGLE FOR IRAQ AMBUSHES South of Baghdad a Road of Recurring Death Claims Two More Victims | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/struggle-for-iraq-insurgency-troops-clash-with-militia-threatening-day-old-truce.html | THE STRUGGLE FOR IRAQ INSURGENCY Troops Clash With Militia Threatening DayOld Truce | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/suspect-in-reporter-s-death-is-wanted-in-attacks-on-musharraf.html | Suspect in Reporters Death Is Wanted in Attacks on Musharraf | By Salman Masood and Talat Hussain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/the-reach-of-war-gi-instructors-cuba-base-sent-its-interrogators-to-iraqi-prison.html | THE REACH OF WAR GI INSTRUCTORS Cuba Base Sent Its Interrogators To Iraqi Prison | By Douglas Jehl and Andrea Elliott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/the-reach-of-war-prison-to-frenzied-scenes-abu-ghraib-frees-624-prisoners.html | THE REACH OF WAR PRISON To Frenzied Scenes Abu Ghraib Frees 624 Prisoners | By Christine Hauser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/the-saturday-profile-forget-hic-haec-hoc-try-o-tempora-o-lingua.html | THE SATURDAY PROFILE Forget Hic Haec Hoc Try O Tempora O Lingua | By Clifford J Levy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/the-struggle-for-iraq-politics-exile-with-ties-to-cia-is-named-premier-of-iraq.html | THE STRUGGLE FOR IRAQ POLITICS EXILE WITH TIES TO CIA IS NAMED PREMIER OF IRAQ | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/the-struggle-for-iraq-selecting-a-leader-surprising-choice-reflects-us-influence.html | THE STRUGGLE FOR IRAQ SELECTING A LEADER Surprising Choice Reflects US Influence | By Warren Hoge and Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/world-briefing-americas-venezuela-chavez-foes-in-recall-push.html | World Briefing Americas Venezuela Chvez Foes In Recall Push | By Juan Forero NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-29 | https://www.nytimes.com/2004/05/29/world/world-briefing-asia-india-party-admits-slogans-hurt.html | World Briefing Asia India Party Admits Slogans Hurt | By Pj Anthony NYT | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/art-lights-camera-stand-really-still-on-the-set-with-gregory-crewdson.html | ART Lights Camera Stand Really Still On the Set With Gregory Crewdson | By Annette Grant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/dance-the-drill-sergeant-of-dance.html | DANCE The Drill Sergeant of Dance | By Gia Kourlas | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/dance-this-week-all-the-tap-dancers-in-new-york.html | DANCE THIS WEEK All the Tap Dancers in New York | By Brian Seibert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/it-was-the-porn-that-made-them-do-it.html | It Was the Porn That Made Them Do It | By Frank Rich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/music-an-aria-for-post-apartheid-africa.html | MUSIC An Aria for PostApartheid Africa | By Anne Midgette | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/music-high-notes-vivaldi-to-like-villancicos-to-love-and-lose.html | MUSIC HIGH NOTES Vivaldi to Like Villancicos To Love and Lose | By James R Oestreich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/music-the-boston-and-the-met-levine-s-two-families.html | MUSIC The Boston and the Met Levines Two Families | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/music-they-re-not-rednecks-they-just-play-them-on-the-radio.html | MUSIC Theyre Not Rednecks They Just Play Them on the Radio | By Kelefa Sanneh | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/music-video-faith-hope-and-anime.html | MUSIC VIDEO Faith Hope And Anime | By Jeffrey Rotter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/playlist-george-michael-goes-middle-eastern.html | PLAYLIST George Michael Goes Middle Eastern | By Jon Pareles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/recordings-the-greater-interest-of-lesser-beethoven.html | RECORDINGS The Greater Interest of Lesser Beethoven | By David Mermelstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/television-death-becomes-her-her-and-her.html | TELEVISION Death Becomes Her Her And Her | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/automobiles/what-s-new-under-the-sun-this-summer-mercedes-benz-clk500.html | Whats New Under the Sun This Summer MercedesBenz CLK500 | By Michelle Krebs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/automobiles/what-s-new-under-the-sun-this-summer-nissan-350z-roadster.html | Whats New Under the Sun This Summer Nissan 350Z Roadster | By James G Cobb | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/automobiles/what-s-new-under-the-sun-this-summer-saab-9-3-convertible.html | Whats New Under the Sun This Summer Saab 93 Convertible | By Michelle Krebs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/automobiles/what-s-new-under-the-sun-this-summer-toyota-camry-solara.html | Whats New Under the Sun This Summer Toyota Camry Solara | By Michelle Krebs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/automobiles/what-s-new-under-the-sun-this-summer.html | Whats New Under the Sun This Summer | By Michelle Krebs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/adaptation.html | Adaptation | By Christopher Benfey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/an-old-type-fouled-up-guy.html | An OldType FouledUp Guy | By Stephen Metcalf | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-683124.html | BOOKS IN BRIEF FICTION | By James Polk | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-683132.html | BOOKS IN BRIEF FICTION | By James Parker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-683140.html | BOOKS IN BRIEF FICTION | By Tim Wilson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-683159.html | BOOKS IN BRIEF FICTION | By Mark Kamine | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-683167.html | BOOKS IN BRIEF FICTION | By Andrew Santella | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-683175.html | BOOKS IN BRIEF FICTION | By Reihan Salam | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-idi-amin-and-worse.html | BOOKS IN BRIEF FICTION Idi Amin and Worse | By Brock Baker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/chronicle-environment-be-afraid-be-very-afraid.html | CHRONICLE ENVIRONMENT Be Afraid Be Very Afraid | By Verlyn Klinkenborg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/fathers-and-sons.html | Fathers and Sons | By Neil Bermel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/new-noteworthy.html | New Noteworthy | By Scott Veale | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/that-s-entertainment.html | Thats Entertainment | By Sophie Harrison | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/the-american-information-revolution.html | The American Information Revolution | By James Fallows | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/the-perils-of-pauline-and-susan.html | The Perils of Pauline and Susan | By Michael Wood | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/the-purloined-letters.html | The Purloined Letters | By Claire Dederer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/the-saint-and-the-satirist.html | The Saint and the Satirist | Reviewed by Andrew Sullivan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/the-wanderer.html | The Wanderer | By Rand Richards Cooper | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/books/vanities.html | Vanities | By Jodi Kantor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/at-your-name-here-arena-money-talks.html | At Your Name Here Arena Money Talks | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/databank-what-higher-rates-the-market-rallies.html | DataBank What Higher Rates The Market Rallies | By Jeff Sommer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/dealbook-a-trustbuster-s-song-is-ending-but-a-coda-is-possible.html | DEALBOOK A Trustbusters Song Is Ending But a Coda Is Possible | By Andrew Ross Sorkin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/economic-view-the-state-tax-tug-of-war.html | ECONOMIC VIEW The StateTax Tug of War | By Daniel Gross | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/fundamentally-buying-is-a-snap-knowing-when-to-sell-is-tough.html | FUNDAMENTALLY Buying Is a Snap Knowing When to Sell Is Tough | By Paul J Lim | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/lawsuits-this-year-s-model.html | Lawsuits This Years Model | By Danny Hakim and Norm Alster | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/market-week-wall-street-keeps-an-eye-on-jobs-data.html | MARKET WEEK Wall Street Keeps an Eye On Jobs Data | By Kenneth N Gilpin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/news-and-analysis-on-the-contrary-shouldn-t-greenspan-quit-while-he-s-ahead.html | NEWS AND ANALYSIS ON THE CONTRARY Shouldnt Greenspan Quit While Hes Ahead | By Daniel Akst | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/news-and-analysis-the-portrait-of-a-family-as-painted-at-a-fraud-trial.html | NEWS AND ANALYSIS The Portrait of a Family as Painted at a Fraud Trial | By Barry Meier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/office-space-career-couch-staying-cool-when-the-boss-panics.html | OFFICE SPACE CAREER COUCH Staying Cool When the Boss Panics | By Cheryl Dahle | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/office-space-the-boss-getting-a-whiff-of-the-world.html | OFFICE SPACE THE BOSS Getting a Whiff of the World | By Bernd Beetz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/openers-refresh-button-a-fad-s-father-seeks-a-sequel.html | OPENERS REFRESH BUTTON A Fads Father Seeks a Sequel | By Robert Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/openers-suits-patience-pays.html | OPENERS SUITS PATIENCE PAYS | By Mark A Stein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/openers-suits-yanks-and-sox-try-matt-and-al.html | OPENERS SUITS Yanks and Sox Try Matt and Al | By Eric Dash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/openers-the-count-soaring-gas-prices-traffic-nightmares-let-s-hit-the-road.html | OPENERS THE COUNT Soaring Gas Prices Traffic Nightmares Lets Hit the Road | By Hubert B Herring | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/openers-the-goods-ready-for-hardball-softball.html | OPENERS THE GOODS Ready for Hardball Softball | By Brendan I Koerner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/sunday-money-investing-how-the-short-sellers-choose-their-targets.html | SUNDAY MONEY INVESTING How the ShortSellers Choose Their Targets | By Norm Alster | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/sunday-money-spending-the-air-travel-forecast-brisk-with-frequent-squalls.html | SUNDAY MONEY SPENDING The Air Travel Forecast Brisk With Frequent Squalls | By Joe Sharkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/sunday-spending-spending-the-express-lane-to-the-internet-now-with-fewer-bumps.html | SUNDAY SPENDING SPENDING The Express Lane to the Internet Now With Fewer Bumps | By Ken Belson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/business/will-the-fed-s-slow-mo-approach-backfire.html | Will the Feds SlowMo Approach Backfire | By Gretchen Morgenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/jobs/home-front-teenage-job-seekers-face-slow-summer.html | HOME FRONT Teenage Job Seekers Face Slow Summer | By Betsy Cummings | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/friends-friends-with-benefits-and-the-benefits-of-the-local-mall.html | Friends Friends With Benefits and the Benefits of the Local Mall | By Benoit DenizetLewis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/grumpy-old-drug-smugglers.html | Grumpy Old Drug Smugglers | By Elizabeth Weil | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/lives-veterans-speak-out.html | LIVES Veterans Speak Out | By Liz Welch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/odd-man-in.html | Odd Man In | By Stephen Rodrick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/party-revisionism.html | Party Revisionism | By Michael Kimmelman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/style-doin-the-jerk.html | STYLE Doin the Jerk | By Dulcie Leimbach | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/style-the-other-side-of-paradise.html | STYLE The Other Side of Paradise | By Steve Garbarino | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-not-so-velvet-revolution.html | The NotSoVelvet Revolution | By Ilan Greenberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-way-we-live-now-5-30-04-consumed-comics-trip.html | THE WAY WE LIVE NOW 53004 CONSUMED Comics Trip | By Rob Walker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-way-we-live-now-5-30-04-idea-lab-a-really-open-election.html | THE WAY WE LIVE NOW 53004 IDEA LAB A Really Open Election | By Clive Thompson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-way-we-live-now-5-30-04-on-language-the-new-black.html | THE WAY WE LIVE NOW 53004 ON LANGUAGE The New Black | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-way-we-live-now-5-30-04-questions-for-plum-sykes-hazards-of-new-fortunes.html | THE WAY WE LIVE NOW 53004 QUESTIONS FOR PLUM SYKES Hazards of New Fortunes | By Deborah Solomon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-way-we-live-now-5-30-04-stairway-to-justice.html | THE WAY WE LIVE NOW 53004 Stairway to Justice | By Harriet McBryde Johnson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-way-we-live-now-5-30-04-the-ethicist-you-name-it.html | THE WAY WE LIVE NOW 53004 THE ETHICIST You Name It | By Randy Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/way-we-live-now-5-30-04-diagnosis-distended-abdomen-chest-pain-yellow-tinged.html | THE WAY WE LIVE NOW 53004 DIAGNOSIS Distended abdomen Chest pain Yellowtinged eyes | By Lisa Sanders Md | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/movies/film-cannes-one-big-kennel-club-and-kitchen-and-boudoir.html | FILM Cannes One Big Kennel Club And Kitchen and Boudoir | By A O Scott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/movies/film-dvd-3-women-coming-of-age-at-27.html | FILMDVD 3 Women Coming of Age at 27 | By Marcelle Clements | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/movies/film-hollywood-s-biggest-casting-problem.html | FILM Hollywoods Biggest Casting Problem | By Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/movies/film-in-the-gobi-camel-family-values.html | FILM In the Gobi Camel Family Values | By Nancy Ramsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/17-hurt-as-car-and-van-collide-on-the-turnpike.html | 17 Hurt as Car and Van Collide on the Turnpike | By Michelle ODonnell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/a-council-scandal-plays-out-in-leaked-memos-and-secret-deliveries.html | A Council Scandal Plays Out in Leaked Memos and Secret Deliveries | By Winnie Hu | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/a-new-weapon-for-firefighters-fire-dept-gets-better-radio-but-needs-much-more.html | A New Weapon for Firefighters Fire Dept Gets Better Radio but Needs Much More | By Eric Lipton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/an-archbishop-s-hard-line-courts-loyalty-and-conflict.html | An Archbishops Hard Line Courts Loyalty and Conflict | By David Kocieniewski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/art-review-a-backup-plan-with-refined-results.html | ART REVIEW A Backup Plan With Refined Results | By Benjamin Genocchio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/art-review-picasso-guyanese-jungles-and-a-robust-hybrid-art.html | ART REVIEW Picasso Guyanese Jungles And a Robust Hybrid Art | By Benjamin Genocchio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/art-review-show-biz-art-so-vivid-you-can-smell-the-grease-paint.html | ART REVIEW ShowBiz Art So Vivid You Can Smell the Grease Paint | By Benjamin Genocchio | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/art-unforeseen-irises-and-a-meteor-asking-big-questions.html | ART Unforeseen Irises and a Meteor Asking Big Questions | By Helen A Harrison | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/before-graduation-at-yale-a-last-chance-for-romance.html | Before Graduation at Yale A Last Chance for Romance | By Nicholas Zamiska | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/blowup-sag-harbor-s-own-film-noir.html | Blowup Sag Harbors Own Film Noir | By Peter Boody | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/books-banter-between-pals-it-s-racy-stuff.html | BOOKS Banter Between Pals Its Racy Stuff | By Francine Parnes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/bowery-journal-blessingdales-where-the-willing-and-able-help-the-down-and-out.html | Bowery Journal Blessingdales Where the Willing and Able Help the Down and Out | By Ian Urbina | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/briefings-government-camden-weighs-needle-exchange.html | BRIEFINGS GOVERNMENT Camden Weighs Needle Exchange | By Jessica Bruder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/briefings-government-ethics-bills-passed.html | BRIEFINGS GOVERNMENT Ethics Bills Passed | By Jessica Bruder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/briefings-government-mcgreevey-considers-executive-order.html | BRIEFINGS GOVERNMENT McGreevey Considers Executive Order | By Laura Mansnerus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/by-the-numbers-swords-in-the-throat-dogs-by-the-sea.html | BY THE NUMBERS Swords In the Throat Dogs by the Sea | Compiled by Campbell Robertson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/by-the-way-weekly-jaunt-to-the-beach-just-got-easier.html | BY THE WAY Weekly Jaunt to the Beach Just Got Easier | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/chess-rating-forget-your-rating-let-s-just-sit-down-and-play.html | CHESS Rating Forget Your Rating Lets Just Sit Down and Play | By Robert Byrne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/cities-produce-center-sought-state-is-negotiable.html | CITIES Produce Center Sought State Is Negotiable | By Susan Warner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/comedy-central.html | Comedy Central | By Robert Lipsyte | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/coping-for-students-who-struggle-a-pilgrimage-of-the-elite.html | COPING For Students Who Struggle A Pilgrimage Of the Elite | By Anemona Hartocollis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/county-lines-exploring-the-secrets-of-the-hidden-box.html | COUNTY LINES Exploring the Secrets of the Hidden Box | By Kate Stone Lombardi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/cuttings-a-japanese-garden-s-legacy-of-tranquility.html | CUTTINGS A Japanese Gardens Legacy of Tranquility | By Bret Senft | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/cuttings-jack-in-the-pulpits-sensual-and-yet-sinister.html | CUTTINGS JackinthePulpits Sensual and Yet Sinister | By Barbara Paul Robinson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/dining-a-revolving-menu-of-american-fare.html | DINING A Revolving Menu of American Fare | By Stephanie Lyness | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/dining-out-cozy-italian-in-east-hampton.html | DINING OUT Cozy Italian in East Hampton | By Joanne Starkey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/dining-out-tradition-tempers-trends-in-a-new-spot.html | DINING OUT Tradition Tempers Trends in a New Spot | By Alice Gabriel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/down-the-shore-asbury-park-ready-for-close-up.html | DOWN THE SHORE Asbury Park Ready for CloseUp | By Jill P Capuzzo | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/education-they-get-some-help-navigating-america.html | EDUCATION They Get Some Help Navigating America | By Diana Marszalek | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/edward-wagenknecht-biographer-critic-and-editor-dies-at-104.html | Edward Wagenknecht Biographer Critic and Editor Dies at 104 | By Ben Sisario | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/etching-a-niche.html | Etching a Niche | By Gail Braccidiferro | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/film-festival-wildwood-rocks-really-and-heavy-exit-tolls.html | Film Festival Wildwood Rocks Really and Heavy Exit Tolls | By Carolyn Travis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/firefighters-rescue-4-after-boat-capsizes.html | Firefighters Rescue 4 After Boat Capsizes | By Michael Brick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/fluke-limits-shrink-boat-captains-wail.html | Fluke Limits Shrink Boat Captains Wail | By Stacy Albin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/for-teenagers-a-wary-dance-with-new-york.html | For Teenagers A Wary Dance With New York | By Steven Kurutz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/for-the-record-on-the-tee-and-blind-hitting-the-ball-to-cues.html | FOR THE RECORD On the Tee and Blind Hitting the Ball to Cues | By Marek Fuchs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/four-museums-get-a-second-life.html | Four Museums Get a Second Life | By Dick Ahles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/fresh-air-fund-young-people-prepare-for-welcome-return-their-summer-families.html | The Fresh Air Fund Young People Prepare for a Welcome Return to Their Summer Families | By Stephanie Rosenbloom | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/fyi-769592.html | FYI | By Michael Pollak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/gardening-just-call-him-dr-daylily.html | GARDENING Just Call Him Dr Daylily | By Debra Nussbaum | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/good-eating-smoke-filled-rooms.html | GOOD EATING SmokeFilled Rooms | Compiled by Kris Ensminger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/hempstead-schools-stuck-in-failure-rut.html | Hempstead Schools Stuck in Failure Rut | By Caren Chesler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-brief-100-more-workers-laid-off-at-nassau-medical-center.html | IN BRIEF 100 More Workers Laid Off At Nassau Medical Center | By John Rather | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-brief-developers-are-selected-for-4-new-cassel-sites.html | IN BRIEF Developers Are Selected For 4 New Cassel Sites | By Vivian S Toy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-brief-huntington-approves-four-college-dorms.html | IN BRIEF Huntington Approves Four College Dorms | By Stewart Ain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-business-doing-good-while-doing-well.html | IN BUSINESS Doing Good While Doing Well | By Kate Stone Lombardi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-business-for-the-cheapest-gas-check-with-the-county.html | IN BUSINESS For the Cheapest Gas Check With the County | By Elsa Brenner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-business-new-rochelle-center-to-open-for-permit-parking.html | IN BUSINESS New Rochelle Center To Open for Permit Parking | By Barbara Whitaker | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-business-statements-ruled-admissible-in-22-year-old-murder-case.html | IN BUSINESS Statements Ruled Admissible In 22YearOld Murder Case | By Marek Fuchs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-person-changes-at-the-other-princeton.html | IN PERSON Changes at the Other Princeton | By Jeremy Pearce | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-person-incivilities-in-a-fight-for-rights.html | IN PERSON Incivilities In a Fight For Rights | By Nancy Haggerty | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/jersey-this-year-a-dark-cloud-hangs-over-the-carefree-season.html | JERSEY This Year a Dark Cloud Hangs Over the Carefree Season | By Neil Genzlinger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/li-work-a-new-chapter-for-the-island-s-tourism-bureau.html | LIWORK A New Chapter for the Islands Tourism Bureau | By Warren Strugatch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/long-island-journal-pedigree-grand-house-gets-a-new-family.html | LONG ISLAND JOURNAL Pedigree Grand House Gets a New Family | By Marcelle S Fischler | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/long-island-vines-a-deft-hand-at-raphael.html | LONG ISLAND VINES A Deft Hand At Raphael | By Howard G Goldberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/music-living-out-the-pulitzer-fantasy.html | MUSIC Living Out The Pulitzer Fantasy | By Julia C Mead | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-central-park-far-cheers-belmont-gentle-survivor-plies-his.html | NEIGHBORHOOD REPORT CENTRAL PARK Far From the Cheers at Belmont A Gentle Survivor Plies His Trade | By Jake Mooney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-clinton-new-york-aka-central-casting.html | NEIGHBORHOOD REPORT CLINTON New York aka Central Casting | By Rachel Sklar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-columbus-circle-for-champagne-set-darling-new-spot-clink.html | NEIGHBORHOOD REPORT COLUMBUS CIRCLE For the Champagne Set a Darling New Spot to Clink and Contribute | By Jeff Vandam | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-coney-island-the-voice-island-girl.html | NEIGHBORHOOD REPORT CONEY ISLAND THE VOICE Island Girl | By Marie Roberts | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-dumbo-plan-for-towers-looms-over-local-objections.html | NEIGHBORHOOD REPORT DUMBO Plan for Towers Looms Over Local Objections | By Jake Mooney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-fordham-bedford-park-tax-man-cometh-for-25-he-ll-throw.html | NEIGHBORHOOD REPORT FORDHAMBEDFORD PARK A Tax Man Cometh and for 25 Hell Throw In a Financial Plan | By Seth Kugel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-greenpoint-grown-up-kickballers-find-their-inner-third.html | NEIGHBORHOOD REPORT GREENPOINT GrownUp Kickballers Find Their Inner ThirdGrader | By Jeff Vandam | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-staten-island-up-close-new-miss-polonia-reigns-over-growing.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE A New Miss Polonia Reigns Over a Growing Polish Stronghold | By Jeff Vandam | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-upper-west-side-rescued-wave-love-still-dispensing-aspirin.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Rescued by a Wave of Love Still Dispensing Aspirin and Smiles | By Michael Gwertzman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/new-york-bookshelf-for-the-beach-compliments-to-the-chef-and-other-rituals.html | NEW YORK BOOKSHELFFOR THE BEACH Compliments to the Chef And Other Rituals | Compiled by Cj Satterwhite And Michael Molyneux | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/new-york-observed-kitchen-wisdom.html | NEW YORK OBSERVED Kitchen Wisdom | By Alice Feiring | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/noticed-a-sailboat-returns-to-its-mystic-origins.html | NOTICED A Sailboat Returns to Its Mystic Origins | By Joe Wojtas | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/on-alert-ticks-and-lyme-disease-are-thriving.html | On Alert Ticks and Lyme Disease Are Thriving | By Nancy Doniger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/on-politics-kean-has-some-advice-for-mcgreevey-just-do-it.html | ON POLITICS Kean Has Some Advice For McGreevey Just Do It | By Laura Mansnerus | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/our-towns-relics-of-iwo-jima-bound-for-home.html | Our Towns Relics of Iwo Jima Bound for Home | By Peter Applebome | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/prices-are-rising-and-not-only-for-fuel.html | Prices Are Rising and Not Only for Fuel | By Harlan J Levy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/propane-tank-stirs-debate-in-malverne.html | Propane Tank Stirs Debate in Malverne | By Stewart Ain | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/quick-bite-hoboken-trying-to-build-a-better-cheese-steak.html | QUICK BITEHoboken Trying to Build a Better Cheese Steak | By Jack Silbert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/restaurants-not-your-father-s-pasta.html | RESTAURANTS Not Your Fathers Pasta | By Karla Cook | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/soapbox-can-t-we-all-get-along-evidently-so.html | SOAPBOX Cant We All Get Along Evidently So | By Bill Gordon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/soapbox-singing-the-air-conditioner-blues.html | SOAPBOX Singing the AirConditioner Blues | By Johanna Gulay | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/soapbox-to-get-david-off-the-bench.html | SOAPBOX To Get David Off the Bench | By Barbara Solomon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/the-guide-746800.html | THE GUIDE | By Barbara Delatiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/the-guide-754005.html | THE GUIDE | By Eleanor Charles | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/the-voters-say-enough-already.html | The Voters Say Enough Already | By Vivian S Toy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/the-westward-sprawl-has-traffic-snarled.html | The Westward Sprawl Has Traffic Snarled | By Matt Birkbeck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/theater-review-straight-from-the-days-of-liking-ike.html | THEATER REVIEW Straight From the Days of Liking Ike | By Alvin Klein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/up-front-worth-noting-one-room-dreadful-view-and-it-could-cost-you.html | UP FRONT WORTH NOTING One Room Dreadful View And It Could Cost You | By Jessica Bruder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/up-front-worth-noting-pay-the-tolls-but-save-on-gas.html | UP FRONT WORTH NOTING Pay the Tolls But Save on Gas | By Robert Strauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/up-front-worth-noting-putting-the-brakes-on-insurance-costs.html | UP FRONT WORTH NOTING Putting the Brakes On Insurance Costs | By John Sullivan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/up-front-worth-noting-will-catholic-schools-feel-the-pinch-next.html | UP FRONT WORTH NOTING Will Catholic Schools Feel the Pinch Next | By George James | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/urban-studies-shaking-the-mystery-of-the-trembling-apartment.html | URBAN STUDIESSHAKING The Mystery of the Trembling Apartment | By Paul von Zielbauer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/what-a-million-dollars-will-buy-you.html | What a Million Dollars Will Buy You | By Carin Rubenstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/why-taking-a-cab-is-so-taxing.html | Why Taking a Cab Is So Taxing | By Carin Rubenstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/wildlife-not-every-beholder-finds-these-birds-beautiful.html | WILDLIFE Not Every Beholder Finds These Birds Beautiful | By Christopher West Davis | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/wine-under-20-kosher-sparkler-for-summer.html | WINE UNDER 20 Kosher Sparkler For Summer | By Howard G Goldberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/worth-noting-a-labor-agreement-for-sbc-and-union.html | WORTH NOTING A Labor Agreement For SBC and Union | By Jeff Holtz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/worth-noting-a-zoo-gets-a-center-in-memory-of-a-family.html | WORTH NOTING A Zoo Gets a Center In Memory of a Family | By Nancy Doniger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/worth-noting-fewer-violent-crimes-cited-for-three-cities.html | WORTH NOTING Fewer Violent Crimes Cited for Three Cities | By Jeff Holtz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/worth-noting-for-judge-judy-work-and-rulings-hit-home.html | WORTH NOTING For Judge Judy Work And Rulings Hit Home | By Jeff Holtz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/your-favorite-park-brought-to-you-by.html | Your Favorite Park Brought to You by | By David Winzelberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/an-ode-to-clarity.html | An Ode to Clarity | By Maureen Dowd | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/appreciations-roger-straus-jr.html | APPRECIATIONS Roger Straus Jr | By Verlyn Klinkenborg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/tilting-the-playing-field.html | Tilting the Playing Field | By Thomas L Friedman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/commercial-property-westchester-two-big-old-malls-are-being-brought-up-to-date.html | Commercial PropertyWestchester Two Big Old Malls Are Being Brought Up to Date | By Elsa Brenner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/habitats-east-91st-street-vision-even-sightless-helps-pick-an-apartment.html | HabitatsEast 91st Street Vision Even Sightless Helps Pick an Apartment | BY Penelope Green | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/if-you-re-thinking-of-living-in-piermont-ny-once-down-and-out-now-cool-and-hot.html | If Youre Thinking of Living InPiermont NY Once Down and Out Now Cool and Hot | By Julia Lawlor | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/in-the-region-new-jersey-for-over-55-s-bigger-homes-smaller-developments.html | In the RegionNew Jersey For Over55s Bigger Homes Smaller Developments | By Antoinette Martin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/liberty-bonds-yield-a-new-downtown.html | Liberty Bonds Yield a New Downtown | By David W Dunlap | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/postings-third-avenue-east-172nd-street-charter-school-rises-bronx-hill-gifts.html | POSTINGS At Third Avenue and East 172nd Street Charter School Rises in Bronx On Hill of Gifts | By Josh Barbanel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/streetscapes-readers-questions-macy-s-building-cafeteria-2-riverside-drive.html | StreetscapesReaders Questions A Macys Building a Cafeteria 2 on Riverside Drive | By Christopher Gray | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/your-home-giving-away-the-house-as-a-strategy.html | YOUR HOME Giving Away The House As a Strategy | By Jay Romano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/auto-racing-earnhardt-s-big-lead-is-fleeting.html | AUTO RACING Earnhardts Big Lead Is Fleeting | By Viv Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/auto-racing-restarting-its-engine-indy-tries-to-restore-its-reputation.html | AUTO RACING Restarting Its Engine Indy Tries to Restore Its Reputation | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/backtalk-the-brickyard-my-backyard-it-s-time-to-repair-the-rift-in-our-sport.html | BackTalk The Brickyard My Backyard Its Time to Repair the Rift in Our Sport | By Roger Penske | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/backtalk-the-burden-that-will-along-with-smarty-jones.html | BackTalk The Burden That Will Along With Smarty Jones | By Jim Squires | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/baseball-despite-a-gem-no-bows-from-brown.html | BASEBALL Despite A Gem No Bows From Brown | By Ray Glier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/baseball-development-of-matsui-keeps-mets-guessing.html | BASEBALL Development of Matsui Keeps Mets Guessing | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/baseball-mets-looper-loses-grip-against-former-team.html | BASEBALL Mets Looper Loses Grip Against Former Team | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/baseball-yanks-count-winnings-from-bet-on-lieber.html | BASEBALL Yanks Count Winnings From Bet on Lieber | By Tyler Kepner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/cycling-effects-of-a-crash-landing-are-still-hampering-beloki.html | CYCLING Effects of a Crash Landing Are Still Hampering Beloki | By Samuel Abt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/hockey-flames-captain-surveys-ice-and-sees-specks-of-color.html | HOCKEY Flames Captain Surveys Ice And Sees Specks of Color | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/hockey-he-fights-he-scores-iginla-lifts-the-flames.html | HOCKEY He Fights He Scores Iginla Lifts The Flames | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/horse-racing-cliff-s-edge-and-tapit-out-of-belmont.html | HORSE RACING Cliffs Edge And Tapit Out Of Belmont | By Bill Finley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/horse-racing-in-morning-smarty-jones-carries-a-heavy-load.html | HORSE RACING In Morning Smarty Jones Carries a Heavy Load | By Ira Berkow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/lacrosse-syracuse-and-navy-reach-final.html | LACROSSE Syracuse and Navy Reach Final | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/on-baseball-dodgers-and-reds-sit-on-opposite-ends-of-season-s-seesaw.html | On Baseball Dodgers and Reds Sit on Opposite Ends of Seasons Seesaw | By Murray Chass | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/outdoors-everest-lure-endures-despite-risk-of-death.html | OUTDOORS Everest Lure Endures Despite Risk of Death | By Greg Child | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/pro-basketball-as-sun-sets-on-career-malone-brings-ray-of-light.html | PRO BASKETBALL As Sun Sets on Career Malone Brings Ray of Light | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/pro-basketball-croshere-is-starting-to-make-an-impact.html | PRO BASKETBALL Croshere Is Starting To Make An Impact | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/pro-basketball-timberwolves-get-garnett-s-point-to-survive.html | PRO BASKETBALL Timberwolves Get Garnetts Point to Survive | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/pro-football-from-super-bowl-title-to-release-for-warner.html | PRO FOOTBALL From Super Bowl Title To Release for Warner | By Lynn Zinser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/sports-briefing-track-and-field-dewitt-clinton-sweeps.html | SPORTS BRIEFING TRACK AND FIELD DeWitt Clinton Sweeps | By William J Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/sports-of-the-times-an-olympian-chooses-safer-over-swifter.html | Sports of The Times An Olympian Chooses Safer Over Swifter | By George Vecsey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/tennis-another-feat-on-the-clay-for-kuerten.html | TENNIS Another Feat On the Clay For Kuerten | By Christopher Clarey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/tennis-safin-advances-after-disputed-injury-timeout.html | TENNIS Safin Advances After Disputed Injury Timeout | By Christopher Clarey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/style/a-blackberry-throbs-and-a-wonk-has-a-date.html | A BlackBerry Throbs And a Wonk Has a Date | By Jennifer 8 Lee | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/style/a-night-out-with-the-like-prom-queens.html | A NIGHT OUT WITH The Like Prom Queens | By Monica Corcoran | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/style/boite-the-funk-art-groove.html | BOTE The Funk Art Groove | By Monica Corcoran | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/style/jewelry-without-the-jewels.html | Jewelry Without the Jewels | By Marianne Rohrlich | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/style/on-the-street-bedazzling.html | ON THE STREET Bedazzling | By Bill Cunningham | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/style/possessed-designer-recumbent.html | POSSESSED Designer Recumbent | By David Colman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/style/pulse-slide-into-summer.html | PULSE Slide Into Summer | By Ellen Tien | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/style/the-age-of-dissonance-almost-in-with-the-in-crowd.html | THE AGE OF DISSONANCE Almost In With the In Crowd | By Bob Morris | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/style/the-princess-diatribes.html | The Princess Diatribes | By Alex Kuczynski | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/style/they-put-the-chintzy-in-chintz.html | They Put the Chintzy in Chintz | By Guy Trebay | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/style/view-named-for-a-fruit-make-juice.html | VIEW Named for a Fruit Make Juice | By Strawberry Saroyan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-vows-anne-douglas-and-kirk-douglas.html | WEDDINGSCELEBRATIONS VOWS Anne Douglas and Kirk Douglas | By Janelle Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/theater/theater-excerpt-chinese-friends.html | THEATER EXCERPT CHINESE FRIENDS | By Jason Zinoman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/theater/theater-the-puppets-who-made-a-profit.html | THEATER The Puppets Who Made a Profit | By Bruce Weber | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/dining-with-passion-on-the-bayou.html | Dining With Passion On the Bayou | By Bryan Miller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/frugal-traveler-counting-euros-not-calories-on-a-sojourn-in-strasbourg.html | FRUGAL TRAVELER Counting Euros Not Calories On a Sojourn in Strasbourg | By Christopher Solomon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/practical-traveler-when-screeners-open-your-bags.html | PRACTICAL TRAVELER When Screeners Open Your Bags | By Susan Stellin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/self-service-travel-a-road-test.html | SelfService Travel A Road Test | By Susan Stellin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/travel-advisory-correspondent-s-report-in-canada-tourism-is-easing-its-way-back.html | TRAVEL ADVISORY CORRESPONDENTS REPORT In Canada Tourism Is Easing Its Way Back | By Clifford Krauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/travel-advisory-new-offshoot-of-qantas-offers-lower-fares.html | TRAVEL ADVISORY New Offshoot of Qantas Offers Lower Fares | By Susan Gough Henly | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/travel-advisory-paris-airport-collapse-few-delays-expected.html | TRAVEL ADVISORY Paris Airport Collapse Few Delays Expected | By Craig S Smith | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/travel-advisory-remains-in-spain-a-dinosaur-museum-opens.html | TRAVEL ADVISORY Remains in Spain A Dinosaur Museum Opens | By Valerie Gladstone | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/travel-advisory-sleek-hotel-rises-in-meatpacking-district.html | TRAVEL ADVISORY Sleek Hotel Rises In Meatpacking District | By Terry Trucco | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/what-s-doing-in-pittsburgh.html | WHATS DOING IN Pittsburgh | By Annasue McCleave Wilson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/where-oh-where-is-my-cassowary.html | Where Oh Where Is My Cassowary | By Andrea Crawford | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/where-the-racing-is-down-to-earth.html | Where the Racing Is Down to Earth | By William Grimes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/zydeco-fever-in-lafayette.html | Zydeco Fever In Lafayette | By Aaron Latham | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/tv/cover-story-they-like-ike-recalling-a-human-leader.html | COVER STORY They Like Ike Recalling a Human Leader | By Peter Applebome | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/tv/for-young-viewers-remembering-the-price-of-victory.html | FOR YOUNG VIEWERS Remembering the Price of Victory | By Kathryn Shattuck | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/04-graduates-learned-lesson-in-practicality.html | 04 Graduates Learned Lesson In Practicality | By Eduardo Porter and Greg Winter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/as-for-the-myth-of-unlimited-cheap-housing-the-mortgage-has-come-due.html | As for the Myth of Unlimited Cheap Housing the Mortgage Has Come Due | By Dean E Murphy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/honolulu-journal-in-a-sparkling-state-goo-fills-the-symbolic-pools.html | Honolulu Journal In a Sparkling State Goo Fills the Symbolic Pools | By Michele Kayal | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/inquiry-into-crash-in-queens-turns-up-a-flaw-in-rudder-system.html | Inquiry Into Crash in Queens Turns Up a Flaw in Rudder System | By Matthew L Wald | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/one-event-two-candidates-but-two-very-different-seats.html | One Event Two Candidates but Two Very Different Seats | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/political-points.html | Political Points | By John Tierney | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/samuel-dash-chief-counsel-for-senate-watergate-committee-dies-at-79.html | Samuel Dash Chief Counsel for Senate Watergate Committee Dies at 79 | By Warren E Leary | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/schwarzenegger-sees-money-for-state-in-punitive-damages.html | Schwarzenegger Sees Money for State in Punitive Damages | By Adam Liptak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/seekers-drawn-to-las-vegas-find-a-broken-promised-land.html | Seekers Drawn to Las Vegas Find a Broken Promised Land | By Dean E Murphy | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/stories-of-world-war-ii-quietly-told-by-those-who-won-it.html | Stories of World War II Quietly Told by Those Who Won It | By Lynette Clemetson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/the-big-name-in-alabama-s-primary-isn-t-on-the-ballot.html | The Big Name in Alabamas Primary Isnt on the Ballot | By Shaila K Dewan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/the-reach-of-war-the-massachusetts-senator-kerry-says-focus-on-iraq-endangers-us.html | THE REACH OF WAR THE MASSACHUSETTS SENATOR Kerry Says Focus on Iraq Endangers US | By David E Sanger and Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/us/veterans-gather-to-dedicate-world-war-ii-memorial.html | Veterans Gather to Dedicate World War II Memorial | By Michael Janofsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/commercials-in-flux-what-s-around-the-corner-for-ring-around-the-collar.html | Commercials in Flux Whats Around the Corner For Ring Around the Collar | By Thomas Hine | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/it-was-medical-gospel-but-it-wasn-t-true.html | It Was Medical Gospel but It Wasnt True | By Gina Kolata | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/oh-did-he-mention-that-he-s-a-vet.html | Oh Did He Mention That Hes a Vet | By Jodi Wilgoren | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/page-two-may-23-29-a-fragile-truce-and-a-new-leader.html | Page Two May 2329 A Fragile Truce and a New Leader | By Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/page-two-may-23-29-a-home-for-a-gay-channel.html | Page Two May 2329 A Home for a Gay Channel | By Bill Carter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/page-two-may-23-29-guilty-in-oklahoma.html | Page Two May 2329 Guilty in Oklahoma | By Monica Davey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/page-two-may-23-29-in-the-caribbean-a-fatal-flood.html | Page Two May 2329 In the Caribbean A Fatal Flood | By Tim Weiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/page-two-may-23-29-suicide-upheld.html | Page Two May 2329 Suicide Upheld | By Adam Liptak | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/page-two-may-23-29-take-two.html | Page Two May 2329 Take Two | By Denise Grady | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-nation-off-message-discipline-takes-a-break-at-the-white-house.html | The Nation Off Message Discipline Takes a Break at the White House | By David E Sanger | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-nation-the-hypermodern-foe-how-the-evangelicals-and-catholics-joined-forces.html | The Nation The Hypermodern Foe How the Evangelicals and Catholics Joined Forces | By Laurie Goodstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-nation-what-is-un-known-about-al-qaeda-in-america.html | The Nation What Is UnKnown About Al Qaeda in America | By David Johnston | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-public-editor-weapons-of-mass-destruction-or-mass-distraction.html | THE PUBLIC EDITOR Weapons of Mass Destruction Or Mass Distraction | By Daniel Okrent | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-week-ahead-energy.html | The Week Ahead ENERGY | By Simon Romero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-week-ahead-politics.html | The Week Ahead POLITICS | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-week-ahead-publishing.html | The Week Ahead PUBLISHING | By David D Kirkpatrick | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-week-ahead-white-house.html | The Week Ahead WHITE HOUSE | By Richard W Stevenson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-world-china-s-time-bomb-the-most-populous-nation-faces-a-population-crisis.html | The World Chinas Time Bomb The Most Populous Nation Faces a Population Crisis | By Joseph Kahn | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-world-patchwork-nation-holding-iraq-together-by-tending-to-its-parts.html | The World Patchwork Nation Holding Iraq Together by Tending to Its Parts | By Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/what-they-left-behind-far-from-iraq-echoes-of-lives-lost-in-combat.html | What They Left Behind Far From Iraq Echoes of Lives Lost in Combat | By Dan Barry | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/world/combat-death-of-nfl-star-is-laid-to-american-troops.html | Combat Death of NFL Star Is Laid to American Troops | By Warren E Leary | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/world/ethiopia-s-bold-plan-to-improve-life-makes-it-worse.html | Ethiopias Bold Plan to Improve Life Makes It Worse | By Marc Lacey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | https://www.nytimes.com/2004/05/30/world/haiti-struggles-to-cope-with-new-disaster.html | Haiti Struggles to Cope With New Disaster | By Tim Weiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/world/justice-elusive-in-1994-attack-on-argentine-jews.html | Justice Elusive in 1994 Attack on Argentine Jews | By Larry Rohter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/world/militants-attack-in-saudi-oil-area-at-least-10-dead.html | MILITANTS ATTACK IN SAUDI OIL AREA AT LEAST 10 DEAD | By Neil MacFarquhar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/world/reach-war-defense-rumsfeld-tells-west-point-class-us-needs-help-prevail-iraq.html | THE REACH OF WAR DEFENSE Rumsfeld Tells West Point Class US Needs Help to Prevail in Iraq | By Marc Santora | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/world/reach-war-reconstruction-iraq-self-rule-becomes-test-nerves-leaders-face-threats.html | THE REACH OF WAR THE RECONSTRUCTION Iraq SelfRule Becomes a Test of Nerves As Leaders Face Threats and Violence | By Christine Hauser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/world/spanish-socialists-proposals-opposed-by-church.html | Spanish Socialists Proposals Opposed by Church | By Dale Fuchs | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/world/the-reach-of-war-abu-ghraib-scant-evidence-cited-in-long-detention-of-iraqis.html | THE REACH OF WAR ABU GHRAIB Scant Evidence Cited in Long Detention of Iraqis | By Douglas Jehl and Kate Zernike | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/world/the-reach-of-war-insurgency-us-troops-and-rebel-militia-clash-again.html | THE REACH OF WAR INSURGENCY US Troops and Rebel Militia Clash Again | By Christine Hauser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-30 | https://www.nytimes.com/2004/05/30/world/the-reach-of-war-transfer-of-power-deadlock-seen-on-presidency-in-iraqi-talks.html | THE REACH OF WAR TRANSFER OF POWER Deadlock Seen On Presidency In Iraqi Talks | By Dexter Filkins and Steven R Weisman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/bridge-reviving-a-winning-partnership.html | BRIDGE Reviving a Winning Partnership | By Alan Truscott | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/critic-s-choice-new-cd-s-new-spotlights-for-artistic-tangents.html | CRITICS CHOICENew CDs New Spotlights for Artistic Tangents | By Ben Ratliff | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/music-review-deceptively-tame-songs-surprise-with-a-radical-twist.html | MUSIC REVIEW Deceptively Tame Songs Surprise With a Radical Twist | By Anthony Tommasini | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/ned-schnurman-78-producer-of-media-criticism-program.html | Ned Schnurman 78 Producer Of Media Criticism Program | By Frank J Prial | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/roll-over-puccini-tosca-has-been-pumped-up-and-plugged-in.html | Roll Over Puccini Tosca Has Been Pumped Up and Plugged In | By Jason Horowitz | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/salvaging-jewish-heritage-in-china-block-by-block.html | Salvaging Jewish Heritage in China Block by Block | By Sheridan Prasso | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/television-review-macho-swagger-overpowers-d-day-valor.html | TELEVISION REVIEW Macho Swagger Overpowers DDay Valor | By Alessandra Stanley | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/television-review-swain-wreck-six-hearts-to-break-in-two-hours.html | TELEVISION REVIEW Swain Wreck Six Hearts To Break In Two Hours | By Virginia Heffernan | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/automobiles/autos-on-monday-technology-are-you-ready-to-have-a-chat-with-your-car.html | AUTOS ON MONDAYTechnology Are You Ready to Have A Chat With Your Car | By Phil Patton | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/books/books-of-the-times-the-hours-of-a-master-at-an-awkward-age.html | BOOKS OF THE TIMES The Hours of a Master at an Awkward Age | By Janet Maslin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-31 | https://www.nytimes.com/2004/05/31/books/following-wiz-far-oz-son-completes-legacy-underground-cartoonist.html | Following a Wiz to a FarOut Oz A Son Completes the Legacy Of an Underground Cartoonist | By Angela Frucci | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/books/the-fine-arts-of-food-and-politics-from-a-gore-veteran.html | The Fine Arts of Food and Politics From a Gore Veteran | By Elisabeth Rosenthal | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/a-montreal-magazine-is-big-trendy-and-back-after-13-years.html | A Montreal Magazine Is Big Trendy and Back After 13 Years | By Matthew Hays | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/chief-resigns-shortly-after-fiat-chairman-is-chosen.html | Chief Resigns Shortly After Fiat Chairman Is Chosen | By Eric Sylvers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/e-commerce-report-after-many-have-fallen-wayside-retailers-have-begun-find.html | ECommerce Report After many have fallen by the wayside retailers have begun to find a profit in online sales | By Bob Tedeschi | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/hewlett-to-support-software-of-2-open-source-companies.html | Hewlett to Support Software Of 2 Open Source Companies | By Steve Lohr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/media-need-espn-but-not-mtv-some-push-for-that-option.html | MEDIA Need ESPN but Not MTV Some Push for That Option | By Geraldine Fabrikant | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/media-office-politics-give-liberal-radio-a-rocky-start.html | MEDIA Office Politics Give Liberal Radio a Rocky Start | By Jacques Steinberg | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/mediatalk-brash-comments-and-trash-talk-among-networks.html | MediaTalk Brash Comments and Trash Talk Among Networks | By Bill Carter | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/mediatalk-superhero-books-rely-verbs-adjectives-rather-than-illustrations.html | MediaTalk Superhero Books to Rely On Verbs and Adjectives Rather Than Illustrations | By David Carr | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/most-wanted-drilling-down-advertising-the-yellow-web-pages.html | MOST WANTED DRILLING DOWNADVERTISING The Yellow Web Pages | By Ian Austen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/patents-inventors-virtual-music-machine-try-overcome-objections-giving-it.html | Patents Inventors of a virtual music machine try to overcome objections by giving it musicality | By Sabra Chartrand | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/technology-competition-is-heating-up-as-projectors-go-digital.html | TECHNOLOGY Competition Is Heating Up As Projectors Go Digital | By Eric A Taub | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/technology-for-vodafone-verizon-stake-is-the-20-billion-question.html | TECHNOLOGY For Vodafone Verizon Stake Is the 20 Billion Question | By Ken Belson | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/technology-gaps-seen-in-virtual-border-security-system.html | TECHNOLOGY Gaps Seen in Virtual Border Security System | By John Markoff and Eric Lichtblau | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/technology-strains-to-find-menace-in-the-crowd.html | Technology Strains to Find Menace in the Crowd | By Barnaby J Feder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/us-steps-up-push-against-online-casinos-by-seizing-cash.html | US Steps Up Push Against Online Casinos By Seizing Cash | By Matt Richtel | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/business/when-software-fails-to-stop-spam-it-s-time-to-bring-in-the-detectives.html | When Software Fails to Stop Spam Its Time to Bring In the Detectives | By Saul Hansell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/movies/fox-objects-to-a-parody-of-cast-away.html | Fox Objects to a Parody of Cast Away | By Sharon Waxman | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/a-village-near-west-point-looks-for-a-break-and-a-little-land.html | A Village Near West Point Looks for a Break and a Little Land | By Lisa W Foderaro | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/can-prints-lie-yes-man-finds-to-his-dismay.html | Can Prints Lie Yes Man Finds To His Dismay | By Benjamin Weiser | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/democrats-see-clout-waning-in-brooklyn.html | Democrats See Clout Waning In Brooklyn | By Jonathan P Hicks | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/dividing-sexes-for-tough-years-coed-school-offers-boys-girls-separate-classes.html | Dividing the Sexes for the Tough Years A Coed School Offers Boys and Girls Separate Classes in Grades 68 | By Jane Gross | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/four-children-find-shelter-from-turmoil.html | Four Children Find Shelter From Turmoil | By Michelle York | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/lower-east-side-journal-they-ll-take-manhattan-accidental-beaches-too.html | Lower East Side Journal Theyll Take Manhattan Accidental Beaches Too | By Corey Kilgannon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/metropolitan-diary-799262.html | Metropolitan Diary | By Joe Rogers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/new-york-utilities-recall-03-blackout-with-fingers-crossed.html | New York Utilities Recall 03 Blackout With Fingers Crossed | By Ian Urbina | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/rewards-of-a-90-hour-week-poverty-and-dirty-laundry.html | Rewards of a 90Hour Week Poverty and Dirty Laundry | By Steven Greenhouse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/simon-nathan-82-photographer-and-writer.html | Simon Nathan 82 Photographer and Writer | By Stuart Lavietes | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/soldiers-prepare-for-deployment-iraq-families-prepare-pep-talks-farewells.html | As Soldiers Prepare for Deployment to Iraq Families Prepare Pep Talks and Farewells | By Michelle York | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/america-s-abu-ghraibs.html | Americas Abu Ghraibs | By Bob Herbert | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/editorial-observer-what-studs-terkel-s-working-says-about-worker-malaise-today.html | Editorial Observer What Studs Terkels Working Says About Worker Malaise Today | By Adam Cohen | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/progress-in-iraq.html | Progress in Iraq | By William Safire | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/soldatenfriedhof.html | Soldatenfriedhof | By Jorie Graham | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/war-immemorial.html | War Immemorial | By Gardner Botsford | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/auto-racing-at-home-schumacher-is-a-winner.html | AUTO RACING At Home Schumacher Is a Winner | By Brad Spurgeon | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/auto-racing-johnson-wins-the-coca-cola-600-for-the-second-year-in-a-row.html | AUTO RACING Johnson Wins the CocaCola 600 For the Second Year in a Row | By Viv Bernstein | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/auto-racing-letterman-finds-himself-in-auto-racing-s-spotlight.html | AUTO RACING Letterman Finds Himself In Auto Racings Spotlight | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/auto-racing-rice-proves-he-s-no-punch-line.html | AUTO RACING Rice Proves Hes No Punch Line | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/baseball-down-by-6-0-yankees-almost-come-back-again.html | BASEBALL Down by 60 Yankees Almost Come Back Again | By Ray Glier | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/baseball-howe-calls-the-bullpen-but-gets-the-wrong-number.html | BASEBALL Howe Calls the Bullpen But Gets the Wrong Number | By Lee Jenkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/baseball-phillips-in-his-comfort-zone-when-he-s-playing-catcher.html | BASEBALL Phillips in His Comfort Zone When Hes Playing Catcher | By Dave Caldwell | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/basketball-a-star-an-arrest-a-second-chance.html | BASKETBALL A Star An Arrest A Second Chance | By Ira Berkow | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/basketball-hamilton-makes-it-a-memorable-evening-for-the-pistons.html | BASKETBALL Hamilton Makes It a Memorable Evening for the Pistons | By Jason Diamos | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/basketball-lakers-get-angry-in-bid-for-last-laugh.html | BASKETBALL Lakers Get Angry in Bid for Last Laugh | By Chris Broussard | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/hockey-lightning-looks-to-st-louis-to-regain-scoring-touch.html | HOCKEY Lightning Looks to St Louis To Regain Scoring Touch | By Joe Lapointe | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/horse-racing-belmont-s-dwindling-field-includes-good-bad-unlikely.html | HORSE RACING Belmonts Dwindling Field Includes the Good the Bad and the Unlikely | By Joe Drape | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/lacrosse-navy-has-sentiment-on-its-side-syracuse-has-history.html | LACROSSE Navy Has Sentiment on Its Side Syracuse Has History | By Frank Litsky | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/sports-of-the-times-safin-goes-from-earth-to-the-moon.html | Sports of The Times Safin Goes From Earth To the Moon | By Selena Roberts | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/tennis-ex-champs-williams-and-capriati-to-meet-next.html | TENNIS ExChamps Williams And Capriati To Meet Next | By Christopher Clarey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/tennis-henman-s-attacking-style-is-on-sound-footing.html | TENNIS Henmans Attacking Style Is on Sound Footing | By Christopher Clarey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/tv-sports-channel-2-s-stalwart-is-gone.html | TV SPORTS Channel 2s Stalwart Is Gone | By Richard Sandomir | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/us/2004-campaign-congressional-memo-even-some-gop-call-for-more-oversight-bush.html | THE 2004 CAMPAIGN CONGRESSIONAL MEMO Even Some in GOP Call For More Oversight of Bush | By Carl Hulse | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/us/2004-campaign-philanthropist-for-his-next-feat-billionaire-sets-sights-bush.html | THE 2004 CAMPAIGN THE PHILANTHROPIST And for His Next Feat a Billionaire Sets Sights on Bush | By Leslie Wayne | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/us/a-divisive-issue-for-catholics-bishops-politicians-and-communion.html | A Divisive Issue for Catholics Bishops Politicians and Communion | By Daniel J Wakin | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/us/black-writers-seize-glamorous-ground-around-chick-lit.html | Black Writers Seize Glamorous Ground Around Chick Lit | By Lola Ogunnaike | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/us/critics-say-clean-air-plan-may-be-a-setback-for-parks.html | Critics Say CleanAir Plan May Be a Setback for Parks | By Felicity Barringer | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/us/education-besieged-school-district-its-nomadic-students-struggle-keep-up.html | EDUCATION A Besieged School District and Its Nomadic Students Struggle to Keep Up | By Patricia Leigh Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/us/for-soldiers-back-from-iraq-basic-training-in-resuming-life.html | For Soldiers Back From Iraq Basic Training in Resuming Life | By Monica Davey | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/us/new-teachers-new-pupils-and-schools-with-revolving-doors.html | New Teachers New Pupils and Schools With Revolving Doors | By Patricia Leigh Brown | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-31 | https://www.nytimes.com/2004/05/31/us/samuel-dash-79-counsel-for-watergate-committee.html | Samuel Dash 79 Counsel For Watergate Committee | By Warren E Leary | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/us/white-house-letter-taking-the-high-road-the-low-road-and-maybe-a-boulder-or-two.html | White House Letter Taking the High Road the Low Road and Maybe a Boulder or Two | By Elisabeth Bumiller | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/4-afghan-soldiers-killed-in-taliban-attack-on-government-offices.html | 4 Afghan Soldiers Killed in Taliban Attack on Government Offices | By David Rohde | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/a-haitian-village-gets-a-barrage-of-care.html | A Haitian Village Gets a Barrage of Care | By Tim Weiner | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/calgary-journal-in-a-nation-of-hockey-fans-a-city-reaches-fever-pitch.html | Calgary Journal In a Nation of Hockey Fans A City Reaches Fever Pitch | By Clifford Krauss | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/democracy-supporters-march-in-hong-kong.html | Democracy Supporters March in Hong Kong | By Keith Bradsher | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/dissident-chief-of-force-killed-in-colombia.html | Dissident Chief Of Force Killed In Colombia | By Juan Forero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/gunmen-kill-a-leading-pro-taliban-sunni-cleric-in-pakistan.html | Gunmen Kill a Leading ProTaliban Sunni Cleric in Pakistan | By Salman Masood | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/latest-terrorist-attack-increases-doubts-about-ability-saudi-arabia-pump-more.html | Latest Terrorist Attack Increases Doubts About Ability of Saudi Arabia to Pump More Oil | By Simon Romero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/memo-from-france-normandy-gathering-and-the-mistrust-then-and-now.html | Memo From France Normandy Gathering and the Mistrust Then and Now | By Elaine Sciolino | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/neighborhood-of-us-base-is-hot-real-estate-in-korea.html | Neighborhood of US Base Is Hot Real Estate in Korea | By James Brooke | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/reach-war-abuse-investigations-military-completed-death-certificates-for-20.html | THE REACH OF WAR ABUSE INVESTIGATIONS Military Completed Death Certificates For 20 Prisoners Only After Months Passed | By Steven Lee Myers | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/reach-war-military-army-investigating-reports-assaults-thefts-gi-s-against-iraqi.html | THE REACH OF WAR MILITARY Army Is Investigating Reports of Assaults and Thefts by GIs Against Iraqi Civilians | By Eric Schmitt | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/reach-war-transition-politics-uprising-has-increased-influence-sunni-clerics.html | THE REACH OF WAR TRANSITION POLITICS Uprising Has Increased the Influence of Sunni Clerics | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/saudi-military-storms-complex-to-free-hostages.html | SAUDI MILITARY STORMS COMPLEX TO FREE HOSTAGES | By Neil MacFarquhar | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/sharon-still-one-vote-short-in-cabinet-debate-on-gaza-plan.html | Sharon Still One Vote Short in Cabinet Debate on Gaza Plan | By Greg Myre | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/the-reach-of-war-insurgency-clashes-in-najaf-and-kufa-cause-cease-fire-to-fray.html | THE REACH OF WAR INSURGENCY Clashes in Najaf and Kufa Cause CeaseFire to Fray | By Edward Wong | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/the-reach-of-war-new-government-a-worn-road-for-un-aide.html | THE REACH OF WAR NEW GOVERNMENT A Worn Road For UN Aide | By Dexter Filkins | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |
| 2004-05-31 | https://www.nytimes.com/2004/05/31/world/venezuela-opposition-completes-signature-gathering-effort.html | Venezuela Opposition Completes SignatureGathering Effort | By Juan Forero | TX 6-215825 | 2004-08-17 | TX 6-683-888 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-01 | https://www.nytimes.com/2004/06/01/arts/critic-s-notebook-pulitzer-board-expands-its-musical-horizons.html | CRITICS NOTEBOOK Pulitzer Board Expands Its Musical Horizons | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/arts/dance-review-honoring-festive-traditions-while-making-new-friends.html | DANCE REVIEW Honoring Festive Traditions While Making New Friends | By Jack Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/arts/pop-review-mixtape-stars-spinning-and-flipping-fresh-tracks.html | POP REVIEW Mixtape Stars Spinning And Flipping Fresh Tracks | By Kelefa Sanneh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/arts/television-review-three-orphans-transplanted-to-a-new-life-on-the-beach.html | TELEVISION REVIEW Three Orphans Transplanted To a New Life on the Beach | By Alessandra Stanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/books/books-of-the-times-life-distilled-from-details-infinite-and-infinitesimal.html | BOOKS OF THE TIMES Life Distilled From Details Infinite and Infinitesimal | By Michiko Kakutani | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/books/new-yorker-fiction-numbers-princeton-student-does-math-magazine-s-choices.html | New Yorker Fiction by the Numbers A Princeton Student Does the Math on a Magazines Choices | By David Carr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/business-travel-frequent-flier-tip-guide-who-has-slow-camel-fast-horse.html | BUSINESS TRAVEL FREQUENT FLIER How to Tip a Guide Who Has a Slow Camel and a Fast Horse | By Kip Knight | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/business-travel-hotels-get-pushy-about-their-loyalty-programs.html | BUSINESS TRAVEL Hotels Get Pushy About Their Loyalty Programs | By Christopher Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/business-travel-on-the-road-contemplating-the-crowded-skies-of-the-summer.html | BUSINESS TRAVEL ON THE ROAD Contemplating the Crowded Skies of the Summer | By Joe Sharkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/international-business-member-fiat-board-expected-take-over-chief-executive.html | INTERNATIONAL BUSINESS Member of the Fiat Board Is Expected To Take Over as the Chief Executive | By Eric Sylvers and Alan Cowell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/international-business-with-its-gas-prices-already-high-europe-less-rattled-jump.html | INTERNATIONAL BUSINESS With Its Gas Prices Already High Europe Is Less Rattled by Jump | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/many-feeling-pinch-after-newest-surge-in-us-fuel-prices.html | Many Feeling Pinch After Newest Surge In US Fuel Prices | By Neela Banerjee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/media-business-advertising-it-s-time-for-20-questions-look-beer-deer-soup-games.html | THE MEDIA BUSINESS ADVERTISING Its time for 20 questions and a look at beer deer soup and games that teenage boys play | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/out-of-prison-executives-find-a-spot-at-the-lectern.html | Out of Prison Executives Find a Spot At the Lectern | By Christopher S Stewart | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/qwest-and-mci-break-impasse-to-reach-pact-on-network-leasing-rates.html | Qwest and MCI Break Impasse to Reach Pact on Network Leasing Rates | By Stephen Labaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/sun-alters-its-pricing-strategy-for-sales-to-developing-nations.html | Sun Alters Its Pricing Strategy For Sales to Developing Nations | By John Markoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/the-media-business-advertising-addenda-trade-group-cancels-advertising-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trade Group Cancels Advertising Awards | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/trying-to-revive-struggling-at-t-a-job-made-it-seems-for-sisyphus.html | Trying to Revive Struggling ATT A Job Made It Seems for Sisyphus | By Ken Belson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/world-business-briefing-americas-canada-moderate-growth.html | World Business Briefing Americas Canada Moderate Growth | By Bernard Simon NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/business/world-business-briefing-europe-russia-sibneft-split-upheld.html | World Business Briefing Europe Russia Sibneft Split Upheld | By Erin E Arvedlund NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/health/a-clue-to-the-hoarder-s-compulsion-for-clutter.html | A Clue to the Hoarders Compulsion for Clutter | By Anahad OConnor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/health/cases-new-hiv-test-offers-quicker-results-but-the-same-anguish.html | CASES New HIV Test Offers Quicker Results but the Same Anguish | By David Tuller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/health/constant-as-the-north-star-more-like-fickle.html | Constant as the North Star More Like Fickle | By Kenneth Chang | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/health/personal-health-abstinence-only-does-it-work.html | PERSONAL HEALTH AbstinenceOnly Does It Work | By Jane E Brody | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/health/really.html | REALLY | By Anahad OConnor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/health/tell-the-doctor-all-your-problems-but-keep-it-to-less-than-a-minute.html | Tell the Doctor All Your Problems but Keep It to Less Than a Minute | By Meredith Levine | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/health/vital-signs-screening-obesity-s-effect-on-mammograms.html | VITAL SIGNS SCREENING Obesitys Effect on Mammograms | BY Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/health/vital-signs-treatment-heart-drugs-help-diabetics.html | VITAL SIGNS TREATMENT Heart Drugs Help Diabetics | BY Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/movies/new-dvd-s-based-on-the-murderer-then-the-murderer-herself.html | NEW DVDS Based on the Murderer Then the Murderer Herself | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/movies/one-kubrick-mystery-is-finally-solved.html | One Kubrick Mystery Is Finally Solved | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/a-day-to-honor-the-fallen-but-politics-raises-its-head.html | A Day to Honor the Fallen But Politics Raises Its Head | By Michael Slackman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/a-tougher-approach-to-teenage-drinking-in-westchester.html | A Tougher Approach to Teenage Drinking in Westchester | By Lisa W Foderaro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/at-mustang-party-in-queens-it-s-all-shine-and-shop-talk.html | At Mustang Party in Queens Its All Shine and Shop Talk | By Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/boldface-names-808229.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/boldface-names-it-s-ok-the-sable-all-signed-donor-cards.html | BOLDFACE NAMES Its OK the Sable All Signed Donor Cards | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/bronx-church-mourns-3-dead-after-crash-of-van-in-canada.html | Bronx Church Mourns 3 Dead After Crash of Van in Canada | By Robert F Worth | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/citywide-heroes-poets-and-even-a-dog-but-no-puerto-ricans.html | CITYWIDE Heroes Poets and Even a Dog but No Puerto Ricans | By David Gonzalez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/dressing-the-post-feminist-stepford-wife.html | Dressing the PostFeminist Stepford Wife | By Ginia Bellafante | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/expecting-tough-race-hynes-runs-hard.html | Expecting Tough Race Hynes Runs Hard | By Jonathan P Hicks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/golf-store-is-out-of-bounds-on-transit-center-s-layout.html | Golf Store Is Out of Bounds on Transit Centers Layout | By David W Dunlap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/looking-for-some-help-for-love-canal-s-other-site.html | Looking for Some Help For Love Canals Other Site | By Anthony Depalma | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/nyc-remembering-lives-given-and-taken.html | NYC Remembering Lives Given And Taken | By Clyde Haberman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/public-lives-from-acting-to-unsung-role-in-family-s-tradition.html | PUBLIC LIVES From Acting to Unsung Role in Familys Tradition | By Anemona Hartocollis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/there-s-something-in-the-water-and-it-may-not-be-strictly-kosher.html | Theres Something in the Water And It May Not Be Strictly Kosher | By Michael Brick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/wyoming-insists-it-needs-its-share-of-terror-funds.html | Wyoming Insists It Needs Its Share Of Terror Funds | By Edward Wyatt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/dooh-nibor-economics.html | Dooh Nibor Economics | By Paul Krugman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/grading-the-president.html | Grading The President | By David Brooks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/the-great-escape.html | The Great Escape | By Craig Unger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/this-time-the-actor-is-a-pol.html | This Time The Actor Is a Pol | By Lou Cannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/science/a-great-spanish-explorer-blown-off-course-from-fame.html | A Great Spanish Explorer Blown Off Course From Fame | By John Noble Wilford | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/science/a-woman-ends-her-life-among-her-friends.html | A Woman Ends Her Life Among Her Friends | By James Estrin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/science/in-oregon-choosing-death-over-suffering.html | In Oregon Choosing Death Over Suffering | By John Schwartz and James Estrin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/science/postcard-a-drink-the-ice-is-vintage.html | POSTCARD A Drink The Ice Is Vintage | By Andrew C Revkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/science/q-a-big-belly-big-shoes.html | Q A Big Belly Big Shoes | By C Claiborne Ray | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/science/saving-a-reef-for-the-fish-and-the-people.html | Saving a Reef for the Fish And the People | By James Gorman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/baseball-darting-between-raindrops-mets-win-on-a-long-day.html | BASEBALL Darting Between Raindrops Mets Win on a Long Day | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/baseball-mets-notebook-for-piazza-it-s-school-of-hard-knocks.html | BASEBALL METS NOTEBOOK For Piazza Its School of Hard Knocks | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/baseball-real-power-of-matsui-isn-t-found-in-homers.html | BASEBALL Real Power Of Matsui Isnt Found In Homers | By Ray Glier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/hockey-early-power-play-goal-is-enough-for-the-lightning.html | HOCKEY Early PowerPlay Goal Is Enough for the Lightning | By Joe Lapointe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/horse-racing-boy-from-brazil-wins-mile.html | HORSE RACING Boy From Brazil Wins Mile | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/horse-racing-breeding-a-champion.html | HORSE RACING Breeding a Champion | By Joe Drape | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/lacrosse-powell-is-all-the-orange-needs.html | LACROSSE Powell Is All the Orange Needs | By Frank Litsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/on-baseball-mondesi-s-evolution-from-pirate-to-angel.html | On Baseball Mondesis Evolution From Pirate to Angel | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/pro-basketball-bird-longs-for-days-of-good-shooting.html | PRO BASKETBALL Bird Longs for Days Of Good Shooting | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/pro-basketball-reserve-lifts-lakers-into-the-finals.html | PRO BASKETBALL Reserve Lifts Lakers Into the Finals | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/soccer-report-walker-comes-far-to-play-for-the-us.html | SOCCER REPORT Walker Comes Far To Play for the US | By Jack Bell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/sports-of-the-times-on-athens-freedom-of-choice.html | Sports of The Times On Athens Freedom Of Choice | By Selena Roberts | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/sports-of-the-times-the-quarterback-carousel-is-going-round-and-round.html | Sports of The Times The Quarterback Carousel Is Going Round and Round | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/tennis-safin-s-wild-ride-in-paris-is-halted-by-nalbandian.html | TENNIS Safins Wild Ride in Paris Is Halted by Nalbandian | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/theater/a-new-book-a-new-play-and-a-lot-of-cigarettes.html | A New Book a New Play and a Lot of Cigarettes | By Mel Gussow | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/theater/theater-review-ladies-ladies-when-you-re-not-cheeky-you-re-sneaky.html | THEATER REVIEW Ladies Ladies When Youre Not Cheeky Youre Sneaky | By Margo Jefferson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/75000-a-record-gift-for-yale-here-s-how.html | 75000 a Record Gift for Yale Heres How | By Stephanie Strom | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/a-las-vegas-juvenile-judge-finds-his-test-case-at-home.html | A Las Vegas Juvenile Judge Finds His Test Case at Home | By Charlie Leduff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/at-arlington-bush-salutes-the-dead-of-wars-past-and-present.html | At Arlington Bush Salutes the Dead of Wars Past and Present | By Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/atomic-waste-disposal-rules-set-for-debate-by-congress.html | Atomic Waste Disposal Rules Set for Debate By Congress | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/congressional-memo-a-senator-once-isolated-on-trade-now-finds-a-chorus.html | Congressional Memo A Senator Once Isolated on Trade Now Finds a Chorus | By Elizabeth Becker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/drugdiscounts-beginning-today-but-sign-ups-lag.html | DRUG DISCOUNTS BEGINNING TODAY BUT SIGNUPS LAG | By Robert Pear and Milt Freudenheim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/for-kerry-a-day-of-remembrance-and-campaigning.html | For Kerry a Day of Remembrance and Campaigning | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/in-five-words-by-langston-hughes-kerry-aides-hear-a-campaign-slogan.html | In Five Words by Langston Hughes Kerry Aides Hear a Campaign Slogan | By David M Halbfinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/in-one-word-an-entire-debate-on-cancer.html | In One Word an Entire Debate on Cancer | By Gina Kolata | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/memorial-day-with-memories-too-fresh.html | Memorial Day With Memories Too Fresh | By Shaila K Dewan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/new-approach-about-cancer-and-survival.html | New Approach About Cancer And Survival | By Gina Kolata | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/reginald-zelnik-68-historian-of-labor-movements-in-russia.html | Reginald Zelnik 68 Historian Of Labor Movements in Russia | By Wolfgang Saxon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/us/striplings-adolescents-adult-city-often-elsewhere-often-going-nowhere.html | STRIPLINGS Adolescents in Adult City Often From Elsewhere and Often Going Nowhere | By Charlie Leduff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/14-die-in-bombing-of-shiite-mosque-in-karachi.html | 14 Die in Bombing of Shiite Mosque in Karachi | By Salman Masood | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/after-the-saudi-rampage-questions-and-few-answers.html | After the Saudi Rampage Questions and Few Answers | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/grozny-journal-in-a-ruined-city-even-the-rubble-is-taken-from-them.html | Grozny Journal In a Ruined City Even the Rubble Is Taken From Them | By Seth Mydans | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/indonesian-unapologetic-on-expulsion.html | Indonesian Unapologetic On Expulsion | By Jane Perlez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/liberian-ruler-can-be-tried-court-rules.html | Liberian Ruler Can Be Tried Court Rules | By Somini Sengupta | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/reach-war-combat-least-5-more-gi-s-are-killed-iraq-2-unraveling-militia-truce.html | THE REACH OF WAR COMBAT At Least 5 More GIs Are Killed in Iraq 2 in Unraveling of Militia Truce in Kufa | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/reach-war-prison-rosters-searing-uncertainty-for-iraqis-missing-loved-ones.html | THE REACH OF WAR PRISON ROSTERS Searing Uncertainty for Iraqis Missing Loved Ones | By Ian Fisher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/reach-war-transition-after-flurry-negotiations-leading-candidate-emerges-for.html | THE REACH OF WAR THE TRANSITION After a Flurry of Negotiations a Leading Candidate Emerges for the Presidency of Iraq | By Dexter Filkins and Steven R Weisman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/the-price-of-rice-soars-and-haiti-s-hunger-deepens.html | The Price of Rice Soars and Haitis Hunger Deepens | By Tim Weiner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/the-reach-of-war-strategy-us-shifts-focus-in-iraq-to-aiding-new-government.html | THE REACH OF WAR STRATEGY US SHIFTS FOCUS IN IRAQ TO AIDING NEW GOVERNMENT | By Thom Shanker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/trials-of-istanbul-bomb-suspects-are-delayed.html | Trials of Istanbul Bomb Suspects Are Delayed | By Susan Sachs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/world-briefing-americas-mexico-energy-secretary-quits.html | World Briefing Americas Mexico Energy Secretary Quits | By Antonio Betancourt NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/world-briefing-asia-singapore-new-leader-confirmed.html | World Briefing Asia Singapore New Leader Confirmed | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/world-briefing-europe-russia-chechen-widows-broadcast-barred.html | World Briefing Europe Russia Chechen Widows Broadcast Barred | By Seth Mydans NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-01 | https://www.nytimes.com/2004/06/01/world/world-briefing-middle-east-israel-talks-with-egypt-on-gaza.html | World Briefing Middle East Israel Talks With Egypt On Gaza | By Greg Myre NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/a-raid-in-spain-for-antiquities-that-were-plainly-on-display.html | A Raid in Spain for Antiquities That Were Plainly on Display | By Alan Riding | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/arts-briefing-highlights-moscow-art-for-sale.html | ARTS BRIEFING HIGHLIGHTS Moscow Art For Sale | By Sophia Kishkovsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/city-ballet-review-saluting-american-artistry-from-sousa-to-ives-to-cage.html | CITY BALLET REVIEW Saluting American Artistry From Sousa to Ives to Cage | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/jewish-museum-overflows-with-mystique-of-modigliani.html | Jewish Museum Overflows With Mystique Of Modigliani | By Mel Gussow | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/new-york-s-cultural-power-brokers-mixing-real-estate-business-everyone-s.html | New Yorks Cultural Power Brokers Mixing the Real Estate Business and Everyones Pleasure | By Robin Pogrebin and Charles V Bagli | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/pop-review-a-supergroup-with-the-roots-showing.html | POP REVIEW A Supergroup With the Roots Showing | By Jon Pareles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/television-review-a-gas-guzzling-revenge-plot-meets-souped-up-sales-pitch.html | TELEVISION REVIEW A GasGuzzling Revenge Plot Meets SoupedUp Sales Pitch | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/william-manchester-whose-biographies-detailed-power-20th-century-dies-82.html | William Manchester Whose Biographies Detailed Power in the 20th Century Dies at 82 | By Richard Severo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/books/books-of-the-times-real-spies-overshadow-fictional-doppelgangers.html | BOOKS OF THE TIMES Real Spies Overshadow Fictional Doppelgngers | By Jeff Stein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/accenture-is-awarded-us-contract-for-borders.html | Accenture Is Awarded US Contract For Borders | By Eric Lichtblau and John Markoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/actuaries-under-scrutiny-on-pension-fund-pacts.html | Actuaries Under Scrutiny On Pension Fund Pacts | By Mary Williams Walsh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/and-now-enter-the-two-who-would-be-one.html | And Now Enter the Two Who Would Be One | By Bill Carter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/bombardier-considering-a-new-line-of-jets.html | Bombardier Considering a New Line of Jets | By Bernard Simon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/but-wait-what-does-all-this-mean-for-howard-stern.html | But Wait What Does All This Mean for Howard Stern | By Jacques Steinberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/canadian-studio-plans-to-distribute-moore-s-9-11-film.html | Canadian Studio Plans to Distribute Moores 911 Film | By Sharon Waxman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/chinese-provinces-form-regional-economic-bloc.html | Chinese Provinces Form Regional Economic Bloc | By Keith Bradsher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/commercial-real-estate-high-rise-alert-there-s-a-fungus-among-us.html | COMMERCIAL REAL ESTATE HighRise Alert Theres a Fungus Among Us | By Terry Pristin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/commercial-real-estate-regional-market-new-jersey-plans-for-research-center-area.html | COMMERCIAL REAL ESTATE REGIONAL MARKET New Jersey Plans for Research Center In Area of High Vacancy Rates | By Sana Siwolop | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/fiat-names-director-as-chief-and-vows-to-remain-in-autos.html | Fiat Names Director as Chief And Vows to Remain in Autos | By Eric Sylvers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/firm-fined-over-trading-involving-annuities.html | Firm Fined Over Trading Involving Annuities | By Joseph B Treaster | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/initial-offering-of-postbank-hits-snags.html | Initial Offering Of Postbank Hits Snags | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/karmazin-ends-a-turbulent-run-at-viacom.html | Karmazin Ends a Turbulent Run at Viacom | By Geraldine Fabrikant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/market-place-oil-prices-set-another-record-topping-42.html | Market Place Oil Prices Set Another Record Topping 42 | By Neela Banerjee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/media-business-advertising-critics-nielsen-s-changes-its-television-ratings.html | THE MEDIA BUSINESS ADVERTISING Critics of Nielsens changes in its television ratings methods take their battle to the small screen | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/next-job-a-question-mark.html | Next Job a Question Mark | By Laura M Holson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/regulators-question-the-stability-of-big-vans.html | Regulators Question The Stability Of Big Vans | By Danny Hakim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/ryanair-posts-drop-in-profit-and-foresees-a-tough-year.html | Ryanair Posts Drop in Profit and Foresees a Tough Year | By Alan Cowell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/technology-briefing-telecommunications-us-mexico-traffic-dispute-settled.html | Technology Briefing Telecommunications USMexico Traffic Dispute Settled | By Elisabeth Malkin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/technology-us-to-divulge-more-about-modified-crops.html | TECHNOLOGY US to Divulge More About Modified Crops | By Andrew Pollack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/the-media-business-advertising-addenda-a-marketing-division-at-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Marketing Division At Saatchi Saatchi | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/tough-washington-insider-to-face-his-critics-on-bank-regulation.html | Tough Washington Insider to Face His Critics on Bank Regulation | By Timothy L OBrien | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/world-business-briefing-americas-brazil-record-trade-surplus.html | World Business Briefing Americas Brazil Record Trade Surplus | By Todd Benson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/world-business-briefing-americas-colombia-airline-selects-investor.html | World Business Briefing Americas Colombia Airline Selects Investor | By Juan Forero NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/world-business-briefing-asia-japan-wages-rise.html | World Business Briefing Asia Japan Wages Rise | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/world-business-briefing-europe-brussels-investigation-advances.html | World Business Briefing Europe Brussels Investigation Advances | By Paul Meller NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/business/wto-moves-to-revive-talks-on-farm-subsidies.html | WTO Moves to Revive Talks on Farm Subsidies | By Elizabeth Becker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/25-and-under-an-athletic-take-on-the-french-standards.html | 25 AND UNDER An Athletic Take on the French Standards | By Eric Asimov | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/children-on-the-side-baby-sitters-on-the-menu.html | Children On the Side Baby Sitters On the Menu | By Alex Witchel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/food-stuff-a-grater-that-can-count.html | FOOD STUFF A Grater That Can Count | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/food-stuff-down-on-the-farm-in-a-corner-of-brooklyn.html | FOOD STUFF Down on the Farm In a Corner of Brooklyn | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/food-stuff-new-york-doughnuts-are-hot-cakes-in-tokyo.html | FOOD STUFF New York Doughnuts Are Hot Cakes in Tokyo | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/food-stuff-wake-up-and-save-a-gorilla.html | FOOD STUFF Wake Up and Save a Gorilla | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/gambling-on-the-lure-of-guiltless-treats.html | Gambling on the Lure of Guiltless Treats | By Ginia Bellafante | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/puckering-up-for-rhubarb-s-tart-kiss.html | Puckering Up for Rhubarbs Tart Kiss | By David Karp | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/restaurants-mystery-allure-and-sushi.html | RESTAURANTS Mystery Allure and Sushi | By Amanda Hesser | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/skip-the-butter-and-the-bib.html | Skip the Butter and the Bib | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/summer-s-near-so-it-s-time-to-freeze.html | Summers Near So Its Time to Freeze | By Julia Moskin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/the-chef-peter-hoffman-the-asparagus-pedals-to-work.html | THE CHEF Peter Hoffman The Asparagus Pedals to Work | By Dana Bowen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/the-minimalist-truth-in-fudginess.html | THE MINIMALIST Truth In Fudginess | By Mark Bittman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/wine-talk-summer-nights-in-the-gardens-of-spain.html | WINE TALK Summer Nights in the Gardens of Spain | By Frank S Prial | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/movies/film-review-the-shaman-may-have-been-fake-but-hey-the-drugs-were-real.html | FILM REVIEW The Shaman May Have Been Fake but Hey the Drugs Were Real | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/movies/little-film-studio-on-campus-fosters-dreams-as-big-as-texas.html | Little Film Studio on Campus Fosters Dreams as Big as Texas | By Randy Kennedy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/before-5000-mayor-of-jersey-city-is-eulogized-for-a-life-well-lived.html | Before 5000 Mayor of Jersey City Is Eulogized for a Life Well Lived | By Ronald Smothers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/boldface-names-819026.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/brooklyn-assemblyman-quits-after-admitting-false-billing.html | Brooklyn Assemblyman Quits After Admitting False Billing | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/city-to-help-curb-harassment-of-asian-students-at-high-school.html | City to Help Curb Harassment Of Asian Students at High School | By Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/city-was-alerted-to-gas-lines-as-terror-tool.html | City Was Alerted to Gas Lines as Terror Tool | By David W Chen and William K Rashbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/combining-coursework-and-views-of-emus.html | Combining Coursework And Views Of Emus | By Christopher West Davis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/council-republicans-all-3-play-outsize-role-in-contest-over-tax-relief-plans.html | Council Republicans All 3 Play Outsize Role in Contest Over TaxRelief Plans | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/deputy-in-newark-named-bishop-of-paterson.html | Deputy in Newark Named Bishop of Paterson | By Robert Hanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/ex-long-island-school-official-pleads-not-guilty-in-larceny-case.html | ExLong Island School Official Pleads Not Guilty in Larceny Case | By Michelle ODonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/fixing-up-the-tunnels-while-the-trains-run.html | Fixing Up the Tunnels While the Trains Run | By Michael Luo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/gunman-shoots-model-22-in-the-subway.html | Gunman Shoots Model 22 in the Subway | By Thomas J Lueck and William K Rashbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/health-chief-in-nassau-announces-resignation.html | Health Chief In Nassau Announces Resignation | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/man-says-he-saw-defendant-kill-eyewitness-2-years-ago.html | Man Says He Saw Defendant Kill Eyewitness 2 Years Ago | By William Glaberson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/mayor-moves-to-limit-gifts-in-city-dealings.html | Mayor Moves To Limit Gifts In City Dealings | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/metro-briefing-new-york-albany-state-bar-association-names-chief.html | Metro Briefing New York Albany State Bar Association Names Chief | By Stacy Albin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/metro-briefing-new-york-manhattan-council-speaker-names-chief-of-staff.html | Metro Briefing New York Manhattan Council Speaker Names Chief Of Staff | By Winnie Hu NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/metro-briefing-new-york-manhattan-man-charged-in-park-attack.html | Metro Briefing New York Manhattan Man Charged In Park Attack | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/metro-briefing-new-york-mineola-fallen-object-may-be-part-of-a-dead-bear.html | Metro Briefing New York Mineola Fallen Object May Be Part Of A Dead Bear | By Stacy Albin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/metro-briefing-new-york-wyandanch-report-clears-police-in-prisoner-death.html | Metro Briefing New York Wyandanch Report Clears Police In Prisoner Death | By Patrick Healy NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/money-trouble-and-shooting-shut-a-school.html | Money Trouble And Shooting Shut a School | By Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/on-education-as-cars-become-more-intricate-automotive-tech-class-is-junked.html | ON EDUCATION As Cars Become More Intricate Automotive Tech Class Is Junked | By Samuel G Freedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/our-towns-can-t-recall-11th-president-got-a-dollar.html | Our Towns Cant Recall 11th President Got a Dollar | By Peter Applebome | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/panel-members-discuss-withdrawing-rowland-subpoena-to-avoid-a-court-battle.html | Panel Members Discuss Withdrawing Rowland Subpoena to Avoid a Court Battle | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/police-debunk-report-of-rape-in-central-park.html | Police Debunk Report of Rape In Central Park | By Michael Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/public-lives-a-democrat-who-would-be-shrek.html | PUBLIC LIVES A Democrat Who Would Be Shrek | By Robin Finn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/real-estate-holdings-tightly-held-landlord-seen-drag-airtrain-renewal-plans.html | Real Estate Holdings Tightly Held Landlord Seen as Drag on AirTrain Renewal Plans | By Joseph Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/taking-candy-from-pupils-school-vending-bill-says-yes.html | Taking Candy From Pupils School Vending Bill Says Yes | By Marc Santora | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/us-spells-out-dangers-posed-by-plot-suspect.html | US Spells Out Dangers Posed By Plot Suspect | By Eric Lichtblau | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/abolish-the-penny.html | Abolish the Penny | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/for-some-soldiers-the-war-never-ends.html | For Some Soldiers The War Never Ends | By Andrew Exum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/the-city-life-unbearable-memories-of-marketing.html | The City Life Unbearable Memories of Marketing | By Francis X Clines | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/the-tiananmen-victory.html | The Tiananmen Victory | By Nicholas D Kristof | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/baseball-all-star-voting-boosts-chance-of-a-clemens-piazza-battery.html | BASEBALL AllStar Voting Boosts Chance Of a ClemensPiazza Battery | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/baseball-griffey-is-not-gone-not-forgotten.html | BASEBALL Griffey Is Not Gone Not Forgotten | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/baseball-leiter-strong-early-as-mets-bulk-up-late.html | BASEBALL Leiter Strong Early as Mets Bulk Up Late | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/baseball-mets-pay-msg-in-bid-to-explore-tv-future.html | BASEBALL Mets Pay MSG in Bid To Explore TV Future | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/baseball-the-yankees-are-home-and-jeter-is-back-at-last.html | BASEBALL The Yankees Are Home and Jeter Is Back at Last | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/football-it-s-cut-to-chase-for-future-of-warner.html | FOOTBALL Its Cut To Chase For Future Of Warner | By Lynn Zinser and Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/horse-racing-illness-smarty-s-family-interrupts-march-toward-belmont.html | HORSE RACING An Illness in Smartys Family Interrupts the March Toward the Belmont | By Joe Drape | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/horse-racing-valenzuela-is-replaced-in-belmont.html | HORSE RACING Valenzuela Is Replaced In Belmont | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/pro-basketball-flagrant-foul-helps-pistons-put-away-the-pacers.html | PRO BASKETBALL Flagrant Foul Helps Pistons Put Away The Pacers | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/pro-basketball-role-players-for-lakers-play-an-important-role.html | PRO BASKETBALL Role Players for Lakers Play an Important Role | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/sports-of-the-times-it-takes-a-control-freak-to-triumph.html | Sports of The Times It Takes a Control Freak to Triumph | By George Vecsey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/sports-of-the-times-losing-joint-ownership-of-the-tour.html | Sports of The Times Losing Joint Ownership Of the Tour | By Selena Roberts | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/sports-of-the-times-with-zen-as-a-guide-and-destiny-in-waiting.html | Sports of The Times With Zen as a Guide and Destiny in Waiting | By Harvey Araton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/tennis-williamses-mystique-takes-a-one-two-punch.html | TENNIS Williamses Mystique Takes a OneTwo Punch | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | https://www.nytimes.com/2004/06/02/theater/theater-review-trying-to-make-their-lives-into-stories-worth-telling.html | THEATER REVIEW Trying to Make Their Lives Into Stories Worth Telling | By Margo Jefferson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/a-life-as-a-live-nude-girl-has-a-few-strings-attached.html | A Life as a Live Nude Girl Has a Few Strings Attached | By Sarah Kershaw | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/antidepressants-seen-as-effective-for-adolescents.html | ANTIDEPRESSANTS SEEN AS EFFECTIVE FOR ADOLESCENTS | By Gardiner Harris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/australian-may-face-us-tribunal.html | Australian May Face US Tribunal | By Neil A Lewis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/democrats-starting-to-see-chance-of-keeping-senate-seats-in-south.html | Democrats Starting to See Chance Of Keeping Senate Seats in South | By Rick Lyman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/developer-unearths-burial-ground-and-stirs-up-anger-among-indians.html | Developer Unearths Burial Ground and Stirs Up Anger Among Indians | By Nick Madigan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/judge-rules-bryant-accuser-may-not-be-called-victim.html | Judge Rules Bryant Accuser May Not Be Called Victim | By Kirk Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/kerry-promises-speedier-efforts-to-secure-nuclear-arms.html | Kerry Promises Speedier Efforts to Secure Nuclear Arms | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/large-study-on-mental-illness-finds-global-prevalence.html | Large Study on Mental Illness Finds Global Prevalence | By Donald G McNeil Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/nasa-weighs-robot-mission-to-maintain-telescope.html | NASA Weighs Robot Mission To Maintain Telescope | By Kenneth Chang | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/national-briefing-south-arkansas-early-release-for-680-inmates.html | National Briefing South Arkansas Early Release For 680 Inmates | By Steve Barnes NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/national-briefing-south-florida-court-urges-appeal-in-life-support-case.html | National Briefing South Florida Court Urges Appeal In Life Support Case | By Abby Goodnough NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/national-briefing-washington-religious-leaders-ask-powell-to-restart-talks.html | National Briefing Washington Religious Leaders Ask Powell To Restart Talks | By Laurie Goodstein NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/preaching-to-the-choir-bush-encourages-religious-gathering.html | Preaching to the Choir Bush Encourages Religious Gathering | By Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/prosecutor-outlines-the-case-against-peterson.html | Prosecutor Outlines the Case Against Peterson | By Dean E Murphy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/senate-delays-overhauling-torts-to-focus-on-military.html | Senate Delays Overhauling Torts to Focus on Military | By Carl Hulse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/teenager-s-murder-conviction-is-reinstated-after-challenge-based-on-miranda.html | Teenagers Murder Conviction Is Reinstated After Challenge Based on Miranda | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/us-court-blocks-rules-for-snowmobile-emissions.html | US Court Blocks Rules For Snowmobile Emissions | By Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/us-judge-in-san-francisco-strikes-down-federal-law-banning-form-of-abortion.html | US Judge in San Francisco Strikes Down Federal Law Banning Form of Abortion | By Adam Liptak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/us/women-s-work-they-take-it-off-but-they-also-put-suits-uniforms-blue-collars.html | WOMENS WORK They Take It Off but They Also Put on Suits Uniforms and Blue Collars | By Sarah Kershaw | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/30-inmates-and-guard-die-in-jail-revolt-in-brazil.html | 30 Inmates and Guard Die in Jail Revolt in Brazil | By Todd Benson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/iran-still-making-nuclear-materials-un-agency-says.html | Iran Still Making Nuclear Materials UN Agency Says | By William J Broad and David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/letter-from-asia-china-opens-a-window-on-the-really-big-ideas.html | LETTER FROM ASIA China Opens a Window on the Really Big Ideas | By Howard W French | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/reach-war-president-upbeat-bush-praises-new-interim-government-iraq.html | THE REACH OF WAR THE PRESIDENT An Upbeat Bush Praises New Interim Government in Iraq | By Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/reach-war-transition-revised-plan-would-give-more-control-iraqis.html | THE REACH OF WAR THE TRANSITION Revised Plan Would Give More Control To the Iraqis | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/reach-war-united-nations-former-oil-for-food-director-criticizes-security.html | THE REACH OF WAR UNITED NATIONS Former OilforFood Director Criticizes Security Council | By Judith Miller and Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/reach-war-weapons-powell-presses-cia-faulty-intelligence-iraq-arms.html | THE REACH OF WAR THE WEAPONS Powell Presses CIA on Faulty Intelligence on Iraq Arms | By Douglas Jehl and David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/the-reach-of-war-diplomacy-the-new-government-faces-bargaining-over-its-power.html | THE REACH OF WAR DIPLOMACY The New Government Faces Bargaining Over Its Power | By Steven R Weisman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/the-reach-of-war-man-in-the-news-a-president-with-panache-ghazi-ajil-al-yawar.html | THE REACH OF WAR MAN IN THE NEWS A President With Panache Ghazi Ajil alYawar | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/the-reach-of-war-politics-new-government-is-formed-in-iraq-as-attacks-go-on.html | THE REACH OF WAR POLITICS NEW GOVERNMENT IS FORMED IN IRAQ AS ATTACKS GO ON | By Dexter Filkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/the-reach-of-war-the-offense-chalabi-reportedly-told-iran-that-us-had-code.html | THE REACH OF WAR THE OFFENSE Chalabi Reportedly Told Iran That US Had Code | By James Risen and David Johnston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/us-begins-transfer-of-a-shaky-haiti-to-un-hands.html | US Begins Transfer of a Shaky Haiti to UN Hands | By Tim Weiner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/where-butterflies-rest-damage-runs-rampant.html | Where Butterflies Rest Damage Runs Rampant | By Ginger Thompson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-africa-south-africa-mandela-parks-the-plane.html | World Briefing Africa South Africa Mandela Parks The Plane | By Michael Wines NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-africa-zimbabwe-plan-to-censor-e-mail.html | World Briefing Africa Zimbabwe Plan To Censor EMail | By Michael Wines NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-americas-venezuela-petition-ruling-near.html | World Briefing Americas Venezuela Petition Ruling Near | By Juan Forero NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-asia-india-talks-this-month-on-kashmir.html | World Briefing Asia India Talks This Month On Kashmir | By Hari Kumar NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-asia-indonesia-us-terror-expert-expelled.html | World Briefing Asia Indonesia US Terror Expert Expelled | By Jane Perlez NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-europe-georgia-importing-tycoon-for-cabinet.html | World Briefing Europe Georgia Importing Tycoon For Cabinet | By Erin E Arvedlund NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-europe-russia-limits-on-public-rallies.html | World Briefing Europe Russia Limits On Public Rallies | By Seth Mydans NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/arts-briefing-highlights-the-next-next-wave.html | ARTS BRIEFING HIGHLIGHTS THE NEXT NEXT WAVE | By Ben Sisario | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/arts-groups-call-for-openness-at-ground-zero.html | Arts Groups Call for Openness at Ground Zero | By Robin Pogrebin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/bridge-tournament-covers-the-planet-scoring-it-all-as-a-single-field.html | BRIDGE Tournament Covers the Planet Scoring It All as a Single Field | By Alan Truscott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/nicolai-ghiaurov-operatic-bass-dies-at-74.html | Nicolai Ghiaurov Operatic Bass Dies at 74 | By Anne Midgette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/photographic-images-of-war-in-a-region-that-knows-the-subject.html | Photographic Images Of War in a Region That Knows the Subject | By Nicholas Wood | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/pop-review-a-band-s-odd-instrument-one-energetic-tapdancer.html | POP REVIEW A Bands Odd Instrument One Energetic Tapdancer | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/rock-review-exuberance-in-the-midst-of-sadness.html | ROCK REVIEW Exuberance In the Midst Of Sadness | By Kelefa Sanneh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/television-review-real-super-sleuths-with-real-superglue.html | TELEVISION REVIEW Real Super Sleuths With Real Superglue | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/the-tv-watch-when-creators-of-quality-television-try-the-opposite-approach.html | THE TV WATCH When Creators of Quality Television Try the Opposite Approach | By Alessandra Stanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/with-the-mob-as-competition-the-tonys-go-for-the-glamour.html | With the Mob as Competition The Tonys Go for the Glamour | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/books/books-of-the-times-on-democracy-in-russia-it-s-not-a-pretty-picture.html | BOOKS OF THE TIMES On Democracy in Russia Its Not a Pretty Picture | By Richard Pipes | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/another-viacom-executive-quits-after-management-shake-up.html | Another Viacom Executive Quits After Management ShakeUp | By Geraldine Fabrikant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/busch-raises-bid-for-brewer-in-china.html | Busch Raises Bid for Brewer In China | By Chris Buckley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/bush-nominee-to-lead-ftc-is-questioned-intensely-about-gasoline-prices.html | Bush Nominee to Lead FTC Is Questioned Intensely About Gasoline Prices | By Stephen Labaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/company-news-judge-permits-regal-entertainment-to-issue-dividend.html | COMPANY NEWS JUDGE PERMITS REGAL ENTERTAINMENT TO ISSUE DIVIDEND | By Rita Farrell NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/company-news-waterford-wedgwood-selling-subsidiary-to-french-group.html | COMPANY NEWS WATERFORD WEDGWOOD SELLING SUBSIDIARY TO FRENCH GROUP | By Brian Lavery NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/economic-scene-currency-exchange-rates-matter-will-play-prominent-role.html | Economic Scene Currency exchange rates matter and will play a prominent role in determining the kind of recovery the US economy experiences | By Hal R Varian | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/fed-suggests-past-won-t-be-a-guide-for-its-moves.html | Fed Suggests Past Wont Be a Guide For Its Moves | By Edmund L Andrews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/for-latin-american-airlines-shifting-to-fit-times.html | For Latin American Airlines Shifting to Fit Times | By Juan Forero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/market-place-merrill-lynch-explores-sale-of-a-big-stake-in-its-fund-unit.html | MARKET PLACE Merrill Lynch Explores Sale Of a Big Stake In Its Fund Unit | By Landon Thomas Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/media-business-advertising-addenda-2-giants-hire-agencies-reach-minorities.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Giants Hire Agencies To Reach Minorities | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/media-business-advertising-cbs-joins-critics-defiant-nielsen-proceeds-with.html | THE MEDIA BUSINESS ADVERTISING CBS joins the critics as a defiant Nielsen proceeds with changes to its television ratings methods | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/medicine-s-data-gap-selective-disclosure-two-studies-two-results-debate-over.html | MEDICINES DATA GAP Selective Disclosure Two Studies Two Results And a Debate Over a Drug | By Barry Meier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/mitsubishi-says-it-hid-defects-recall-is-set.html | Mitsubishi Says It Hid Defects Recall Is Set | By Todd Zaun | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/oil-prices-fall-below-40-in-5.6-slide.html | Oil Prices Fall Below 40 In 56 Slide | By Neela Banerjee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/sales-of-big-suv-s-rebounded-in-may.html | Sales of Big SUVs Rebounded in May | By Danny Hakim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/signs-that-north-korea-is-coming-to-market.html | Signs That North Korea Is Coming to Market | By James Brooke | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/small-business-when-going-public-may-not-be-worth-it.html | SMALL BUSINESS When Going Public May Not Be Worth It | By Melinda Ligos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/spitzer-sues-a-drug-maker-saying-it-hid-negative-data.html | Spitzer Sues a Drug Maker Saying It Hid Negative Data | By Gardiner Harris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/symbol-expected-to-settle-sec-inquiry-and-lawsuits.html | Symbol Expected to Settle SEC Inquiry and Lawsuits | By Steve Lohr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/technology-nortel-says-it-may-revise-its-2003-results-a-2nd-time.html | TECHNOLOGY Nortel Says It May Revise Its 2003 Results a 2nd Time | By Bernard Simon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/technology-oracle-croons-a-new-tune-about-an-old-rival.html | TECHNOLOGY Oracle Croons a New Tune About an Old Rival | By Steve Lohr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/the-media-business-advertising-addenda-mcdonald-s-to-offer-free-song-download.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds to Offer Free Song Download | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/the-media-business-hbo-moves-to-develop-and-show-new-situation-comedies.html | THE MEDIA BUSINESS HBO Moves to Develop and Show New Situation Comedies | By Bill Carter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/trade-theory-vs-used-clothes-in-africa.html | Trade Theory vs Used Clothes in Africa | By Carter Dougherty | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/witness-says-tyco-workers-told-to-assist-the-sec.html | Witness Says Tyco Workers Told to Assist The SEC | By Dow Jones Ap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/world-business-briefing-americas-mexico-energy-minister-named.html | World Business Briefing Americas Mexico Energy Minister Named | By Elisabeth Malkin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | https://www.nytimes.com/2004/06/03/business/world-business-briefing-asia-japan-highway-privatization-advances.html | World Business Briefing  Asia Japan Highway Privatization Advances | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/a-book-remembers-forgotten-architects.html | A Book Remembers Forgotten Architects | By Eve M Kahn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/a-house-that-rattled-texas-windows.html | A House That Rattled Texas Windows | By William Middleton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-architecture-los-angeles-innovation-no-longer-just-for.html | CURRENTS CALIFORNIA ARCHITECTURE In Los Angeles Innovation Is No Longer Just for Mansions | By Frances Anderton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-ceramics-he-gave-up-his-day-job-for-pots-stoneware-bowls.html | CURRENTS CALIFORNIA  CERAMICS He Gave Up His Day Job For Pots Stoneware Bowls And Instant Gratification | By Frances Anderton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-decor-inside-the-gorgeous-tents-of-gobi-desert-camel-herders.html | CURRENTS CALIFORNIA  DCOR Inside the Gorgeous Tents Of Gobi Desert Camel Herders | By Frances Anderton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-interiors-the-pick-of-the-pack-from-central-europe-s-studios.html | CURRENTS CALIFORNIA  INTERIORS The Pick of the Pack From Central Europes Studios | By Frances Anderton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-new-materials-palazzo-undreamed-doges-rises-venice-canal.html | CURRENTS CALIFORNIA  NEW MATERIALS A Palazzo Undreamed of by Doges Rises on a Venice Canal | By Frances Anderton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-preservation-endangered-seabiscuit-s-home-2-columbus-circle.html | CURRENTS CALIFORNIA PRESERVATION Endangered Seabiscuits Home 2 Columbus Circle and Vermont | By Frances Anderton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-who-knew-where-to-keep-your-prints-digital-or-not.html | CURRENTS CALIFORNIA  WHO KNEW Where to Keep Your Prints Digital or Not | By Marianne Rohrlich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/design-notebook-picky-fingers-root-in-america-s-attic.html | DESIGN NOTEBOOK Picky Fingers Root In Americas Attic | By David Colman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/hot-bids-and-cold-sweat.html | Hot Bids And Cold Sweat | By William L Hamilton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/nature-proof-enough-that-it-s-a-gift-to-be-simple.html | NATURE Proof Enough That Its a Gift to Be Simple | By Anne Raver | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/personal-shopper-swinging-on-a-summer-s-breeze.html | PERSONAL SHOPPER Swinging on a Summers Breeze | By Marianne Rohrlich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/they-got-it-all-on-ebay-or-did-they.html | They Got It All on eBay or Did They | By David Colman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/movies/critic-s-notebook-celebrity-keepsakes.html | CRITICS NOTEBOOK Celebrity Keepsakes | By Caryn James | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/movies/film-review-an-adolescent-wizard-meets-a-grown-up-moviemaker.html | FILM REVIEW An Adolescent Wizard Meets A GrownUp Moviemaker | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/a-yankee-comeback-with-a-prize-at-the-bottom.html | A Yankee Comeback With a Prize at the Bottom | By Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/birth-parents-retaining-a-voice-in-new-york-foster-care-model.html | Birth Parents Retaining a Voice In New York Foster Care Model | By Leslie Kaufman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/blocks-this-is-not-a-traditional-groundbreaking.html | BLOCKS This Is Not a Traditional Groundbreaking | By David W Dunlap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/boldface-names-830437.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/democrats-seek-bigger-aid-rise-to-city-schools.html | Democrats Seek Bigger Aid Rise To City Schools | By Marc Santora | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/despite-surplus-city-s-budget-is-in-trouble-monitors-warn.html | Despite Surplus Citys Budget Is in Trouble Monitors Warn | By Mike McIntire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/fbi-looks-for-terrorist-link-to-2-arrested-in-identity-theft.html | FBI Looks for Terrorist Link To 2 Arrested in Identity Theft | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/fears-about-medicaid-cuts-stall-bill-to-end-late-budgets.html | Fears About Medicaid Cuts Stall Bill to End Late Budgets | By James C McKinley Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/former-auditor-of-roslyn-li-school-district-questions-7-million-in-transactions.html | Former Auditor of Roslyn LI School District Questions 7 Million in Transactions | By Michelle ODonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/impeachment-panel-names-24-to-testify-on-rowland.html | Impeachment Panel Names 24 to Testify on Rowland | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/in-brooklyn-it-s-batsman-up-cricket-catches-on-but-not-without-a-few-bumps.html | In Brooklyn Its Batsman Up Cricket Catches On but Not Without a Few Bumps | By Thomas Crampton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/juilliard-student-s-funeral-recalls-her-dramatic-flair.html | Juilliard Students Funeral Recalls Her Dramatic Flair | By Jason George | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/man-with-flair-for-reinventing-himself-goes-a-step-too-far.html | Man With Flair for Reinventing Himself Goes a Step Too Far | By James C McKinley Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/many-oppose-mayor-s-plan-to-curtail-political-gifts.html | Many Oppose Mayors Plan To Curtail Political Gifts | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-jersey-paramus-nurses-strike-hospital.html | Metro Briefing  New Jersey Paramus Nurses Strike Hospital | By Robert Hanley NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-jersey-woodbridge-body-parts-identified.html | Metro Briefing  New Jersey Woodbridge Body Parts Identified | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-bronx-man-arrested-in-stabbing-death.html | Metro Briefing  New York Bronx Man Arrested In Stabbing Death | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-manhattan-ex-union-official-admits-theft.html | Metro Briefing  New York Manhattan ExUnion Official Admits Theft | By Susan Saulny NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-manhattan-municipal-workers-ratify-pact.html | Metro Briefing  New York Manhattan Municipal Workers Ratify Pact | By Steven Greenhouse NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-manhattan-profiling-measure-advances.html | Metro Briefing  New York Manhattan Profiling Measure Advances | By Winnie Hu NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-manhattan-starbucks-employee-seeks-union.html | Metro Briefing  New York Manhattan Starbucks Employee Seeks Union | By Colin Moynihan NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-oyster-bay-development-proposed.html | Metro Briefing New York Oyster Bay Development Proposed | By Patrick Healy NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-yonkers-teachers-vote-to-picket.html | Metro Briefing New York Yonkers Teachers Vote To Picket | By Debra West NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-matters-lollipops-and-circles-of-influence.html | Metro Matters Lollipops And Circles Of Influence | By Joyce Purnick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/model-shot-on-the-w-train-may-leave-the-hospital-soon.html | Model Shot on the W Train May Leave the Hospital Soon | By Edward Wyatt and Michael Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/public-lives-musical-royalty-gazes-back-to-beginnings.html | PUBLIC LIVES Musical Royalty Gazes Back to Beginnings | By Chris Hedges | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/rheingold-s-homecoming-brewed-again-in-brooklyn.html | Rheingolds Homecoming Brewed Again in Brooklyn | By Diane Cardwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/stage-is-set-to-rebuild-ground-zero-board-says.html | Stage Is Set To Rebuild Ground Zero Board Says | By David W Dunlap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/steps-are-set-to-restructure-health-agency-in-nassau.html | Steps Are Set To Restructure Health Agency In Nassau | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/stray-bullet-hits-health-aide-during-street-fight-in-brooklyn.html | Stray Bullet Hits Health Aide During Street Fight in Brooklyn | By Michael Brick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/trenton-to-get-weaker-bill-on-limiting-campaign-gifts.html | Trenton to Get Weaker Bill On Limiting Campaign Gifts | By Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/al-qaeda-s-small-victories-add-up.html | Al Qaedas Small Victories Add Up | By Anthony H Cordesman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/appreciations-a-special-prosecutor.html | APPRECIATIONS A Special Prosecutor | By Robert B Semple Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/north-korea-s-drug-habit.html | North Koreas Drug Habit | By Victor Cha and Chris Hoffmeister | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/the-abc-s-of-hatred.html | The ABCs Of Hatred | By Thomas L Friedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/the-campaign-comes-to-rome.html | The Campaign Comes to Rome | By John L Allen Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/baseball-quick-exit-by-contreras-fails-to-slow-yanks.html | BASEBALL Quick Exit by Contreras Fails to Slow Yanks | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/baseball-reyes-is-still-hurting-and-mets-feel-the-pain.html | BASEBALL Reyes Is Still Hurting And Mets Feel the Pain | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/baseball-the-mets-are-loving-zeile-s-long-goodbye.html | BASEBALL The Mets Are Loving Zeiles Long Goodbye | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/baseball-wanting-playing-time-lofton-may-be-traded.html | BASEBALL Wanting Playing Time Lofton May Be Traded | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/gymnastics-a-modern-athlete-with-a-twist.html | GYMNASTICS A Modern Athlete With a Twist | By Juliet Macur | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/hockey-crunch-time-in-nhl-cup-finals-turn-nasty.html | HOCKEY Crunch Time in NHL Cup Finals Turn Nasty | By Joe Lapointe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/horse-racing-26th-time-may-be-the-charm.html | HORSE RACING 26th Time May Be the Charm | By Joe Drape | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/horse-racing-from-bensalem-to-belmont-park-smarty-s-day-trip.html | HORSE RACING From Bensalem To Belmont Park Smartys Day Trip | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/horse-racing-who-s-afraid-of-smarty-jones-eight-aren-t.html | HORSE RACING Whos Afraid Of Smarty Jones Eight Arent | By Joe Drape | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/olympics-sprinter-s-lawyer-vows-fight-over-ban.html | OLYMPICS Sprinters Lawyer Vows Fight Over Ban | By Jere Longman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/pro-football-acting-fast-the-giants-talk-to-warner.html | PRO FOOTBALL Acting Fast the Giants Talk to Warner | By Lynn Zinser | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/pro-football-new-faces-give-eagles-new-energy-and-optimism.html | PRO FOOTBALL New Faces Give Eagles New Energy and Optimism | By Thomas George | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/sports-briefing-pro-basketball-kidd-has-an-mri.html | SPORTS BRIEFING PRO BASKETBALL Kidd Has an MRI | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/sports-of-the-times-star-power-could-give-lakers-an-edge.html | Sports of The Times Star Power Could Give Lakers an Edge | By William C Rhoden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/sports-of-the-times-the-triple-crown-pursuit-is-the-ride-of-a-lifetime.html | Sports of The Times The Triple Crown Pursuit Is the Ride of a Lifetime | By George Vecsey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/tennis-argentines-making-history-in-paris.html | TENNIS Argentines Making History In Paris | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/basics-fine-tuning-your-filter-for-online-information.html | BASICS FineTuning Your Filter for Online Information | By John R Quain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/facing-the-world-with-egos-exposed.html | Facing the World With Egos Exposed | By Gary Rivlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/in-the-virtual-stacks-pirated-books-find-eager-thumbs.html | In the Virtual Stacks Pirated Books Find Eager Thumbs | By Sandeep Junnarkar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/news-watch-accessories-where-in-the-world-are-you-check-a-hand-held-navigator.html | NEWS WATCH ACCESSORIES Where in the World Are You Check a HandHeld Navigator | By Jd Biersdorfer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/news-watch-camcorders-jangling-on-your-key-ring-200-stills-and-a-home-movie.html | NEWS WATCH CAMCORDERS Jangling on Your Key Ring 200 Stills and a Home Movie | By Eric A Taub | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/news-watch-connectivity-on-a-souped-up-jitney-the-folks-roam-and-roll.html | NEWS WATCH CONNECTIVITY On a SoupedUp Jitney The Folks Roam and Roll | By Glenn Fleishman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/news-watch-palmtops-hybrid-stylus-adapts-to-a-hand-held-multitude.html | NEWS WATCH PALMTOPS Hybrid Stylus Adapts To a HandHeld Multitude | By Ian Austen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/news-watch-software-behind-the-scenes-expert-triage-for-your-splintered-data.html | NEWS WATCH SOFTWARE Behind the Scenes Expert Triage for Your Splintered Data | By Alan Krauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/online-shopper-detective-story-information-for-hire.html | ONLINE SHOPPER Detective Story Information for Hire | By James Gorman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/q-a-finding-linux-muscle-for-your-pc-at-home.html | QA Finding Linux Muscle For Your PC at Home | By Jdbiersdorfer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/revenge-of-pac-man-vintage-games-are-back.html | Revenge of PacMan Vintage Games Are Back | By Stephen Totilo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/state-of-the-art-for-high-definition-sets-channels-to-match.html | STATE OF THE ART For HighDefinition Sets Channels to Match | By David Pogue | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/what-s-next-just-like-high-definition-tv-but-with-higher-definition.html | WHATS NEXT Just Like HighDefinition TV but With Higher Definition | By Douglas Heingartner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/who-got-the-message-there-s-a-way-to-know.html | Who Got the Message Theres a Way to Know | By Mark Glassman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/whose-data-is-it-anyway.html | Whose Data Is It Anyway | By Jeffrey Selingo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/ad-campaign-cramming-issues-into-30-seconds-kerry-spot-upbeat-without-beating.html | THE AD CAMPAIGN Cramming Issues Into 30 Seconds Kerry Spot Is Upbeat Without Beating on Bush | By Jim Rutenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/at-peterson-s-trial-his-lawyer-describes-a-cad-but-not-a-murderer.html | At Petersons Trial His Lawyer Describes a Cad but Not a Murderer | By Dean E Murphy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/bush-campaign-seeking-help-from-congregations.html | Bush Campaign Seeking Help from Congregations | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/bush-finds-a-lawyer-to-use-if-called-in-cia-leak-case.html | Bush Finds a Lawyer to Use If Called in CIA Leak Case | By Eric Lichtblau and David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/crossing-the-border-into-the-middle-class.html | Crossing the Border Into the Middle Class | By Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/epa-nears-pact-on-waste-by-processors-of-livestock.html | EPA Nears Pact on Waste By Processors Of Livestock | By Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/house-rejects-a-plan-to-have-governors-appoint-its-members.html | House Rejects a Plan to Have Governors Appoint Its Members | By Carl Hulse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/kerry-condemns-white-house-support-for-chalabi.html | Kerry Condemns White House Support for Chalabi | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/national-briefing-south-alabama-backer-of-former-justice-wins-primary.html | National Briefing South Alabama Backer Of Former Justice Wins Primary | By Ariel Hart NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/national-briefing-washington-effort-to-coordinate-some-disease-research.html | National Briefing Washington Effort To Coordinate Some Disease Research | By John Files NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/national-briefing-west-california-plan-to-remove-cross-from-county-seal.html | National Briefing West California Plan To Remove Cross From County Seal | By Charlie Leduff NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/organized-local-226-the-culinary-makes-las-vegas-the-land-of-the-living-wage.html | ORGANIZED Local 226 the Culinary Makes Las Vegas the Land of the Living Wage | By Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/republicans-ponder-not-adopting-a-budget-this-year.html | Republicans Ponder Not Adopting a Budget This Year | By Edmund L Andrews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/the-voters-in-south-dakota-send-a-woman-to-washington-for-the-first-time.html | The Voters in South Dakota Send a Woman to Washington for the First Time | By Stephen Kinzer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/us-finds-flaws-not-crimes-at-nuclear-site.html | US Finds Flaws Not Crimes at Nuclear Site | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/us/with-some-strings-attached-senate-approves-war-money.html | With Some Strings Attached Senate Approves War Money | By Carl Hulse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/corleone-journal-sicilians-are-making-a-blood-soaked-desert-bloom.html | Corleone Journal Sicilians Are Making a BloodSoaked Desert Bloom | By Alan Feuer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/five-aid-workers-shot-to-death-in-an-ambush-in-afghanistan.html | Five Aid Workers Shot to Death In an Ambush in Afghanistan | By Carlotta Gall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/for-berlusconi-bush-s-d-day-visit-will-add-drama-to-the-drama.html | For Berlusconi Bushs DDay Visit Will Add Drama to the Drama | By Al Baker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/reach-war-day-violence-around-iraq-fighting-bombs-create-grisly-scenes.html | THE REACH OF WAR DAY OF VIOLENCE Around Iraq Fighting and Bombs Create Grisly Scenes | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/reach-war-intelligence-polygraph-testing-starts-pentagon-chalabi-inquiry.html | THE REACH OF WAR INTELLIGENCE Polygraph Testing Starts at Pentagon In Chalabi Inquiry | By David Johnston and James Risen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/reach-war-politics-un-envoy-wants-new-iraq-government-court-foes-occupation.html | THE REACH OF WAR POLITICS UN Envoy Wants New Iraq Government to Court Foes of Occupation | By Dexter Filkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/reach-war-president-addressing-cadets-bush-sees-parallel-world-war-ii.html | THE REACH OF WAR THE PRESIDENT Addressing Cadets Bush Sees Parallel to World War II | By Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/reach-war-reconstruction-despite-threats-violence-workers-struggle-finish.html | THE REACH OF WAR RECONSTRUCTION Despite Threats of Violence Workers Struggle to Finish Projects in Iraq | By James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/russian-tv-newsman-fired-in-media-crackdown.html | Russian TV Newsman Fired in Media Crackdown | By Seth Mydans | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/saudi-attack-spurs-more-workers-to-pull-up-stakes.html | Saudi Attack Spurs More Workers to Pull Up Stakes | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/saudis-are-shutting-down-a-charity-tied-to-terrorists.html | Saudis Are Shutting Down A Charity Tied to Terrorists | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/sharon-is-confident-cabinet-will-pass-his-gaza-plan.html | Sharon Is Confident Cabinet Will Pass His Gaza Plan | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/the-reach-of-war-diplomacy-bush-plays-down-dispute-with-france-over-iraq-war.html | THE REACH OF WAR DIPLOMACY Bush Plays Down Dispute With France Over Iraq War | By Elaine Sciolino | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/the-reach-of-war-secrets-how-to-break-a-code-ever-since-the-days-of-the-sphinx.html | THE REACH OF WAR SECRETS How to Break a Code Ever Since the Days of the Sphinx | By John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/the-reach-of-war-the-soldiers-army-extending-service-for-gi-s-due-in-war-zones.html | THE REACH OF WAR THE SOLDIERS ARMY EXTENDING SERVICE FOR GIS DUE IN WAR ZONES | By Eric Schmitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/the-reach-of-war-the-wounded-a-star-athlete-a-soldier-and-a-challenge.html | THE REACH OF WAR THE WOUNDED A Star Athlete a Soldier and a Challenge | By Ira Berkow | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-americas-mexico-brozo-hangs-up-his-nose.html | World Briefing Americas Mexico Brozo Hangs Up His Nose | By Antonio Betancourt NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-asia-india-new-parliament-sworn-in.html | World Briefing Asia India New Parliament Sworn In | By Hari Kumar NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-asia-indonesia-crackdown-denounced.html | World Briefing Asia Indonesia Crackdown Denounced | By Jane Perlez NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-asia-japan-internet-messages-cited-in-girl-s-killing.html | World Briefing Asia Japan Internet Messages Cited In Girls Killing | By James Brooke NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-europe-ireland-move-to-expel-judge.html | World Briefing Europe Ireland Move To Expel Judge | By Brian Lavery NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-europe-portugal-child-sex-charges-dropped.html | World Briefing Europe Portugal Child Sex Charges Dropped | By Craig S Smith NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-europe-russia-putin-to-skip-nato-meeting.html | World Briefing Europe Russia Putin To Skip NATO Meeting | By Seth Mydans NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-europe-sweden-teenagers-charged-in-school-plot.html | World Briefing Europe Sweden Teenagers Charged In School Plot | By Walter Gibbs NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/antiques-from-the-hand-of-a-deco-master.html | ANTIQUES From the Hand Of a Deco Master | By Wendy Moonan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-albert-oehlen.html | ART IN REVIEW Albert Oehlen | By Roberta Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-brian-belott-what-s-going-on.html | ART IN REVIEW Brian Belott Whats Going On | By Roberta Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-jennifer-and-kevin-mccoy-soft-rains.html | ART IN REVIEW Jennifer and Kevin McCoy Soft Rains | By Ken Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-louise-dahl-wolfe.html | ART IN REVIEW Louise DahlWolfe | By Grace Glueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-malangatana-ngwenya.html | ART IN REVIEW Malangatana Ngwenya | By Holland Cotter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-none-of-the-above-contemporary-work-by-puerto-rican-artists.html | ART IN REVIEW None of the Above Contemporary Work by Puerto Rican Artists | By Holland Cotter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-richard-artschwager.html | ART IN REVIEW Richard Artschwager | By Ken Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-review-exactly-what-about-white-don-t-you-understand.html | ART REVIEW Exactly What About White Dont You Understand | By Holland Cotter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-review-printmaking-in-various-stages-from-underdone-to-overdone.html | ART REVIEW Printmaking in Various Stages From Underdone to Overdone | By Roberta Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-review-treasures-out-of-the-past-no-museum-pass-needed.html | ART REVIEW Treasures Out of the Past No Museum Pass Needed | By Grace Glueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/cabaret-review-love-dreams-and-footwear-an-assortment-of-life-lessons.html | CABARET REVIEW Love Dreams and Footwear An Assortment of Life Lessons | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/design-review-big-shadows-of-1848-intimations-of-modernity.html | DESIGN REVIEW Big Shadows Of 1848 Intimations Of Modernity | By Herbert Muschamp | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/diner-s-journal.html | DINERS JOURNAL | By Sam Sifton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/photography-review-preserving-an-era-image-by-image.html | PHOTOGRAPHY REVIEW Preserving an Era Image by Image | By Michael Kimmelman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/books/books-of-the-times-no-really-her-mr-right-is-osama-bin-laden.html | BOOKS OF THE TIMES No Really Her Mr Right Is Osama bin Laden | By Michiko Kakutani | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/05-hmo-price-increases-estimated-in-single-digits.html | 05 HMO Price Increases Estimated in Single Digits | By Milt Freudenheim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/1970-s-redux-could-a-mideast-war-bring-a-new-oil-price-shock.html | 1970s Redux Could a Mideast War Bring a New Oil Price Shock | By Floyd Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/a-giant-so-big-it-s-a-proxy-for-india-s-economy.html | A Giant So Big Its a Proxy for Indias Economy | By Saritha Rai | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/a-leaner-j-crew-is-showing-signs-of-a-turnaround.html | A Leaner J Crew Is Showing Signs Of a Turnaround | By Tracie Rozhon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/asbestos-bankruptcies-face-setbacks-on-two-fronts.html | Asbestos Bankruptcies Face Setbacks on Two Fronts | By Jonathan D Glater | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/costs-put-delta-in-the-cross-hairs-of-crisis.html | Costs Put Delta in the Cross Hairs of Crisis | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/europe-stands-firm-on-rates-but-sees-oil-as-threat.html | Europe Stands Firm on Rates but Sees Oil as Threat | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/ex-executives-at-symbol-are-indicted.html | ExExecutives At Symbol Are Indicted | By Steve Lohr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/executives-stock-options-cited-in-fraud-case-by-us.html | Executives Stock Options Cited in Fraud Case by US | By Floyd Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/marks-spencer-rejects-a-takeover-offer.html | Marks Spencer Rejects a Takeover Offer | By Alan Cowell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/martha-stewart-s-company-nominates-4-new-directors.html | Martha Stewarts Company Nominates 4 New Directors | By Constance L Hays | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/media-business-advertising-acquisitive-mdc-partners-expands-again-this-time.html | THE MEDIA BUSINESS ADVERTISING The acquisitive MDC Partners expands again this time buying a stake in Bruce Mau Design | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/opec-raises-quota-not-much-more-oil-may-flow.html | OPEC Raises Quota Not Much More Oil May Flow | By Neela Banerjee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/prosecution-s-star-could-help-defense-in-an-enron-trial.html | Prosecutions Star Could Help Defense In an Enron Trial | By Kurt Eichenwald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/senators-raise-doubts-about-banks-antiterror-measures.html | Senators Raise Doubts About Banks Antiterror Measures | By Timothy L OBrien | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/technology-intel-says-quarterly-revenue-is-buoyed-by-phone-chip-sales.html | TECHNOLOGY Intel Says Quarterly Revenue Is Buoyed by PhoneChip Sales | By Laurie J Flynn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/the-media-business-advertising-addenda-kfc-settles-charges-over-commercials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KFC Settles Charges Over Commercials | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/the-media-business-advertising-addenda-networks-speed-up-sales-talks-on-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Networks Speed Up Sales Talks on Ads | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/world-business-briefing-asia-japan-capital-investment-grows.html | World Business Briefing Asia Japan Capital Investment Grows | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/world-business-briefing-europe-ireland-bank-executive-named.html | World Business Briefing Europe Ireland Bank Executive Named | By Brian Lavery NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/business/world-business-briefing-europe-russia-food-executive-named.html | World Business Briefing Europe Russia Food Executive Named | By Erin E Arvedlund NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/city-ballet-review-a-delicate-balance-in-love-and-the-world.html | CITY BALLET REVIEW A Delicate Balance in Love and the World | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/critic-s-choice-film-an-intense-italian-actor-driven-by-unruly-passions.html | CRITICS CHOICEFilm An Intense Italian Actor Driven by Unruly Passions | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/dance-review-the-heart-s-ambling-advance-from-loneliness-to-liaison.html | DANCE REVIEW The Hearts Ambling Advance From Loneliness to Liaison | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/film-review-a-poet-weaned-on-pain-and-reared-by-adversity.html | FILM REVIEW A Poet Weaned on Pain And Reared by Adversity | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/film-review-an-american-trying-to-recall-his-early-roots-in-afghanistan.html | FILM REVIEW An American Trying to Recall His Early Roots In Afghanistan | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/film-review-music-for-woebegone-mali-it-sounds-like-the-blues.html | FILM REVIEW Music for Woebegone Mali It Sounds Like the Blues | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/i-hope-i-get-it-amateurs-audition-for-boston-pops.html | I Hope I Get It Amateurs Audition for Boston Pops | By Katie Zezima | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/music-review-catching-a-broadway-star-on-a-fast-concert-furlough.html | MUSIC REVIEW Catching a Broadway Star On a Fast Concert Furlough | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/reverberations-harvard-films-life-snooty-elitist-just-plain-elite.html | REVERBERATIONS Harvard in Films and in Life From Snooty Elitist to Just Plain Elite | By John Rockwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/television-review-strangers-in-the-barrio-testing-cultural-flexibility.html | TELEVISION REVIEW Strangers in the Barrio Testing Cultural Flexibility | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/the-tony-race-it-just-might-make-history.html | The Tony Race It Just Might Make History | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/the-tv-watch-revisiting-the-drama-of-the-longest-day.html | THE TV WATCH Revisiting the Drama Of the Longest Day | By Alessandra Stanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/as-anger-grows-in-roslyn-the-schools-chief-lies-low.html | As Anger Grows in Roslyn The Schools Chief Lies Low | By Michelle ODonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/assemblyman-s-resignation-puzzles-many-in-brooklyn.html | Assemblymans Resignation Puzzles Many in Brooklyn | By Jonathan P Hicks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/boldface-names-847453.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/city-test-scores-of-3rd-graders-see-10000-f-s.html | City Test Scores Of 3rd Graders See 10000 Fs | By Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/congressman-s-political-missive-becomes-a-political-misstep.html | Congressmans Political Missive Becomes a Political Misstep | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/connecticut-cancels-project-as-two-investigations-loom.html | Connecticut Cancels Project As Two Investigations Loom | By Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/crucial-lead-evaporates-in-shooting-of-woman-on-subway.html | Crucial Lead Evaporates in Shooting of Woman on Subway | By William K Rashbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/emergency-medical-technician-accused-of-abusing-girl-for-3-years.html | Emergency Medical Technician Accused of Abusing Girl for 3 Years | By Faiza Akhtar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/fbi-message-exposes-rift-with-police-over-terror-case.html | FBI Message Exposes Rift With Police Over Terror Case | By William K Rashbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/former-si-borough-president-will-aid-speedway-company.html | Former SI Borough President Will Aid Speedway Company | By Eric Dash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/grant-from-9-11-victim-fund-is-bittersweet-for-a-survivor.html | Grant From 911 Victim Fund Is Bittersweet for a Survivor | By Leslie Eaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/high-profile-witnesses-elude-rowland-hearings.html | HighProfile Witnesses Elude Rowland Hearings | By William Yardley and Stacey Stowe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/how-li-prepares-for-a-blackout-practice-practice-practice.html | How LI Prepares for a Blackout Practice Practice Practice | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/long-live-the-elephants-long-dead-museum-works-to-save-a-taxidermy-masterpiece.html | Long Live The Elephants Long Dead Museum Works to Save A Taxidermy Masterpiece | By Glenn Collins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-jersey-woodbridge-slain-man-had-planned-to-move.html | Metro Briefing New Jersey Woodbridge Slain Man Had Planned To Move | By Robert Hanley NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-bronx-man-fatally-stabbed-on-his-birthday.html | Metro Briefing New York Bronx Man Fatally Stabbed On His Birthday | By Michael Wilson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-brooklyn-bank-robber-sought.html | Metro Briefing New York Brooklyn Bank Robber Sought | By Michael Wilson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-manhattan-film-student-dies.html | Metro Briefing New York Manhattan Film Student Dies | By Edward Wyatt NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-manhattan-yiddish-theater-getting-a-home.html | Metro Briefing New York Manhattan Yiddish Theater Getting A Home | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-new-york-lags-in-children-s-well-being.html | Metro Briefing New York New York Lags In Childrens WellBeing | By Leslie Kaufman NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-queens-six-eviscerated-cats-found.html | Metro Briefing New York Queens Six Eviscerated Cats Found | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-riverhead-evidence-in-identity-theft.html | Metro Briefing New York Riverhead Evidence In Identity Theft | By Patrick Healy NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-rye-playland-ride-to-get-seat-belts.html | Metro Briefing New York Rye Playland Ride To Get Seat Belts | By Debra West NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/new-haven-project-wins-governor-a-warm-reception.html | New Haven Project Wins Governor a Warm Reception | By Avi Salzman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/nyc-for-the-party-of-lincoln-theater-jitters.html | NYC For the Party Of Lincoln Theater Jitters | By Clyde Haberman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/on-one-side-cheerleading-the-other-block-that-stadium.html | On One Side Cheerleading the Other Block That Stadium | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/once-off-limits-governors-island-to-be-open-for-summer-tours.html | Once Off Limits Governors Island to Be Open for Summer Tours | By Anthony Depalma | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/public-lives-belmont-s-little-man-with-the-great-stone-face.html | PUBLIC LIVES Belmonts Little Man With the Great Stone Face | By Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/queens-man-was-no-sultan-prosecutor-in-fraud-case-says.html | Queens Man Was No Sultan Prosecutor in Fraud Case Says | By Susan Saulny | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/stage-is-set-for-trenton-vote-on-democrats-ethics-bill.html | Stage Is Set for Trenton Vote On Democrats Ethics Bill | By Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/state-assails-farmingdale-on-spending.html | State Assails Farmingdale on Spending | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/store-for-designer-clothes-tries-to-sell-a-political-viewpoint.html | Store for Designer Clothes Tries to Sell a Political Viewpoint | By Ruth La Ferla | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/struggling-westchester-hospital-pins-hopes-on-new-children-s-unit.html | Struggling Westchester Hospital Pins Hopes on New Childrens Unit | By Lisa W Foderaro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/the-coffee-was-poured-with-negative-reinforcement.html | The Coffee Was Poured With Negative Reinforcement | By Michael Brick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/witness-alters-her-account-of-a-killing-in-brooklyn.html | Witness Alters Her Account Of a Killing In Brooklyn | By William Glaberson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/a-leap-of-faith.html | A Leap Of Faith | By Bob Herbert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/a-scapegoat-is-not-a-solution.html | A Scapegoat Is Not a Solution | By Paul R Pillar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/the-french-connection.html | The French Connection | By Felix G Rohatyn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/baseball-even-though-he-s-not-ready-reyes-makes-his-presence-felt.html | BASEBALL Even Though Hes Not Ready Reyes Makes His Presence Felt | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/baseball-everyone-wants-a-piece-of-hot-hitting-casey.html | BASEBALL Everyone Wants a Piece Of HotHitting Casey | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/baseball-minor-league-report-princeton-has-2-top-prospects.html | BASEBALL MINOR LEAGUE REPORT Princeton Has 2 Top Prospects | By Jim Luttrell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/baseball-seo-isn-t-overpowering-but-mets-gladly-take-it.html | BASEBALL Seo Isnt Overpowering but Mets Gladly Take It | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/baseball-sheffield-doesn-t-do-too-much-but-its-enough.html | BASEBALL Sheffield Doesnt Do Too Much but Its Enough | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/baseball-struggling-contreras-has-drawn-interest-from-mariners.html | BASEBALL Struggling Contreras Has Drawn Interest From Mariners | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/golf-a-different-kind-of-gallery-at-the-memorial-this-year.html | GOLF A Different Kind of Gallery At the Memorial This Year | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/hockey-inginla-delivers-old-style-lesson-to-the-lightning.html | HOCKEY Inginla Delivers OldStyle Lesson to the Lightning | By Joe Lapointe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/horse-racing-belmont-hopes-its-parade-won-t-be-rained-on.html | HORSE RACING Belmont Hopes Its Parade Wont Be Rained On | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/horse-racing-for-track-announcer-history-is-the-payoff.html | HORSE RACING For Track Announcer History Is the Payoff | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/horse-racing-many-ways-to-stumble-on-path-to-triple-crown.html | HORSE RACING Many Ways to Stumble On Path to Triple Crown | By Joe Drape | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/pro-football-testaverde-is-reunited-with-parcells.html | PRO FOOTBALL Testaverde Is Reunited With Parcells | By Lynn Zinser | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/pro-football-warner-gives-giants-chance-to-be-competitive-this-year.html | PRO FOOTBALL Warner Gives Giants Chance To Be Competitive This Year | By Lynn Zinser | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/sports-briefing-boxing-hopkins-bout-in-doubt.html | SPORTS BRIEFING BOXING Hopkins Bout in Doubt | By Michael Katz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/sports-of-the-times-giants-hoping-warner-can-be-who-he-was.html | Sports of The Times Giants Hoping Warner Can Be Who He Was | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/sports-of-the-times-hingis-makes-points-in-a-refresher-course.html | Sports of The Times Hingis Makes Points in a Refresher Course | By Selena Roberts | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/tennis-final-in-paris-gives-echo-of-glory-era-for-russians.html | TENNIS Final in Paris Gives Echo Of Glory Era For Russians | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/track-and-field-balco-founder-and-prosecutors-meet-but-no-plea-deal-is-made.html | TRACK AND FIELD Balco Founder and Prosecutors Meet but No Plea Deal Is Made | By Jere Longman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/driving-cute-clean-quiet-and-pulling-into-traffic.html | DRIVING Cute Clean Quiet and Pulling Into Traffic | By Chris Dixon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/havens-living-here-a-touch-of-green-environmentally-sensitive-houses.html | HAVENS LIVING HERE A Touch of Green Environmentally Sensitive Houses | As told to Bethany Lyttle | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/havens-sidelining-the-weekend-house.html | HAVENS Sidelining the Weekend House | By Stephen P Williams | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/higher-faster-wetter-racing-to-be-summer-s-hot-ride.html | Higher Faster Wetter Racing to Be Summers Hot Ride | By Andy Newman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/journeys-36-hours-guthrie-okla.html | JOURNEYS 36 Hours Guthrie Okla | By Kathleen Leighton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/journeys-building-an-emerald-necklace-link-by-link.html | JOURNEYS Building an Emerald Necklace Link by Link | By Denny Lee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/shopping-list-biking-gear.html | Shopping List Biking Gear | By Wendy Knight | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/bring-us-your-weak-when-a-city-discovers-the-virtues-of-vice-and-vice-versa.html | BRING US YOUR WEAK When a City Discovers the Virtues of Vice And Vice Versa | By John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/clinton-on-the-road-again-stumps-for-a-book-not-a-seat.html | Clinton on the Road Again Stumps for a Book Not a Seat | By Stephen Kinzer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/fbi-wants-new-division-on-terrorism.html | FBI Wants New Division On Terrorism | By Philip Shenon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/frank-newman-77-dies-shaped-education.html | Frank Newman 77 Dies Shaped Education | By Karen W Arenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/harvard-money-managers-pay-criticized.html | Harvard Money Managers Pay Criticized | By Stephanie Strom | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/in-search-of-the-best-break-defense-vintage-bet-and-exit-848646.html | In Search of the Best Break Defense Vintage Bet and Exit | By Sarah Kershaw | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/in-search-of-the-best-break-defense-vintage-bet-and-exit-848654.html | In Search of the Best Break Defense Vintage Bet and Exit | By John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/in-search-of-the-best-break-defense-vintage-bet-and-exit-848662.html | In Search of the Best Break Defense Vintage Bet and Exit | By Jim Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/in-search-of-the-best-break-defense-vintage-bet-and-exit-848670.html | In Search of the Best Break Defense Vintage Bet and Exit | By Dean E Murphy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/in-search-of-the-best-break-defense-vintage-bet-and-exit-848700.html | In Search of the Best Break Defense Vintage Bet and Exit | By Charlie Leduff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/kerry-says-he-will-adapt-military-for-new-dangers.html | Kerry Says He Will Adapt Military for New Dangers | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/national-briefing-washington-judge-strikes-law-on-ads-for-legal-marijuana.html | National Briefing Washington Judge Strikes Law On Ads For Legal Marijuana | By Adam Liptak NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/national-briefing-washington-president-confirms-talk-with-lawyer.html | National Briefing Washington President Confirms Talk With Lawyer | By David E Rosenbaum NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/political-memo-kerry-presents-himself-as-a-patriot-with-a-different-view.html | Political Memo Kerry Presents Himself as a Patriot With a Different View | By Robin Toner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/rarely-used-courts-investigate-el-paso-police-and-district-attorney.html | Rarely Used Courts Investigate El Paso Police and District Attorney | By Ralph Blumenthal | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/religious-leaders-assail-amendment-on-gay-marriage.html | Religious Leaders Assail Amendment On Gay Marriage | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/representatives-urge-military-to-respond-to-sexual-assaults.html | Representatives Urge Military To Respond to Sexual Assaults | By Lynette Clemetson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/senate-backs-redefinition-of-atom-waste.html | Senate Backs Redefinition Of Atom Waste | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/some-big-conservative-donors-unhappy-with-bush-say-they-won-t-back-his-campaign.html | Some Big Conservative Donors Unhappy With Bush Say They Wont Back His Campaign | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/the-pied-piper-of-las-vegas-seems-to-have-perfect-pitch.html | The Pied Piper of Las Vegas Seems to Have Perfect Pitch | By John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/us/us-to-make-deep-cuts-in-stockpile-of-a-arms.html | US to Make Deep Cuts In Stockpile Of AArms | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/2-die-in-congo-demonstrations-as-protesters-storm-un-sites.html | 2 Die in Congo Demonstrations As Protesters Storm UN Sites | By Marc Lacey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/a-pentagon-plan-would-cut-back-gi-s-in-germany.html | A PENTAGON PLAN WOULD CUT BACK GIS IN GERMANY | By Michael R Gordon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/china-hides-dissidents-for-tiananmen-anniversary.html | China Hides Dissidents for Tiananmen Anniversary | By Jim Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/paris-journal-tennis-everyone-in-france-in-spring-all-come-running.html | Paris Journal Tennis Everyone In France in Spring All Come Running | By Elaine Sciolino | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/reach-war-ayatollah-top-shiite-cleric-recognizes-new-interim-iraqi-government.html | THE REACH OF WAR THE AYATOLLAH Top Shiite Cleric Recognizes New Interim Iraqi Government | By Jeffrey Gettleman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/reach-war-counterinsurgency-us-training-new-iraqi-military-force-battle.html | THE REACH OF WAR COUNTERINSURGENCY US Training a New Iraqi Military Force To Battle Guerrillas at Their Own Game | By Jeffrey Gettleman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/reach-war-military-soldiers-their-families-have-mixed-feelings-policy-that.html | THE REACH OF WAR MILITARY Soldiers and Their Families Have Mixed Feelings on Policy That Extends Active Duty | By Randal C Archibold | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/reach-war-mistreatment-abu-ghraib-inquiry-said-focus-head-its-interrogation.html | THE REACH OF WAR MISTREATMENT Abu Ghraib Inquiry Is Said to Focus on Head of Its Interrogation Center | By Eric Schmitt and Andrea Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/reach-war-united-nations-iraqi-calls-for-sovereignty-for-foreign-force-stay.html | THE REACH OF WAR UNITED NATIONS Iraqi Calls for Sovereignty And for Foreign Force to Stay | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/resignation-cia-analysis-lightning-rod-departs-contentious-issue-remains.html | RESIGNATION FROM THE CIA NEWS ANALYSIS As a Lightning Rod Departs a Contentious Issue Remains | By David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/resignation-cia-intelligence-tenet-resigns-cia-director-3-harsh-reports-agency.html | RESIGNATION FROM THE CIA INTELLIGENCE TENET RESIGNS AS CIA DIRECTOR 3 HARSH REPORTS ON AGENCY DUE | By Elisabeth Bumiller and Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/resignation-cia-investigation-report-blames-agencies-over-prewar-intelligence.html | RESIGNATION FROM THE CIAINVESTIGATION Report Blames Agencies Over Prewar Intelligence | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/resignation-cia-man-quiet-man-takes-charge-john-edward-mclaughlin.html | RESIGNATION FROM THE CIA Man in the News A Quiet Man Takes Charge John Edward McLaughlin | By Joel Brinkley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/resignation-cia-record-failures-terrorism-will-help-shape-tenet-s-legacy.html | RESIGNATION FROM THE CIA THE RECORD Failures on Terrorism Will Help Shape Tenets Legacy | By James Risen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/sharon-is-expected-to-fire-2-from-cabinet-before-gaza-vote.html | Sharon Is Expected to Fire 2 From Cabinet Before Gaza Vote | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/sierra-leone-war-crimes-trial-opens-without-chief-suspect.html | Sierra Leone War Crimes Trial Opens Without Chief Suspect | By Somini Sengupta | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/the-reach-of-war-diplomacy-bush-in-europe-to-rally-support-for-iraq-policy.html | THE REACH OF WAR DIPLOMACY Bush in Europe to Rally Support for Iraq Policy | By Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/venezuelan-president-closer-to-facing-a-recall-vote.html | Venezuelan President Closer to Facing a Recall Vote | By Juan Forero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-americas-canada-two-step-on-gay-unions.html | World Briefing Americas Canada TwoStep On Gay Unions | By Colin Campbell NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-americas-mexico-report-on-juarez-killings.html | World Briefing Americas Mexico Report On Jurez Killings | By Antonio Betancourt NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-asia-afghanistan-relief-agency-suspends-operations.html | World Briefing Asia Afghanistan Relief Agency Suspends Operations | By Carlotta Gall NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-asia-north-korea-cellphones-banned.html | World Briefing Asia North Korea Cellphones Banned | By James Brooke NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-asia-pakistan-afghan-journalist-freed.html | World Briefing Asia Pakistan Afghan Journalist Freed | By David Rohde NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-europe-britain-computer-crash-disrupts-flights.html | World Briefing Europe Britain Computer Crash Disrupts Flights | By Patrick E Tyler NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-europe-ukraine-ex-premier-convicted-in-us.html | World Briefing Europe Ukraine ExPremier Convicted In US | By Dean Murphy NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-middle-east-israel-vanunu-appeals-to-leave.html | World Briefing Middle East Israel Vanunu Appeals To Leave | By Greg Myre NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/50-billion-question-world-where-to-begin.html | 50 Billion Question World Where to Begin | By Gary Andrew Poole | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/ballet-review-giving-a-classic-a-jolt-of-youthful-vigor.html | BALLET REVIEW Giving a Classic a Jolt of Youthful Vigor | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/bridge-leaders-in-the-goldman-pairs-overtaken-in-the-final-round.html | BRIDGE Leaders in the Goldman Pairs Overtaken in the Final Round | By Alan Truscott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/jazz-review-inspired-by-the-complexities-of-back-country-troubadours.html | JAZZ REVIEW Inspired by the Complexities Of BackCountry Troubadours | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/kissinger-assailed-in-debate-on-chile.html | Kissinger Assailed In Debate on Chile | By Diana Jean Schemo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/music-review-deconstructing-an-orchestra-sound-by-sound.html | MUSIC REVIEW Deconstructing an Orchestra Sound by Sound | By Anne Midgette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/music-review-russian-works-offer-thrills-and-chills.html | MUSIC REVIEW Russian Works Offer Thrills And Chills | By Allan Kozinn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/playing-wars-whose-wounds-are-fresh.html | Playing Wars Whose Wounds Are Fresh | By Jenny Thompson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/china-pledges-to-increase-use-of-alternative-energy-sources.html | China Pledges to Increase Use Of Alternative Energy Sources | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/citing-us-inquiry-ex-chairman-quits-computer-associates.html | Citing US Inquiry ExChairman Quits Computer Associates | By Alex Berenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/company-news-midway-games-chairman-will-resign-next-week.html | COMPANY NEWS MIDWAY GAMES CHAIRMAN WILL RESIGN NEXT WEEK | By Dow Jones Ap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/court-rejects-extension-of-phone-rule.html | Court Rejects Extension Of Phone Rule | By Stephen Labaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/dr-charles-kelman-74-made-cataract-removal-easier.html | Dr Charles Kelman 74 Made Cataract Removal Easier | By Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/healthy-growth-of-248000-jobs-reported-in-may.html | HEALTHY GROWTH OF 248000 JOBS REPORTED IN MAY | By Louis Uchitelle | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/international-business-us-and-european-securities-officials-vow-cooperation.html | INTERNATIONAL BUSINESS US and European Securities Officials Vow Cooperation | By Floyd Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/mgm-mirage-bids-4.5-billion-for-a-rival-mandalay.html | MGM Mirage Bids 45 Billion for a Rival Mandalay | By Jonathan D Glater | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/stalled-corporate-tax-bill-gets-10-billion-sweetener.html | Stalled Corporate Tax Bill Gets 10 Billion Sweetener | By Edmund L Andrews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/steve-lacy-69-who-popularized-the-soprano-saxophone.html | Steve Lacy 69 Who Popularized the Soprano Saxophone | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/sun-shifts-tactics-and-will-share-code-of-its-server-software.html | Sun Shifts Tactics and Will Share Code of Its Server Software | By Laurie J Flynn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/talkative-chief-complicates-an-offering-by-salesforce.html | Talkative Chief Complicates An Offering By Salesforce | By Gary Rivlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/wal-mart-plans-changes-to-some-labor-practices.html | WalMart Plans Changes To Some Labor Practices | By Constance L Hays | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/when-private-mixes-with-public-financing-technique-grows-more-popular-also.html | When Private Mixes With Public A Financing Technique Grows More Popular and Also Raises Concerns | By Riva D Atlas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/world-business-briefing-americas-brazil-shipper-to-sell-shares.html | World Business Briefing Americas Brazil Shipper To Sell Shares | By Todd Benson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/world-business-briefing-americas-canada-jobless-rate-drops.html | World Business Briefing Americas Canada Jobless Rate Drops | By Bernard Simon NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/business/world-business-briefing-asia-japan-economic-indicators-improve.html | World Business Briefing Asia Japan Economic Indicators Improve | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/movies/connections-to-homer-iraq-would-be-more-of-same.html | CONNECTIONS To Homer Iraq Would Be More of Same | By Edward Rothstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/about-new-york-take-gleason-then-add-a-little-italy.html | About New York Take Gleason Then Add A Little Italy | By Dan Barry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/beliefs-what-s-creed-good-for-stirring-up-hot-debate-for-one-thing-making.html | Beliefs Whats a creed good for Stirring up a hot debate for one thing Making a radical stand for another | By Peter Steinfels | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/car-found-at-motel-belonged-to-man-who-was-killed-and-dismembered.html | Car Found at Motel Belonged to Man Who Was Killed and Dismembered | By Robert Hanley and Jason George | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/former-warden-acquitted-in-dali-theft-at-rikers.html | Former Warden Acquitted in Dal Theft at Rikers | By Alan Feuer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/lautenberg-80-has-2nd-act-in-senate-and-sharper-teeth.html | Lautenberg 80 Has 2nd Act in Senate and Sharper Teeth | By Raymond Hernandez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/mayor-scolds-security-chief-on-us-funds-to-protect-city.html | Mayor Scolds Security Chief On US Funds To Protect City | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/mcgreevey-wins-battle-to-protect-state-water.html | McGreevey Wins Battle To Protect State Water | By Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/police-and-protesters-at-odds-over-details-for-august-demonstrations.html | Police and Protesters at Odds Over Details for August Demonstrations | By Julia Preston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/reschedule-girls-soccer-2-schools-are-ordered.html | Reschedule Girls Soccer 2 Schools Are Ordered | By Debra West | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/school-chief-and-clerk-on-leave-as-inquiry-widens-in-roslyn.html | School Chief and Clerk on Leave As Inquiry Widens in Roslyn | By Stacy Albin and Michelle ODonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/state-judge-rejects-rules-on-acid-rain.html | State Judge Rejects Rules On Acid Rain | By Anthony Depalma | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/state-lawyer-to-aid-sikh-suing-police-in-bias-case.html | State Lawyer To Aid Sikh Suing Police In Bias Case | By Susan Saulny | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/state-leaders-under-pressure-to-fix-city-schools-consider-a-one-year-plan.html | State Leaders Under Pressure to Fix City Schools Consider a OneYear Plan | By Marc Santora | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/the-ad-campaign-a-stadium-debate-moves-to-the-tv-screen.html | The Ad Campaign A Stadium Debate Moves to the TV Screen | By Charles V Bagli | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/the-ambulance-is-on-its-way-can-be-empty-pledge-in-suffolk.html | The Ambulance Is on Its Way Can Be Empty Pledge in Suffolk | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/war-he-drove-trains-across-seas-60-years-ago-brooklyn-tug-shared-d-day-s-glory.html | In War He Drove Trains Across Seas 60 Years Ago a Brooklyn Tug Shared in DDays Glory | By Wendell Jamieson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/westchester-teacher-accused-in-online-indecency-inquiry.html | Westchester Teacher Accused In Online Indecency Inquiry | By Lisa W Foderaro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/beating-specialist-baker.html | Beating Specialist Baker | By Nicholas D Kristof | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/circling-the-wagons.html | Circling The Wagons | By David Brooks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/don-t-know-should-care.html | Dont Know Should Care | By Jeffrey D Sachs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/editorial-observer-today-philadelphia-s-brotherly-love-belongs-to-smarty-jones.html | Editorial Observer Today Philadelphias Brotherly Love Belongs to Smarty Jones | By Carol E Lee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/remaking-iraq-without-guns.html | Remaking Iraq Without Guns | By Irshad Manji | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/baseball-amid-loud-chorus-of-boos-benitez-silences-mets-bats.html | BASEBALL Amid Loud Chorus of Boos Benitez Silences Mets Bats | By Ron Dicker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/baseball-bullpen-spoils-prior-s-stellar-return.html | BASEBALL Bullpen Spoils Priors Stellar Return | By Ira Berkow | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/baseball-yanks-turn-power-on-but-jeter-is-injured.html | BASEBALL Yanks Turn Power On But Jeter Is Injured | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/hockey-two-teams-two-sports-two-finalists-and-one-owner.html | HOCKEY Two Teams Two Sports Two Finalists and One Owner | By Joe Lapointe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-2-bets-to-win-souvenirs-to-show.html | HORSE RACING 2 Bets to Win Souvenirs to Show | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-no-star-treatment-for-the-other-philadelphia-horse.html | HORSE RACING No Star Treatment for the Other Philadelphia Horse | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-notebook-island-sand-wins-acorn-stakes.html | HORSE RACING NOTEBOOK Island Sand Wins Acorn Stakes | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-notebook-working-not-worrying-before-the-big-race.html | HORSE RACING NOTEBOOK Working Not Worrying Before the Big Race | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-smarty-jones-faces-the-test-of-the-champion.html | HORSE RACING Smarty Jones Faces the Test of the Champion | By Joe Drape | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-the-forecast-smarty.html | HORSE RACING The Forecast Smarty | By Don Laplace | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-the-panthers-delhomme-hopes-triple-crown-bid-isn-t-intercepted.html | HORSE RACING The Panthers Delhomme Hopes Triple Crown Bid Isnt Intercepted | By Viv Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/sports-of-the-times-let-14-year-old-play-open-in-peace.html | Sports of The Times Let 14YearOld Play Open in Peace | By William C Rhoden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/tennis-argentine-men-s-final-is-set-for-french-open.html | TENNIS Argentine Mens Final Is Set for French Open | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/theater/right-wing-meets-left-wing-and-feathers-are-ruffled.html | Right Wing Meets Left Wing and Feathers Are Ruffled | By Randy Kennedy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/theater/theater-review-of-money-and-a-maiden-whose-clock-is-ticking.html | THEATER REVIEW Of Money and a Maiden Whose Clock Is Ticking | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/17-ex-pow-s-set-back-again-in-claim-against-iraq.html | 17 ExPOWs Set Back Again in Claim Against Iraq | By Adam Liptak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/a-top-lawyer-who-kept-out-of-the-limelight-until-now.html | A Top Lawyer Who Kept Out of the Limelight Until Now | By Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/as-campaign-picks-up-kerry-turns-to-old-circle.html | As Campaign Picks Up Kerry Turns to Old Circle | By David M Halbfinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/charities-look-to-benefit-from-a-new-twist-on-life-insurance.html | Charities Look to Benefit From a New Twist on Life Insurance | By Stephanie Strom | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/cheney-reportedly-interviewed-in-leak-of-cia-officer-s-name.html | Cheney Reportedly Interviewed In Leak of CIA Officers Name | By David Johnston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/house-seat-winner-discovers-that-it-pays-to-pay-yourself.html | House Seat Winner Discovers That It Pays to Pay Yourself | By Glen Justice | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/kerry-woos-a-crossover-bloc-others-who-served.html | Kerry Woos a Crossover Bloc Others Who Served | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/national-briefing-science-and-health-mars-rover-to-make-journey-into-crater.html | National Briefing Science And Health Mars Rover To Make Journey Into Crater | By Kenneth Chang NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/national-briefing-south-arkansas-school-districts-move-to-block-consolidation.html | National Briefing South Arkansas School Districts Move To Block Consolidation | By Steve Barnes NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/national-briefing-south-mississippi-measure-to-limit-damage-awards-advances.html | National Briefing South Mississippi Measure To Limit Damage Awards Advances | By Ariel Hart NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/national-briefing-washington-panel-approves-new-1-coin-design.html | National Briefing Washington Panel Approves New 1 Coin Design | By John Files NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/one-way-to-reach-anthem-high-note-just-make-it-lower.html | One Way to Reach Anthem High Note Just Make It Lower | By Neal Matthews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/spain-and-us-at-odds-on-mistaken-terror-arrest.html | Spain and US at Odds on Mistaken Terror Arrest | This article was reported by Sarah Kershaw Eric Lichtblau Dale Fuchs and Lowell Bergman and Was Written By Ms Kershaw | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/tentative-pact-is-reached-to-protect-hearst-ranch.html | Tentative Pact Is Reached To Protect Hearst Ranch | By John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/us/victor-reuther-influential-labor-leader-dies-at-92.html | Victor Reuther Influential Labor Leader Dies at 92 | By Wolfgang Saxon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/bush-meets-pope-who-voices-his-displeasure-over-iraq.html | Bush Meets Pope Who Voices His Displeasure Over Iraq | By Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/chavez-recall-vote-edging-closer-but-still-facing-obstacles.html | Chvez Recall Vote Edging Closer but Still Facing Obstacles | By Juan Forero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/fears-of-vacuum-in-terror-fight.html | FEARS OF VACUUM IN TERROR FIGHT | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/germans-are-wary-of-plan-to-cut-back-gi-s.html | Germans Are Wary of Plan to Cut Back GIs | By Richard Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/hong-kong-crowds-mark-tiananmen-square-killings.html | Hong Kong Crowds Mark Tiananmen Square Killings | By Keith Bradsher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/on-omaha-beach-today-where-s-the-comradeship.html | On Omaha Beach Today Wheres the Comradeship | By Roger Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/reach-war-attacks-5-gi-s-are-killed-baghdad-rebels-agree-new-truce-najaf.html | THE REACH OF WAR ATTACKS 5 GIs Are Killed in Baghdad as Rebels Agree to New Truce in Najaf | By Jeffrey Gettleman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/reach-war-report-geneva-un-rights-chief-says-prison-abuse-may-be-war-crime.html | THE REACH OF WAR REPORT FROM GENEVA UN Rights Chief Says Prison Abuse May Be War Crime | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/reach-war-street-baghdad-restrained-optimism-about-interim-government.html | THE REACH OF WAR ON THE STREET In Baghdad Restrained Optimism About the Interim Government | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/rumsfeld-warns-against-appeasement-of-terrorists.html | Rumsfeld Warns Against Appeasement of Terrorists | By Christopher Marquis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/sharon-fires-2-cabinet-ministers-on-eve-of-vote-on-gaza-plan.html | Sharon Fires 2 Cabinet Ministers On Eve of Vote on Gaza Plan | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/terror-suspect-said-to-be-held-by-algeria.html | Terror Suspect Said to Be Held by Algeria | By Craig S Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/the-reach-of-war-address-to-iraqis-us-troops-needed-iraq-s-new-premier-says.html | THE REACH OF WAR ADDRESS TO IRAQIS US Troops Needed Iraqs New Premier Says | By Dexter Filkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/the-reach-of-war-diplomacy-bush-names-ex-senator-ambassador-to-the-un.html | THE REACH OF WAR DIPLOMACY Bush Names ExSenator Ambassador To the UN | By Steven R Weisman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/the-reach-of-war-inquiry-army-opens-investigation-of-shooting-in-kufa.html | THE REACH OF WAR INQUIRY Army Opens Investigation Of Shooting In Kufa | By Eric Schmitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/the-saturday-profile-a-hockey-die-hard-says-the-ice-is-no-place-for-nice.html | THE SATURDAY PROFILE A Hockey DieHard Says the Ice Is No Place for Nice | By Clifford Krauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/world-briefing-americas-mexico-attack-on-governor-was-a-hoax.html | World Briefing Americas Mexico Attack On Governor Was A Hoax | By Tim Weiner NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/world-briefing-asia-afghanistan-17-militants-killed.html | World Briefing Asia Afghanistan 17 Militants Killed | By Carlotta Gall NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/world-briefing-asia-pakistan-another-missile-test.html | World Briefing Asia Pakistan Another Missile Test | By Salman Masood NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/world-briefing-europe-britain-clash-at-london-mosque.html | World Briefing Europe Britain Clash At London Mosque | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/world-briefing-europe-france-jewish-youth-stabbed.html | World Briefing Europe France Jewish Youth Stabbed | By Elaine Sciolino NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-05 | https://www.nytimes.com/2004/06/05/world/world-briefing-europe-russia-bomb-at-market-kills-9.html | World Briefing Europe Russia Bomb At Market Kills 9 | By Cj Chivers NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/a-home-at-last-for-world-music.html | A Home at Last For World Music | By Jon Pareles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/art-architecture-this-old-museum.html | ARTARCHITECTURE This Old Museum | By Fred A Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/art-for-sale-survivors-of-the-titanic.html | ART For Sale Survivors of the Titanic | By James Barron | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/art-the-venus-de-china.html | ART The Venus de China | By Barbara Pollack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/back-to-basics-twin-towers-ii.html | Back to Basics Twin Towers II | By Herbert Muschamp | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/back-to-square-one-at-ground-zero.html | Back to Square One at Ground Zero | By Robin Pogrebin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/in-defense-of-city-opera.html | In Defense Of City Opera | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/more-power-to-the-people.html | More Power To the People | By Alessandra Stanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/more-studios-less-propaganda.html | More Studios Less Propaganda | By Michael Kimmelman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/music-a-concert-you-could-read-like-a-book.html | MUSIC A Concert You Could Read Like a Book | By Mike Hale | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/music-everyguitarist.html | MUSIC Everyguitarist | By Anthony Decurtis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/music-high-notes-for-this-composer-it-s-one-big-splash-after-another.html | MUSIC HIGH NOTES For This Composer Its One Big Splash After Another | By James R Oestreich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/music-if-operas-can-make-it-here.html | MUSIC If Operas Can Make It Here | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/music-playlist-sonic-youth-s-latest-summer-soundtrack.html | MUSIC PLAYLIST Sonic Youths Latest Summer Soundtrack | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/music-the-sounds-of-silverware.html | MUSIC The Sounds of Silverware | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/not another-lincoln-center.html | Not Another Lincoln Center | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/this-week-working-his-way-back-to-new-york.html | THIS WEEK Working His Way Back to New York | By Valerie Gladstone | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/automobiles/behind-the-wheel-2004-oldsmobile-alero-not-with-a-bang-but-a-whimper.html | BEHIND THE WHEEL2004 Oldsmobile Alero Not With a Bang but a Whimper | By James G Cobb | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/automobiles/in-memory-of-merry-oldsmobiles.html | In Memory of Merry Oldsmobiles | By Jerry Garrett | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/buy-me-some-peanuts-and-crack.html | Buy Me Some Peanuts and Crack | By Allen St John | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/cape-fear.html | Cape Fear | By Jonathan Dore | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/children-s-books-753386.html | CHILDRENS BOOKS | By Susan Marie Swanson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/chronicle-beach-reading-girls-just-wanna-have-fun.html | CHRONICLE BEACH READING Girls Just Wanna Have Fun | By Liesl Schillinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/cooking.html | Cooking | By Dwight Garner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/dirty-young-men.html | Dirty Young Men | By James Campbell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/foolish-choices.html | Foolish Choices | By Lisa Zeidner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/from-the-sword-to-the-pen.html | From the Sword to the Pen | By Douglas McGrath | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/gardening-753440.html | Gardening | By Verlyn Klinkenborg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/higher-and-higher.html | Higher and Higher | By Hal Espen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/new-noteworthy.html | New Noteworthy | By Scott Veale | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/the-embattled-farmers.html | The Embattled Farmers | By Dominique Browning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/the-last-word-smiley-s-people.html | THE LAST WORD Smileys People | By Laura Miller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/the-mud-and-the-blood.html | The Mud and the Blood | By M G Lord | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/travel.html | Travel | By Brooke Allen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/upstairs-downstairs.html | Upstairs Downstairs | By Alida Becker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/books/we-ll-always-have-kyzyl-adyr-kirovka.html | Well Always Have Kyzyl AdyrKirovka | By Christopher Buckley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/databank-as-oil-prices-fall-stocks-head-higher.html | DataBank As Oil Prices Fall Stocks Head Higher | By Jeff Sommer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/defending-a-colossal-flop-in-his-own-way.html | Defending a Colossal Flop in His Own Way | By Andrew Ross Sorkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/lockboxes-iraqi-loot-and-a-trail-to-the-fed.html | Lockboxes Iraqi Loot And a Trail To the Fed | By Timothy L OBrien | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/market-week-will-the-g-8-look-beneath-the-surface.html | MARKET WEEK Will the G8 Look Beneath The Surface | By Kenneth N Gilpin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/news-and-analysis-another-media-kingdom-another-succession-riddle.html | NEWS AND ANALYSIS Another Media Kingdom Another Succession Riddle | By Geraldine Fabrikant and Laura M Holson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/news-and-analysis-digital-domain-what-is-google-s-secret-weapon-an-army-of-phds.html | NEWS AND ANALYSIS DIGITAL DOMAIN What Is Googles Secret Weapon An Army of PhDs | By Randall Stross | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/news-and-analysis-economic-view-adding-value-to-immigrants-cash.html | NEWS AND ANALYSIS ECONOMIC VIEW Adding Value To Immigrants Cash | By Elizabeth Becker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/news-and-analysis-the-agenda-walk-away-keep-the-prize.html | NEWS AND ANALYSIS THE AGENDA Walk Away Keep the Prize | By Patrick McGeehan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/office-space-armchair-mba-does-outsourcing-cost-more-than-it-saves.html | OFFICE SPACE ARMCHAIR MBA Does Outsourcing Cost More Than It Saves | By William J Holstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/office-space-the-boss-leaving-the-comfort-zone.html | OFFICE SPACE THE BOSS Leaving the Comfort Zone | By William S Stavropoulos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/openers-refresh-button-more-music-of-the-night.html | OPENERS REFRESH BUTTON More Music Of the Night | By Robert Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/openers-suits-blahniks-and-bill.html | OPENERS SUITS BLAHNIKS AND BILL | By Hubert B Herring | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/openers-suits-spring-cleaning.html | OPENERS SUITS SPRING CLEANING | By Eric Dash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/openers-suits-the-spitzer-file-dear-sandy.html | OPENERS SUITS The Spitzer File Dear Sandy | By Patrick McGeehan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/openers-the-count-d-day-a-time-to-reflect-on-ike-alec-and-geneva.html | OPENERS THE COUNT DDay A Time To Reflect on Ike Alec and Geneva | By Hubert B Herring | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/openers-the-goods-banking-on-the-pleasure-principle.html | OPENERS THE GOODS Banking On the Pleasure Principle | By Brendan I Koerner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/strategies-rising-inflation-and-rising-stocks-why-not.html | STRATEGIES Rising Inflation and Rising Stocks Why Not | By Mark Hulbert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/sunday-money-investing-why-overseas-buyers-steer-clear-of-us-stocks.html | SUNDAY MONEY INVESTING Why Overseas Buyers Steer Clear of US Stocks | By Conrad De Aenlle | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/sunday-money-spending-deck-den-home-theater-and-now-the-pec-room.html | SUNDAY MONEY SPENDING Deck Den Home Theater and Now the Pec Room | By Elizabeth Olson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/sunday-money-the-sweet-and-the-sour-of-for-sale-by-owner.html | SUNDAY MONEY The Sweet and the Sour Of For Sale by Owner | By Lynnley Browning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/business/the-scandal-that-refuses-to-go-away.html | The Scandal That Refuses To Go Away | By Gretchen Morgenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/diabetes-faces-of-an-epidemic-from-mother-to-daughter-shared-genes-and-a-burden.html | Diabetes Faces of an Epidemic From Mother to Daughter Shared Genes and a Burden | By Mary Duenwald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/diabetes-faces-of-an-epidemic-type-1-the-morning-i-will-never-remember.html | Diabetes Faces of an Epidemic Type 1 The Morning I Will Never Remember | By Anne Rice | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/diabetes-in-navajo-country-horses-and-gardens-to-treat-a-scourge.html | DIABETES In Navajo Country Horses and Gardens to Treat a Scourge | By Tom Miller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/diabetes-looking-beyond-sugar-to-the-heart.html | DIABETES Looking Beyond Sugar to the Heart | By Susan Gilbert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/diabetics-count-carbs-but-can-t-give-them-up.html | Diabetics Count Carbs but Cant Give Them Up | By Sara Ivry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/fitness-achilles-had-his-heel-women-have-the-acl.html | FITNESS Achilles Had His Heel Women Have the ACL | By Donna Wilkinson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/fitness-call-her-nuts-or-call-her-ironman.html | FITNESS Call Her Nuts or Call Her Ironman | By Vivian Marino | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/fitness-functional-fitness-means-training-for-your-real-life.html | FITNESS Functional Fitness Means Training for Your Real Life | By Allison Kyle Leopold | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/fitness-the-medical-spa-mixing-mud-packs-and-stress-tests.html | FITNESS The Medical Spa Mixing Mud Packs and Stress Tests | By Julie Flaherty | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/fitness-when-mothering-is-a-pain-in-the-wrist.html | FITNESS When Mothering Is a Pain in the Wrist | By Lia Miller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/gifts-from-puppy-to-lifeline-service-dogs.html | GIFTS From Puppy to Lifeline Service Dogs | By Karen Jones | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/limits-of-medicine-thinking-backward-what-don-t-i-need-to-see-the-doctor-for.html | LIMITS OF MEDICINE Thinking Backward What Dont I Need to See the Doctor for | By Gina Kolata | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/ob-gyn-giving-treatment-but-not-stirring-shame.html | OBGYN Giving Treatment but Not Stirring Shame | By Teresa Burney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/ob-gyn-pap-wars-whose-calendar-to-believe.html | OBGYN Pap Wars Whose Calendar to Believe | By Linda Villarosa | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/one-patient-s-perspective-a-cautionary-tale.html | One Patients Perspective a Cautionary Tale | By Leslie Wayne | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/say-it-with-flowers-or-go-milk-their-cow.html | Say It With Flowers Or Go Milk Their Cow | By Anna Bahney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/two-years-after-fighting-dryness-with-pills-gels-and-rings.html | TWO YEARS AFTER Fighting Dryness With Pills Gels and Rings | By Bonnie Rothman Morris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/two-years-after-new-looks-at-old-questions.html | TWO YEARS AFTER New Looks At Old Questions | By Susan Love Md | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/two-years-after-on-hormone-therapy-the-dust-is-still-settling.html | TWO YEARS AFTER On Hormone Therapy the Dust Is Still Settling | By Leslie Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/health/two-years-after-sex-without-estrogen-remedies-for-the-midlife-mind-and-body.html | TWO YEARS AFTER Sex Without Estrogen Remedies For the Midlife Mind and Body | By Robin Marantz Henig | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/jobs/life-s-work-no-yes-no-no-no-answer-at-all.html | LIFES WORK No Yes No No No Answer at All | By Lisa Belkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/jobs/nurses-bid-with-their-pay-in-auctions-for-extra-work.html | Nurses Bid With Their Pay In Auctions for Extra Work | By David Koeppel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/a-long-way-down.html | A Long Way Down | By Bruce Porter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/food-dough-a-la-mode.html | FOOD Dough A La Mode | By William Grimes | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/fraud-s-fallout.html | Frauds Fallout | By Camille Sweeney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/memoirs-getting-in-deep-with-boone-pickens.html | MEMOIRS Getting In Deep With Boone Pickens | By Joseph Nocera | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/memoirs-my-dad-s-workless-ethic.html | MEMOIRS My Dads Workless Ethic | By Robin Chotzinoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/memoirs-totally-spent.html | MEMOIRS Totally Spent | By Augusten Burroughs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/memoirs-what-henrietta-gave-me.html | MEMOIRS What Henrietta Gave Me | By Cheryl Strayed | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-irresponsible-investor.html | The Irresponsible Investor | By Michael Lewis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-maestro-slips-out-of-tune.html | The Maestro Slips Out Of Tune | By Paul Krugman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-virtue-in-6-heirloom-tomatoes.html | The Virtue In 6 Heirloom Tomatoes | By Jon Gertner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-way-we-live-now-6-6-04-consumed-brewed-awakening.html | THE WAY WE LIVE NOW 6604 CONSUMED Brewed Awakening | By Rob Walker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-way-we-live-now-6-6-04-encounter-proceed-with-caution.html | THE WAY WE LIVE NOW 6604 ENCOUNTER Proceed With Caution | By Jon Gertner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-way-we-live-now-6-6-04-on-language-spoiler.html | THE WAY WE LIVE NOW 6604 ON LANGUAGE Spoiler | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-way-we-live-now-6-6-04-the-ethicist-discreditable.html | THE WAY WE LIVE NOW 6604 THE ETHICIST Discreditable | By Randy Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-way-we-live-now-6-6-04-the-price-of-parsimony.html | THE WAY WE LIVE NOW 6604 The Price Of Parsimony | By Adrian Nicole Leblanc | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/throwing-away-the-key.html | Throwing Away The Key | By Mark Costello | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/way-we-live-now-6-6-04-questions-for-sherron-watkins-life-after-whistle-blowing.html | THE WAY WE LIVE NOW 6604 QUESTIONS FOR SHERRON WATKINS Life After WhistleBlowing | By Deborah Solomon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/what-the-bagel-man-saw.html | What The Bagel Man Saw | By Stephen J Dubner and Steven D Levitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/movies/film-can-this-film-be-fixed.html | FILM Can This Film Be Fixed | By Nancy Griffin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/movies/film-dead-poet-s-insobriety.html | FILM Dead Poets Insobriety | By Dwight Garner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/movies/film-the-leopard-an-intimate-epic-s-unlikely-grace.html | FILM The Leopard An Intimate Epics Unlikely Grace | By Terrence Rafferty | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/movies/theater-broadway-babies-58-years-apart.html | THEATER Broadway Babies 58 Years Apart | By Ben Brantley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/4-guardsmen-from-same-new-jersey-unit-die-in-iraq.html | 4 Guardsmen From Same New Jersey Unit Die in Iraq | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/a-9-11-lesson-don-t-photograph-the-water.html | A 911 Lesson Dont Photograph the Water | By Lisa W Foderaro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/a-renaissance-on-campus-at-southern.html | A Renaissance on Campus at Southern | By Christine Digrazia | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/briefing-down-the-shore-pageant-to-be-shortened.html | BRIEFING DOWN THE SHORE PAGEANT TO BE SHORTENED | By Robert Strauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/briefing-government-aarp-backs-mcgreevey-tax-plan.html | BRIEFING GOVERNMENT AARP BACKS MCGREEVEY TAX PLAN | By Jessica Bruder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/briefing-religion-paterson-bishop-chosen.html | BRIEFING RELIGION PATERSON BISHOP CHOSEN | By Robert Hanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/buying-a-bat-house-but-oh-my-the-bats.html | Buying a Bat House But Oh My the Bats | By Paula Ganzi Licata | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/by-the-way-give-her-your-cluttered-masses.html | BY THE WAY Give Her Your Cluttered Masses | By Tammy La Gorce | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/camouflaged-in-clapboard.html | Camouflaged in Clapboard | By Peter C Beller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/chess-a-precise-tactical-victory-does-honor-to-capablanca.html | Chess A Precise Tactical Victory Does Honor to Capablanca | By Robert Byrne | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/city-lore-a-neighborhood-of-their-own.html | CITY LORE A Neighborhood of Their Own | By Edward T ODonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/city-unions-seek-raises-week-of-protest-in-works.html | City Unions Seek Raises Week of Protest in Works | By Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/commuter-s-journal-20-hands-of-bridge-and-that-s-just-on-the-ride-in.html | COMMUTERS JOURNAL 20 Hands of Bridge and Thats Just on the Ride In | By Jack Kadden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/coping-coming-of-age-and-back-to-her-faith.html | COPING Coming of Age and Back to Her Faith | By Anemona Hartocollis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/county-lines-life-s-warning-label-caution-contents-hazardous.html | COUNTY LINES Lifes Warning Label Caution Contents Hazardous | By Marek Fuchs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/cuttings-time-to-stop-and-smell-the-rhododendrons.html | CUTTINGS Time to Stop and Smell the Rhododendrons | By Patricia A Taylor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/dining-hearty-nibbling-on-a-small-scale.html | DINING Hearty Nibbling on a Small Scale | By Patricia Brooks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/dining-out-a-pub-in-the-season-of-its-namesake.html | DINING OUT A Pub in the Season of Its Namesake | By Mh Reed | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/dining-out-the-best-endures-despite-a-sale.html | DINING OUT The Best Endures Despite A Sale | By Joanne Starkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/education-a-bachelor-s-in-redemption.html | EDUCATION A Bachelors In Redemption | By Carin Rubenstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/eons-may-be-running-out-for-the-horseshoe-crab.html | Eons May Be Running Out for the Horseshoe Crab | By David Everitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/film-rossellini-surrealism-and-a-polite-smile.html | FILM Rossellini Surrealism and a Polite Smile | By Julia C Mead | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/finance-the-accidental-business.html | FINANCE The Accidental Business | By Debra Galant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/francis-brunn-circus-juggler-extraordinaire-dies-at-81.html | Francis Brunn Circus Juggler Extraordinaire Dies at 81 | By Douglas Martin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/from-canceled-checks-to-thank-you-notes.html | From Canceled Checks To ThankYou Notes | By Avi Salzman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/fyi-853887.html | FYI | By Michael Pollak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/good-eating-pleasures-of-the-bar.html | GOOD EATING Pleasures of the Bar | Compiled by Kris Ensminger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/housing-over-the-rainbow-a-melting-pot.html | HOUSING Over the Rainbow a Melting Pot | By Kevin Cahillane | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/how-city-students-fared-on-the-state-english-exam.html | How City Students Fared on the State English Exam | By Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/hush-hush-in-middletown.html | HushHush In Middletown | By Paul Larocco | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-business-as-ceo-s-go-hardly-retiring.html | IN BUSINESS As CEOs Go Hardly Retiring | By Elsa Brenner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-business-company-charged-in-illegal-hauling.html | IN BUSINESS Company Charged In Illegal Hauling | By Elsa Brenner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-business-from-depot-to-museum-a-site-to-honor-lincoln.html | IN BUSINESS From Depot to Museum A Site to Honor Lincoln | By Elsa Brenner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-business-rye-district-revises-budget-for-another-vote.html | IN BUSINESS Rye District Revises Budget for Another Vote | By Merri Rosenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-new-jersey-primary-dashes-of-spice.html | In New Jersey Primary Dashes of Spice | By Ronald Smothers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-person-a-stirred-and-fried-burst-of-energy.html | IN PERSON A Stirred and Fried Burst of Energy | By Jennifer Goldblatt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-the-schools-student-internships-keep-boredom-at-bay.html | IN THE SCHOOLS Student Internships Keep Boredom at Bay | By Merri Rosenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/jersey-holocaust-survivor-gets-around-to-a-prom.html | JERSEY Holocaust Survivor Gets Around to a Prom | By Fran Schumer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/jiri-weiss-91-czech-director-who-shaped-postwar-cinema.html | Jiri Weiss 91 Czech Director Who Shaped Postwar Cinema | By Lily Koppel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/li-work-bringing-some-big-city-ad-pizazz-to-montauk.html | LI WORK Bringing Some BigCity Ad Pizazz to Montauk | By Warren Strugatch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/long-island-journal-saving-a-culture-through-its-yiddish-voice.html | LONG ISLAND JOURNAL Saving a Culture Through Its Yiddish Voice | By Marcelle S Fischler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/long-island-vines-riesling-rules-at-peconic.html | LONG ISLAND VINES Riesling Rules At Peconic | By Howard G Goldberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/low-carb-cuisines-are-popping-up-at-the-trendiest-restaurants-in-town.html | LowCarb Cuisines Are Popping Up At the Trendiest Restaurants in Town | By Elizabeth Maker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/morton-cooper-feinberg-79-wrote-popular-novel-the-king.html | Morton Cooper Feinberg 79 Wrote Popular Novel The King | By Mark Glassman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/mourning-rooms.html | Mourning Rooms | By Joanna Smith Rakoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/neighborhood-report-astoria-she-loved-manhattan-but-astoria-loved-her-more.html | NEIGHBORHOOD REPORT ASTORIA She Loved Manhattan But Astoria Loved Her More | By Jeff Vandam | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/neighborhood-report-belmont-albanian-now-that-s-italian.html | NEIGHBORHOOD REPORT BELMONT Albanian Now Thats Italian | By Lionel Beehner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/neighborhood-report-belmont-amid-the-parmesan-and-olive-oil-an-unexpected-symbol.html | NEIGHBORHOOD REPORT BELMONT Amid the Parmesan and Olive Oil An Unexpected Symbol | By Jacqueline S Gold | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/neighborhood-report-mill-basin-wall-that-invited-graffiti-everyone-s-art-critic.html | NEIGHBORHOOD REPORT MILL BASIN At a Wall That Invited Graffiti Everyones an Art Critic | By Jake Mooney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/neighborhood-report-sheepshead-bay-it-s-a-long-way-to-corfu-a-modern-day-odyssey.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Its a Long Way to Corfu A ModernDay Odyssey | By Jake Mooney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/new-jersey-public-tv-small-but-ambitious.html | New Jersey Public TV Small but Ambitious | By Robert Strauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/new-york-bookshelf-nonfiction-from-the-gutter-to-the-penthouse.html | NEW YORK BOOKSHELFNONFICTION From the Gutter To the Penthouse | Compiled by Cj Satterwhite And Michael Molyneux | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/new-york-in-focus-movin-on-up.html | NEW YORK IN FOCUS Movin On Up | By Jim OGrady | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/on-politics-all-the-niceties-aside-it-is-hudson-county.html | ON POLITICS All the Niceties Aside It Is Hudson County | By Ronald Smothers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/opera-as-it-was-meant-to-be-classic.html | Opera as It Was Meant to Be Classic | By Roberta Hershenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/our-towns-for-outsider-branded-as-molester-there-s-no-happily-ever-after.html | Our Towns For Outsider Branded as Molester Theres No Happily Ever After | By Peter Applebome | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/queens-woman-63-is-killed-in-fire-at-her-longtime-home.html | Queens Woman 63 Is Killed In Fire at Her Longtime Home | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/quick-bite-do-it-yourself-chocolate-confections.html | QUICK BITE DoItYourself Chocolate Confections | By Christine Contillo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/radio-when-the-songs-do-not-remain-the-same.html | RADIO When The Songs Do Not Remain The Same | By Rosamaria Mancini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/rehearsal-at-nuclear-plant-for-terrorism-and-the-public.html | Rehearsal at Nuclear Plant For Terrorism and the Public | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/restaurants-intra-asian-fusion.html | RESTAURANTS IntraAsian Fusion | By David Corcoran | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/retouching-the-picture-in-southampton.html | Retouching the Picture in Southampton | By John Rather | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/robin-hood-santa-claus-and-financing-for-schools.html | Robin Hood Santa Claus And Financing For Schools | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/school-board-in-the-hot-seat-over-roslyn-s-lost-funds.html | School Board in the Hot Seat Over Roslyns Lost Funds | By Michelle ODonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/school-by-school-results-on-state-english-tests.html | SchoolbySchool Results on State English Tests | By Claire Hoffman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/school-s-out-now-what.html | Schools Out Now What | By Roberta Zeff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/silly-walks-dead-birds-yes-it-s-42nd-st.html | Silly Walks Dead Birds Yes Its 42nd St | By Alan Feuer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/soapbox-commuting-community.html | SOAPBOX Commuting Community | By Jackie Aguilos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/soapbox-drinking-young.html | SOAPBOX Drinking Young | By Susan Pascal Johansson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/soapbox-island-needs-the-young-and-the-old.html | SOAPBOX Island Needs the Young and the Old | By Paul Arfin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/suffolk-tightens-reins-at-gabreski-airport.html | Suffolk Tightens Reins at Gabreski Airport | By Peter Boody | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/the-battle-to-save-the-highlands.html | The Battle to Save the Highlands | By John Sullivan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/the-fresh-air-fund-learning-and-passing-on-life-s-lessons.html | The Fresh Air Fund Learning and Passing On Lifes Lessons | By Kari Haskell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/the-guide-827096.html | THE GUIDE | By Barbara Delatiner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/the-guide-876143.html | THE GUIDE | By Eleanor Charles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/the-law-grand-jury-faults-child-welfare-unit.html | THE LAW Grand Jury Faults Child Welfare Unit | By Debra West | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/theater-review-an-albee-revival-and-a-premiere.html | THEATER REVIEW An Albee Revival and a Premiere | By Jane Gordon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/they-re-splendid-except-when-they-fall.html | Theyre Splendid Except When They Fall | By Barbara Whitaker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/thoroughly-modern-thoroughly-new-england.html | Thoroughly Modern Thoroughly New England | By Benjamin Genocchio | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/trends-large-yogurt-a-side-of-amity.html | TRENDS Large Yogurt A Side of Amity | By Tanya Mohn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/up-front-worth-noting-mcgreevey-and-harvey-get-into-a-bar-brawl.html | UP FRONT WORTH NOTING McGreevey and Harvey Get Into a Bar Brawl | By Jessica Bruder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/up-front-worth-noting-this-summer-s-weather-sort-of-a-mixed-message.html | UP FRONT WORTH NOTING This Summers Weather Sort of a Mixed Message | By Robert Strauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/up-front-worth-noting-tune-in-and-watch-jersey-city-get-smashed.html | UP FRONT WORTH NOTING Tune In and Watch Jersey City Get Smashed | By Jonathan Miller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/update-ousted-from-office-by-way-of-a-buyout.html | UPDATE Ousted From Office by Way of a Buyout | By Joe Wojtas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/upper-manhattan-the-voice-on-the-outside-looking-in.html | UPPER MANHATTAN THE VOICE On the Outside Looking In | By Daryl Letsome | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/urban-studies-clubbing-for-2-in-dues-spiritual-fulfillment-and-oh-yeah-a-beer.html | URBAN STUDIESCLUBBING For 2 in Dues Spiritual Fulfillment and Oh Yeah a Beer | By Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/wildlife-espying-the-finch-at-home.html | WILDLIFE Espying The Finch At Home | By Tina Kelley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/wine-under-20-la-dolce-vita-from-campania.html | WINE UNDER 20 La Dolce Vita From Campania | By Howard G Goldberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/worth-noting-a-mansion-accustomed-to-being-in-the-spotlight.html | WORTH NOTING A Mansion Accustomed To Being in the Spotlight | By Christine Digrazia | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/worth-noting-dedicated-to-writing-and-to-wesleyan.html | WORTH NOTING Dedicated to Writing And to Wesleyan | By Avi Salzman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/worth-noting-hartford-club-reopens-with-new-agenda-in-mind.html | WORTH NOTING Hartford Club Reopens With New Agenda in Mind | By Jeff Holtz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/worth-noting-replacing-a-poker-face-with-a-very-happy-face.html | WORTH NOTING Replacing a Poker Face With a Very Happy Face | By Jeff Holtz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/d-day-in-history-and-in-memory.html | DDay in History and in Memory | By Samuel Hynes | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/green-mountain-shoppers-unite.html | Green Mountain Shoppers Unite | By Art Woolf | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/noon-high-and-low.html | Noon High And Low | By Maureen Dowd | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/think-global-act-local.html | Think Global Act Local | By Thomas L Friedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/big-deal-after-next-door-angst-sales-begin-at-new-meier-tower.html | BIG DEAL After NextDoor Angst Sales Begin at New Meier Tower | By William Neuman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/for-rent-want-to-pay-less-dare-to-negotiate.html | FOR RENT Want to Pay Less Dare to Negotiate | By Kimberly Stevens | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/habitats-new-rochelle-ny-a-tribeca-vibe-in-a-sitcom-s-suburb.html | HABITATSNew Rochelle NY A TriBeCa Vibe In a Sitcoms Suburb | By Penelope Green | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/in-the-region-connecticut-going-farther-afield-to-develop-homes.html | IN THE REGIONConnecticut Going Farther Afield to Develop Homes | By Eleanor Charles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/in-the-region-long-island-negative-images-but-positive-trends.html | IN THE REGIONLong Island Negative Images but Positive Trends | By Carole Paquette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/in-the-region-new-jersey-in-bankruptcy-but-avoiding-foreclosure.html | IN THE REGIONNew Jersey In Bankruptcy but Avoiding Foreclosure | By Antoinette Martin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/living-in-sugar-hill-reclaiming-a-place-where-the-music-once-played.html | LIVING INSugar Hill Reclaiming a Place Where the Music Once Played | By Nancy Beth Jackson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/national-perspectives-staking-a-claim-in-the-silicon-valley.html | NATIONAL PERSPECTIVES Staking a Claim in the Silicon Valley | By Matt Richtel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/on-the-market-chelsea-red-hook-glen-ridge-pelham-manor.html | ON THE MARKET Chelsea Red Hook Glen Ridge Pelham Manor | By Anna Bahney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/postings-apartments-to-go-up-over-the-tracks-in-clinton.html | POSTINGS Apartments to Go Up Over the Tracks in Clinton | By Josh Barbanel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/square-feet-flatbush-a-richer-mix-of-stores-for-a-once-rough-area.html | SQUARE FEETFlatbush A Richer Mix of Stores For a OnceRough Area | By John Holusha | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/streetscapes-131-135-east-66th-street-it-s-3-blocks-fifth-avenue-but-it-s-just.html | STREETSCAPES131135 East 66th Street Its 3 Blocks From Fifth Avenue But Its Just Like Fifth Avenue | By Christopher Gray | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/the-hunt-a-long-search-for-a-home-ends-at-the-beginning.html | THE HUNT A Long Search for a Home Ends at the Beginning | By Joyce Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/yes-you-can-find-bargains-in-manhattan.html | Yes You Can Find Bargains in Manhattan | By Tracie Rozhon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/your-home-books-with-advice-for-buyers-or-renters.html | YOUR HOME Books With Advice For Buyers or Renters | By Jay Romano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/auto-racing-dover-makes-a-name-for-itself.html | AUTO RACING Dover Makes a Name for Itself | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/backtalk-aging-has-made-one-heart-grow-fonder-for-the-mets.html | BackTalk Aging Has Made One Heart Grow Fonder for the Mets | By Michael Shapiro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/backtalk-celebrating-women-s-sports-one-image-at-a-time.html | BackTalk Celebrating Womens Sports One Image at a Time | By Jill Weiner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/baseball-mets-keep-coming-up-short-against-marlins.html | BASEBALL Mets Keep Coming Up Short Against Marlins | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/baseball-yankees-notebook-the-status-of-contreras-is-as-shaky-as-his-pitches.html | BASEBALL YANKEES NOTEBOOK The Status of Contreras Is as Shaky as His Pitches | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/baseball-yanks-go-nowhere-fast-against-rangers-rookie.html | BASEBALL Yanks Go Nowhere Fast Against Rangers Rookie | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/boxing-hopkins-earns-a-bout-with-de-la-hoya.html | BOXING Hopkins Earns a Bout With De La Hoya | By Michael Katz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/cycling-americans-maneuver-in-a-competitive-market.html | CYCLING Americans Maneuver in a Competitive Market | By Frank Litsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/hockey-tampa-bay-survives-forcing-finale-at-home.html | HOCKEY Tampa Bay Survives Forcing Finale at Home | By Joe Lapointe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-at-smarty-jones-s-coronation-birdstone-makes-off-with-the-crown.html | HORSE RACING At Smarty Joness Coronation Birdstone Makes Off With the Crown | By Joe Drape | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-notebook-a-200000-logo.html | HORSE RACING NOTEBOOK A 200000 Logo | By Joe Drape | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-notebook-despondence-in-philadelphia.html | HORSE RACING NOTEBOOK Despondence in Philadelphia | By Howard Altman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-notebook-frankel-finds-some-solace.html | HORSE RACING NOTEBOOK Frankel Finds Some Solace | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-notebook-turnout-for-smarty-sets-belmont-attendance-record.html | HORSE RACING NOTEBOOK Turnout for Smarty Sets Belmont Attendance Record | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-same-way-it-began-long-day-finally-ends.html | HORSE RACING Same Way It Began Long Day Finally Ends | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-zito-ends-his-drought-with-greatest-victory.html | HORSE RACING Zito Ends His Drought With Greatest Victory | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/on-baseball-heading-into-draft-rice-s-pitching-prospects-are-a-handful.html | On Baseball Heading Into Draft Rices Pitching Prospects Are a Handful | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/outdoors-fishing-trips-turn-into-trial-and-mostly-error.html | OUTDOORS Fishing Trips Turn Into Trial and Mostly Error | By Peter Kaminsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/pro-basketball-lakers-vs-pistons.html | PRO BASKETBALL Lakers vs Pistons | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/pro-basketball-pistons-have-pieces-to-give-the-finals-a-missing-element-intrigue.html | PRO BASKETBALL Pistons Have Pieces to Give the Finals a Missing Element Intrigue | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/soccer-metrostars-fall-flat-as-burn-snaps-skid.html | SOCCER MetroStars Fall Flat as Burn Snaps Skid | By Jack Bell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/soccer-taking-jokes-in-stride-italian-star-can-laugh.html | SOCCER Taking Jokes in Stride Italian Star Can Laugh | By Elisabetta Povoledo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/sports-briefing-track-and-field-national-bests-set.html | SPORTS BRIEFING TRACK AND FIELD National Bests Set | By William J Miller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/sports-of-the-times-another-act-plays-out-in-theater-of-discomfort.html | Sports of The Times Another Act Plays Out In Theater of Discomfort | By Selena Roberts | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/sports-of-the-times-another-case-of-a-lost-bid-at-belmont.html | Sports of The Times Another Case Of a Lost Bid At Belmont | By Harvey Araton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/sports-of-the-times-fans-in-philadelphia-have-seen-this-before.html | Sports of The Times Fans in Philadelphia Have Seen This Before | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/tennis-muted-celebration-for-myskina-in-french-final.html | TENNIS Muted Celebration for Myskina in French Final | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/tv-sports-for-nbc-it-was-get-smarty.html | TV SPORTS For NBC It Was Get Smarty | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/a-casting-call-for-elizas.html | A Casting Call for Elizas | By Bob Morris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/a-night-out-with-melissa-auf-der-maur-living-a-girl-s-life.html | A NIGHT OUT WITH Melissa Auf der Maur Living a Girls Life | By Dave Itzkoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/bridget-jones-no-it-s-bond-jane-bond.html | Bridget Jones No Its Bond Jane Bond | By Hilary De Vries | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/hobbits-begone-here-come-the-gnomes.html | Hobbits Begone Here Come the Gnomes | By Sarah Robertson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/just-browsing-go-ahead-mummy-make-my-day.html | JUST BROWSING Go Ahead Mummy Make My Day | By William Grimes | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/on-the-street-in-the-swirl.html | ON THE STREET In the Swirl | By Bill Cunningham | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/possessed-a-passion-for-an-unquiet-color.html | POSSESSED A Passion for an Unquiet Color | By David Colman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/pulse-art-is-forever-too.html | PULSE Art Is Forever Too | By Jennifer Tung | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/pulse-forearm-fashion.html | PULSE Forearm Fashion | By Jennifer Tung | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/pulse-shines-in-all-weather.html | PULSE Shines in All Weather | By Jennifer Tung | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/pulse-summer-classics.html | PULSE Summer Classics | By Jennifer Tung | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/pulse-what-i-m-wearing-now-the-stationer.html | PULSE WHAT IM WEARING NOW The Stationer | By Jennifer Tung | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/shaken-and-stirred-hammock-in-a-glass.html | SHAKEN AND STIRRED Hammock in a Glass | By William L Hamilton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/turning-sour-grapes-into-a-silk-purse.html | Turning Sour Grapes Into a Silk Purse | By Warren St John | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-vows-linda-tobin-and-stephen-pepper.html | WEDDINGSCELEBRATIONS VOWS Linda Tobin and Stephen Pepper | By Jason Zinoman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/theater/an-american-pompidou-center.html | An American Pompidou Center | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/theater/mr-bush-won-t-be-at-the-tonys.html | Mr Bush Wont Be at The Tonys | By Frank Rich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/theater/theater-excerpt-afterbirth-kathy-and-mo-s-greatest-hits.html | THEATER EXCERPT AFTERBIRTH KATHY AND MOS GREATEST HITS | By Jason Zinoman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/theater/theater-this-week-an-intricate-malady-from-the-house-of-moliere.html | THEATER THIS WEEK An Intricate Malady From the House of Molire | By Alan Riding | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/theater/wanted-one-resident-genius.html | Wanted One Resident Genius | By Ben Brantley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/family-vacations-at-the-helm-of-home.html | FAMILY VACATIONS At the Helm of Home | By Craig S Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/family-vacations-baby-makes-three-grandma-makes-four-and.html | FAMILY VACATIONS Baby makes three grandma makes four and | By Susan Stellin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/family-vacations-mother-daughter-deck-chairs.html | FAMILY VACATIONS MotherDaughter Deck Chairs | By Alessandra Stanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/family-vacations-paddling-with-dad.html | FAMILY VACATIONS Paddling With Dad | By Barry Estabrook | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/family-vacations-supersizing-get-togethers.html | FAMILY VACATIONS Supersizing GetTogethers | By Kate Zernike | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/family-vacations-the-panorama-of-denali.html | FAMILY VACATIONS The Panorama of Denali | By Eric Asimov | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/practical-traveler-paying-for-kids-to-fly-alone.html | PRACTICAL TRAVELER Paying for Kids To Fly Alone | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/q-and-a-802840.html | Q and A | By Susan Catto | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/travel-advisory-a-museum-opens-at-concentration-camp.html | TRAVEL ADVISORY A Museum Opens At Concentration Camp | By Corinne Labalme | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/travel-advisory-correspondent-s-report-environmentalists-wary-seattle-port-s.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Environmentalists Wary Of Seattle Ports Growth | By Sarah Kershaw | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/travel-advisory-electronic-navigation-in-the-driver-s-seat.html | TRAVEL ADVISORY Electronic Navigation In the Drivers Seat | By Barnaby J Feder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/travel-advisory-for-acadia-s-exiles-a-homecoming.html | TRAVEL ADVISORY For Acadias Exiles a Homecoming | By Ray Cormier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/travel-advisory-wolfe-s-fans-can-go-to-his-home-again.html | TRAVEL ADVISORY Wolfes Fans Can Go To His Home Again | By Eric P Nash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/what-s-doing-in-santiago-de-compostela.html | WHATS DOING IN Santiago de Compostela | By Dale Fuchs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/where-they-came-from.html | Where They Came From | By Aimee Phan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/tv/cover-story-the-usual-mystery-stuff-life-crime-chaos-theory.html | COVER STORY The Usual Mystery Stuff Life Crime Chaos Theory | By Marilyn Stasio | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/tv/for-young-viewers-into-africa-patrick-swayze-s-19th-century-eco-trip.html | FOR YOUNG VIEWERS Into Africa Patrick Swayzes 19thCentury Eco Trip | By Jody Alesandro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/2004-election-no-2-spot-potential-kerry-running-mates-vie-sing-his-praises.html | THE 2004 ELECTION THE NO 2 SPOT Potential Kerry Running Mates Vie to Sing His Praises Loudest | By David M Halbfinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/2004-election-platform-democrats-seek-stance-iraq-that-won-t-split-party.html | THE 2004 ELECTION THE PLATFORM Democrats Seek a Stance on Iraq That Wont Split Party | By David E Rosenbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/commencement-speeches-threats-rights-financial-barriers-poor-are-cited.html | Commencement Speeches Threats to Rights and Financial Barriers to Poor Are Cited at Graduations | By Sam Dillon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/communion-issue-creates-split-among-us-bishops.html | Communion Issue Creates Split Among US Bishops | By Laurie Goodstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/drugs-may-turn-cancer-into-manageable-disease.html | Drugs May Turn Cancer Into Manageable Disease | By Andrew Pollack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/hawaii-prepares-for-a-first-high-school-surfing-teams.html | Hawaii Prepares for a First High School Surfing Teams | By Michele Kayal | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/justice-dept-report-shows-trouble-in-private-us-jails-preceded-job-fixing-iraq-s.html | Justice Dept Report Shows Trouble in Private US Jails Preceded Job Fixing Iraqs | By Fox Butterfield | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/political-points.html | Political Points | By John Tierney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/reagan-remembered-for-leadership-and-optimism.html | Reagan Remembered for Leadership and Optimism | By John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/recipe-for-the-new-perfect-wedding-a-5000-cake-and-hold-the-simplicity.html | Recipe for the New Perfect Wedding A 5000 Cake and Hold the Simplicity | By Cathy Horyn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/ronald-reagan-dies-at-93-fostered-cold-war-might-and-curbs-on-government.html | RONALD REAGAN DIES AT 93 FOSTERED COLDWAR MIGHT AND CURBS ON GOVERNMENT | By Marilyn Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/some-stores-cater-to-poor-but-bill-us-for-top-prices.html | Some Stores Cater to Poor But Bill US for Top Prices | By Robert Pear | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/us/trials-show-chemotherapy-helping-after-lung-surgery.html | Trials Show Chemotherapy Helping After Lung Surgery | By Andrew Pollack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/france-says-love-the-us-hate-its-chief.html | France Says Love the US Hate Its Chief | By Roger Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/page-two-may-30-june-5-2-fall-from-grace-in-the-war-of-blame.html | Page Two May 30June 5 2 Fall From Grace In the War of Blame | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/page-two-may-30-june-5-don-t-just-talk.html | Page Two May 30June 5 DONT JUST TALK | By Gardiner Harris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/page-two-may-30-june-5-extended-tours.html | Page Two May 30June 5 EXTENDED TOURS | By Eric Schmitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/page-two-may-30-june-5-going-to-church-for-votes.html | Page Two May 30June 5 GOING TO CHURCH FOR VOTES | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/page-two-may-30-june-5-surfing-for-a-better-drug-deal.html | Page Two May 30June 5 Surfing for a Better Drug Deal | By Robert Pear | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/spooked-was-it-ever-easy-to-lead-the-cia.html | Spooked Was It Ever Easy to Lead The CIA | By Philip Taubman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-sheik-takes-over-in-iraq-s-next-act-tribes-may-play-the-lead-role.html | The Sheik Takes Over In Iraqs Next Act Tribes May Play the Lead Role | By Susan Sachs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-week-ahead-in-the-states.html | The Week Ahead IN THE STATES | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-week-ahead-movies.html | The Week Ahead MOVIES | By Laura M Holson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-week-ahead-white-house.html | The Week Ahead WHITE HOUSE | By David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-world-after-the-flood-bringing-relief-to-haiti-s-poor-on-the-backs-of-mules.html | The World After the Flood Bringing Relief to Haitis Poor on the Backs of Mules | By Tim Weiner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-world-as-oil-prices-soar-opec-says-not-our-fault.html | The World As Oil Prices Soar OPEC Says Not Our Fault | By Neela Banerjee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-world-judging-abu-ghraib-why-military-justice-can-seem-unjust.html | The World Judging Abu Ghraib Why Military Justice Can Seem Unjust | By Steven Lee Myers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-world-start-your-engines-there-s-a-reason-bmw-drivers-zip-along-the-autobahn.html | The World Start Your Engines Theres a Reason BMW Drivers Zip Along the Autobahn | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/world-new-violence-old-problem-saudis-fight-terror-but-not-those-who-wage-it.html | The World New Violence Old Problem The Saudis Fight Terror But Not Those Who Wage It | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/an-aging-island-embraces-japan-s-young-dropouts.html | An Aging Island Embraces Japans Young Dropouts | By Norimitsu Onishi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/bush-and-chirac-reporting-progress-on-iraq-resolution.html | Bush and Chirac Reporting Progress on Iraq Resolution | By Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/bush-plan-for-group-8-hail-democracy-middle-east-strains-ties-with-arab-allies.html | Bush Plan for Group of 8 to Hail Democracy in the Middle East Strains Ties With Arab Allies | By Steven R Weisman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/debts-and-drought-drive-india-s-farmers-to-despair.html | Debts and Drought Drive Indias Farmers to Despair | By Amy Waldman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/for-bush-and-chirac-it-s-a-cow-connection.html | For Bush and Chirac Its a Cow Connection | By Elaine Sciolino | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/french-mayor-defying-law-performs-gay-marriage.html | French Mayor Defying Law Performs Gay Marriage | By Elaine Sciolino | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/koreas-agree-to-open-a-cross-border-road-and-rail-links.html | Koreas Agree to Open a CrossBorder Road and Rail Links | By James Brooke | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/reach-war-defense-secretary-no-progress-raising-troops-rumsfeld-bangladesh.html | THE REACH OF WAR THE DEFENSE SECRETARY No Progress in Raising Troops By Rumsfeld in Bangladesh | By Christopher Marquis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/reach-war-firefights-mission-sadr-city-waiting-silently-for-expected.html | THE REACH OF WAR FIREFIGHTS On a Mission in Sadr City Waiting Silently for the Expected | By Michael Kamber | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/reach-war-insurgency-fighters-loyal-radical-cleric-start-pullout-2-iraq-cities.html | THE REACH OF WAR INSURGENCY Fighters Loyal to Radical Cleric Start Pullout From 2 Iraq Cities | By Dexter Filkins and James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/the-reach-of-war-frist-and-2-others-meet-allawi-in-iraq.html | THE REACH OF WAR Frist and 2 Others Meet Allawi in Iraq | By Carl Hulse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/the-reach-of-war-investigations-wide-gaps-seen-in-us-inquiries-on-prison-abuse.html | THE REACH OF WAR INVESTIGATIONS WIDE GAPS SEEN IN US INQUIRIES ON PRISON ABUSE | By Steven Lee Myers and Eric Schmitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-06 | https://www.nytimes.com/2004/06/06/world/water-everywhere-but-is-it-good-for-fish.html | Water Everywhere but Is It Good for Fish | By Clifford Krauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/arts-briefing-highlights-gergiev-bows-out.html | ARTS BRIEFING HIGHLIGHTS GERGIEV BOWS OUT | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/arts-briefing-highlights-rockin-on.html | ARTS BRIEFING HIGHLIGHTS ROCKIN ON | By Ben Sisario | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/bridge-in-a-hard-fought-competition-even-champions-are-vulnerable.html | BRIDGE In a HardFought Competition Even Champions Are Vulnerable | By Alan Truscott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/cabaret-review-femme-fatale-and-world-weary-until-she-starts-rolling-her-eyes.html | CABARET REVIEW Femme Fatale and WorldWeary Until She Starts Rolling Her Eyes | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/critic-s-choice-new-cd-s-raw-riffs-and-sentiment-but-not-lacking-sizzle.html | CRITICS CHOICENew CDs Raw Riffs and Sentiment But Not Lacking Sizzle | By Kelefa Sanneh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/dance-review-topsy-turvy-bodies-in-a-gothic-universe.html | DANCE REVIEW TopsyTurvy Bodies in a Gothic Universe | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/driven-by-wealth-and-patriotism-chinese-collectors-bid-for-their-treasures.html | Driven by Wealth and Patriotism Chinese Collectors Bid for Their Treasures | By Jane Perlez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/opera-review-varied-cultures-entwine-around-a-zulu-princess.html | OPERA REVIEW Varied Cultures Entwine Around a Zulu Princess | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/television-review-news-about-death-in-a-file-sent-from-the-future.html | TELEVISION REVIEW News About Death in a File Sent From the Future | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/the-tv-watch-a-family-just-like-yours-but-with-more-sly-jokes-and-rub-outs.html | THE TV WATCH A Family Just Like Yours but With More Sly Jokes and Rub Outs | By Alessandra Stanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/automobiles/autos-on-monday-design-a-face-but-not-the-look-to-change-at-porsche.html | AUTOS ON MONDAYDesign A Face but Not the Look to Change at Porsche | By Phil Patton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/books/books-of-the-times-the-african-maelstrom-of-war-corruption-disease-and-death.html | BOOKS OF THE TIMES The African Maelstrom of War Corruption Disease and Death | By Robert I Rotberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/books/tolstoy-s-translators-experience-oprah-s-effect.html | Tolstoys Translators Experience Oprahs Effect | By Edward Wyatt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/a-big-credit-counselor-files-for-bankruptcy-protection.html | A Big Credit Counselor Files For Bankruptcy Protection | By Geraldine Fabrikant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/bank-software-woes-leave-many-canadians-without-money.html | Bank Software Woes Leave Many Canadians Without Money | By Ian Austen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/e-commerce-report-attract-more-advertising-small-businesses-search-engines.html | ECommerce Report To attract more advertising from small businesses search engines contemplate replacing a click with a ring | By Bob Tedeschi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/market-place-in-las-vegas-showing-cards-to-keep-ante-from-rising.html | MARKET PLACE In Las Vegas Showing Cards To Keep Ante From Rising | By Andrew Ross Sorkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/media-business-advertising-nielsen-s-new-tv-rating-system-divides-trade-group.html | THE MEDIA BUSINESS ADVERTISING Nielsens new TV rating system divides a trade group from one of its members | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/media-nbc-claims-the-first-interview-with-oj-simpson-but-fox-does-an-end-run.html | MEDIA NBC Claims the First Interview With OJ Simpson but Fox Does an End Run | By Bill Carter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/miss-by-smarty-jones-even-broke-visa-s-heart.html | Miss by Smarty Jones Even Broke Visas Heart | By Patrick McGeehan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/most-wanted-drilling-down-video-games-less-time-for-toys.html | MOST WANTED DRILLING DOWNVIDEO GAMES Less Time for Toys | By Ian Austen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/move-to-stiffen-decency-rules-is-losing-steam-in-washington.html | Move to Stiffen Decency Rules Is Losing Steam In Washington | By Jacques Steinberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/nike-tries-a-new-medium-for-advertising-the-blog.html | Nike Tries a New Medium For Advertising The Blog | By Nat Ives | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/once-he-might-have-capitalized-this-venture-now-he-works-for-it.html | Once He Might Have Capitalized This Venture Now He Works for It | By Bill Werde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/oracle-s-bid-for-a-rival-heads-to-trial.html | Oracles Bid For a Rival Heads to Trial | By Laurie J Flynn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/patents-canadian-company-appeals-court-for-right-keep-selling-blackberries-us.html | Patents A Canadian company appeals in court for the right to keep selling BlackBerries in the US | By Teresa Riordan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/struggling-to-draw-workers-sending-money-back-home.html | Struggling to Draw Workers Sending Money Back Home | By Eduardo Porter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/technology-nanotech-memory-chips-might-soon-be-a-reality.html | TECHNOLOGY Nanotech Memory Chips Might Soon Be a Reality | By Barnaby J Feder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/the-media-business-advertising-addenda-chicago-unit-of-havas-names-new-chairman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chicago Unit of Havas Names New Chairman | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/the-media-business-advertising-addenda-procter-identifies-agencies-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Procter Identifies Agencies in Review | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/the-media-business-advertising-addenda-two-agencies-tie-for-most-addy-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Tie For Most Addy Awards | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/the-split-between-disney-and-miramax-gets-a-little-wider.html | The Split Between Disney and Miramax Gets a Little Wider | By Sharon Waxman and Laura M Holson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/to-watch-these-programs-on-cable-you-have-to-find-them-first.html | To Watch These Programs on Cable You Have to Find Them First | By Ken Belson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/where-entrepreneurs-go-internet-free-wi-fi-providers-rethink-make-money.html | Where Entrepreneurs Go And the Internet Is Free WiFi Providers Rethink How to Make Money | By Matt Richtel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/business/world-executives-worry-more-about-trade-than-economy.html | World Executives Worry More About Trade Than Economy | By Floyd Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/movies/arts-briefing-highlights-indie-outlets-closed.html | ARTS BRIEFING HIGHLIGHTS INDIE OUTLETS CLOSED | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/movies/hijacking-harry-potter-quidditch-broom-and-all.html | Hijacking Harry Potter Quidditch Broom and All | By Bill Werde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/appearing-maybe-at-the-hearings.html | Appearing Maybe at the Hearings | By Stacey Stowe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/body-is-found-in-trunk-on-east-village-sidewalk.html | Body Is Found in Trunk On East Village Sidewalk | By Thomas J Lueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/fill-er-up-with-apartments-value-gas-stations-land-rises-even-faster-than-price.html | Fill er Up With Apartments Value of Gas Stations Land Rises Even Faster Than the Price of HighTest | By Sherri Day | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/m-searle-wright-86-teacher-composer-and-organ-expert.html | M Searle Wright 86 Teacher Composer and Organ Expert | By Craig R Whitney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/metro-briefing-new-york-2-killed-in-early-morning-violence.html | Metro Briefing  New York 2 Killed In EarlyMorning Violence | By Michael Wilson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/metro-briefing-new-york-brooklyn-inmate-falls-to-his-death-at-hospital.html | Metro Briefing  New York Brooklyn Inmate Falls To His Death At Hospital | By Michael Wilson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/metro-briefing-new-york-manhattan-a-proposal-for-convention-protests.html | Metro Briefing  New York Manhattan A Proposal For Convention Protests | By Mike McIntire NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/metro-matters-the-money-of-politics-and-the-mayor.html | Metro Matters The Money Of Politics And the Mayor | By Joyce Purnick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/metropolitan-diary-880060.html | Metropolitan Diary | By Joe Rogers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/milk-still-fortifies-the-bones-but-what-about-the-wallet.html | Milk Still Fortifies the Bones but What About the Wallet | By Lydia Polgreen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/no-monica-but-still-some-drama-in-rowland-impeachment-inquiry.html | No Monica but Still Some Drama In Rowland Impeachment Inquiry | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/school-was-in-trouble-shooting-victim-says.html | School Was in Trouble Shooting Victim Says | By Anthony Ramirez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/spreading-the-pope-s-message-of-sexuality-and-a-willing-spirit.html | Spreading the Popes Message Of Sexuality and a Willing Spirit | By Mireya Navarro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/subway-photography-ban-spurs-underground-protest.html | Subway Photography Ban Spurs Underground Protest | By Alan Feuer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/use-of-bacteria-in-art-leads-to-investigation.html | Use of Bacteria in Art Leads to Investigation | By David Staba | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/woman-is-critically-injured-in-pit-bull-attack-in-harlem.html | Woman Is Critically Injured In Pit Bull Attack in Harlem | By Patrick Healy and Janon Fisher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/a-president-who-listened.html | A President Who Listened | By Mikhail Gorbachev | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/forever-the-optimist.html | Forever the Optimist | By Bob Dole | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/level-with-americans.html | Level With Americans | By Bob Herbert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/reagan-s-next-victory.html | Reagans Next Victory | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/auto-racing-martin-leads-when-it-counts-after-stewart-loses-it.html | AUTO RACING Martin Leads When It Counts After Stewart Loses It | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/baseball-an-18-year-old-bets-his-future-on-the-knuckler.html | BASEBALL An 18YearOld Bets His Future on the Knuckler | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/baseball-at-.500-the-mets-are-content-to-be-contenders.html | BASEBALL At 500 the Mets Are Content to Be Contenders | By Thomas George | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/baseball-mussina-s-command-is-nearly-complete.html | BASEBALL Mussinas Command Is Nearly Complete | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/boxing-hopkins-vs-de-la-hoya-is-set.html | BOXING Hopkins vs De La Hoya Is Set | By Michael Katz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/cycling-united-states-champion-experiences-a-bittersweet-finish.html | CYCLING United States Champion Experiences a Bittersweet Finish | By Frank Litsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/golf-trying-trying-again-for-a-spot-in-the-us-open.html | GOLF Trying Trying Again for a Spot in the US Open | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/hockey-the-gamesmanship-is-over-it-s-one-game-for-the-cup.html | HOCKEY The Gamesmanship Is Over Its One Game for the Cup | By Joe Lapointe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/horse-racing-birdstone-smarty-until-they-meet-again.html | HORSE RACING Birdstone Smarty Until They Meet Again | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/horse-racing-peers-pressure-from-the-start-made-smarty-jones-pay-at-the-end.html | HORSE RACING Peers Pressure From the Start Made Smarty Jones Pay at the End | By Joe Drape | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/olympics-unveiling-new-face-of-afghan-freedom.html | OLYMPICS Unveiling New Face of Afghan Freedom | By Liz Robbins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/on-baseball-12-games-give-the-mets-a-hint-but-no-answer.html | On Baseball 12 Games Give the Mets A Hint but No Answer | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/pro-basketball-pistons-start-on-the-road-to-a-potential-upset.html | PRO BASKETBALL Pistons Start on the Road to a Potential Upset | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/pro-football-some-cards-and-letters-from-the-gibbs-fan-club.html | PRO FOOTBALL Some Cards and Letters From the Gibbs Fan Club | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/sports-of-the-times-belmont-was-racing-s-finest-hour.html | Sports of The Times Belmont Was Racings Finest Hour | By William C Rhoden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/tennis-gaudio-wins-french-open-roller-coaster.html | TENNIS Gaudio Wins French Open Roller Coaster | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/theater/rashad-breaks-barrier-as-leading-actress.html | Rashad Breaks Barrier as Leading Actress | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/theater/tony-awards-finish-up-with-fuzzy-surprise-puppet-musical-wins-big-does-my-own.html | Tony Awards Finish Up With a Fuzzy Surprise Puppet Musical Wins Big as Does My Own Wife | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/40th-president-life-champion-small-government-who-helped-reset-world-stage.html | THE 40TH PRESIDENT THE LIFE A Champion of Small Government Who Helped Reset the World Stage | By Marilyn Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/40th-president-overview-shrines-show-reagan-s-reach-services-will-attest.html | THE 40TH PRESIDENT THE OVERVIEW Shrines Show Reagans Reach Services Will Attest to Historic Heft | By Charlie Leduff and John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/40th-president-president-s-widow-her-home-silent-nancy-reagan-found-voice.html | THE 40TH PRESIDENT THE PRESIDENTS WIDOW Her Home Silent Nancy Reagan Found a Voice | By Bernard Weinraub and Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/40th-president-washington-agencies-plan-for-3-days-spotlight-world.html | THE 40TH PRESIDENT IN WASHINGTON Agencies Plan For 3 Days In Spotlight Of the World | By Glen Justice and Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/alexander-skutch-99-expert-on-central-american-birds.html | Alexander Skutch 99 Expert On Central American Birds | By Jeremy Pearce | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/deferring-to-reagan-kerry-quiets-campaign-for-week.html | Deferring to Reagan Kerry Quiets Campaign for Week | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/drugs-show-new-hope-in-fighting-cancer.html | Drugs Show New Hope in Fighting Cancer | By Andrew Pollack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/hot-on-the-trail-of-tornadoes-where-too-close-is-just-right.html | Hot on the Trail of Tornadoes Where Too Close Is Just Right | By Ralph Blumenthal | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/lawyer-s-side-practice-political-stars-book-deals.html | Lawyers Side Practice Political Stars Book Deals | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/many-scrambling-for-a-spot-to-watch-venus-cross-the-sun.html | Many Scrambling for a Spot To Watch Venus Cross the Sun | By Warren E Leary | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/states-end-run-dilutes-burden-for-special-ed.html | States End Run Dilutes Burden For Special Ed | By Diana Jean Schemo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/the-40th-president-the-legacy-an-impact-seen-and-felt-everywhere.html | THE 40TH PRESIDENT THE LEGACY An Impact Seen and Felt Everywhere | By Todd S Purdum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/the-40th-president-the-politicians-reagan-legacy-looming-large-over-campaign.html | THE 40TH PRESIDENT THE POLITICIANS Reagan Legacy Looming Large Over Campaign | By Adam Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/the-40th-president-tv-watch-once-again-reagan-lands-the-big-television-moment.html | THE 40TH PRESIDENT TV WATCH Once Again Reagan Lands The Big Television Moment | By Alessandra Stanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/us/white-house-letter-how-a-quiet-observance-evolved-into-a-day-of-drama.html | White House Letter How a Quiet Observance Evolved Into a Day of Drama | By Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/world/2-un-peacekeepers-killed-in-eastern-congo.html | 2 UN Peacekeepers Killed in Eastern Congo | By Somini Sengupta | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/world/guangzhou-journal-surrounded-by-factories-a-cobbler-takes-his-time.html | Guangzhou Journal Surrounded by Factories a Cobbler Takes His Time | By Howard W French | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/world/in-d-day-rite-bush-praises-veterans-of-normandy.html | In DDay Rite Bush Praises Veterans Of Normandy | By Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/world/in-first-allies-and-axis-unite-on-norman-coast-to-remember-d-day.html | In First Allies and Axis Unite on Norman Coast to Remember DDay | By Elaine Sciolino | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/world/marjorie-courtenay-latimer-naturalist-is-dead-at-97.html | Marjorie CourtenayLatimer Naturalist Is Dead at 97 | By Jeremy Pearce | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/world/new-wave-of-repression-seen-in-zimbabwe-by-election.html | New Wave of Repression Seen in Zimbabwe ByElection | By Michael Wines | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/world/pope-ends-visit-to-switzerland-calling-his-pilgrimages-a-duty.html | Pope Ends Visit to Switzerland Calling His Pilgrimages a Duty | By Jason Horowitz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/world/sharon-advances-toward-removal-of-some-settlers.html | SHARON ADVANCES TOWARD REMOVAL OF SOME SETTLERS | By James Bennet | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/world/struggle-for-iraq-security-us-releases-more-prisoners-bombings-kill-least-21.html | THE STRUGGLE FOR IRAQ SECURITY US Releases More Prisoners Bombings Kill at Least 21 Iraqis | By James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/world/struggle-for-iraq-troops-60-years-later-division-takes-stock-different-sands.html | THE STRUGGLE FOR IRAQ THE TROOPS 60 Years Later a Division Takes Stock on Different Sands | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-07 | https://www.nytimes.com/2004/06/07/world/struggle-for-iraq-united-nations-us-iraq-submit-plan-security-council-session.html | THE STRUGGLE FOR IRAQ UNITED NATIONS US and Iraq Submit Plan To Security Council Session | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/arts-briefing-highlights-ground-zero-decision-expected.html | ARTS BRIEFING HIGHLIGHTS Ground Zero Decision Expected | By Robin Pogrebin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/ballet-review-swan-lake-moves-inside-decor-by-degas.html | BALLET REVIEW Swan Lake Moves Inside Dcor by Degas | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/ballet-theater-review-storybook-debuts-for-two-young-dancers.html | BALLET THEATER REVIEW Storybook Debuts for Two Young Dancers | By Jack Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/dance-review-emotions-that-overflow-their-small-packages.html | DANCE REVIEW Emotions That Overflow Their Small Packages | By Jack Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/music-review-innovative-buffalo-conductor-leads-her-troops-to-carnegie.html | MUSIC REVIEW Innovative Buffalo Conductor Leads Her Troops to Carnegie | By Anne Midgette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/robert-quine-61-punk-rock-guitarist.html | Robert Quine 61 Punk Rock Guitarist | By Ben Sisario | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/television-review-pumped-to-conquer-beverly-hills-one-hairdo-at-a-time.html | TELEVISION REVIEW Pumped to Conquer Beverly Hills One Hairdo at a Time | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/television-review-they-meet-secretly-bicker-and-try-to-return-a-verdict.html | TELEVISION REVIEW They Meet Secretly Bicker and Try to Return a Verdict | By Alessandra Stanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/the-family-that-plays-together-has-an-improbably-good-time.html | The Family That Plays Together Has an Improbably Good Time | By Frank J Prial | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/the-renovated-noguchi-museum-is-friendlier-but-still-discreet.html | The Renovated Noguchi Museum Is Friendlier but Still Discreet | By Carol Vogel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/when-their-wish-is-your-command-celebrity-assistants-keep-the-stars-twinkling.html | When Their Wish Is Your Command Celebrity Assistants Keep the Stars Twinkling | By Patricia Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/books/author-finds-that-with-fame-comes-image-management.html | Author Finds That With Fame Comes Image Management | By Julie Salamon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/books/books-of-the-times-strangers-from-europe-alone-in-a-strange-land.html | BOOKS OF THE TIMES Strangers From Europe Alone in a Strange Land | By Richard Eder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/bhp-billiton-remains-upbeat-over-bet-on-china-s-growth.html | BHP Billiton Remains Upbeat Over Bet on Chinas Growth | By Wayne Arnold | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/business-travel-frequent-flier-some-roads-less-traveled-elevator-never-before.html | BUSINESS TRAVEL FREQUENT FLIER Some Roads Less Traveled An Elevator Never Before Seen | By Chris Zappia | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/business-travel-lost-luggage-is-rare-but-the-trauma-can-be-acute.html | BUSINESS TRAVEL Lost Luggage Is Rare but the Trauma Can Be Acute | By Sharon McDonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/business-travel-road-hotel-key-cards-that-are-encrypted-with-your-secrets-maybe.html | BUSINESS TRAVEL ON THE ROAD Hotel Key Cards That Are Encrypted With Your Secrets Or Maybe Not | By Joe Sharkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/company-news-wheaton-river-rejects-offer-from-coeur-d-alene-mines.html | COMPANY NEWS WHEATON RIVER REJECTS OFFER FROM COEUR DALENE MINES | By Bernard Simon NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/fed-officials-seek-to-ease-fears-of-a-surge-in-inflation.html | Fed Officials Seek to Ease Fears of a Surge in Inflation | By Edmund L Andrews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/federal-reserve-says-banks-can-continue-overdraft-plans.html | Federal Reserve Says Banks Can Continue Overdraft Plans | By By Alex Berenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/gm-to-speed-up-expansion-in-china.html | GM to Speed Up Expansion in China | By Keith Bradsher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/james-m-roche-dies-at-97-led-gm-in-the-late-1960-s.html | James M Roche Dies at 97 Led GM in the Late 1960s | By Wolfgang Saxon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/judge-delays-until-august-start-of-trial-in-enron-case.html | Judge Delays Until August Start of Trial In Enron Case | By Jeff Yip | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/market-place-annual-cancer-conference-becomes-laboratory-for-stocks.html | MARKET PLACE Annual Cancer Conference Becomes Laboratory for Stocks | By Andrew Pollack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/media-business-advertising-revenue-commercials-broadcast-networks-could-fall.html | THE MEDIA BUSINESS ADVERTISING The revenue from commercials on broadcast networks could fall short of a record set last spring | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/microsoft-likely-to-win-stay-of-european-ruling.html | Microsoft Likely to Win Stay of European Ruling | By Paul Meller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/some-popular-suv-s-fare-badly-in-rollover-tests.html | Some Popular SUVs Fare Badly in Rollover Tests | By Danny Hakim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/south-africa-s-shift-gradually-accelerates.html | South Africas Shift Gradually Accelerates | By Sharon Lafraniere | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/stewart-s-sentencing-delayed-as-lawyers-seek-new-trial.html | Stewarts Sentencing Delayed As Lawyers Seek New Trial | By Constance L Hays | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/technology-briefing-hardware-fujitsu-and-samsung-settle-patent-dispute.html | Technology Briefing Hardware Fujitsu And Samsung Settle Patent Dispute | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/technology-microsoft-says-it-wooed-sap-and-oracle-trial-takes-note.html | TECHNOLOGY Microsoft Says It Wooed SAP and Oracle Trial Takes Note | By Steve Lohrand Laurie J Flynn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/the-media-business-2-weeklies-covers-separated-by-a-common-reagan-picture.html | THE MEDIA BUSINESS 2 Weeklies Covers Separated By a Common Reagan Picture | By David Carr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/the-media-business-advertising-addenda-arnold-is-chosen-for-goodyear-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Is Chosen For Goodyear Account | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/the-media-business-advertising-addenda-offer-to-help-mediate-the-nielsen-dispute.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Offer to Help Mediate The Nielsen Dispute | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/the-media-business-advertising-addenda-radio-advertising-increased-4-in-april.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Advertising Increased 4 in April | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/virgin-plans-to-build-its-new-discount-air-carrier-in-us-from-scratch.html | Virgin Plans to Build Its New Discount Air Carrier in US From Scratch | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/world-business-briefing-americas-canada-pharmaceutical-acquisition.html | World Business Briefing Americas Canada Pharmaceutical Acquisition | By Bernard Simon NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/world-business-briefing-americas-mexico-textile-concern-cedes-control.html | World Business Briefing Americas Mexico Textile Concern Cedes Control | By Elisabeth Malkin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/business/world-business-briefing-europe-britain-poor-outlook-at-easyjet.html | World Business Briefing Europe Britain Poor Outlook At EasyJet | By Alan Cowell NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/health/i-beg-to-differ-the-fat-epidemic-he-says-it-s-an-illusion.html | I BEG TO DIFFER The Fat Epidemic He Says Its an Illusion | By Gina Kolata | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/health/personal-health-advice-for-perplexed-parents-of-late-talkers.html | PERSONAL HEALTH Advice for Perplexed Parents of Late Talkers | By Jane E Brody | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/health/pills-or-talk-if-you-re-confused-no-wonder.html | Pills or Talk If Youre Confused No Wonder | By Benedict Carey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/health/really.html | REALLY | By Anahad OConnor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | https://www.nytimes.com/2004/06/08/health/side-effects-summertime-when-people-and-parasites-head-for-the-water.html | SIDE EFFECTS Summertime When People and Parasites Head for the Water | By James Gorman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/health/the-consumer-need-reading-glasses-welcome-to-middle-age.html | THE CONSUMER Need Reading Glasses Welcome to Middle Age | By Mary Duenwald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/health/vital-signs-behavior-the-dangers-of-yo-yo-dieting.html | VITAL SIGNS BEHAVIOR The Dangers of YoYo Dieting | By John ONeil | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/health/vital-signs-nutrition-the-sunny-side-of-the-street.html | VITAL SIGNS NUTRITION The Sunny Side of the Street | By John ONeil | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/health/vital-signs-outcome-cervical-stitches-and-early-births.html | VITAL SIGNS OUTCOME Cervical Stitches and Early Births | By John ONeil | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/health/vital-signs-treatment-tricked-into-seeing-virtually.html | VITAL SIGNS TREATMENT Tricked Into Seeing Virtually | By John ONeil | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/movies/new-dvd-s-looking-into-a-dark-river-seeing-the-shadow-of-evil.html | NEW DVDS Looking Into a Dark River Seeing the Shadow of Evil | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/100-year-old-horror-through-9-11-eyes-sinking-slocum-template-for-arc-city-s.html | A 100YearOld Horror Through 911 Eyes In the Sinking of the Slocum a Template For the Arc of a Citys Grief and Recovery | By Glenn Collins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/agreement-is-reached-in-trenton-to-limit-highlands-development.html | Agreement Is Reached in Trenton to Limit Highlands Development | By David Kocieniewski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/bloomberg-seeks-to-toughen-code-for-noise-in-city.html | BLOOMBERG SEEKS TO TOUGHEN CODE FOR NOISE IN CITY | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/boldface-names-894850.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/construction-accident-in-queens-kills-worker-and-injures-2.html | Construction Accident in Queens Kills Worker and Injures 2 | By Thomas J Lueck and David W Chen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/council-considers-dropping-most-tax-cuts.html | Council Considers Dropping Most Tax Cuts | By Mike McIntire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/court-says-new-paltz-mayor-can-t-hold-gay-weddings.html | Court Says New Paltz Mayor Cant Hold Gay Weddings | By Thomas Crampton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/dead-woman-found-in-trunk-was-strangled.html | Dead Woman Found in Trunk Was Strangled | By Michael Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/front-row.html | Front Row | By Guy Trebay | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/gold-stars-replace-blue-stars-in-new-jersey-soldier-s-town.html | Gold Stars Replace Blue Stars In New Jersey Soldiers Town | By John Holl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/gop-suit-in-nassau-singles-out-2-day-camps.html | GOP Suit In Nassau Singles Out 2 Day Camps | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/help-the-candidate-first-the-campaign-then-the-lobbying.html | Help the Candidate First the Campaign Then the Lobbying | By Michael Slackman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/inquiries-focus-on-railroad-station-contract-in-connecticut.html | Inquiries Focus on Railroad Station Contract in Connecticut | By Stacey Stowe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/metro-briefing-new-jersey-trenton-panel-gets-child-welfare-proposal.html | Metro Briefing New Jersey Trenton Panel Gets Child Welfare Proposal | By Richard Lezin Jones NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/metro-briefing-new-york-bronx-several-hurt-by-chemical.html | Metro Briefing New York Bronx Several Hurt By Chemical | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/metro-briefing-new-york-manhattan-airline-to-be-based-in-city.html | Metro Briefing New York Manhattan Airline To Be Based In City | By Jennifer Steinhauer NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/metro-briefing-new-york-manhattan-assemblyman-seeks-pupil-screening.html | Metro Briefing New York Manhattan Assemblyman Seeks Pupil Screening | By Ashlei N Stevens NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/metro-briefing-new-york-manhattan-mayor-to-attend-reagan-funeral.html | Metro Briefing New York Manhattan Mayor To Attend Reagan Funeral | By Jennifer Steinhauer NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/metro-briefing-new-york-manhattan-more-hazardous-materials-experts.html | Metro Briefing New York Manhattan More Hazardous Materials Experts | By William K Rashbaum NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/mister-softee-may-fall-under-cone-of-silence.html | Mister Softee May Fall Under Cone of Silence | By Anthony Ramirez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/new-jersey-starts-fund-for-malpractice-costs.html | New Jersey Starts Fund for Malpractice Costs | By Jessica Bruder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/nyc-reality-check-during-a-time-of-mourning.html | NYC Reality Check During a Time Of Mourning | By Clyde Haberman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/plans-for-convention-center-limit-review-critics-contend.html | Plans for Convention Center Limit Review Critics Contend | By Charles V Bagli | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/public-lives-fighting-city-s-olympic-bid-with-his-web-site.html | PUBLIC LIVES Fighting Citys Olympic Bid With His Web Site | By Lynda Richardson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/rowland-loses-lawsuit-but-he-is-still-expected-to-avoid-having-to-testify.html | Rowland Loses Lawsuit but He Is Still Expected to Avoid Having to Testify | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/talks-on-drug-laws-stall-as-state-deadline-nears.html | Talks on Drug Laws Stall As State Deadline Nears | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/thousands-of-home-aides-begin-a-strike.html | Thousands Of Home Aides Begin a Strike | By Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/what-stylish-young-women-are-wearing-more.html | What Stylish Young Women Are Wearing More | By Ruth La Ferla | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/racing-to-ruin-the-cia.html | Racing to Ruin the CIA | By Robert M Gates | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/reagan-s-promised-land.html | Reagans Promised Land | By David Brooks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/the-great-taxer.html | The Great Taxer | By Paul Krugman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/science/a-conversation-with-bryan-sykes-is-genghis-khan-an-ancestor-mr-dna-knows.html | A CONVERSATION WITH BRYAN SYKES Is Genghis Khan an Ancestor Mr DNA Knows | By Claudia Dreifus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/science/an-icy-riddle-as-big-as-greenland.html | An Icy Riddle as Big as Greenland | By Andrew C Revkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/science/free-from-gravity-these-students-taste-outer-space.html | Free From Gravity These Students Taste Outer Space | By John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | https://www.nytimes.com/2004/06/08/science/mild-mannered-reporter-gets-a-superman-moment.html | MildMannered Reporter Gets a Superman Moment | By John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/science/q-a-886653.html | Q A | By C Claiborne Ray | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/science/the-baby-universe-s-first-cry-a-million-years-in-5-seconds.html | The Baby Universes First Cry A Million Years in 5 Seconds | By Kenneth Chang | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/science/the-thrill-of-finding-the-world-s-edge.html | The Thrill of Finding The Worlds Edge | By Andrew C Revkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/auto-racing-earnhardt-becoming-quietly-effective.html | AUTO RACING Earnhardt Becoming Quietly Effective | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/baseball-baseball-draft-goes-for-degree-of-safety.html | BASEBALL Baseball Draft Goes For Degree Of Safety | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/baseball-catcher-is-only-17-but-yanks-see-potential.html | BASEBALL Catcher Is Only 17 But Yanks See Potential | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/hockey-lightning-takes-its-first-drink-from-cup.html | HOCKEY Lightning Takes Its First Drink From Cup | By Joe Lapointe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/on-baseball-two-sports-two-elusive-triple-crowns.html | On Baseball Two Sports Two Elusive Triple Crowns | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/pro-basketball-kidd-could-miss-first-part-of-season.html | PRO BASKETBALL Kidd Could Miss First Part of Season | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/pro-basketball-the-pistons-are-content-to-let-the-lakers-o-neal-shine.html | PRO BASKETBALL The Pistons Are Content to Let the Lakers ONeal Shine | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/pro-football-now-on-display-in-huddle-contrasting-quarterbacks.html | PRO FOOTBALL Now On Display in Huddle Contrasting Quarterbacks | By Lynn Zinser | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/pro-football-there-s-more-than-football-to-worry-about-for-ravens.html | PRO FOOTBALL Theres More Than Football To Worry About for Ravens | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/soccer-report-portugal-is-host-to-europe-s-finest.html | SOCCER REPORT Portugal Is Host To Europes Finest | By Jack Bell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/sports-of-the-times-golf-s-top-one-day-theater-is-prelude-for-us-open.html | Sports of The Times Golfs Top OneDay Theater Is Prelude for US Open | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/tennis-another-surprising-finish-in-paris.html | TENNIS Another Surprising Finish In Paris | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/tv-sports-espn-looks-back-but-not-at-itself.html | TV SPORTS ESPN Looks Back But Not at Itself | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/theater/avenue-q-tony-coup-is-buzz-of-broadway.html | Avenue Q Tony Coup Is Buzz of Broadway | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/theater/theater-in-review-how-now-class-cutups-as-wild-as-ever.html | THEATER IN REVIEW How Now Class Cutups As Wild as Ever | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/theater/theater-in-review-reveries-pleasewith-extra-madeleines.html | THEATER IN REVIEW Reveries PleaseWith Extra Madeleines | By Anita Gates | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | https://www.nytimes.com/2004/06/08/theater/theater-in-review-terror-or-donnybrook-in-northern-ireland.html | THEATER IN REVIEW Terror or Donnybrook In Northern Ireland | By Neil Genzlinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/40th-president-doctor-warm-smile-vacant-stare-one-last-house-call.html | THE 40TH PRESIDENT THE DOCTOR A Warm Smile a Vacant Stare and One Last House Call | By Lawrence K Altman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/40th-president-first-day-first-private-farewell-then-public-outpouring.html | THE 40TH PRESIDENT THE FIRST DAY First a Private Farewell Then a Public Outpouring | By Charlie Leduff and John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/40th-president-missile-issue-great-grandson-star-wars-now-ground-based-back.html | THE 40TH PRESIDENT THE MISSILE ISSUE The GreatGrandson of Star Wars Now GroundBased Is Back on the Agenda | By Carl Hulse and William J Broad | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/40th-president-preparations-with-fears-about-terrorism-security-measures.html | THE 40TH PRESIDENT THE PREPARATIONS With Fears About Terrorism Security Measures Multiply | By Glen Justice | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/a-bill-eases-vote-curb-on-churches.html | A Bill Eases Vote Curb On Churches | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/colorado-republicans-lose-redistricting-effort.html | Colorado Republicans Lose Redistricting Effort | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/gores-venting-stirs-up-senate-race-in-florida.html | Gores Venting Stirs Up Senate Race in Florida | By Abby Goodnough | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/justices-allow-suit-against-austria-to-regain-art.html | Justices Allow Suit Against Austria to Regain Art | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/national-briefing-south-florida-new-supervisor-for-elections.html | National Briefing South Florida New Supervisor For Elections | By Terry Aguayo NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/national-briefing-south-louisiana-raw-sewage-closes-district-attorney-s-office.html | National Briefing South Louisiana Raw Sewage Closes District Attorneys Office | By Ariel Hart NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/national-briefing-south-tennessee-court-rules-against-bible-classes-public.html | National Briefing South Tennessee Court Rules Against Bible Classes In Public Schools | By Ariel Hart NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/suggestion-of-anti-semitism-colors-house-primary-in-virginia.html | Suggestion of AntiSemitism Colors House Primary in Virginia | By Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/tenet-s-departure-may-ease-an-overhaul-of-intelligence.html | Tenets Departure May Ease an Overhaul of Intelligence | By Douglas Jehl and Philip Shenon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/the-40th-president-the-former-prime-minister-thatcher-to-attend-funeral.html | THE 40TH PRESIDENT THE FORMER PRIME MINISTER Thatcher to Attend Funeral | By Sarah Lyall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/the-40th-president-the-plans-down-to-the-last-detail-a-reagan-style-funeral.html | THE 40TH PRESIDENT THE PLANS Down to the Last Detail a ReaganStyle Funeral | By Elisabeth Bumiller and Elizabeth Becker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/two-drugs-found-to-help-in-prostate-and-brain-cancers.html | Two Drugs Found to Help In Prostate and Brain Cancers | By Andrew Pollack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/us/us-is-now-pursuing-americans-who-commit-sex-crimes-overseas.html | US Is Now Pursuing Americans Who Commit Sex Crimes Overseas | By Eric Lichtblau and James Dao | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/genital-cutting-shows-signs-of-losing-favor-in-africa.html | Genital Cutting Shows Signs of Losing Favor in Africa | By Marc Lacey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/iraq-and-middle-east-at-center-of-economic-summit.html | Iraq and Middle East at Center of Economic Summit | By Richard W Stevenson and David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/israel-and-egypt-conferring-on-the-gaza-pullout-plan.html | Israel and Egypt Conferring On the Gaza Pullout Plan | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/japan-leader-calls-on-north-korea-to-dismantle-nuclear-program.html | Japan Leader Calls on North Korea to Dismantle Nuclear Program | By James Brooke | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/karzai-shows-he-ll-cast-lot-with-a-corps-of-warlords.html | Karzai Shows Hell Cast Lot With a Corps Of Warlords | By Carlotta Gall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/london-journal-who-s-fast-on-the-draw-and-pitiless-ask-a-british-driver.html | London Journal Whos Fast on the Draw and Pitiless Ask a British Driver | By Lizette Alvarez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/reach-war-armed-groups-9-iraqi-militias-are-said-approve-deal-disband.html | THE REACH OF WAR ARMED GROUPS 9 Iraqi Militias Are Said to Approve a Deal to Disband | By Dexter Filkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/reach-war-sexual-humiliation-forced-nudity-iraqi-prisoners-seen-pervasive.html | THE REACH OF WAR SEXUAL HUMILIATION Forced Nudity of Iraqi Prisoners Is Seen as a Pervasive Pattern Not Isolated Incidents | By Kate Zernike and David Rohde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/reach-war-united-nations-us-envoy-predicts-passage-revised-iraq-resolution.html | THE REACH OF WAR UNITED NATIONS US Envoy Predicts Passage Of Revised Iraq Resolution | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/telltale-heart-deals-blow-to-pretender-to-a-throne.html | Telltale Heart Deals Blow To Pretender To a Throne | By Craig S Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/the-reach-of-war-legal-opinions-lawyers-decided-bans-on-torture-didn-t-bind-bush.html | THE REACH OF WAR LEGAL OPINIONS LAWYERS DECIDED BANS ON TORTURE DIDNT BIND BUSH | By Neil A Lewis and Eric Schmitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/us-may-cut-third-of-troops-in-south-korea.html | US May Cut Third of Troops In South Korea | By James Brooke and Thom Shanker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/world-briefing-americas-mexico-suspected-cartel-bosses-captured.html | World Briefing Americas Mexico Suspected Cartel Bosses Captured | By Tim Weiner NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/world-briefing-asia-high-level-india-pakistan-talks.html | World Briefing Asia HighLevel IndiaPakistan Talks | By Salman Masood NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/world-briefing-europe-ireland-on-the-noisy-road-to-ruin.html | World Briefing Europe Ireland On The Noisy Road To Ruin | By Brian Lavery NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-08 | https://www.nytimes.com/2004/06/08/world/world-briefing-europe-russia-last-chechen-refugee-camp-closes.html | World Briefing Europe Russia Last Chechen Refugee Camp Closes | By Steven Lee Myers NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/changing-of-guard-at-the-volatile-paris-opera.html | Changing of Guard at the Volatile Paris Opera | By Alan Riding | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/edmund-m-digiulio-76-leader-in-motion-picture-technology.html | Edmund M DiGiulio 76 Leader In Motion Picture Technology | By G S Bourdain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/more-than-child-s-play-making-over-modern-curators-look-for-new-ways-present-art.html | More Than Childs Play Making Over the Modern Curators Look for New Ways to Present Art in an Expanded Museum | By Carol Vogel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/music-review-exuding-more-moderate-ideology-traditionally-eclectic-festival.html | MUSIC REVIEW Exuding a More Moderate Ideology At a Traditionally Eclectic Festival | By Bernard Holland | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/will-sex-and-the-city-without-the-sex-have-much-appeal.html | Will Sex and the City Without the Sex Have Much Appeal | By Julie Salamon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/books/books-of-the-times-and-you-thought-it-was-just-a-ballgame.html | BOOKS OF THE TIMES And You Thought It Was Just A Ballgame | By Pete Hamill | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/books/dylan-master-poet-don-t-think-twice-it-s-all-right.html | Dylan Master Poet Dont Think Twice Its All Right | By Charles McGrath | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/california-weighs-tighter-fuel-economy.html | California Weighs Tighter Fuel Economy | By Danny Hakim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/chief-warns-of-rapid-rise-in-rates-if-fed-sees-the-need.html | Chief Warns Of Rapid Rise In Rates if Fed Sees the Need | By Louis Uchitelle | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/clear-channel-is-said-to-settle-accusations-of-indecency.html | Clear Channel Is Said to Settle Accusations Of Indecency | By Jacques Steinberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/commercial-real-estate-moving-beyond-a-base-in-new-york-office-leasing.html | COMMERCIAL REAL ESTATE Moving Beyond a Base in New York Office Leasing | By John Holusha | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/commercial-real-estate-project-aims-for-more-bustle-in-a-former-egg-capital.html | COMMERCIAL REAL ESTATE Project Aims for More Bustle in a Former Egg Capital | By John McCloud | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/delta-presses-for-cutbacks-by-citing-stark-outlook.html | Delta Presses for Cutbacks By Citing Stark Outlook | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/game-maker-misses-earnings-target-and-cuts-2004-forecast.html | Game Maker Misses Earnings Target and Cuts 2004 Forecast | By Matt Richtel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/got-oil-now-try-to-find-tankers-to-carry-it.html | Got Oil Now Try to Find Tankers to Carry It | By Heather Timmons | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/healthsouth-reaches-an-agreement-with-its-bondholders.html | HealthSouth Reaches an Agreement With Its Bondholders | By Milt Freudenheim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/holders-group-shuns-argentine-debt-plan.html | Holders Group Shuns Argentine Debt Plan | By Todd Benson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/in-mexico-sugar-vs-us-corn-syrup.html | In Mexico Sugar vs US Corn Syrup | By Elisabeth Malkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/market-place-sap-looking-mightier-not-more-vulnerable-after-disclosures-that-it.html | Market Place SAP is looking mightier not more vulnerable after disclosures that it flirted with Microsoft | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/media-business-advertising-two-states-hire-agencies-establish-broad-brand.html | THE MEDIA BUSINESS ADVERTISING Two states hire agencies to establish a broad brand identity for them | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/merrill-is-accused-of-sex-bias-in-london.html | Merrill Is Accused Of Sex Bias In London | By Heather Timmons | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/microsoft-files-an-appeal-in-european-antitrust-case.html | Microsoft Files an Appeal In European Antitrust Case | By Paul Meller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/move-seen-to-press-banks-to-deal-with-embassies.html | Move Seen to Press Banks To Deal With Embassies | By Timothy L OBrien | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/new-service-by-tivo-will-build-bridges-from-internet-to-the-tv.html | New Service by TiVo Will Build Bridges From Internet to the TV | By John Markoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/resistance-builds-as-hospital-prices-rise.html | Resistance Builds as Hospital Prices Rise | By Reed Abelson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/technology-briefing-telecommunications-deployment-of-high-speed-systems-rises.html | Technology Briefing Telecommunications Deployment Of HighSpeed Systems Rises | By Matt Richtel NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/technology-briefing-telecommunications-t-testing-voice-over-internet-service.html | Technology Briefing Telecommunications ATT Testing VoiceOverInternet Service Overseas | By Ken Belson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/the-media-business-advertising-addenda-magazine-advertising-finally-looks-up.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Advertising Finally Looks Up | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/the-media-business-advertising-addenda-nielsen-names-panel-on-rating-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nielsen Names Panel On Rating Changes | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-americas-canada-interest-rate-unchanged.html | World Business Briefing Americas Canada Interest Rate Unchanged | By Bernard Simon NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-asia-india-software-services-stake-acquired.html | World Business Briefing Asia India Software Services Stake Acquired | By Saritha Rai NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-asia-japan-airlines-seek-higher-fares.html | World Business Briefing Asia Japan Airlines Seek Higher Fares | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-asia-japan-bank-lending-falls.html | World Business Briefing Asia Japan Bank Lending Falls | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-australia-write-down-at-wine-unit.html | World Business Briefing Australia WriteDown At Wine Unit | By John Shaw NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-brazil-inflation-rises.html | World Business Briefing Brazil Inflation Rises | By Todd Benson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing Europe Germany Unemployment Rises | By Petra Kappl NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-europe-intel-investigation.html | World Business Briefing Europe Intel Investigation | By Paul Meller NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/25-and-under-where-a-student-prince-could-go-to-cram.html | 25 AND UNDER Where a Student Prince Could Go to Cram | By Julia Moskin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/at-my-table-a-cold-lunch-easy-on-the-cook.html | AT MY TABLE A Cold Lunch Easy on the Cook | By Nigella Lawson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/food-stuff-black-and-white-but-not-cut-and-dried.html | FOOD STUFF Black and White but Not Cut and Dried | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/food-stuff-hawaii-isn-t-too-far-to-cast-a-fishing-line.html | FOOD STUFF Hawaii Isnt Too Far to Cast a Fishing Line | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/food-stuff-if-the-7th-inning-stretch-is-just-too-strenuous.html | FOOD STUFF If the 7thInning Stretch Is Just Too Strenuous | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/food-stuff-tall-and-tart-from-the-young-grape.html | FOOD STUFF Tall And Tart From The Young Grape | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/for-the-pizza-makers-of-naples-a-tempest-in-a-pie-dish.html | For the Pizza Makers of Naples a Tempest in a Pie Dish | By Al Baker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/hives-for-hire-stop-only-to-pollinate.html | Hives for Hire Stop Only to Pollinate | By Norman Vanamee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/in-the-restaurant-scene-big-is-the-new-black.html | In the Restaurant Scene Big Is the New Black | By Julia Moskin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/pairings-the-perfect-companion-for-an-unassuming-wine.html | PAIRINGS The Perfect Companion for an Unassuming Wine | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/restaurants-arias-from-the-kitchen-as-the-dining-room-rocks.html | RESTAURANTS Arias From the Kitchen As the Dining Room Rocks | By Frank Bruni | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/sinatra-s-hometown-has-a-new-latin-flavor.html | Sinatras Hometown Has a New Latin Flavor | By R W Apple Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/the-minimalist-a-breeze-in-a-bowl.html | THE MINIMALIST A Breeze In a Bowl | By Mark Bittman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/the-rewards-of-the-pampered-grape.html | The Rewards of the Pampered Grape | By Eric Asimov | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/wines-of-the-times-a-meal-s-quiet-accompaniment.html | WINES OF THE TIMES A Meals Quiet Accompaniment | By Eric Asimov | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/movies/a-filmmaker-was-charmed-by-her-notorious-subject.html | A Filmmaker Was Charmed By Her Notorious Subject | By Nancy Ramsey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/movies/film-review-for-regal-pariah-despite-it-all-shoe-never-other-foot.html | FILM REVIEW For a Regal Pariah Despite It All The Shoe Is Never on the Other Foot | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/a-day-of-discussing-rowland-s-washington-condo-dealings.html | A Day of Discussing Rowlands Washington Condo Dealings | By Stacey Stowe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/about-new-york-who-let-these-dogs-out-the-warden.html | About New York Who Let These Dogs Out The Warden | By Dan Barry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/boldface-names-906948.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/chinese-builder-s-death-reveals-anonymous-web-of-risky-labor.html | Chinese Builders Death Reveals Anonymous Web of Risky Labor | By David W Chen and Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/dye-paints-subway-and-a-robber-flees-yes-red-handed.html | Dye Paints Subway And a Robber Flees Yes RedHanded | By Campbell Robertson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/fashion-designers-bestow-some-blue-ribbons-on-themselves.html | Fashion Designers Bestow Some Blue Ribbons on Themselves | By Cathy Horyn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/home-aides-press-a-strike-against-7-agencies.html | Home Aides Press a Strike Against 7 Agencies | By Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/man-charged-in-decapitation-of-two-women-in-new-jersey.html | Man Charged In Decapitation Of Two Women in New Jersey | By Sabrina Tavernise | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/mayor-retreats-on-restricting-consultants-from-lobbying.html | Mayor Retreats on Restricting Consultants From Lobbying | By Mike McIntire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/metro-briefing-new-york-albany-speaker-wants-hearing-on-javits-center.html | Metro Briefing  New York Albany Speaker Wants Hearing On Javits Center | By Marc Santora NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/metro-briefing-new-york-brooklyn-serial-rapist-sought.html | Metro Briefing New York Brooklyn Serial Rapist Sought | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/metro-briefing-new-york-fort-drum-karzai-thanks-troops.html | Metro Briefing New York Fort Drum Karzai Thanks Troops | By Michelle York NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/metro-briefing-new-york-manhattan-body-found-in-trunk-is-identified.html | Metro Briefing New York Manhattan Body Found In Trunk Is Identified | By Michael Wilson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/metro-briefing-new-york-manhattan-plea-in-stabbing.html | Metro Briefing New York Manhattan Plea In Stabbing | By Susan Saulny NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/morris-schappes-dies-at-97-marxist-and-jewish-scholar.html | Morris Schappes Dies at 97 Marxist and Jewish Scholar | By Douglas Martin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/nassau-leader-begins-challenge-to-a-fellow-democrat-in-albany.html | Nassau Leader Begins Challenge To a Fellow Democrat in Albany | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/new-jersey-plans-to-lighten-load-for-child-welfare-workers.html | New Jersey Plans to Lighten Load for Child Welfare Workers | By Richard Lezin Jones | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/now-playing-in-boston-terrorism-and-civil-rights.html | Now Playing in Boston Terrorism and Civil Rights | By Stephen Kinzer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/on-education-drama-teacher-mourns-student-and-talents-that-died-with-her.html | ON EDUCATION Drama Teacher Mourns Student And Talents That Died With Her | By Samuel G Freedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/our-towns-hearings-haunted-by-the-governors-of-scandals-past.html | Our Towns Hearings Haunted by the Governors of Scandals Past | By Peter Applebome | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/police-officers-firefighters-and-teachers-share-a-protest.html | Police Officers Firefighters And Teachers Share a Protest | By Winnie Hu and Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/public-lives-brewing-a-plain-old-favorite-in-brooklyn.html | PUBLIC LIVES Brewing a Plain Old Favorite in Brooklyn | By Robin Finn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/routine-drill-at-indian-pt-has-9-11-edge.html | Routine Drill At Indian Pt Has 911 Edge | By Ian Urbina | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/state-but-not-city-will-close-on-friday-to-honor-reagan.html | State but Not City Will Close On Friday to Honor Reagan | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/strike-today-to-complicate-day-care-for-poor.html | Strike Today to Complicate Day Care for Poor | By Leslie Kaufman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/suffolk-county-executive-says-he-will-veto-capital-budget.html | Suffolk County Executive Says He Will Veto Capital Budget | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/summer-makeup-sessions-set-for-special-ed-students.html | Summer Makeup Sessions Set for Special Ed Students | By Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/tears-for-a-soldier-and-believer-killed-in-iraq.html | Tears for a Soldier and Believer Killed in Iraq | By John Holl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/testimony-opens-on-impeachment.html | TESTIMONY OPENS ON IMPEACHMENT | By William Yardley and Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/trying-to-tame-the-noise-in-the-city-is-no-easy-sell.html | Trying to Tame the Noise In the City Is No Easy Sell | By Anthony Ramirez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/editorial-observer-a-russian-emigre-finally-gets-his-russian-passport.html | Editorial Observer A Russian migr Finally Gets His Russian Passport | By Serge Schmemann | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/poems-of-blood-and-anger.html | Poems Of Blood And Anger | By Nicholas D Kristof | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/stepford-is-us.html | Stepford Is Us | By Catherine Orenstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/the-resolution-s-weakness.html | The Resolutions Weakness | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/will-the-kurds-go-home.html | Will the Kurds Go Home | By Bartle Breese Bull | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/baseball-glavine-in-control-but-mets-are-not.html | BASEBALL Glavine in Control but Mets Are Not | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/baseball-notebook-zeile-gets-early-start-on-next-career.html | BASEBALL NOTEBOOK Zeile Gets Early Start On Next Career | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/baseball-yankees-ruin-rockies-bronx-debut.html | BASEBALL Yankees Ruin Rockies Bronx Debut | By Thomas George | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/baseball-young-pitcher-tries-to-keep-the-past-in-the-past.html | BASEBALL Young Pitcher Tries to Keep the Past in the Past | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/basketball-ohio-state-coach-loses-job.html | BASKETBALL Ohio State Coach Loses Job | By Frank Litsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/golf-hiding-pins-can-level-buick-field.html | GOLF Hiding Pins Can Level Buick Field | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/hockey-stanley-cup-is-in-florida-and-the-nhl-is-in-flux.html | HOCKEY Stanley Cup Is in Florida And the NHL Is in Flux | By Joe Lapointe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/pro-basketball-lakers-crush-pistons-hope-of-taking-the-first-2.html | PRO BASKETBALL Lakers Crush Pistons Hope Of Taking The First 2 | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/pro-basketball-this-trophy-is-fickle-and-her-name-is-larry.html | PRO BASKETBALL This Trophy Is Fickle And Her Name Is Larry | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/pro-football-a-giants-assistant-has-cancer.html | PRO FOOTBALL A Giants Assistant Has Cancer | By Lynn Zinser | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/sports-briefing-golf-hend-wins-final-spot-at-qualifier.html | SPORTS BRIEFING GOLF Hend Wins Final Spot at Qualifier | By Bernie Beglane | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/sports-briefing-track-and-field-meet-record-is-set-in-steeplechase.html | SPORTS BRIEFING TRACK AND FIELD Meet Record Is Set in Steeplechase | By William J Miller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/sports-of-the-times-newark-should-step-back-from-dance-with-devils.html | Sports of The Times Newark Should Step Back From Dance With Devils | By Harvey Araton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/sports-times-us-men-s-team-has-gained-world-s-respect-world-s-game.html | Sports of The Times The US Mens Team Has Gained the Worlds Respect in the Worlds Game | By George Vecsey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/track-and-field-drug-accusations-outlined-against-4-elite-athletes.html | TRACK AND FIELD Drug Accusations Outlined Against 4 Elite Athletes | By Jere Longman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/theater/arts-briefing-highlights-sopranos-score-in-finale.html | ARTS BRIEFING HIGHLIGHTS Sopranos Score In Finale | By Bill Carter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/theater/reality-producer-announces-plan-for-a-hip-rival-to-american-idol.html | Reality Producer Announces Plan For a Hip Rival to American Idol | By Bill Carter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/40th-president-massachusetts-senator-kerry-pays-respects-reagan-but-takes-swipe.html | THE 40TH PRESIDENT THE MASSACHUSETTS SENATOR Kerry Pays Respects to Reagan but Takes a Swipe at Bush | By David M Halbfinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/40th-president-opponents-critics-see-reagan-legacy-tainted-aids-civil-rights.html | THE 40TH PRESIDENT THE OPPONENTS Critics See a Reagan Legacy Tainted by AIDS Civil Rights and Union Policies | By Robin Toner and Robert Pear | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/40th-president-plans-washington-accustomed-ceremony-focuses-logistics-for-rare.html | THE 40TH PRESIDENT THE PLANS Washington Accustomed to Ceremony Focuses on Logistics for a Rare State Funeral | By David Stout and Carl Hulse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/40th-president-presidential-relations-between-2-first-families-complicated.html | THE 40TH PRESIDENT PRESIDENTIAL RELATIONS Between 2 First Families A Complicated Rapport | By Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/ads-of-both-campaigns-zero-in-on-a-typical-city.html | Ads of Both Campaigns Zero In on a Typical City | By Jim Rutenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/as-venus-dances-across-the-sun-in-slow-motion-earth-dwellers-see-history-unfold.html | As Venus Dances Across the Sun in Slow Motion Earth Dwellers See History Unfold | By Warren E Leary | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/as-war-toll-rises-governors-face-delicate-decisions.html | As War Toll Rises Governors Face Delicate Decisions | By Katharine Q Seelye | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/in-florida-wrestling-again-over-felons-and-voting.html | In Florida Wrestling Again Over Felons and Voting | By Abby Goodnough | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/laci-peterson-s-relatives-tell-of-husband-s-acts-at-time-of-death.html | Laci Petersons Relatives Tell of Husbands Acts at Time of Death | By Elizabeth Ahlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/national-briefing-new-england-massachusetts-jury-indicts-prep-school-board.html | National Briefing New England Massachusetts Jury Indicts Prep School Board | By Katie Zezima NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/national-briefing-west-california-arrests-at-biotechnology-conference.html | National Briefing West California Arrests At Biotechnology Conference | By Carolyn Marshall NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/rover-unearths-more-evidence-of-water-on-mars-scientists-say.html | Rover Unearths More Evidence Of Water on Mars Scientists Say | By John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/the-40th-president-paying-respects-100000-one-by-one-pay-tribute-to-a-president.html | THE 40TH PRESIDENT PAYING RESPECTS 100000 One by One Pay Tribute to a President | By John M Broder and Charlie Leduff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/the-40th-president-the-supporters-have-you-got-two-reagans-for-a-twenty.html | THE 40TH PRESIDENT THE SUPPORTERS Have You Got Two Reagans For a Twenty | By Jennifer 8 Lee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/turbulence-shakes-boston-as-the-convention-nears.html | Turbulence Shakes Boston As the Convention Nears | By Pam Belluck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/venus-dances-across-sun-slow-motion-earth-dwellers-see-history-unfold-iraq.html | As Venus Dances Across the Sun in Slow Motion Earth Dwellers See History Unfold Iraq Distracted by a Bomb | By James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/venus-dances-across-sun-slow-motion-earth-dwellers-see-history-unfold-nantucket.html | As Venus Dances Across the Sun in Slow Motion Earth Dwellers See History Unfold Nantucket A Hole in the Sun | By Dennis Overbye | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/venus-dances-across-sun-slow-motion-earth-dwellers-see-history-unfold-south.html | As Venus Dances Across the Sun in Slow Motion Earth Dwellers See History Unfold South Africa Cats in Eclipse | By Michael Wines | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/us/venus-dances-across-sun-slow-motion-earth-dwellers-see-history-unfold-spain.html | As Venus Dances Across the Sun in Slow Motion Earth Dwellers See History Unfold Spain A Solar Beauty Spot | By John Noble Wilford | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/8-leaders-welcome-un-backing-for-iraq-transition.html | 8 Leaders Welcome UN Backing for Iraq Transition | By David E Sanger and Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/chinese-official-challenges-us-stance-on-north-korea.html | Chinese Official Challenges US Stance on North Korea | By Joseph Kahn and Susan Chira | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/friends-and-relatives-rally-as-a-top-russian-s-bribery-trial-inches-forward.html | Friends and Relatives Rally as a Top Russians Bribery Trial Inches Forward | By Steven Lee Myers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/italy-arrests-two-as-terrorist-suspects.html | Italy Arrests Two as Terrorist Suspects | By Al Baker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/letter-from-the-americas-hide-and-seek-among-the-coca-leaves.html | LETTER FROM THE AMERICAS HideandSeek Among the Coca Leaves | By Juan Forero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-abu-ghraib-officer-charge-questioning-iraqi-inmates-had-no.html | THE REACH OF WAR ABU GHRAIB Officer in Charge of Questioning Iraqi Inmates Had No Interrogation Training | By Eric Schmitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-casualties-car-bombs-2-iraqi-cities-exploding-mines-kill-least-18-more.html | THE REACH OF WAR CASUALTIES Car Bombs in 2 Iraqi Cities And Exploding Mines Kill At Least 18 More in Iraq | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-insurgents-strategy-saboteurs-may-be-aiming-electrical-water-sites.html | THE REACH OF WAR INSURGENTS STRATEGY Saboteurs May Be Aiming at Electrical and Water Sites as Summer Nears | By James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-intelligence-senators-urge-cia-agree-declassify-release-report.html | THE REACH OF WAR INTELLIGENCE Senators Urge CIA to Agree to Declassify and Release Report Critical of Its Iraq Work | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-memorandums-documents-build-case-for-working-outside-laws.html | THE REACH OF WAR THE MEMORANDUMS Documents Build a Case for Working Outside the Laws on Interrogating Prisoners | By Neil A Lewis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-new-premier-ex-cia-aides-say-iraq-leader-helped-agency-90-s-attacks.html | THE REACH OF WAR NEW PREMIER ExCIA Aides Say Iraq Leader Helped Agency in 90s Attacks | By Joel Brinkley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-questions-congress-ashcroft-says-white-house-never-authorized-tactics.html | THE REACH OF WAR QUESTIONS IN CONGRESS Ashcroft Says the White House Never Authorized Tactics Breaking Laws on Torture | By Neil A Lewis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-united-nations-security-council-backs-resolution-iraq-turnover.html | THE REACH OF WAR UNITED NATIONS SECURITY COUNCIL BACKS RESOLUTION ON IRAQ TURNOVER | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/report-says-aid-to-weak-states-is-inadequate.html | Report Says Aid to Weak States Is Inadequate | By Elizabeth Becker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/sharon-loses-his-majority-when-2-ministers-resign.html | Sharon Loses His Majority When 2 Ministers Resign | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/the-reach-of-war-constitution-kurds-threaten-to-walk-away-from-iraqi-state.html | THE REACH OF WAR CONSTITUTION Kurds Threaten To Walk Away From Iraqi State | By Dexter Filkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/us-defends-plan-to-reduce-forces-in-south-korea.html | US Defends Plan to Reduce Forces in South Korea | By Thom Shanker and David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/us-military-contract-employee-is-shot-dead-in-saudi-capital.html | US Military Contract Employee Is Shot Dead in Saudi Capital | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/world-briefing-africa-gabon-16-dead-in-plane-crash.html | World Briefing Africa Gabon 16 Dead In Plane Crash | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/world-briefing-americas-mexico-mediation-in-colombian-conflict.html | World Briefing Americas Mexico Mediation In Colombian Conflict | By Antonio Betancourt NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/world-briefing-americas-peru-minister-quits-in-brothel-scandal.html | World Briefing Americas Peru Minister Quits In Brothel Scandal | By Juan Forero NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/world-briefing-europe-france-funeral-fit-for-a-king.html | World Briefing Europe France Funeral Fit For A King | By Craig S Smith NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/world-briefing-europe-russia-inquiry-into-british-council.html | World Briefing Europe Russia Inquiry Into British Council | By Sophia Kishkovsky NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/world-briefing-middle-east-qatar-death-sought-for-russians.html | World Briefing Middle East Qatar Death Sought For Russians | By Sophia Kishkovsky NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-09 | https://www.nytimes.com/2004/06/09/world/zimbabwe-announces-a-new-plan-to-seize-land.html | Zimbabwe Announces A New Plan To Seize Land | By Michael Wines | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/arts-briefing-highlights-restoration-completed.html | ARTS BRIEFING HIGHLIGHTS Restoration Completed | By Kirsten Grieshaber | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/arts-briefing-highlights-the-beatles-online.html | ARTS BRIEFING HIGHLIGHTS The Beatles Online | By Lola Ogunnaike | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/ballet-review-amor-and-bumbling-chivalry-spanish-style-with-russian-accents.html | BALLET REVIEW Amor and Bumbling Chivalry Spanish Style With Russian Accents | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/bridge-vying-for-the-honor-of-playing-in-turkey-or-not.html | BRIDGE Vying for the Honor of Playing in Turkey or Not | By Alan Truscott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/critic-s-notebook-good-grief-the-appeal-of-public-sorrow.html | CRITICS NOTEBOOK Good Grief The Appeal Of Public Sorrow | By Caryn James | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/dance-review-weaving-bartok-s-jagged-edges-into-drama-wildness-intact.html | DANCE REVIEW Weaving Bartoks Jagged Edges Into Drama Wildness Intact | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/guggenheim-museum-seeks-to-restore-its-most-valuable-asset-itself.html | Guggenheim Museum Seeks to Restore Its Most Valuable Asset Itself | By Carol Vogel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/irene-manning-the-singing-star-of-1940-s-movies-is-dead-at-91.html | Irene Manning the Singing Star Of 1940s Movies Is Dead at 91 | By Wolfgang Saxon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/jazz-review-quartet-united-by-its-checks-and-balances.html | JAZZ REVIEW Quartet United By Its Checks And Balances | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/lyrical-judge-praises-eminem-in-lyrics-fight.html | Lyrical Judge Praises Eminem In Lyrics Fight | By Michael Brick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/rock-review-running-the-roots-rock-sound-through-a-shape-shifting-machine.html | ROCK REVIEW Running the RootsRock Sound Through a ShapeShifting Machine | By Jon Pareles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/television-review-night-of-the-living-taped-spliced-maybe.html | TELEVISION REVIEW Night of the Living Taped Spliced Maybe | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/books/books-of-the-times-a-family-of-eccentrics-constantly-on-the-move.html | BOOKS OF THE TIMES A Family of Eccentrics Constantly on the Move | By Janet Maslin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | https://www.nytimes.com/2004/06/10/books/sparing-no-one-a-journalist-s-account-of-war.html | Sparing No One a Journalists Account of War | By Sharon Waxman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/as-oil-prices-rise-a-sense-of-alarm-in-asia.html | As Oil Prices Rise a Sense of Alarm in Asia | By Wayne Arnold | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/bell-canada-seeks-to-offer-cable-tv-on-its-wires.html | Bell Canada Seeks to Offer Cable TV On Its Wires | By Bernard Simon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/bush-backs-off-rule-that-eased-phone-line-fees.html | BUSH BACKS OFF RULE THAT EASED PHONE LINE FEES | By Stephen Labaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/coke-s-president-to-quit-after-being-passed-over-for-company-s-top-job.html | Cokes President to Quit After Being Passed Over For Companys Top Job | By Eric Dash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/comcast-in-talks-to-begin-children-s-cable-channel.html | Comcast in Talks to Begin Childrens Cable Channel | By Geraldine Fabrikant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/economic-scene-earning-power-women-has-really-increased-right-take-closer-look.html | Economic Scene The earning power of women has really increased right Take a closer look | By Jeff Madrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/euro-disney-reaches-deal-to-rearrange-finances.html | Euro Disney Reaches Deal To Rearrange Finances | By Floyd Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/market-place-helping-retired-baby-boomers-manage-income-and-expenses.html | MARKET PLACE Helping Retired Baby Boomers Manage Income and Expenses | By Riva D Atlas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/may-stores-acquiring-marshall-field-s.html | May Stores Acquiring Marshall Fields | By Tracie Rozhon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/new-peruvian-soft-drink-packs-a-punch.html | New Peruvian Soft Drink Packs a Punch | By Juan Forero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/now-a-great-leap-forward-in-luxury.html | Now a Great Leap Forward in Luxury | By Keith Bradsher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/oregon-hearing-to-look-at-utility-s-charging-for-taxes-it-didn-t-pay.html | Oregon Hearing to Look at Utilitys Charging for Taxes It Didnt Pay | By David Cay Johnston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/regulators-seek-clarity-on-risks-of-some-annuities.html | Regulators Seek Clarity on Risks of Some Annuities | By Joseph B Treaster | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/small-business-fighting-crime-one-computer-at-a-time.html | SMALL BUSINESS Fighting Crime One Computer at a Time | By Christopher S Stewart | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/technology-house-panel-votes-to-halt-accenture-pact.html | TECHNOLOGY House Panel Votes to Halt Accenture Pact | By Mark Glassman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/technology-sales-of-chips-predicted-to-set-record-in-2004.html | TECHNOLOGY Sales of Chips Predicted to Set Record in 2004 | By Laurie J Flynn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/the-media-business-advertising-a-different-tack-on-heartburn-go-on-indulge.html | THE MEDIA BUSINESS ADVERTISING A Different Tack On Heartburn Go On Indulge | By Nat Ives | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/the-media-business-advertising-addenda-kupper-parker-acquires-rabasca-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kupper Parker Acquires Rabasca Marketing | By Nat Ives | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/the-media-business-advertising-addenda-people-921750.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/the-media-business-advertising-addenda-three-big-advertisers-make-account-moves.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Big Advertisers Make Account Moves | By Nat Ives | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/white-house-shuns-role-on-textile-quotas.html | White House Shuns Role on Textile Quotas | By Elizabeth Becker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/world-business-briefing-americas-brazil-industrial-output-rises.html | World Business Briefing Americas Brazil Industrial Output Rises | By Todd Benson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/business/world-business-briefing-europe-hearing-set-on-music-merger.html | World Business Briefing Europe Hearing Set On Music Merger | By Paul Meller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/archive-architecture-setting-the-spin-in-stone.html | Archive Architecture Setting the Spin in Stone | By Fred A Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/at-home-with-lorin-maazel-where-chickens-clucked-violins-sigh.html | AT HOME WITH LORIN MAAZEL Where Chickens Clucked Violins Sigh | By James Barron | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/currents-books-a-who-s-who-and-less-of-modern-architecture.html | CURRENTS BOOKS A Whos Who and Less Of Modern Architecture | By Julie V Iovine | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/currents-furniture-bringing-san-franciscan-harvest-to-a-new-york-showroom.html | CURRENTS FURNITURE Bringing San Franciscan Harvest To a New York Showroom | By Diane Daniel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/currents-kitchenware-adding-central-american-spice-to-the-dinner-table.html | CURRENTS KITCHENWARE Adding Central American Spice To the Dinner Table | By Elaine Louie | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/currents-lighting-seen-downtown-a-new-trend-in-fixtures-no-wire-hangers.html | CURRENTS LIGHTING Seen Downtown a New Trend In Fixtures No Wire Hangers | By Elaine Louie | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/currents-wallpaper-pastoral-scenes-yore-make-way-for-political-statements-for.html | CURRENTS WALLPAPER Pastoral Scenes of Yore Make Way for Political Statements for the Wall | By Elaine Louie | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/currents-who-knew-museums-block-party-is-a-gift-shop-sale.html | CURRENTS WHO KNEW Museums Block Party Is a Gift Shop Sale | By Marianne Rohrlich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/euro-cup-stadiums-portugal-goes-for-the-gold.html | Euro Cup Stadiums Portugal Goes for the Gold | By Cathy Lang Ho | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/hotel-back-in-play-for-meatpacking-district.html | Hotel Back In Play for Meatpacking District | By Tracie Rozhon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/house-proud-the-box-house-simplicity-cubed.html | HOUSE PROUD The Box House Simplicity Cubed | By Elaine Louie | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/new-catalogs-cater-to-children.html | New Catalogs Cater to Children | By Marianne Rohrlich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/personal-shopper-summertime-and-the-lighting-is-breezy.html | PERSONAL SHOPPER Summertime and the Lighting Is Breezy | By Marianne Rohrlich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/who-should-pay-for-presidential-posterity.html | Who Should Pay for Presidential Posterity | By Fred A Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/as-workers-strike-parents-spend-day-with-child-in-tow.html | As Workers Strike Parents Spend Day With Child in Tow | By Leslie Kaufman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/bayonne-mayor-is-selected-as-an-interim-state-senator.html | Bayonne Mayor Is Selected As an Interim State Senator | By Ronald Smothers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/bloomberg-s-approval-rating-is-up-poll-shows.html | Bloombergs Approval Rating Is Up Poll Shows | By Mike McIntire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/boldface-names-921769.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/budget-deal-in-albany-will-be-late-maybe-later-than-usual.html | Budget Deal in Albany Will Be Late Maybe Later Than Usual | By Marc Santora | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/car-kills-couple-in-brooklyn-man-is-charged-with-dwi.html | Car Kills Couple in Brooklyn Man Is Charged With DWI | By Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/charges-are-seen-in-police-gunfire.html | CHARGES ARE SEEN IN POLICE GUNFIRE | By Sabrina Tavernise and William K Rashbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/home-aides-end-strike-union-vows-more-pressure.html | Home Aides End Strike Union Vows More Pressure | By Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/labor-demands-cast-a-rich-mayor-in-a-miserly-light.html | Labor Demands Cast a Rich Mayor In a Miserly Light | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/legal-aid-society-president-resigns-citing-shortage-of-funds.html | Legal Aid Society President Resigns Citing Shortage of Funds | By Thomas J Lueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/light-is-shed-on-victim-but-no-clues-in-murder.html | Light Is Shed On Victim But No Clues In Murder | By Jason George and Janon Fisher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/man-and-woman-arrested-after-girl-13-is-raped-in-brooklyn.html | Man and Woman Arrested After Girl 13 Is Raped in Brooklyn | By Michael Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-jersey-newark-tight-race-in-south-jersey.html | Metro Briefing New Jersey Newark Tight Race In South Jersey | By Ronald Smothers NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-jersey-trenton-monitor-approves-child-welfare-plan.html | Metro Briefing New Jersey Trenton Monitor Approves Child Welfare Plan | By Richard Lezin Jones NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-york-big-apple-for-the-big-apple.html | Metro Briefing New York Big Apple For the Big Apple | By Anthony Ramirez NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-york-bronx-2-sisters-found-slain.html | Metro Briefing New York Bronx 2 Sisters Found Slain | By Howard O Stier NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-york-hicksville-iraqi-electricity-minister-visits-keyspan.html | Metro Briefing New York Hicksville Iraqi Electricity Minister Visits Keyspan | By Ian Urbina NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-york-manhattan-8-charter-schools-to-open.html | Metro Briefing New York Manhattan 8 Charter Schools To Open | By Ashlei N Stevens NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-york-manhattan-firefighter-accused-of-assaulting-officer.html | Metro Briefing New York Manhattan Firefighter Accused Of Assaulting Officer | By William K Rashbaum NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-matters-transit-rules-scratch-head-covered-or-not.html | Metro Matters Transit Rules Scratch Head Covered or Not | By Joyce Purnick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/nassau-health-agency-chief-is-in-severance-pay-dispute.html | Nassau Health Agency Chief Is in Severance Pay Dispute | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/panel-calls-for-sexual-harassment-charges-against-councilman.html | Panel Calls for Sexual Harassment Charges Against Councilman | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/protest-art-left-at-museums-causing-brief-security-upset.html | Protest Art Left at Museums Causing Brief Security Upset | By Julie Salamon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/public-lives-for-developer-with-arts-habit-on-to-diplomacy.html | PUBLIC LIVES For Developer With Arts Habit On to Diplomacy | By Chris Hedges | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/rescuers-carry-900-pound-man-down-4-floors.html | Rescuers Carry 900Pound Man Down 4 Floors | By Anthony Ramirez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/suit-charges-silver-with-tolerating-sexual-harassment.html | Suit Charges Silver With Tolerating Sexual Harassment | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/ties-to-rowland-helped-developer-panel-is-told.html | Ties to Rowland Helped Developer Panel Is Told | By William Yardley and Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/who-s-kidnapping-pigeons-who-cares-animal-lovers-see-interstate-trade-moving.html | Whos Kidnapping the Pigeons and Who Cares Animal Lovers See an Interstate Trade in Moving Targets | By Ian Urbina | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/after-abu-ghraib-an-american-in-the-hague.html | After Abu Ghraib An American in The Hague | By Jonathan D Tepperman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/after-abu-ghraib-fight-fire-with-compassion.html | After Abu Ghraib Fight Fire With Compassion | By Donald P Gregg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/after-abu-ghraib-physician-turn-thyself-in.html | After Abu Ghraib Physician Turn Thyself In | By M Gregg Bloche | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/d-day-in-iraq.html | DDay In Iraq | By Thomas L Friedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/epitaph-and-epigone.html | Epitaph And Epigone | By Maureen Dowd | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/baseball-blame-this-mets-loss-on-hangover-from-tuesday.html | BASEBALL Blame This Mets Loss on Hangover From Tuesday | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/baseball-garciaparra-s-season-opens-in-game-58.html | BASEBALL Garciaparras Season Opens in Game 58 | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/baseball-injury-to-brown-mars-jeter-s-brilliant-return.html | BASEBALL Injury to Brown Mars Jeters Brilliant Return | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/baseball-mets-howe-gives-matsui-a-pep-talk.html | BASEBALL Mets Howe Gives Matsui A Pep Talk | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/baseball-yankees-notebook-lofton-just-wants-play-even-if-it-s-game-two-minors.html | BASEBALL YANKEES NOTEBOOK Lofton Just Wants to Play Even if Its a Game or Two in the Minors | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/college-football-awaiting-a-prospect-baggage-and-all.html | COLLEGE FOOTBALL Awaiting A Prospect Baggage And All | By Robert Andrew Powell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/golf-strong-field-at-buick-tunes-up-for-the-us-open.html | GOLF Strong Field at Buick Tunes Up for the US Open | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/ladislav-hecht-94-a-tactician-on-the-tennis-courts-in-the-30-s.html | Ladislav Hecht 94 a Tactician On the Tennis Courts in the 30s | By Frank Litsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/olympics-facing-marion-jones-and-a-lack-of-options.html | OLYMPICS Facing Marion Jones And a Lack of Options | By Jere Longman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/olympics-increased-coverage-for-athens.html | OLYMPICS Increased Coverage For Athens | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/park-looks-to-replace-sorenstam-as-no-1-on-lpga-tour.html | Park Looks to Replace Sorenstam as No 1 on LPGA Tour | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/pro-basketball-pistons-shake-off-tough-loss-and-second-guessers.html | PRO BASKETBALL Pistons Shake Off Tough Loss and SecondGuessers | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/pro-football-coach-s-illness-adds-to-linemen-s-tumult.html | PRO FOOTBALL Coachs Illness Adds To Linemens Tumult | By Lynn Zinser | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/sports-of-the-times-ignorance-and-arrogance-collide-live-and-off-color.html | Sports of The Times Ignorance and Arrogance Collide Live and Off Color | By Selena Roberts | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/antennas-sprout-and-a-bronx-neighborhood-goes-online.html | Antennas Sprout and a Bronx Neighborhood Goes Online | By Kristen Fountain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/basics-projection-tv-s-slim-down-with-an-all-chip-diet.html | BASICS Projection TVs Slim Down With an AllChip Diet | By Wilson Rothman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/for-budding-authors-a-rapid-fire-publisher.html | For Budding Authors a RapidFire Publisher | By Eric A Taub | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/for-wandering-tourists-help-from-on-high.html | For Wandering Tourists Help From On High | By Tim Gnatek | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/game-theory-a-little-getaway-small-simple-fast-and-fun.html | GAME THEORY A Little Getaway Small Simple Fast and Fun | By Charles Herold | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/news-watch-audio-a-distant-music-player-replenished-wirelessly.html | NEWS WATCH AUDIO A Distant Music Player Replenished Wirelessly | By Neil McManus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/news-watch-information-news-and-maps-on-the-go-size-small.html | NEWS WATCH INFORMATION News and Maps On the Go Size Small | By Thomas J Fitzgerald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/news-watch-photography-a-smooth-clear-complexion-with-no-spa-visit-required.html | NEWS WATCH PHOTOGRAPHY A Smooth Clear Complexion With No Spa Visit Required | By Ian Austen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/news-watch-telephones-in-a-room-with-no-jacks-untethered-conference-calls.html | NEWS WATCH TELEPHONES In a Room With No Jacks Untethered Conference Calls | By Jd Biersdorfer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/news-watch-wi-fi-you-re-in-a-hot-spot-but-how-hot-count-the-red-dots.html | NEWS WATCH WIFI Youre in a Hot Spot But How Hot Count the Red Dots | By Glenn Fleishman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/online-shopper-for-father-in-the-pitiless-glare-of-june.html | ONLINE SHOPPER For Father in the Pitiless Glare of June | By Michelle Slatalla | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/pc-as-power-plant.html | PC as Power Plant | By Douglas Heingartner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/q-a-drivers-do-the-talking-to-new-peripheral-gear.html | Q A Drivers Do the Talking To New Peripheral Gear | By Jd Biersdorfer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/state-of-the-art-camcorder-with-plenty-of-extras.html | STATE OF THE ART Camcorder With Plenty Of Extras | By David Pogue | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/what-s-next-intriguing-the-physicists-radio-buff-shrinks-an-antenna.html | WHATS NEXT Intriguing the Physicists Radio Buff Shrinks an Antenna | By Ian Austen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/theater/theater-review-exhortations-but-no-excuses-as-a-marriage-comes-apart.html | THEATER REVIEW Exhortations But No Excuses As a Marriage Comes Apart | By D J R Bruckner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/40th-president-return-washington-capital-pays-homage-graceful-gallant-man.html | THE 40TH PRESIDENT A RETURN TO WASHINGTON The Capital Pays Homage to a Graceful and a Gallant Man | By Todd S Purdum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/a-new-ice-age-none-soon-snow-2-miles-deep-implies.html | A New Ice Age None Soon Snow 2 Miles Deep Implies | By Andrew C Revkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/avenue-q-thumbs-its-nose-at-the-road-for-life-on-the-strip.html | Avenue Q Thumbs Its Nose at the Road For Life on the Strip | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/national-briefing-midwest-illinois-37-months-for-cigar-smuggler.html | National Briefing Midwest Illinois 37 Months For Cigar Smuggler | By Jo Napolitano NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/national-briefing-plains-north-dakota-27000-pelicans-vanish.html | National Briefing Plains North Dakota 27000 Pelicans Vanish | By Jo Napolitano NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/offering-ministry-and-early-release-to-prisoners.html | Offering Ministry and Early Release to Prisoners | By John Leland | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/peterson-relative-says-he-noticed-inconsistencies.html | Peterson Relative Says He Noticed Inconsistencies | By Carolyn Marshall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/policy-on-felons-and-voting-is-still-unclear-in-florida.html | Policy on Felons and Voting Is Still Unclear in Florida | By Abby Goodnough | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/should-doctors-help-with-executions-no-easy-ethical-answer.html | Should Doctors Help With Executions No Easy Ethical Answer | By Adam Liptak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/study-finds-senior-exams-are-too-basic.html | Study Finds Senior Exams Are Too Basic | By Diana Jean Schemo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/study-ranks-bush-plan-to-cut-air-pollution-as-weakest-of-3.html | Study Ranks Bush Plan to Cut Air Pollution as Weakest of 3 | By Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/the-40th-president-a-reunion-reagan-team-a-bit-grayer-gathers-again.html | THE 40TH PRESIDENT A REUNION Reagan Team A Bit Grayer Gathers Again | By Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/the-40th-president-critic-s-notebook-a-pageant-over-2-decades-in-the-making.html | THE 40TH PRESIDENT CRITICS NOTEBOOK A Pageant Over 2 Decades in the Making | By Alessandra Stanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/the-40th-president-the-democrats-how-reagan-forced-foes-to-reinvent-party.html | THE 40TH PRESIDENT THE DEMOCRATS How Reagan Forced Foes to Reinvent Party | By Carl Hulse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/the-40th-president-the-fiscal-legacy-favoring-tax-cuts-and-tolerating-deficits.html | THE 40TH PRESIDENT THE FISCAL LEGACY Favoring Tax Cuts and Tolerating Deficits | By David E Rosenbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/us/the-40th-president-tv-ratings-viewership-of-cable-news-is-up-barely.html | THE 40TH PRESIDENT TV RATINGS Viewership Of Cable News Is Up Barely | By Jacques Steinberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/enthusiasm-is-not-a-candidate-in-elections-for-european-union.html | Enthusiasm Is Not a Candidate in Elections for European Union | By Lizette Alvarez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/gathering-sea-island-protests-summit-police-delegations-outnumber-demonstrators.html | GATHERING ON SEA ISLAND THE PROTESTS At Summit Police and Delegations Outnumber the Demonstrators | By Ariel Hart | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/gathering-sea-island-scene-world-leaders-get-glimpse-america-s-high-life.html | GATHERING ON SEA ISLAND THE SCENE World Leaders Get a Glimpse of Americas High Life | By David E Sanger and Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/gathering-sea-island-summit-meeting-bush-special-day-greets-new-iraqi-leader.html | GATHERING ON SEA ISLAND SUMMIT MEETING Bush on a Special Day Greets New Iraqi Leader | By David E Sanger and Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/lawmakers-oppose-plan-to-ease-sales-of-us-arms.html | Lawmakers Oppose Plan To Ease Sales Of US Arms | By Christopher Marquis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/militant-s-defiance-puts-pakistan-s-resolve-in-doubt.html | Militants Defiance Puts Pakistans Resolve in Doubt | By David Rohde and Mohammed Khan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/nail-bomb-in-a-turkish-area-in-cologne-hurts-17.html | Nail Bomb in a Turkish Area in Cologne Hurts 17 | By Richard Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/reach-war-baghdad-outlook-with-potential-for-harsh-summer-basic-city-services.html | THE REACH OF WAR BAGHDAD OUTLOOK With Potential for a Harsh Summer Basic City Services Become the Priority | By Thom Shanker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/reach-war-contractors-ex-detainees-sue-companies-for-their-role-abuse-case.html | THE REACH OF WAR CONTRACTORS ExDetainees Sue Companies For Their Role In Abuse Case | By Kate Zernike | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/reach-war-detainees-higher-ranking-officer-sought-lead-inquiry-over-abu-ghraib.html | THE REACH OF WAR DETAINEES HigherRanking Officer Is Sought To Lead Inquiry Over Abu Ghraib | By Eric Schmitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/reach-war-intelligence-despite-pledge-speed-work-fixing-internal-problem-takes.html | THE REACH OF WAR INTELLIGENCE Despite a Pledge to Speed Work Fixing an Internal Problem Takes Time at the CIA | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/reach-war-politics-iraqi-leader-says-he-ll-respect-kurd-desire-for-autonomy.html | THE REACH OF WAR POLITICS Iraqi Leader Says Hell Respect Kurd Desire for Autonomy at Least for Now | By Dexter Filkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/reach-war-weapons-inspections-suspect-items-iraq-shipped-abroad-un-says.html | THE REACH OF WAR WEAPONS INSPECTIONS Suspect Items From Iraq Shipped Abroad UN Says | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/russian-court-overturns-acquittal-in-spy-case.html | Russian Court Overturns Acquittal in Spy Case | By Steven Lee Myers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/spain-arrests-6-terror-suspects.html | Spain Arrests 6 Terror Suspects | By Renwick McLean | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/the-reach-of-war-insurgency-attackers-hit-oil-pipelines-police-and-a-us-convoy.html | THE REACH OF WAR INSURGENCY Attackers Hit Oil Pipelines Police and a US Convoy | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/turks-free-4-kurds-whose-jailing-irked-european-union.html | Turks Free 4 Kurds Whose Jailing Irked European Union | By Susan Sachs and Sebnem Arsu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/two-said-to-tell-of-libyan-plot-against-saudi.html | Two Said to Tell Of Libyan Plot Against Saudi | By Patrick E Tyler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/venice-journal-to-venetians-sorrow-the-sightseers-come-in-battalions.html | Venice Journal To Venetians Sorrow the Sightseers Come in Battalions | By Alan Feuer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/world-briefing-americas-mexico-deal-to-assemble-helicopters-for-russia.html | World Briefing Americas Mexico Deal To Assemble Helicopters For Russia | By Tim Weiner NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-10 | https://www.nytimes.com/2004/06/10/world/world-briefing-europe-germany-prison-for-boys-who-abused-classmate.html | World Briefing Europe Germany Prison For Boys Who Abused Classmate | By Victor Homola NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-in-review-andreas-gursky.html | ART IN REVIEW Andreas Gursky | By Roberta Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-in-review-elaine-reichek.html | ART IN REVIEW Elaine Reichek | By Holland Cotter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-in-review-guy-pene-du-bois-painter-of-modern-life.html | ART IN REVIEW Guy Pne du Bois Painter of Modern Life | By Ken Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-in-review-rachel-harrison-latka-latkas.html | ART IN REVIEW Rachel Harrison LatkaLatkas | By Roberta Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-in-review-repeat-performance.html | ART IN REVIEW Repeat Performance | By Ken Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-in-review-tim-lee.html | ART IN REVIEW Tim Lee | By Ken Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-review-a-refuge-for-repose-refreshed.html | ART REVIEW A Refuge for Repose Refreshed | By Ken Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-review-america-s-star-spangled-impressionist.html | ART REVIEW Americas StarSpangled Impressionist | By Michael Kimmelman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-review-architecture-numbers-preston-scott-cohen-marsha-cottrell-michelle.html | ART IN REVIEW Architecture by Numbers Preston Scott Cohen Marsha Cottrell Michelle Fornabai Laura Kurgan and Ben Nicholson | By Grace Glueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-review-constable-a-painter-for-whom-a-cloudy-day-was-a-welcome-opportunity.html | ART REVIEW Constable a Painter for Whom a Cloudy Day Was a Welcome Opportunity | By Grace Glueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-review-like-a-bird-in-flight-capturing-today-s-chinese-culture-in-transition.html | ART REVIEW Like a Bird in Flight Capturing Todays Chinese Culture in Transition | By Holland Cotter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/diner-s-journal.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/jonathan-kramer-61-composer-and-theorist-with-eclectic-style.html | Jonathan Kramer 61 Composer And Theorist With Eclectic Style | By Ben Sisario | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/photography-review-stray-bowling-balls-and-other-ghosts-of-governors-island.html | PHOTOGRAPHY REVIEW Stray Bowling Balls and Other Ghosts of Governors Island | By Sarah Boxer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/raycharles-bluesy-essence-of-soul-is-dead-at-73.html | Ray Charles Bluesy Essence of Soul Is Dead at 73 | By Jon Pareles and Bernard Weinraub | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/books/art-in-review-lasting-impressions-the-grolier-club-library.html | ART IN REVIEW Lasting Impressions The Grolier Club Library | By Grace Glueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/books/books-of-the-times-on-the-comedy-freeway-in-the-introspective-lane.html | BOOKS OF THE TIMES On the Comedy Freeway In the Introspective Lane | By Michiko Kakutani | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/asian-scavengers-feed-china-s-hunger-for-steel.html | Asian Scavengers Feed Chinas Hunger for Steel | By James Brooke | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/china-s-fast-growing-economy-cools-off-slightly.html | Chinas FastGrowing Economy Cools Off Slightly | By Keith Bradsher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/company-news-owens-corning-is-not-expected-to-exit-bankruptcy-in-04.html | COMPANY NEWS OWENS CORNING IS NOT EXPECTED TO EXIT BANKRUPTCY IN 04 | By Dow Jones Ap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/europe-knows-it-needs-a-lot-of-immigrants-but-it-also-fears-them.html | Europe Knows It Needs a Lot of Immigrants But It Also Fears Them | By Floyd Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/former-chief-of-putnam-to-receive-78-million.html | Former Chief Of Putnam To Receive 78 Million | By Riva D Atlas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/martha-stewart-s-legal-team-requests-a-new-trial.html | Martha Stewarts Legal Team Requests a New Trial | By Constance L Hays | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/media-business-advertising-faster-than-you-can-say-new-generation-ted-sann-bbdo.html | THE MEDIA BUSINESS ADVERTISING Faster than you can say new generation Ted Sann is out at BBDO | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/not-many-jobs-are-sent-abroad-us-report-says.html | Not Many Jobs Are Sent Abroad US Report Says | By Eduardo Porter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/several-states-likely-to-follow-california-on-car-emissions.html | Several States Likely to Follow California on Car Emissions | By Danny Hakim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/technology-briefing-hardware-analogic-profit-falls-74.html | Technology Briefing Hardware Analogic Profit Falls 74 | By Dow Jones Ap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/technology-long-distance-carriers-take-a-blow-but-it-s-no-knockout.html | TECHNOLOGY LongDistance Carriers Take A Blow but Its No Knockout | By Ken Belson and Matt Richtel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/technology-states-big-role-in-phone-rates-may-be-only-a-cameo.html | TECHNOLOGY States Big Role in Phone Rates May Be Only a Cameo | By Stephen Labaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/telecom-italia-plans-to-offer-videophone-on-a-land-line.html | Telecom Italia Plans to Offer Videophone on a Land Line | By Eric Sylvers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/the-media-business-advertising-addenda-jenny-craig-chooses-j-walter-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jenny Craig Chooses J Walter Thompson | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/the-media-business-advertising-addenda-omnicom-unit-wins-top-creativity-prize.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Unit Wins Top Creativity Prize | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/the-media-business-advertising-addenda-walgreen-drops-havas-for-ddb-in-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Walgreen Drops Havas For DDB in Chicago | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/the-media-business-univision-sues-to-stop-tv-rating-system-in-los-angeles.html | THE MEDIA BUSINESS Univision Sues to Stop TV Rating System in Los Angeles | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/united-and-its-unions-agree-on-benefit-cuts-for-retirees.html | United and Its Unions Agree On Benefit Cuts for Retirees | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/us-seeks-pacts-with-russia-to-raise-natural-gas-exports.html | US Seeks Pacts With Russia To Raise Natural Gas Exports | By Erin E Arvedlund | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/world-business-briefing-africa-nigeria-report-faults-shell.html | World Business Briefing Africa Nigeria Report Faults Shell | By Heather Timmons NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/world-business-briefing-asia-japan-ex-mitsubishi-chief-arrested.html | World Business Briefing Asia Japan ExMitsubishi Chief Arrested | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/business/world-business-briefing-asia-japan-producer-prices-rise.html | World Business Briefing Asia Japan Producer Prices Rise | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/ballet-review-a-new-generation-marches-to-the-balanchine-drumbeat.html | BALLET REVIEW A New Generation Marches to the Balanchine Drumbeat | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/ballet-review-russian-music-coloring-a-magic-realm-and-a-nod-to-mozart.html | BALLET REVIEW Russian Music Coloring a Magic Realm and a Nod to Mozart | By Jack Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/cabaret-review-a-smile-that-stretches-from-melancholy-to-euphoria.html | CABARET REVIEW A Smile That Stretches From Melancholy to Euphoria | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/critic-s-choice-film-cameras-as-weapons-against-injustice.html | CRITICS CHOICEFilm Cameras as Weapons Against Injustice | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-a-cat-from-the-comics-full-of-lasagna.html | FILM REVIEW A Cat From the Comics Full of Lasagna | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-a-drama-in-a-marriage-over-trying-to-do-drama.html | FILM REVIEW A Drama In a Marriage Over Trying To Do Drama | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-a-nerdy-nobody-of-a-hero-who-proves-to-be-napoleonic.html | FILM REVIEW A Nerdy Nobody of a Hero Who Proves to Be Napoleonic | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-legends-and-lore-dished-up-with-after-theater-panache.html | FILM REVIEW Legends and Lore Dished Up With AfterTheater Panache | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-married-to-a-machine.html | FILM REVIEW Married To a Machine | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-scrabble-addicts-seeking-meaning-in-a-mishmash-of-letters.html | FILM REVIEW Scrabble Addicts Seeking Meaning in a Mishmash of Letters | By Ned Martel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-signs-of-testosterone-are-all-over-the-universe.html | FILM REVIEW Signs of Testosterone Are All Over the Universe | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/jazz-impresario-tries-new-idea-jazz-just-jazz.html | Jazz Impresario Tries New Idea Jazz Just Jazz | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/music-review-three-kinds-of-spirituality-from-romanticism-s-heyday.html | MUSIC REVIEW Three Kinds of Spirituality From Romanticisms Heyday | By Allan Kozinn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/reverberations-maybe-lars-von-trier-s-vision-was-just-what-wagner-needed.html | REVERBERATIONS Maybe Lars von Triers Vision Was Just What Wagner Needed | By John Rockwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/theater-review-how-hitler-s-armies-conquered-a-mind.html | THEATER REVIEW How Hitlers Armies Conquered a Mind | By Ben Brantley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/theater-review-terribly-ill-no-he-s-just-hilariously-self-involved.html | THEATER REVIEW Terribly Ill No Hes Just Hilariously SelfInvolved | By Margo Jefferson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/tv-weekend-no-business-like-the-funeral-business.html | TV WEEKEND No Business Like the Funeral Business | By Alessandra Stanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/2001-mark-green-campaign-draws-prosecutor-s-attention.html | 2001 Mark Green Campaign Draws Prosecutors Attention | By Jonathan P Hicks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/4-arts-groups-chosen-for-lower-manhattan.html | 4 Arts Groups Chosen for Lower Manhattan | By Robin Pogrebin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/a-longer-wait-for-citizenship-and-the-ballot.html | A Longer Wait For Citizenship And the Ballot | By Nina Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/boldface-names-934666.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/boy-9-badly-hurt-by-stolen-suv-in-hit-and-run-accident.html | Boy 9 Badly Hurt by Stolen SUV in HitandRun Accident | By Sabrina Tavernise and Howard O Stier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/council-considers-limits-on-car-alarm-bill.html | Council Considers Limits on Car Alarm Bill | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/financing-of-book-by-rowland-s-wife-is-scrutinized.html | Financing of Book by Rowlands Wife Is Scrutinized | By William Yardleyand Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/first-and-10-again-as-stadium-debate-generates-another-tv-ad.html | First and 10 Again as Stadium Debate Generates Another TV Ad | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/for-a-theater-good-connections-pay-off.html | For a Theater Good Connections Pay Off | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/giving-dance-a-better-presence-downtown.html | Giving Dance a Better Presence Downtown | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/in-trenton-a-sweeping-act-to-protect-the-highlands.html | In Trenton a Sweeping Act To Protect the Highlands | By David Kocieniewski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/judge-helps-a-defendant-elude-arrest-at-courthouse.html | Judge Helps A Defendant Elude Arrest At Courthouse | By Michael Wilson and William K Rashbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/limits-on-campaign-gifts-approved-by-legislature.html | Limits on Campaign Gifts Approved by Legislature | By Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/major-step-toward-casino-in-the-catskills.html | Major Step Toward Casino In the Catskills | By Charles V Bagli | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/meeting-with-mayor-softens-union-leader-s-strike-plans.html | Meeting With Mayor Softens Union Leaders Strike Plans | By Leslie Kaufman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-jersey-new-brunswick-suit-in-death-of-3-year-old.html | Metro Briefing New Jersey New Brunswick Suit In Death Of 3Year Old | By Ronald Smothers NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-albany-lobbying-measure-is-sought.html | Metro Briefing New York Albany Lobbying Measure Is Sought | By Michael Cooper NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-manhattan-debt-vs-asteroids.html | Metro Briefing New York Manhattan Debt Vs Asteroids | By Jennifer Steinhauer NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-manhattan-fake-sultan-convicted.html | Metro Briefing New York Manhattan Fake Sultan Convicted | By Susan Saulny NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-manhattan-fauchon-closing-2-of-3-stores.html | Metro Briefing New York Manhattan Fauchon Closing 2 Of 3 Stores | By Florence Fabricant NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-manhattan-police-call-e-mail-threat-false.html | Metro Briefing New York Manhattan Police Call EMail Threat False | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-manhattan-prosecutor-resigning.html | Metro Briefing New York Manhattan Prosecutor Resigning | By Stephanie Strom NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-new-paltz-gay-marriage-charges-dropped.html | Metro Briefing New York New Paltz GayMarriage Charges Dropped | By Debra West NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-queens-man-is-killed-at-gas-station.html | Metro Briefing New York Queens Man Is Killed At Gas Station | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-syosset-two-people-die-in-house-fire.html | Metro Briefing New York Syosset Two People Die In House Fire | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/miss-the-1-30-am-at-grand-central-cry-to-your-cabby.html | Miss the 130 AM At Grand Central Cry to Your Cabby | By Andrew Jacobs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/nyc-picture-takers-noisemakers-and-evildoers.html | NYC PictureTakers Noisemakers And Evildoers | By Clyde Haberman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/officer-pleads-not-guilty-to-manslaughter-charge.html | Officer Pleads Not Guilty To Manslaughter Charge | By Susan Saulny and Colin Moynihan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/public-lives-rebel-barista-with-a-cause-make-that-a-venti.html | PUBLIC LIVES Rebel Barista With a Cause Make That a Venti | By Robin Finn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/question-on-the-sat-in-ardsley-what-happened-to-the-exams.html | Question on the SAT in Ardsley What Happened to the Exams | By Lisa W Foderaro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/roslyn-schools-superintendent-resigns-officials-investigate-district-s-financial.html | Roslyn Schools Superintendent Resigns as Officials Investigate Districts Financial Scandal | By Michelle ODonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/with-mayor-out-the-people-move-in-new-york-finds-many-uses-for-gracie-mansion.html | With Mayor Out the People Move In New York Finds Many Uses for Gracie Mansion | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/an-economic-legend.html | An Economic Legend | By Paul Krugman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/for-reagan-all-life-was-sacred.html | For Reagan All Life Was Sacred | By William P Clark | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/how-reagan-beat-the-neocons.html | How Reagan Beat the Neocons | By John Patrick Diggins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/punishing-the-poor.html | Punishing The Poor | By Bob Herbert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/baseball-cashman-and-wells-trade-barbs.html | BASEBALL Cashman And Wells Trade Barbs | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/baseball-contreras-gives-yanks-reason-to-believe.html | BASEBALL Contreras Gives Yanks Reason To Believe | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/baseball-mets-blow-lead-in-9th-and-lose-game-in-15th.html | BASEBALL Mets Blow Lead in 9th And Lose Game in 15th | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/baseball-yanks-front-office-watches-brown-s-back-and-the-news-is-good.html | BASEBALL Yanks Front Office Watches Browns Back and the News Is Good | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/college-football-bcs-is-adding-another-game-for-2006-season.html | COLLEGE FOOTBALL BCS Is Adding Another Game For 2006 Season | By Thomas George | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/golf-behind-the-ropes-at-shinnecock-a-deep-rooted-union-frays.html | GOLF Behind the Ropes at Shinnecock a DeepRooted Union Frays | By Charles McGrath | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/golf-rosales-has-her-first-lead-in-an-lpga-event.html | GOLF Rosales Has Her First Lead in an LPGA Event | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/golf-singh-has-great-start-by-hitting-it-close.html | GOLF Singh Has Great Start By Hitting It Close | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/pro-basketball-kittles-and-houston-may-become-expansion-draft-bait.html | PRO BASKETBALL Kittles and Houston May Become Expansion Draft Bait | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/pro-basketball-pistons-pull-out-all-stops-against-the-lakers.html | PRO BASKETBALL Pistons Pull Out All Stops Against the Lakers | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/roosevelt-brown-71-dies-hall-of-fame-giants-tackle.html | Roosevelt Brown 71 Dies Hall of Fame Giants Tackle | By Frank Litsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/sports-briefing-road-racing-top-americans-at-central-park.html | SPORTS BRIEFING ROAD RACING Top Americans at Central Park | By Lena Williams | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/sports-of-the-times-detroit-tries-to-defy-history-with-no-names.html | Sports of The Times Detroit Tries To Defy History With NoNames | By Harvey Araton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/track-and-field-edge-is-all-to-athletes-balco-case-reveals.html | TRACK AND FIELD Edge Is All To Athletes Balco Case Reveals | By Jere Longman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/driving-filling-hotel-rooms-one-tank-at-a-time.html | DRIVING Filling Hotel Rooms One Tank at a Time | By Susan Brenna | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/havens-in-the-hamptons-benefit-fatigue-sets-in.html | HAVENS In the Hamptons Benefit Fatigue Sets In | By Denny Lee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/havens-living-here-properties-with-boathouses-keeping-chris-craft-ready-go.html | HAVENS LIVING HERE Properties With Boathouses Keeping the ChrisCraft Ready to Go | As told to Seth Kugel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/havens-weekender-bradley-beach-nj.html | HAVENS Weekender Bradley Beach NJ | By David Kirby | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/journeys-36-hours-victoria-british-columbia.html | JOURNEYS 36 Hours Victoria British Columbia | By Bonnie Tsui | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/journeys-a-colony-lost-a-tradition-lingers.html | JOURNEYS A Colony Lost A Tradition Lingers | By Andy Newman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/rituals-on-the-rugby-pitch-reliving-old-battles-emphasis-on-old.html | RITUALS On the Rugby Pitch Reliving Old Battles Emphasis on Old | By Jay Atkinson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/us/40th-president-pilgrimage-after-long-distances-long-waits-everyday-admirers-say.html | THE 40TH PRESIDENT THE PILGRIMAGE After Long Distances and Long Waits Everyday Admirers Say Their Goodbyes | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/us/40th-president-precedent-lincoln-time-grieving-has-been-one-reconciling.html | THE 40TH PRESIDENT PRECEDENT From Lincoln On a Time of Grieving Has Been One of Reconciling | By David Stout | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | https://www.nytimes.com/2004/06/11/us/40th-president-washington-letter-legacy-reagan-now-begins-test-time.html | THE 40TH PRESIDENT WASHINGTON LETTER Legacy of Reagan Now Begins the Test of Time | By R W Apple Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/us/last-39-tigers-are-moved-from-unsafe-rescue-center.html | Last 39 Tigers Are Moved From Unsafe Rescue Center | By Chris Dixon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/us/marshals-overseeing-pickets-at-boston-convention-site.html | Marshals Overseeing Pickets At Boston Convention Site | By Katie Zezima | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/us/national-briefing-south-alabama-ex-governor-pleads-not-guilty.html | National Briefing South Alabama ExGovernor Pleads Not Guilty | By Ariel Hart NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/us/national-briefing-washington-floor-fans-recalled.html | National Briefing Washington Floor Fans Recalled | By John Files NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/us/national-briefing-washington-judicial-complaint-committee-meets.html | National Briefing Washington Judicial Complaint Committee Meets | By Linda Greenhouse NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/us/rape-shield-law-will-be-applied-in-bryant-case-judge-says.html | Rape Shield Law Will Be Applied in Bryant Case Judge Says | By Kirk Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/us/taking-aim-at-the-professional-rodeo-circuit-s-drug-of-choice.html | Taking Aim at the Professional Rodeo Circuits Drug of Choice | By Timothy Egan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/us/the-40th-president-foreign-policy-gorbachev-honors-his-enemy-and-friend.html | THE 40TH PRESIDENT FOREIGN POLICY Gorbachev Honors His Enemy And Friend | By Thom Shanker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/us/undecided-voter-becoming-focus-of-both-parties.html | UNDECIDED VOTER BECOMING FOCUS OF BOTH PARTIES | By Adam Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/a-top-pakistani-general-escapes-an-assassination-attempt-that-kills-10-people.html | A Top Pakistani General Escapes an Assassination Attempt That Kills 10 People | By Salman Masood | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/finally-an-old-dog-that-can-learn-new-tricks.html | Finally an Old Dog That Can Learn New Tricks | By James Gorman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/israel-to-offer-compensation-if-settlers-leave-now.html | Israel to Offer Compensation If Settlers Leave Now | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/oradour-sur-glane-journal-where-642-died-a-wound-too-deep-for-time-to-heal.html | OradoursurGlane Journal Where 642 Died a Wound Too Deep for Time to Heal | By Craig S Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/reach-war-constitution-kurds-find-us-alliance-built-shifting-sands.html | THE REACH OF WAR THE CONSTITUTION Kurds Find US Alliance Is Built on Shifting Sands | By Steven R Weisman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/reach-war-infrastructure-sabotage-cuts-power-more-than-100-key-electrical-lines.html | THE REACH OF WAR INFRASTRUCTURE Sabotage Cuts Power to More Than 100 Key Electrical Lines | By James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/reach-war-shiite-militias-rebel-cleric-s-fighters-seize-police-station-najaf.html | THE REACH OF WAR SHIITE MILITIAS Rebel Clerics Fighters Seize a Police Station in Najaf | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/reach-war-summit-politics-bush-doesn-t-see-nato-sending-troops-for-iraq.html | THE REACH OF WAR SUMMIT POLITICS BUSH DOESNT SEE NATO SENDING IN TROOPS FOR IRAQ | By Richard W Stevenson and David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/report-urges-more-hiv-prevention-along-with-treatment.html | Report Urges More HIV Prevention Along With Treatment | By Lawrence K Altman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/taliban-suspected-in-killing-of-11-chinese-workers.html | Taliban Suspected in Killing of 11 Chinese Workers | By Carlotta Gall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/terror-suspect-in-italy-linked-to-more-plots.html | Terror Suspect in Italy Linked to More Plots | By Elaine Sciolino | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/the-reach-of-war-allies-behind-trans-atlantic-cordiality-a-little-give-and-take.html | THE REACH OF WAR ALLIES Behind TransAtlantic Cordiality A Little Give and Take | By Richard Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/the-reach-of-war-broadcast-us-religious-figures-offer-abuse-apology-on-arab-tv.html | THE REACH OF WAR BROADCAST US Religious Figures Offer Abuse Apology on Arab TV | By Mark Glassman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/the-reach-of-war-guantanamo-us-charges-an-australian-with-fighting-for-taliban.html | THE REACH OF WAR GUANTNAMO US Charges an Australian With Fighting for Taliban | By Eric Schmitt and Kate Zernike | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/venezuelan-recall-is-in-dispute-even-before-the-vote.html | Venezuelan Recall Is in Dispute Even Before the Vote | By Juan Forero and John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/world-briefing-asia-japan-suicides-at-record-high.html | World Briefing Asia Japan Suicides At Record High | By James Brooke NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/world-briefing-europe-austria-tourists-hurt-in-danube-boat-crash.html | World Briefing Europe Austria Tourists Hurt In Danube Boat Crash | By Victor Homola NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/world-briefing-europe-germany-defense-minister-hospitalized.html | World Briefing Europe Germany Defense Minister Hospitalized | By Victor Homola NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/world-briefing-europe-russia-arrests-in-2-bombings.html | World Briefing Europe Russia Arrests In 2 Bombings | By Sophia Kishkovsky NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-11 | https://www.nytimes.com/2004/06/11/world/world-briefing-united-nations-gabon-s-foreign-minister-to-lead-assembly.html | World Briefing United Nations Gabons Foreign Minister To Lead Assembly | By Warren Hoge NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/ballet-review-over-time-essence-of-balanchine-enhanced-by-stravinksy.html | BALLET REVIEW Over Time Essence of Balanchine Enhanced by Stravinksy | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/ballet-theater-review-a-frivolous-tale-of-love-told-leapingly.html | BALLET THEATER REVIEW A Frivolous Tale of Love Told Leapingly | By Jack Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/bridge-at-82-a-leader-of-world-pairs.html | BRIDGE At 82 a Leader of World Pairs | By Alan Truscott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/critic-s-notebook-rejection-won-t-stop-city-opera-s-quest.html | CRITICS NOTEBOOK Rejection Wont Stop City Operas Quest | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/eugene-raskin-94-folk-singer-and-writer.html | Eugene Raskin 94 Folk Singer and Writer | By Stuart Lavietes | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/in-a-post-9-11-world-the-police-star-in-an-artist-s-reality-video.html | In a Post911 World the Police Star in an Artists Reality Video | By Julie Salamon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/music-review-nocturnal-adagio-by-danish-composer.html | MUSIC REVIEW Nocturnal Adagio by Danish Composer | By Allan Kozinn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/television-review-passing-the-bottle-from-father-to-son.html | TELEVISION REVIEW Passing the Bottle From Father to Son | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/books/digging-in-folklore-unearthing-science.html | Digging in Folklore Unearthing Science | By Felicia R Lee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/books/far-left-gathers-for-weather-report.html | Far Left Gathers For Weather Report | By Charles McGrath | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-12 | https://www.nytimes.com/2004/06/12/business/an-oil-enigma-production-falls-even-as-reserves-rise.html | An Oil Enigma Production Falls Even as Reserves Rise | By Alex Berenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/business/big-employers-join-forces-in-effort-to-negotiate-lower-drug-prices.html | Big Employers Join Forces in Effort to Negotiate Lower Drug Prices | By Milt Freudenheim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/business/company-news-best-buy-to-sell-limited-quantity-of-gateway-products.html | COMPANY NEWS BEST BUY TO SELL LIMITED QUANTITY OF GATEWAY PRODUCTS | By Cnet | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/business/company-news-fda-asks-glaxosmithkline-to-stop-running-a-paxil-ad.html | COMPANY NEWS FDA ASKS GLAXOSMITHKLINE TO STOP RUNNING A PAXIL AD | By Dow Jones | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/business/electronic-arts-to-stop-advertising-for-online-casinos-on-its-web-site.html | Electronic Arts to Stop Advertising For Online Casinos on Its Web Site | By Matt Richtel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/business/hearing-ordered-on-claim-that-irs-influenced-jury.html | Hearing Ordered on Claim That IRS Influenced Jury | By David Cay Johnston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/business/international-business-china-s-squeeze-credit-shows-signs-success-economy-slows.html | INTERNATIONAL BUSINESS Chinas Squeeze on Credit Shows Signs of Success as Economy Slows | By Keith Bradsher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/business/international-business-made-in-india-vs-made-in-china.html | INTERNATIONAL BUSINESS Made in India vs Made in China | By Keith Bradsher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/business/mandalay-rejects-mgm-mirage.html | Mandalay Rejects MGM Mirage | By Jennifer Bayot and Andrew Ross Sorkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/business/one-journal-of-oil-industry-covers-more-than-just-rigs.html | One Journal Of Oil Industry Covers More Than Just Rigs | By Simon Romero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/business/spitzer-inquiry-expands-to-employee-benefits-insurance.html | Spitzer Inquiry Expands to EmployeeBenefits Insurance | By Joseph B Treaster | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/2-declarations-by-bin-laden-may-be-used-in-terror-trial.html | 2 Declarations By bin Laden May Be Used In Terror Trial | By Julia Preston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/a-city-subdued-but-not-on-holiday.html | A City Subdued but Not on Holiday | By Anthony Ramirez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/about-new-york-a-city-cowboy-whose-lasso-is-a-hook.html | About New York A City Cowboy Whose Lasso Is a Hook | By Dan Barry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/amid-scrutiny-intrigue-envelops-rowland-friend.html | Amid Scrutiny Intrigue Envelops Rowland Friend | By Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/democrats-forced-to-face-boston-s-past.html | Democrats Forced to Face Bostons Past | By Michael Slackman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/families-evolve-but-custody-wars-are-ugly-as-ever.html | Families Evolve But Custody Wars Are Ugly as Ever | By Leslie Eaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/felon-arrested-in-sex-attacks-in-brooklyn.html | Felon Arrested In Sex Attacks In Brooklyn | By William K Rashbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/for-lawyers-in-rowland-s-case-impeachment-is-a-lesser-concern.html | For Lawyers in Rowlands Case Impeachment Is a Lesser Concern | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/group-seeking-to-protest-war-delays-a-meeting-with-police.html | Group Seeking to Protest War Delays a Meeting With Police | By Paul von Zielbauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/labor-talks-on-stage.html | Labor Talks on Stage | By Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/li-seniors-play-pranks-but-hilarity-doesn-t-ensue.html | LI Seniors Play Pranks But Hilarity Doesnt Ensue | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/manhattan-cuts-main-street-prices.html | Manhattan Cuts Main Street Prices | By Stephanie Rosenbloom | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/mate-and-deckhand-suspended-in-investigation-of-si-ferry.html | Mate and Deckhand Suspended In Investigation of SI Ferry | By Michael Luo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/mystery-ends-as-sat-s-turn-up-in-ardsley.html | Mystery Ends As SATs Turn Up In Ardsley | By Lisa W Foderaro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/police-and-court-officers-call-for-justice-s-removal-from-the-bench.html | Police and Court Officers Call for Justices Removal From the Bench | By Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/political-memo-mcgreevey-finds-fans-and-they-re-not-in-trenton.html | Political Memo McGreevey Finds Fans and Theyre Not in Trenton | By Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/religion-journal-at-one-catholic-college-crucifixes-make-a-comeback.html | Religion Journal At One Catholic College Crucifixes Make a Comeback | By Marek Fuchs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/street-muralist-may-soon-be-looking-at-jailhouse-walls.html | Street Muralist May Soon Be Looking at Jailhouse Walls | By Ian Urbina | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/a-trench-runs-through-it.html | A Trench Runs Through It | By Walter Reich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/appreciations-drivin-that-dynaflow.html | APPRECIATIONS Drivin That Dynaflow | By Verlyn Klinkenborg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/the-art-of-war.html | The Art Of War | By Nicholas D Kristof | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/the-road-to-democracy-via-damascus.html | The Road to Democracy via Damascus | By Michael Young | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/when-trade-leads-to-tolerance.html | When Trade Leads to Tolerance | By Robert B Zoellick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/who-was-the-greatest-president-of-the-20th-century.html | Who Was the Greatest President of the 20th Century | By Chris Marcil | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/baseball-almonte-leads-monroe-high-to-a-title.html | BASEBALL Almonte Leads Monroe High to A Title | By GLORIA RODRGUEZ | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/baseball-cameron-s-stock-falls-beltran-s-rises.html | BASEBALL Camerons Stock Falls Beltrans Rises | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/baseball-mets-run-out-of-excuses-as-trip-turns-worse.html | BASEBALL Mets Run Out of Excuses As Trip Turns Worse | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/baseball-minor-league-report-a-top-pick-in-2003-is-making-his-mark.html | BASEBALL MINOR LEAGUE REPORT A Top Pick in 2003 Is Making His Mark | By Jim Luttrell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/baseball-mussina-s-injury-shakes-rotation.html | BASEBALL Mussinas Injury Shakes Rotation | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/golf-acupuncture-needles-help-couples-seek-pins.html | GOLF Acupuncture Needles Help Couples Seek Pins | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/jai-alai-a-sport-fighting-for-survival.html | JAI ALAI A Sport Fighting for Survival | By Geoffrey Gray | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/pro-basketball-expansion-bobcats-receive-list-of-players-available-to-them.html | PRO BASKETBALL Expansion Bobcats Receive List of Players Available to Them | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/pro-basketball-feisty-auerbach-is-still-capable-of-lighting-a-fire.html | PRO BASKETBALL Feisty Auerbach Is Still Capable of Lighting a Fire | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/pro-basketball-new-bad-boys-are-better-than-expected.html | PRO BASKETBALL New Bad Boys Are Better Than Expected | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/sports-of-the-times-woods-would-rather-practice-as-his-rivals-go-out-to-play.html | Sports of The Times Woods Would Rather Practice As His Rivals Go Out to Play | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/sports-times-detroit-bandwagon-gaining-members-least-some-neighborhoods.html | Sports of The Times Detroit Bandwagon Gaining Members at Least in Some Neighborhoods | By William C Rhoden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/track-and-field-hunter-is-cooperating-in-balco-investigation.html | TRACK AND FIELD Hunter Is Cooperating In Balco Investigation | By Jere Longman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/women-s-basketball-with-game-in-hand-liberty-lets-it-slip.html | WOMENS BASKETBALL With Game in Hand Liberty Lets It Slip | By Frank Litsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/theater/theater-review-the-sweaty-impulse-to-soar-above-death.html | THEATER REVIEW The Sweaty Impulse to Soar Above Death | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/40th-president-cathedral-service-draws-mix-elite-some-solemn-some-social.html | THE 40TH PRESIDENT AT THE CATHEDRAL Service Draws a Mix of the Elite Some Solemn Some Social | By Katharine Q Seelye | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/40th-president-former-prime-minister-britain-have-lost-dear-friend-thatcher-says.html | THE 40TH PRESIDENT THE FORMER PRIME MINISTER OF BRITAIN I Have Lost a Dear Friend Thatcher Says in Tribute | By Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/40th-president-president-s-widow-for-frail-mrs-reagan-week-great-resolve.html | THE 40TH PRESIDENT THE PRESIDENTS WIDOW For a Frail Mrs Reagan a Week of Great Resolve | By Adam Nagourney and Bernard Weinraub | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/agency-is-seen-as-unfazed-on-atom-waste.html | Agency Is Seen as Unfazed on Atom Waste | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/in-a-house-campaign-with-personality-one-candidate-has-the-microphone.html | In a House Campaign With Personality One Candidate Has the Microphone | By Sarah Kershaw | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/killing-of-officer-stirs-death-penalty-debate.html | Killing of Officer Stirs Death Penalty Debate | By Dean E Murphy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/mccain-is-said-to-tell-kerry-he-won-t-join.html | McCain Is Said To Tell Kerry He Wont Join | By David M Halbfinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/national-briefing-south-georgia-monitor-finds-crisis-at-atlanta-jail.html | National Briefing South Georgia Monitor Finds Crisis At Atlanta Jail | By Ariel Hart NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/political-memo-bush-aide-watches-polls-and-public-perceptions.html | POLITICAL MEMO Bush Aide Watches Polls And Public Perceptions | By Jim Rutenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/the-40th-president-faces-in-the-four-thousand.html | THE 40TH PRESIDENT Faces in the Four Thousand | By Brian Wingfield | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/the-40th-president-in-california-a-sunset-ceremony-filled-with-memories.html | THE 40TH PRESIDENT IN CALIFORNIA A Sunset Ceremony Filled With Memories | By Charlie Leduff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/the-40th-president-in-washington-at-rites-for-reagan-soaring-farewells.html | THE 40TH PRESIDENT IN WASHINGTON At Rites for Reagan Soaring Farewells | By Todd S Purdum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-12 | https://www.nytimes.com/2004/06/12/us/the-40th-president-tv-coverage-day-after-day-funeral-filled-the-small-screen.html | THE 40TH PRESIDENT TV COVERAGE Day After Day Funeral Filled the Small Screen | By Bill Carter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/bosnian-serbs-admit-responsibility-for-the-massacre-of-7000.html | Bosnian Serbs Admit Responsibility for the Massacre of 7000 | By Nicholas Wood | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/reach-war-british-elections-blair-s-party-blames-iraq-war-for-lackluster-voting.html | THE REACH OF WAR BRITISH ELECTIONS Blairs Party Blames Iraq War For Lackluster Voting Results | By Sarah Lyall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/reach-war-council-foreign-relations-nonpolitical-study-terror-caught-up-politics.html | THE REACH OF WAR COUNCIL ON FOREIGN RELATIONS Nonpolitical Study of Terror Is Caught Up in Politics | By Timothy L OBrien and David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/reach-war-hide-outs-pakistan-bombs-compounds-used-foreign-militants-fighting.html | THE REACH OF WAR HIDEOUTS Pakistan Bombs Compounds Used by Foreign Militants as Fighting Intensifies in Tribal Areas | By Salman Masood | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/reach-war-insurgency-shift-rebel-iraqi-cleric-backs-new-government-he-had-once.html | THE REACH OF WAR INSURGENCY In Shift Rebel Iraqi Cleric Backs New Government He Had Once Mocked | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/reach-war-intelligence-collection-army-policy-bars-interrogations-private.html | THE REACH OF WAR INTELLIGENCE COLLECTION Army Policy Bars Interrogations by Private Contractors | By Joel Brinkley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/reach-war-military-base-us-retools-hussein-pleasure-palace-camp-victory.html | THE REACH OF WAR MILITARY BASE US Retools Hussein Pleasure Palace as Camp Victory | By Thom Shanker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/the-saturday-profile-an-ex-telemarketer-s-other-life-as-a-buddhist-saint.html | THE SATURDAY PROFILE An ExTelemarketers Other Life as a Buddhist Saint | By Seth Mydans | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/white-house-reconsiders-its-policy-on-crisis-in-sudan.html | White House Reconsiders Its Policy on Crisis in Sudan | By Marc Lacey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/world-briefing-africa-south-africa-extremist-freed.html | World Briefing Africa South Africa Extremist Freed | By Michael Wines NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/world-briefing-americas-canada-blackout-lifted-on-election-reports.html | World Briefing Americas Canada Blackout Lifted On Election Reports | By Colin Campbell NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/world-briefing-asia-china-reprieve-for-internet-dissident.html | World Briefing Asia China Reprieve For Internet Dissident | By Jim Yardley NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-12 | https://www.nytimes.com/2004/06/12/world/world-briefing-europe-poland-protest-against-gay-parade-ban.html | World Briefing Europe Poland Protest Against Gay Parade Ban | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/art-a-computer-that-has-an-eye-for-van-gogh.html | ART A Computer That Has An Eye for Van Gogh | By Douglas Heingartner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/art-water-music-captured-on-film.html | ART Water Music Captured on Film | By Vicki Goldberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/dance-martha-graham-like-you-ve-never-seen-him.html | DANCE Martha Graham Like Youve Never Seen Him | By Gia Kourlas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/dance-this-week-boris-eifman-has-a-job-for-balanchine.html | DANCE THIS WEEK Boris Eifman Has a Job for Balanchine | By Sylviane Gold | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/first-reagan-now-his-stunt-double.html | First Reagan Now His Stunt Double | By Frank Rich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/music-a-mystery-man-who-produced-piano-music-by-the-truckload.html | MUSIC A Mystery Man Who Produced Piano Music by the Truckload | By Paul Griffiths | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/music-playlist-the-roots-get-a-case-of-the-mumbles.html | MUSIC PLAYLIST The Roots Get a Case Of the Mumbles | By Dj Shadow | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/paris-prepares-to-take-back-its-belly.html | Paris Prepares to Take Back Its Belly | By Sarah Whiting | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/recordings-how-to-keep-the-grit-in-earthy-music-898112.html | RECORDINGS How to Keep the Grit In Earthy Music | By Anne Midgette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/recordings-how-to-keep-the-grit-in-earthy-music-898554.html | RECORDINGS How to Keep the Grit In Earthy Music | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/recordings-how-to-keep-the-grit-in-earthy-music-903485.html | RECORDINGS How to Keep the Grit In Earthy Music | By Allan Kozinn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/television-reruns-on-tbs-s-x-and-the-city.html | TELEVISION RERUNS On TBS Sx and The City | By Emily Nussbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/television-they-ll-always-have-paris.html | TELEVISION Theyll Always Have Paris | By Choire Sicha | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/this-week-it-s-a-walk-in-the-park-no-really.html | THIS WEEK Its a Walk in the Park No Really | By Sara Ivry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/automobiles/behind-the-wheel-2004-volkswagen-touareg-late-to-the-party-but-nicely-dressed.html | BEHIND THE WHEEL2004 Volkswagen Touareg Late to the Party but Nicely Dressed | By Keith Martin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/automobiles/vw-mascot-fierce-and-hardy-desert-nomads.html | VW Mascot Fierce and Hardy Desert Nomads | By Phil Patton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/2.5-cheers-for-george-bush.html | 25 Cheers for George Bush | By David Frum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/a-million-kittens-in-a-sack.html | A Million Kittens in a Sack | By Michael Pye | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/accidental-voyeur.html | Accidental Voyeur | By Taylor Antrim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/alfred-tennyson-a-e-housman-now-this.html | Alfred Tennyson A E Housman Now This | By Jonathan Lethem | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/alt-country-roads.html | AltCountry Roads | By Joe Klein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/back-in-black.html | Back In Black | By Dwight Garner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/books-in-brief-nonfiction-852520.html | Books in Brief Nonfiction | By Beverly Willett | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/books-in-brief-nonfiction-852538.html | Books in Brief Nonfiction | By Margaret van Dagens | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/books-in-brief-nonfiction-852546.html | Books in Brief Nonfiction | By Allen D Boyer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/books-in-brief-nonfiction-852554.html | Books in Brief Nonfiction | By Tyler D Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/books-in-brief-nonfiction-852562.html | Books in Brief Nonfiction | By John Motyka | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/books-in-brief-nonfiction-shooting-the-great-and-the-good.html | Books in Brief Nonfiction Shooting the Great and the Good | By David Kaufman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/crime-851744.html | CRIME | By Marilyn Stasio | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/delta-force.html | Delta Force | By David Gates | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/essay-bloomsday-bloody-bloomsday.html | Essay Bloomsday Bloody Bloomsday | By John Banville | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/exile-s-return.html | Exiles Return | By Eric Weisbard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/grand-illusion.html | Grand Illusion | By David L Ulin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/heartland-security.html | Heartland Security | By Josh Chafetz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/i-write-the-songs.html | I Write the Songs | By David Orr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/ice-ice-baby.html | Ice Ice Baby | By Christopher Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/love-that-mystic-hammering.html | Love That Mystic Hammering | By Lucinda Williams | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/new-noteworthy.html | New Noteworthy | By Scott Veale | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/sex-no-drugs-no-panic-attacks-yes.html | Sex No Drugs No Panic Attacks Yes | By James McMurtry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/she-has-forgotten-me.html | She Has Forgotten Me | By Deborah Mason | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/the-birds.html | The Birds | By Leo Carey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/books/the-evolutionary-war.html | The Evolutionary War | By Helen E Fisher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/databank-market-welcomes-good-news-on-profits.html | DataBank Market Welcomes Good News on Profits | By Jeff Sommer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/dealbook-backing-a-client-and-selling-anyway.html | DEALBOOK Backing a Client And Selling Anyway | By Andrew Ross Sorkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/economic-view-a-hamstrung-market-fights-global-warming.html | ECONOMIC VIEW A Hamstrung Market Fights Global Warming | By Barnaby J Feder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/fundamentally-the-perils-of-staying-too-long-at-the-party.html | FUNDAMENTALLY The Perils of Staying Too Long at the Party | By Paul J Lim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/healthier-and-wiser-sure-but-not-wealthier.html | Healthier and Wiser Sure but Not Wealthier | By Mary Williams Walsh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/mandalay-executives-may-still-win-the-jackpot.html | Mandalay Executives May Still Win the Jackpot | By Gretchen Morgenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/market-week-bond-buyers-may-want-to-note-this-birthday.html | MARKET WEEK Bond Buyers May Want To Note This Birthday | By Kenneth N Gilpin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/need-a-superlawyer-take-a-number.html | Need a Superlawyer Take a Number | By Landon Thomas Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/news-and-analysis-would-a-stronger-united-mean-a-weaker-industry.html | NEWS AND ANALYSIS Would a Stronger United Mean a Weaker Industry | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/off-the-shelf-a-medley-of-inspiration-for-the-disorganized.html | OFF THE SHELF A Medley of Inspiration For the Disorganized | By Paul B Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/office-space-career-couch-how-to-build-a-case-for-flexible-hours.html | OFFICE SPACE CAREER COUCH How to Build a Case For Flexible Hours | By Cheryl Dahle | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/office-space-the-boss-making-the-grade.html | OFFICE SPACE THE BOSS Making the Grade | By Brad Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/openers-a-final-perk.html | OPENERS A FINAL PERK | By Mark A Stein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/openers-sec-s-geek-beat.html | OPENERS SECS GEEK BEAT | By Mark A Stein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/openers-teary-testimony-not-part-of-job.html | OPENERS Teary Testimony Not Part of Job | By Constance L Hays | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/refresh-button-iacocca-s-oil-olive-not-motor.html | REFRESH BUTTON Iacoccas Oil Olive Not Motor | By Robert Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/sunday-money-investing-is-the-stock-market-too-focused-on-rates.html | SUNDAY MONEY INVESTING Is the Stock Market Too Focused on Rates | By Conrad De Aenlle | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/sunday-money-spending-choosing-a-pro-keep-your-chin-up-and-your-goals-straight.html | SUNDAY MONEY SPENDING Choosing a Pro Keep Your Chin Up and Your Goals Straight | By Harry Hurt Iii | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/techno-files-how-google-took-the-work-out-of-selling-advertising.html | TECHNO FILES How Google Took the Work Out of Selling Advertising | By James Fallows | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/the-count-today-s-lesson-don-t-judge-them-by-their-coffee-tables.html | THE COUNT Todays Lesson Dont Judge Them by Their Coffee Tables | By Hubert B Herring | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/business/the-goods-beyonce-from-the-mouths-of-babes.html | THE GOODS Beyonc From the Mouths of Babes | By Brendan I Koerner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/jobs/home-front-from-top-of-the-head-to-the-bottom-line.html | HOME FRONT From Top of the Head to the Bottom Line | By Daniel J Wakin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/commander-swift-objects.html | Commander Swift Objects | By Jonathan Mahler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/food-chinese-characters.html | FOOD Chinese Characters | By Jason Epstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/lives-grace-notes.html | LIVES Grace Notes | By Sandra Fish | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/style-dressed-to-the-9-irons.html | STYLE Dressed To The 9Irons | By Horacio Silva | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-fading-world-of-leopold-bloom.html | The Fading World Of Leopold Bloom | By Jonathan Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-fidelity-fix.html | The Fidelity Fix | By Helen Epstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-netherworld-of-nonproliferation.html | The Netherworld of Nonproliferation | By James Traub | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-consumed-the-alienation-market.html | THE WAY WE LIVE NOW 61304 CONSUMED The Alienation Market | By Rob Walker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-encounter-sex-art-and-videotape.html | THE WAY WE LIVE NOW 61304 ENCOUNTER Sex Art and Videotape | By Guy Trebay | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-on-language-happy-warrior.html | THE WAY WE LIVE NOW 61304 ON LANGUAGE Happy Warrior | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-page-turner-indie-rock-esprit.html | THE WAY WE LIVE NOW 61304 PAGE TURNER IndieRock Esprit | By Chris Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-questions-for-rebecca-walker-reimagining-boyhood.html | THE WAY WE LIVE NOW 61304 QUESTIONS FOR REBECCA WALKER Reimagining Boyhood | By Deborah Solomon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-the-ethicist-childish-expenditures.html | THE WAY WE LIVE NOW 61304 THE ETHICIST Childish Expenditures | By Randy Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-the-machines-men-still-want.html | THE WAY WE LIVE NOW 61304 The Machines Men Still Want | By Daphne Merkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/film-can-black-people-fly-don-t-ask-soul-plane.html | FILM Can Black People Fly Dont Ask Soul Plane | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/film-dvd-the-man-who-taught-french-films-to-talk.html | FILMDVD The Man Who Taught French Films to Talk | By Stuart Klawans | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/film-steve-coogan-s-hollywood-ending.html | FILM Steve Coogans Hollywood Ending | By Sarah Lyall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/film-the-shy-master-of-the-movie-thriller.html | FILM The Shy Master of The Movie Thriller | By Terrence Rafferty | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/television-capturing-the-rosenbergs.html | TELEVISION Capturing the Rosenbergs | By Sam Roberts | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/the-secret-life-of-airports.html | The Secret Life of Airports | By Andy Newman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/a-birthday-derby-refuses-to-forget.html | A Birthday Derby Refuses to Forget | By Christine Digrazia | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/after-years-sludge-clash-cleanup-new-jersey-residents-want-ford-it-right-this.html | After Years of Sludge a Clash on the Cleanup New Jersey Residents Want Ford to Do It Right This Time | By Anthony Depalma | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/another-step-for-new-haven.html | Another Step For New Haven | By Jane Gordon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/art-review-puerto-rican-artists-yes-but-with-a-global-vision.html | ART REVIEW Puerto Rican Artists Yes but With a Global Vision | By Benjamin Genocchio | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/art-reviews-colonists-with-paintbrushes.html | ART REVIEWS Colonists With Paintbrushes | By Helen A Harrison | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/art-reviews.html | ART REVIEWS | By D Dominick Lombardi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/briefings-courts-newark-stadium-vote-blocked.html | BRIEFINGS COURTS Newark Stadium Vote Blocked | By Jessica Bruder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/briefings-government-child-welfare-plan-approved.html | BRIEFINGS GOVERNMENT Child Welfare Plan Approved | By Richard Lezin Jones | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/briefings-government-deal-on-highlands.html | BRIEFINGS GOVERNMENT Deal on Highlands | By David Kocieniewski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/briefings-government-mcgreevey-signs-malpractice-bill.html | BRIEFINGS GOVERNMENT McGreevey Signs Malpractice Bill | By Jessica Bruder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/building-the-bones-of-a-downtown-nassau.html | Building the Bones of a Downtown Nassau | By Vivian S Toy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/by-the-way-fun-at-the-shore-a-treatise.html | BY THE WAY Fun at the Shore a Treatise | By Christine Contillo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/chess-shirov-takes-the-ruy-lopez-on-a-wild-ride-in-sarajevo.html | CHESS Shirov Takes the Ruy Lopez On a Wild Ride in Sarajevo | By Robert Byrne | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/communities-playland-ride-injuries-documented-in-report.html | COMMUNITIES Playland Ride Injuries Documented in Report | By Thomas Crampton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/county-lines-what-s-a-tony-when-there-s-a-helen-to-win.html | COUNTY LINES Whats a Tony When Theres a Helen to Win | By Kate Stone Lombardi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/cuttings-broom-corn-for-decoration-and-yes-brooms.html | CUTTINGS Broom Corn for Decoration and Yes Brooms | By Elisabeth Ginsburg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/dining-an-italian-place-out-of-the-old-neighborhood.html | DINING An Italian Place Out of the Old Neighborhood | By Stephanie Lyness | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/dining-out-homemade-pasta-a-menu-headliner.html | DINING OUT Homemade Pasta a Menu Headliner | By Alice Gabriel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/dining-out-teddy-would-have-said-bully.html | DINING OUT Teddy Would Have Said Bully | By Joanne Starkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/education-remember-that-place-with-books.html | EDUCATION Remember That Place With Books | By Barbara Whitaker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/education-summer-is-serious-business.html | EDUCATION Summer Is Serious Business | By Debra Nussbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/fast-food-robbers-quick-change-not-enough-for-a-great-escape.html | FastFood Robbers Quick Change Not Enough for a Great Escape | By Thomas J Lueck and Michael Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/filming-the-family.html | Filming the Family | By Stephen Sawicki | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/fire-kills-bronx-brothers-5-and-12-as-smoke-thwarts-rescue.html | Fire Kills Bronx Brothers 5 and 12 as Smoke Thwarts Rescue | By Michelle ODonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/for-the-record-sharing-the-power-at-an-athletics-apex.html | FOR THE RECORD Sharing the Power At an Athletics Apex | By Marek Fuchs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/from-everybody-s-sloop-to-everybody-s-festival.html | From Everybodys Sloop to Everybodys Festival | By Thomas Staudter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/fyi-941220.html | FYI | By Michael Pollak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/gary-stevens-88-broadcasting-executive.html | Gary Stevens 88 Broadcasting Executive | By Wolfgang Saxon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/good-eating-square-meals.html | GOOD EATING Square Meals | Compiled by Kris Ensminger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/he-loved-the-circus-for-the-music-not-the-trapeze-act.html | He Loved the Circus for the Music Not the Trapeze Act | By George James | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/hey-hey-ho-ho-those-old-protest-tactics-have-to-go.html | Hey Hey Ho Ho Those Old Protest Tactics Have to Go | By Randal C Archibold | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-brief-activist-sees-a-vendetta-in-suozzi-s-endorsement.html | IN BRIEF Activist Sees a Vendetta In Suozzis Endorsement | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-brief-calverton-airport-leasee-sues-riverhead.html | IN BRIEF Calverton Airport Leasee Sues Riverhead | By Stewart Ain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-brief-shoreline-study-to-continue-senator-clinton-says.html | IN BRIEF Shoreline Study to Continue Senator Clinton Says | By John Rather | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-business-enchanted-by-art-inspired-to-share-it.html | IN BUSINESS Enchanted by Art Inspired to Share It | By Benjamin Genocchio | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-business-public-libraries-begin-summer-reading-programs.html | IN BUSINESS Public Libraries Begin Summer Reading Programs | By Barbara Whitaker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-business-stark-new-ads-aimed-at-curbing-domestic-abuse.html | IN BUSINESS Stark New Ads Aimed At Curbing Domestic Abuse | By Kate Stone Lombardi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-newark-graduates-ace-the-final.html | In Newark Graduates Ace the Final | By Julia Lawlor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-person-socrates-new-disciple.html | IN PERSON Socrates New Disciple | By Vicki Vasilopoulos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/jersey-when-bad-people-translation-teenagers-do-good-things.html | JERSEY When Bad People Translation Teenagers Do Good Things | By Neil Genzlinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/jerseyana-they-deliver.html | JERSEYANA They Deliver | By Caren Lissner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/john-davies-77-remastered-jazz-records.html | John Davies 77 Remastered Jazz Records | By Peter Keepnews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/le-cirque-is-expected-to-move-on-at-years-end.html | Le Cirque Is Expected To Move On At Years End | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/li-school-funds-scandal-prompts-local-concern.html | LI SchoolFunds Scandal Prompts Local Concern | By Marek Fuchs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/li-work-wang-reinvents-himself-on-speakers-circuit.html | LI WORK Wang Reinvents Himself on Speakers Circuit | By Warren Strugatch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/livingston-manor-journal-fishing-magnet-catskills-reeling-more-than-just-anglers.html | Livingston Manor Journal A Fishing Magnet in the Catskills Reeling in More Than Just Anglers | By Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/long-island-journal-a-fitness-dynamo-with-a-nose-for-hoops.html | LONG ISLAND JOURNAL A Fitness Dynamo With a Nose for Hoops | By Marcelle S Fischler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/long-island-vines-shortcomings-at-ospreys.html | LONG ISLAND VINES Shortcomings At Ospreys | By Howard G Goldberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/mad-words-ping-pong-across-the-sound.html | Mad Words PingPong Across the Sound | By John Rather | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/museums-slices-and-curses-in-the-gilded-age.html | MUSEUMS Slices and Curses In the Gilded Age | By Barbara Delatiner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/occupations-and-the-bottles-clink-just-as-they-used-to.html | OCCUPATIONS And the Bottles Clink Just as They Used To | By Elsa Brenner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/on-politics-menendez-is-comfortable-with-doria-in-the-senate.html | ON POLITICS Menendez is Comfortable With Doria in the Senate | By Raymond Hernandez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/our-towns-in-a-week-of-grief-a-loss-closer-to-home.html | Our Towns In a Week of Grief a Loss Closer to Home | By Peter Applebome | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/panel-to-seek-river-project-funds.html | Panel to Seek River Project Funds | By Marek Fuchs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/quick-bite-princeton-the-little-pastry-shop-that-could.html | QUICK BITEPrinceton The Little Pastry Shop That Could | By Gina Kolata | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/rail-museum-dreams-of-steam-shuttle.html | Rail Museum Dreams of Steam Shuttle | By Natalie Canavor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/raising-kean-s-name.html | Raising Keans Name | By Terry Golway | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/restaurants-saucy-take-on-cajun.html | RESTAURANTS Saucy Take on Cajun | By Karla Cook | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/rewriting-the-rules-on-home-searches.html | Rewriting the Rules On Home Searches | By Stewart Ain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/senate-considers-lawyers-to-try-rowland-if-he-is-impeached.html | Senate Considers Lawyers to Try Rowland if He Is Impeached | By Stacey Stowe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/soapbox-island-s-necessary-invisible-people.html | SOAPBOX Islands Necessary Invisible People | By Aaron W Godfrey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/soapbox-the-suv-generation-gap.html | SOAPBOX The SUV Generation Gap | By Rochelle Rosenbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/soapbox-to-beach-or-not-to-beach.html | SOAPBOX To Beach Or Not to Beach | By Elizabeth Harper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-chaperons-telling-the-uncorsaged-truth.html | The Chaperons Telling the Uncorsaged Truth | By Carin Rubenstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-fresh-air-fund-awaiting-a-city-friend-patiently-not-way.html | The Fresh Air Fund Awaiting A City Friend Patiently Not Way | By Kari Haskell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-golf-event-southampton-loves-and-hates.html | The Golf Event Southampton Loves and Hates | By Josh Benson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-guide-915920.html | THE GUIDE | By Barbara Delatiner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-guide-924938.html | THE GUIDE | By Eleanor Charles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-local-and-sentimental-favorite.html | The Local and Sentimental Favorite | By Tom Clavin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-next-generation-making-300-years-disappear.html | THE NEXT GENERATION Making 300 Years Disappear | By Kate Stone Lombardi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-swim-of-his-life.html | The Swim of His Life | By Stephen Sawicki | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/theater-review-marijuana-melodies-at-the-libido-lounge.html | THEATER REVIEW Marijuana Melodies At the Libido Lounge | By Neil Genzlinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/theater-review-one-shoe-off-at-the-schoolhouse.html | THEATER REVIEW One Shoe Off at the Schoolhouse | By Alvin Klein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/theater-review-sit-down-you-re-blockin-the-view-guys-and-dolls-is-back-in-town.html | THEATER REVIEW Sit Down Youre Blockin the View Guys and Dolls Is Back in Town | By Neil Genzlinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/through-a-glass-brightly-greetings-from-tides-square.html | Through a Glass Brightly Greetings From Tides Square | By Alexis Rockman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/through-a-glass-brightly-more-and-bigger-more-and-clearer-more-and-brighter.html | Through a Glass Brightly More and Bigger More and Clearer More and Brighter | By Ivan Chermayeff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/through-a-glass-brightly-swimming-to-infinity.html | Through a Glass Brightly Swimming To Infinity | By David Rockwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-a-day-in-the-life.html | TIMES SQUARE AT 100 A Day in the Life | By Andrea Elliott and Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-and-now-for-the-next-act.html | TIMES SQUARE AT 100 And Now for the Next Act | By Charles V Bagli | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-cast-of-millions.html | TIMES SQUARE AT 100 Cast of Millions | By Campbell Robertson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-chez-blimpie-s.html | TIMES SQUARE AT 100 Chez Blimpies | By Marcelle Clements | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-it-oughta-be-in-pictures.html | TIMES SQUARE AT 100 It Oughta Be in Pictures | By Ken Tucker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-legs-diamonds.html | TIMES SQUARE AT 100 Legs Diamonds | By Constance Rosenblum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-once-i-was-you.html | TIMES SQUARE AT 100 Once I Was You | By Mark Allen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-please-don-t-squash-the-actors.html | TIMES SQUARE AT 100 Please Dont Squash the Actors | By Ricky Jay | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-razzle-dazzle-me.html | TIMES SQUARE AT 100 RazzleDazzle Me | By Robert Sullivan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-step-right-up.html | TIMES SQUARE AT 100 Step Right Up | By Penn Jillette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-the-crossroads-of-the-crossroads.html | TIMES SQUARE AT 100 The Crossroads of the Crossroads | By David W Dunlap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-up-in-the-old-hotel.html | TIMES SQUARE AT 100 Up in the Old Hotel | By Steven Kurutz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/two-lawyers-trying-to-put-connecticut-s-governor-together-again.html | Two Lawyers Trying to Put Connecticuts Governor Together Again | By Stacey Stowe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/update-once-a-rivalry-now-a-musical-revelry.html | UPDATE Once a Rivalry Now a Musical Revelry | By Jeff Holtz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/where-the-journey-began-a-tribute-to-the-soldiers-of-the-29th-regiment.html | Where the Journey Began A Tribute to the Soldiers Of the 29th Regiment | By Gail Braccidiferro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/wine-under-20-a-retro-taste-from-bully-hill.html | WINE UNDER 20 A Retro Taste From Bully Hill | By Howard G Goldberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-a-plan-for-rail-cars-both-used-and-new.html | WORTH NOTING A Plan for Rail Cars Both Used and New | By Jeff Holtz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-hot-under-the-collar-over-bill-for-firefighters.html | WORTH NOTING Hot Under the Collar Over Bill for Firefighters | By John Sullivan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-kyw-the-farm-team-for-new-jersey-officials.html | WORTH NOTING KYW the Farm Team For New Jersey Officials | By Robert Strauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-old-train-station-to-get-new-look.html | WORTH NOTING Old Train Station To Get New Look | By Avi Salzman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-proposed-millionaire-s-tax-could-drive-out-millionaires.html | WORTH NOTING Proposed Millionaires Tax Could Drive Out Millionaires | By John Sullivan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-so-who-really-is-buried-under-giants-stadium.html | WORTH NOTING So Who Really Is Buried Under Giants Stadium | By Robert Strauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-unions-allowed-to-organize-on-indian-reservations.html | WORTH NOTING Unions Allowed to Organize On Indian Reservations | By Jeff Holtz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/writer-up-a-night-with-many-plays-at-the-plate.html | Writer Up A Night With Many Plays at the Plate | By Margo Nash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/serve-or-fail.html | Serve Or Fail | By Dave Eggers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/taking-the-high-ground.html | Taking the High Ground | By Thomas L Friedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/the-city-life-the-blood-of-hamilton-and-burr.html | The City Life The Blood of Hamilton and Burr | By Francis X Clines | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/they-wore-the-pants.html | They Wore The Pants | By Maureen Dowd | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/this-spy-for-rent.html | This Spy for Rent | By James Bamford | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/assets-the-attraction-of-interest-only-loans.html | ASSETS The Attraction of InterestOnly Loans | By Vivian Marino | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/big-deal-lutece-s-founder-moves-on-and-gets-a-new-home-kitchen.html | BIG DEAL Lutces Founder Moves On And Gets a New Home Kitchen | By William Neuman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/habitats-east-72nd-street-a-mystery-writer-uncovers-a-condo-with-a-view.html | HABITATSEast 72nd Street A Mystery Writer Uncovers A Condo With a View | By Penelope Green | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/in-the-region-long-island-creating-housing-when-land-is-scarce.html | IN THE REGIONLong Island Creating Housing When Land Is Scarce | By Carole Paquette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/in-the-region-new-jersey-west-of-the-river-an-open-door-policy.html | IN THE REGIONNew Jersey West of the River an OpenDoor Policy | By Antoinette Martin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/in-the-region-westchester-upscale-newcomer-in-grocery-lineup.html | IN THE REGIONWestchester Upscale Newcomer In Grocery Lineup | By Elsa Brenner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/living-in-saugatuck-conn-beach-cottages-hang-tight-in-a-corner-of-westport.html | LIVING INSaugatuck Conn Beach Cottages Hang Tight in a Corner of Westport | By Lisa Prevost | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/national-perspectives-the-changing-face-of-society-hill.html | NATIONAL PERSPECTIVES The Changing Face Of Society Hill | By Rachelle Garbarine | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/on-the-market-turtle-bay-kings-point-fairfield-brooklyn-heights.html | ON THE MARKET Turtle Bay Kings Point Fairfield Brooklyn Heights | By Anna Bahney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/owning-vs-renting-you-can-do-the-math.html | Owning vs Renting You Can Do the Math | By Gardiner Harris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/postings-a-landmark-zoo-building-becomes-a-rain-forest-portal.html | POSTINGS A Landmark Zoo Building Becomes a Rain Forest Portal | By Dennis Hevesi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/postings-more-property-tax-relief-for-condo-and-co-op-owners.html | POSTINGS More Property Tax Relief For Condo and Coop Owners | By Jay Romano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/seizing-the-moment-to-cash-out-and-go-rental.html | Seizing The Moment To Cash Out And Go Rental | By Amy Gunderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/square-feet-near-lincoln-center-goodness-gracious-bed-bath-is-coming.html | SQUARE FEETNear Lincoln Center Goodness Gracious Bed Bath Is Coming | By Mervyn Rothstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/streetscapes-costas-machlouzarides-a-surprising-architect-of-the-audacious.html | STREETSCAPESCostas Machlouzarides A Surprising Architect Of the Audacious | By Christopher Gray | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/the-hunt-shoe-leather-and-hustle-snag-an-apartment.html | THE HUNT Shoe Leather and Hustle Snag an Apartment | By Joyce Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/your-home-providing-electricity-when-the-power-fails.html | YOUR HOME Providing Electricity When the Power Fails | By Jay Romano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/auto-racing-drivers-do-what-it-takes-to-make-top-10-list.html | AUTO RACING Drivers Do What It Takes to Make Top10 List | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/backtalk-a-former-big-leaguer-displays-a-quiet-kind-of-courage.html | BackTalk A Former BigLeaguer Displays a Quiet Kind of Courage | By Michael Sokolove | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/baseball-howe-enraged-by-mets-mistakes-against-royals.html | BASEBALL Howe Enraged by Mets Mistakes Against Royals | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/baseball-pitching-coach-blends-science-and-art.html | BASEBALL Pitching Coach Blends Science and Art | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/baseball-yanks-lieber-takes-hits-but-puts-team-at-ease.html | BASEBALL Yanks Lieber Takes Hits But Puts Team at Ease | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/basketball-brown-has-the-pistons-reflecting-his-tenacity.html | BASKETBALL Brown Has the Pistons Reflecting His Tenacity | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/golf-gridlock-alert-after-long-waits-in-westchester.html | GOLF Gridlock Alert After Long Waits in Westchester | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/golf-sorenstam-grabs-lead-with-4-birdies-in-a-row.html | GOLF Sorenstam Grabs Lead With 4 Birdies in a Row | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/keeping-score-armed-with-data-one-team-bucks-the-conventional-use-of-pitchers.html | KEEPING SCORE Armed With Data One Team Bucks The Conventional Use of Pitchers | By David Leonhardt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/olympics-a-frantic-sprint-to-the-finish-on-the-ancient-marathon-route.html | OLYMPICS A Frantic Sprint to the Finish On the Ancient Marathon Route | By Liz Robbins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/olympics-american-marathoners-cramming-for-athens.html | OLYMPICS American Marathoners Cramming for Athens | By Liz Robbins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/olympics-kastor-shows-fine-form-in-her-central-park-dash.html | OLYMPICS Kastor Shows Fine Form In Her Central Park Dash | By Lena Williams | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/on-baseball-bringing-the-variety-of-interleague-competition-home-to-fans.html | On Baseball Bringing The Variety Of Interleague Competition Home to Fans | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/outdoors-secret-success-at-perfect-bay.html | OUTDOORS Secret Success at Perfect Bay | By Pete Bodo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/pro-football-with-ravens-job-rail-pass-fassel-plots-his-return-head-coach.html | PRO FOOTBALL With Ravens Job and a Rail Pass Fassel Plots His Return as a Head Coach | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/sports-of-the-times-pistons-prince-and-long-arms-of-the-law.html | Sports of The Times Pistons Prince And Long Arms Of the Law | By Harvey Araton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/track-and-field-marion-jones-s-former-coach-talks-to-investigators.html | TRACK AND FIELD Marion Joness Former Coach Talks to Investigators | By Jere Longman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/style/a-night-out-with-matt-lucas-and-david-walliams-a-little-british-times-2.html | A NIGHT OUT WITH Matt Lucas and David Walliams A Little British Times 2 | By Margy Rochlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/style/boite-crossing-delancey.html | BOTE Crossing Delancey | By Julia Chaplin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/style/for-tans-it-s-sprays-vs-rays.html | For Tans Its Sprays vs Rays | By Alex Kuczynski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/style/for-the-male-foot-yearning-to-be-free.html | For the Male Foot Yearning to Be Free | By David Colman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/style/from-guilt-trip-to-hot-wheels.html | From Guilt Trip to Hot Wheels | By Jane Gross | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/style/his-and-her-books-tattle-on-marriage.html | His and Her Books Tattle on Marriage | By Ginia Bellafante | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/style/on-the-street-swish.html | ON THE STREET Swish | By Bill Cunningham | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/style/possessed-for-the-duchess-a-pot-for-every-chicken.html | POSSESSED For the Duchess a Pot for Every Chicken | By David Colman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/style/pulse-father-s-day-gifts-that-wear-well.html | PULSE FATHERS DAY Gifts That Wear Well | By Ellen Tien and Jennifer Tung | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/style/the-days-and-nights-of-juleanna-weiss.html | The Days and Nights of Juleanna Weiss | By Jennifer 8 Lee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-vows-krista-smith-and-michael-quattrone.html | WEDDINGSCELEBRATIONS VOWS Krista Smith and Michael Quattrone | By Lois Smith Brady | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/theater/dance-this-week-dancing-into-the-heart-of-darkness.html | DANCE THIS WEEK Dancing Into the Heart of Darkness | By Christopher Reardon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/theater/excerpt-fabulation.html | EXCERPT FABULATION | By Jason Zinoman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/theater/theater-lynn-nottage-enters-her-flippant-period.html | THEATER Lynn Nottage Enters Her Flippant Period | By Jason Zinoman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/theater/theater-this-week-the-bomb-itty-team-sends-in-the-nerds.html | THEATER THIS WEEK The Bombitty Team Sends in the Nerds | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/a-quirky-salt-air-island.html | A Quirky SaltAir Island | By Clifford Krauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/a-touch-of-france-on-the-side.html | A Touch of France on the Side | By Katherine Ashenburg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/at-play-in-the-seatback-arcade.html | At Play in The Seatback Arcade | By David Handelman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/fine-teas-flower-in-the-bay-area.html | Fine Teas Flower In the Bay Area | By Allison Hoover Bartlett | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/ladies-and-gentlemen-start-your-engines.html | Ladies and Gentlemen Start Your Engines | By John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/practical-traveler-surf-your-way-to-a-campsite.html | PRACTICAL TRAVELER Surf Your Way To a Campsite | By Bob Tedeschi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/travel-advisory-a-garden-is-a-jewel-at-bulgari-s-first-hotel.html | TRAVEL ADVISORY A Garden Is a Jewel at Bulgaris First Hotel | By Elisabetta Povoledo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/travel-advisory-correspondent-s-report-france-addresses-issue-another-hot-summer.html | TRAVEL ADVISORY CORRESPONDENTS REPORT France Addresses Issue Of Another Hot Summer | By Elaine Sciolino | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/travel-advisory-hudson-tours-explore-island-with-a-castle.html | TRAVEL ADVISORY Hudson Tours Explore Island With a Castle | By Marjorie Connelly | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/travel-advisory-in-france-celebrations-of-american-music.html | TRAVEL ADVISORY In France Celebrations Of American Music | By Vernon Kidd | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/travel-advisory-sky-is-not-the-limit-for-surfing-the-web.html | TRAVEL ADVISORY Sky Is Not the Limit For Surfing the Web | By Bob Tedeschi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/what-s-doing-in-memphis.html | WHATS DOING IN Memphis | By Nancy Henderson Wurst | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/tv/cover-story-where-stardom-still-arrives-with-a-roar.html | COVER STORY Where Stardom Still Arrives With a Roar | By Douglas Wolk | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/tv/for-young-viewers-nickelodeon-s-25th-year-care-for-a-slice-of-slime.html | FOR YOUNG VIEWERS Nickelodeons 25th Year Care for a Slice of Slime | By Lisanne Renner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/160-acres-of-mosquitoes-and-dust-in-florida-to-him-priceless.html | 160 Acres of Mosquitoes and Dust in Florida To Him Priceless | By Abby Goodnough | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/behind-the-scenes-a-restless-and-relentless-kerry.html | Behind the Scenes a Restless and Relentless Kerry | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/bush-sought-vatican-official-s-help-on-issues-report-says.html | Bush Sought Vatican Officials Help on Issues Report Says | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/diversity-plan-shaped-in-texas-is-under-attack.html | Diversity Plan Shaped in Texas Is Under Attack | By Jonathan D Glater | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/drug-savings-won-t-affect-food-stamps.html | Drug Savings Wont Affect Food Stamps | By Robert Pear | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/harvey-brooks-88-advised-us-on-science.html | Harvey Brooks 88 Advised US on Science | By Jeremy Pearce | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/political-points.html | Political Points | By John Tierney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/raymond-clausen-56-served-in-vietnam.html | Raymond Clausen 56 Served in Vietnam | By Richard Goldstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/reagan-legacy-motivates-some-born-in-the-1980-s.html | Reagan Legacy Motivates Some Born in the 1980s | By Mark Glassman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/taping-of-interrogations-is-praised-by-police.html | Taping of Interrogations Is Praised by Police | By Adam Liptak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/tiger-is-human-and-golf-world-wonders-if-that-s-good-or-bad.html | Tiger Is Human and Golf World Wonders if Thats Good or Bad | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/when-the-bush-energy-policy-confronts-ancient-art.html | When the Bush Energy Policy Confronts Ancient Art | By Felicity Barringer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/us/winners-medal-honor-two-eras-die-both-men-saved-fellow-marines-richard-e-bush-79.html | Winners of the Medal of Honor From Two Eras Die Both Men Saved Fellow Marines Richard E Bush 79 Served on Okinawa | By Richard Goldstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/and-yes-he-was-a-great-communicator.html | And Yes He Was a Great Communicator | By Geoffrey Nunberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/faith-in-the-future-why-america-sees-the-silver-lining.html | Faith in the Future Why America Sees the Silver Lining | By John Leland | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/for-scientists-it-s-hard-to-love-venus.html | For Scientists Its Hard To Love Venus | By Kenneth Chang | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/page-two-june-6-12-a-digital-step-toward-the-future.html | Page Two June 612 A DIGITAL STEP TOWARD THE FUTURE | By John Markoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/page-two-june-6-12-a-un-vote-on-iraq.html | Page Two June 612 A UN VOTE ON IRAQ | By David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/page-two-june-6-12-betting-on-the-betrothing.html | Page Two June 612 Betting on the Betrothing | By Eric Dash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/page-two-june-6-12-cryin-time.html | Page Two June 612 CRYIN TIME | By Bernard Weinraub | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/page-two-june-6-12-russian-justice.html | Page Two June 612 RUSSIAN JUSTICE | By Steven Lee Myers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/page-two-june-6-12-the-politics-of-mourning.html | Page Two June 612 The Politics Of Mourning | By Adam Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-nation-conforming-in-canada-the-blue-state-nation-to-the-north.html | The Nation Conforming in Canada The BlueState Nation to the North | By Clifford Krauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-nation-full-flights-no-profits-flying-is-no-fun-but-it-may-get-better.html | The Nation Full Flights No Profits Flying Is No Fun but It May Get Better | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-nation-on-message-a-nation-divided-who-says.html | The Nation On Message A Nation Divided Who Says | By John Tierney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-public-editor-an-electrician-from-the-ukrainian-town-of-lutsk.html | THE PUBLIC EDITOR An Electrician From the Ukrainian Town of Lutsk | By Daniel Okrent | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-week-ahead-phone-wars.html | The Week Ahead PHONE WARS | By Stephen Labaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-week-ahead-picture-time.html | The Week Ahead PICTURE TIME | By John Files | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-world-a-sexual-divide-with-gay-marriage-la-belle-france-turns-conservative.html | The World A Sexual Divide With Gay Marriage La Belle France Turns Conservative | By Christopher Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-world-torture-incarnate-and-propped-on-a-pedestal.html | The World Torture Incarnate and Propped on a Pedestal | By Sarah Boxer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/word-for-word-energy-hogs-enron-traders-grandma-millie-making-like-bandits.html | Word for WordEnergy Hogs Enron Traders on Grandma Millie And Making Out Like Bandits | By Richard A Oppel Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/bomb-kills-1-as-pakistanis-press-raids.html | Bomb Kills 1 As Pakistanis Press Raids | By Salman Masood | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/by-a-back-door-to-the-us-a-migrant-s-grim-sea-voyage.html | By a Back Door to the US A Migrants Grim Sea Voyage | By Ginger Thompson and Sandra Ochoa | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/israel-says-children-enlist-children-as-suicide-bombers.html | Israel Says Children Enlist Children as Suicide Bombers | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/russia-seeks-balance-in-drug-use-sentencing.html | Russia Seeks Balance in DrugUse Sentencing | By Cj Chivers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/short-on-priests-us-catholics-outsource-prayers-to-indian-clergy.html | Short on Priests US Catholics Outsource Prayers to Indian Clergy | By Saritha Rai | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/south-korea-dissolves-ties-that-once-bound-the-press-to-the-powerful.html | South Korea Dissolves Ties That Once Bound the Press to the Powerful | By Norimitsu Onishi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/spain-s-sunny-coasts-look-for-water-from-the-north.html | Spains Sunny Coasts Look For Water From the North | By Marlise Simons | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/struggle-for-iraq-hearts-minds-road-for-relief-team-gantlet-enemy-fire.html | THE STRUGGLE FOR IRAQ HEARTS AND MINDS Road for Relief Team Is Gantlet of Enemy Fire | By Michael Kamber | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/struggle-for-iraq-intelligence-errors-are-seen-early-attacks-iraqi-leaders.html | THE STRUGGLE FOR IRAQ INTELLIGENCE ERRORS ARE SEEN IN EARLY ATTACKS ON IRAQI LEADERS | By Douglas Jehl and Eric Schmitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/struggle-for-iraq-new-government-iraqis-start-exercise-power-even-before-date.html | THE STRUGGLE FOR IRAQ THE NEW GOVERNMENT Iraqis Start to Exercise Power Even Before Date for Turnover | By Jeffrey Gettleman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/struggle-for-iraq-uprising-deputy-foreign-minister-fatally-shot-baghdad.html | THE STRUGGLE FOR IRAQ THE UPRISING Deputy Foreign Minister Is Fatally Shot in Baghdad | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/voters-reject-automatic-citizenship-for-babies-born-in-ireland.html | Voters Reject Automatic Citizenship for Babies Born in Ireland | By Brian Lavery | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-13 | https://www.nytimes.com/2004/06/13/world/weary-serbs-try-again-to-elect-a-leader-acceptable-to-the-world.html | Weary Serbs Try Again to Elect a Leader Acceptable to the World | By Nicholas Wood | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/bridge-the-best-defense-is-a-rejection-of-the-obvious.html | BRIDGE The Best Defense Is a Rejection of the Obvious | By Alan Truscott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/critic-s-choice-new-cd-s-nostalgic-for-old-school-rap-and-salsa.html | CRITICS CHOICENew CDs Nostalgic for OldSchool Rap and Salsa | By Jon Pareles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/donor-s-windfall-vexes-museum-senate-committee-questions-actions-by-smithsonian.html | Donors Windfall Vexes Museum Senate Committee Questions Actions By Smithsonian | By Lynnley Browning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/hiphop-review-listen-50-cent-enough-of-the-reheated-beef.html | HIPHOP REVIEW Listen 50 Cent Enough of the Reheated Beef | By Kelefa Sanneh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/rock-review-a-family-feeling-as-the-bands-played-on.html | ROCK REVIEW A Family Feeling as the Bands Played On | By Jon Pareles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/television-review-in-a-gamble-dot-comers-turn-rat-packers.html | TELEVISION REVIEW In a Gamble DotComers Turn Rat Packers | By Ned Martel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/television-review-upstairs-downstairs-but-with-cocoa-butter.html | TELEVISION REVIEW Upstairs Downstairs but With Cocoa Butter | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-14 | https://www.nytimes.com/2004/06/14/automobiles/autos-on-monday-collecting-when-collectibles-gain-value-ruses-become-more-clever.html | AUTOS ON MONDAYCollecting When Collectibles Gain Value Ruses Become More Clever | By Jim Motavalli | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/automobiles/when-numbers-don-t-add-up.html | When Numbers Dont Add Up | By Jim Motavalli | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/books/books-of-the-times-the-enduring-charm-of-freaky-violence.html | BOOKS OF THE TIMES The Enduring Charm of Freaky Violence | By Janet Maslin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/books/my-name-is-the-big-book-my-future-is-open.html | My Name Is the Big Book My Future Is Open | By Felicia R Lee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/books/parlaying-an-affinity-for-austen-into-an-unexpected-best-seller.html | Parlaying an Affinity for Austen Into an Unexpected Best Seller | By Dinitia Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/advertising-the-odd-couple-vs-nielsen.html | ADVERTISING The Odd Couple vs Nielsen | By Raymond Hernandez and Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/after-the-peaks-of-journalism-budget-realities.html | After the Peaks Of Journalism Budget Realities | By Jacques Steinberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/at-other-tribune-papers-a-quandary-of-where-to-cut.html | At Other Tribune Papers a Quandary of Where to Cut | By Jacques Steinberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/e-commerce-report-high-speed-internet-access-makes-it-easy-leaf-through-catalogs.html | ECommerce Report Highspeed Internet access makes it easy to leaf through catalogs online and you dont have to lick your mouse | By Bob Tedeschi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/halliburton-seeks-distance-between-itself-and-inquiry.html | Halliburton Seeks Distance Between Itself and Inquiry | By Simon Romero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/its-brief-fling-with-microsoft-makes-sap-almost-famous.html | Its Brief Fling With Microsoft Makes SAP Almost Famous | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/media-business-advertising-addenda-chicago-agency-names-new-creative-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chicago Agency Names New Creative Executive | By Raymond Hernandez and Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/media-life-to-be-reborn-again-as-a-newspaper-supplement.html | MEDIA Life to Be Reborn Again as a Newspaper Supplement | By David Carr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/most-wanted-drilling-down-cable-news-channels-viewers-divided-over-politics.html | MOST WANTED DRILLING DOWNCABLE News Channels Viewers Divided Over Politics | By Ian Austen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/patents-cookouts-without-cook-plates-that-stick-table-way-move-around-feast.html | Patents Cookouts without a cook plates that stick to the table and a way to move around a feast | By Sabra Chartrand | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/phone-giants-are-projected-to-dominate-internet-calls.html | Phone Giants Are Projected To Dominate Internet Calls | By Ken Belson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/photographers-and-nfl-collide-over-licensing-plan-for-archives.html | Photographers and NFL Collide Over Licensing Plan for Archives | By Bill Werde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/pioneer-who-kept-the-web-free-honored-with-a-technology-prize.html | Pioneer Who Kept the Web Free Honored With a Technology Prize | By Victoria Shannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/selling-nemo-online-trying-to-repel-pirates.html | Selling Nemo Online Trying to Repel Pirates | By Saul Hansell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/technology-permissions-on-digital-media-drives-scholars-to-lawbooks.html | TECHNOLOGY Permissions on Digital Media Drives Scholars to Lawbooks | By Tom Zeller Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/the-media-business-advertising-addenda-accounts-964352.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Raymond Hernandez and Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/the-media-business-advertising-addenda-groups-recognize-agencies-creativity.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Groups Recognize Agencies Creativity | By By Raymond Hernandez and Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Raymond Hernandez and Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/business/the-media-business-advertising-addenda-people-964387.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Raymond Hernandez and Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/a-day-for-fifth-avenue-to-find-its-san-juan-soul.html | A Day for Fifth Avenue To Find Its San Juan Soul | By Marc Santora | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/chappaqua-journal-laying-to-rest-one-dispute-over-a-sept-11-memorial.html | Chappaqua Journal Laying to Rest One Dispute Over a Sept 11 Memorial | By Debra West | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/fair-housing-groups-say-new-york-city-is-falling-behind.html | FairHousing Groups Say New York City Is Falling Behind | By David W Chen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/landfill-park-final-resting-place-plans-for-fresh-kills-trouble-9-11-families.html | Landfill Park Final Resting Place Plans for Fresh Kills Trouble 911 Families Who Sense Loved Ones in the Dust | By Anthony Depalma | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/make-nice-to-strangers-with-trunks-koch-tells-fellow-new-yorkers.html | Make Nice to Strangers With Trunks Koch Tells Fellow New Yorkers | By Michael Slackman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/manhattanites-shaken-dumped-body-but-choice-dumpsite-comes-no-surprise.html | Manhattanites Shaken by a Dumped Body but the Choice of Dumpsite Comes as No Surprise | By Colin Moynihan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/metro-briefing-new-york-brooklyn-arrest-after-fatal-crash.html | Metro Briefing New York Brooklyn Arrest After Fatal Crash | By Michael Wilson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/metro-briefing-new-york-manhattan-man-found-dead-on-train-tracks.html | Metro Briefing New York Manhattan Man Found Dead On Train Tracks | By Patrick Healy NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/metro-briefing-new-york-manhattan-mayor-criticizes-state-judge.html | Metro Briefing New York Manhattan Mayor Criticizes State Judge | By Patrick Healy NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/metro-briefing-new-york-manhattan-three-stabbed-on-west-side.html | Metro Briefing New York Manhattan Three Stabbed On West Side | By Michael Wilson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/metro-matters-bench-players-are-mysteries-in-black-robes.html | Metro Matters Bench Players Are Mysteries In Black Robes | By Joyce Purnick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/metropolitan-diary-963496.html | Metropolitan Diary | By Joe Rogers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/new-jersey-bounce-helps-lead-region-toward-a-recovery.html | New Jersey Bounce Helps Lead Region Toward a Recovery | By Lydia Polgreen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/once-a-hospital-now-a-town-s-hope.html | Once a Hospital Now a Towns Hope | By Debra West | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/rowland-knew-of-trip-by-aide-and-contractor-affidavit-says.html | Rowland Knew of Trip by Aide and Contractor Affidavit Says | By Alison Leigh Cowan and William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/loving-ray-charles.html | Loving Ray Charles | By Bob Herbert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/putting-students-first.html | Putting Students First | By Thomas E Petri | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/regressive-politics-in-australia.html | Regressive Politics In Australia | By Sylvia Lawson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/tear-down-this-un-stonewall.html | Tear Down This UN Stonewall | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/what-school-loan-scandal.html | What School Loan Scandal | By Robert Shireman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/auto-racing-johnson-prevails-despite-pitfalls-of-pocono-500.html | AUTO RACING Johnson Prevails Despite Pitfalls of Pocono 500 | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/baseball-a-day-after-howe-raises-the-roof-so-do-the-mets.html | BASEBALL A Day After Howe Raises the Roof So Do the Mets | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/baseball-injured-pitchers-to-miss-at-least-one-start.html | BASEBALL Injured Pitchers to Miss at Least One Start | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/baseball-taking-a-swing-with-steroids.html | BASEBALL Taking a Swing With Steroids | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/baseball-yankees-come-back-first-to-tie-then-to-win.html | BASEBALL Yankees Come Back First to Tie Then to Win | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/golf-garcia-last-man-standing-after-3-man-playoff.html | GOLF Garca Last Man Standing After 3Man Playoff | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/golf-sorenstam-takes-scenic-route-to-major-victory.html | GOLF Sorenstam Takes Scenic Route to Major Victory | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/pro-basketball-pistons-show-fangs-lakers-show-age.html | PRO BASKETBALL Pistons Show Fangs Lakers Show Age | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/sports-of-the-times-a-teammate-winces-as-malone-hits-the-wall.html | Sports of The Times A Teammate Winces as Malone Hits the Wall | By Harvey Araton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/sports-of-the-times-late-in-day-yanks-stage-own-parade.html | Sports of The Times Late in Day Yanks Stage Own Parade | By George Vecsey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/sports-of-the-times-national-championship-without-nationalism.html | Sports of The Times National Championship Without Nationalism | By William C Rhoden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/sports-of-the-times-the-similar-tracks-of-the-golden-bear-and-tiger.html | Sports of The Times The Similar Tracks of the Golden Bear and Tiger | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/tv-sports-in-his-book-shinnecock-hills-is-no-1.html | TV SPORTS In His Book Shinnecock Hills Is No 1 | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-advice-from-a-shinnecock-expert.html | US OPEN PREVIEW Advice From a Shinnecock Expert | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-among-the-open-s-hazards-securing-rentals.html | US OPEN PREVIEW Among the Opens Hazards Securing Rentals | By Warren St John | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-bellying-up-to-the-latest-thing.html | US OPEN PREVIEW Bellying Up to the Latest Thing | By Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-pavin-had-his-shot-then-he-lost-it.html | US OPEN PREVIEW Pavin Had His Shot Then He Lost It | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-shinnecock-s-rough-where-golf-balls-go-to-die.html | US OPEN PREVIEW Shinnecocks Rough Where Golf Balls Go to Die | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-talking-about-a-revolution.html | US OPEN PREVIEW TALKING ABOUT A REVOLUTION | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-the-favorites.html | US OPEN PREVIEW The Favorites | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/theater/theater-review-a-mighty-diva-s-humbling-fall-to-rough-roots-in-the-projects.html | THEATER REVIEW A Mighty Divas Humbling Fall To Rough Roots In the Projects | By Ben Brantley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/after-second-nichols-trial-frustration-on-both-sides.html | After Second Nichols Trial Frustration on Both Sides | By Monica Davey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/appealing-a-death-sentence-based-on-future-danger.html | Appealing a Death Sentence Based on Future Danger | By Adam Liptak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/as-risks-make-a-helmet-more-vital-fewer-motorcyclists-wear-one.html | As Risks Make a Helmet More Vital Fewer Motorcyclists Wear One | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/campaign-2004-former-president-clinton-planning-use-book-tour-assist-kerry.html | CAMPAIGN 2004 THE FORMER PRESIDENT CLINTON PLANNING TO USE BOOK TOUR TO ASSIST KERRY | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/campaign-2004-the-no-2-spot-from-the-senate-a-chorus-rises-in-support-of-edwards.html | CAMPAIGN 2004 THE NO 2 SPOT From the Senate a Chorus Rises in Support of Edwards | By David M Halbfinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/ex-president-s-birthday-ends-happily-sans-surprises.html | ExPresidents Birthday Ends Happily Sans Surprises | By Rick Lyman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/journals-of-2-former-slaves-draw-vivid-portraits.html | Journals of 2 Former Slaves Draw Vivid Portraits | By Randy Kennedy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/mgm-mirage-and-mandalay-reopen-talks-executives-say.html | MGM Mirage and Mandalay Reopen Talks Executives Say | By Andrew Ross Sorkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/one-battle-nearly-won-another-forest-fire-starts.html | One Battle Nearly Won Another Forest Fire Starts | By Joseph J Kolb | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/private-space-travel-dreamers-hope-a-catalyst-will-rise-from-the-mojave-desert.html | Private Space Travel Dreamers Hope a Catalyst Will Rise From the Mojave Desert | By John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/recruiters-try-new-tactics-to-sell-wartime-army.html | Recruiters Try New Tactics to Sell Wartime Army | By Monica Davey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/robert-sharp-dies-at-92-linked-study-of-planets.html | Robert Sharp Dies at 92 Linked Study of Planets | By Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/us/white-house-letter-trying-on-reagan-s-mantle-but-it-doesn-t-exactly-fit.html | White House Letter Trying on Reagans Mantle But It Doesnt Exactly Fit | By Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/world/a-new-inclusive-europe-yawns-and-picks-a-fresh-parliament.html | A New Inclusive Europe Yawns And Picks a Fresh Parliament | By Craig S Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/world/camber-journal-no-itsy-bitsy-bikinis-or-suntan-lotion-please-we-re-british.html | Camber Journal No ItsyBitsy Bikinis or Suntan Lotion Please Were British | By Sarah Lyall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-14 | https://www.nytimes.com/2004/06/14/world/mandatory-tests-bolster-botswana-s-war-on-aids.html | Mandatory Tests Bolster Botswanas War on AIDS | By Sharon Lafraniere | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/world/pakistan-detains-ex-qaeda-head-s-nephew-and-9-with-terror-ties.html | Pakistan Detains ExQaeda Heads Nephew and 9 With Terror Ties | By Salman Masood | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/world/poor-showing-by-government-in-serbia-vote.html | Poor Showing by Government in Serbia Vote | By Nicholas Wood | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/world/reach-war-interrogations-unit-says-it-gave-earlier-warning-abuse-iraq.html | THE REACH OF WAR INTERROGATIONS UNIT SAYS IT GAVE EARLIER WARNING OF ABUSE IN IRAQ | By Andrea Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/world/reach-war-politics-shiite-cleric-forming-party-that-may-play-role-elections.html | THE REACH OF WAR POLITICS Shiite Cleric Is Forming Party That May Play Role in Elections | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/world/reach-war-procurement-white-house-officials-cheney-aide-approved-halliburton.html | THE REACH OF WAR PROCUREMENT White House Officials and Cheney Aide Approved Halliburton Contract in Iraq Pentagon Says | By Erik Eckholm | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/world/saudi-security-forces-search-for-a-missing-american.html | Saudi Security Forces Search for a Missing American | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/world/the-reach-of-war-energy-in-race-to-give-power-to-iraqis-electricity-lags.html | THE REACH OF WAR ENERGY In Race to Give Power to Iraqis Electricity Lags | By James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/world/the-reach-of-war-utilities-inside-power-plants-old-parts-and-new-ideas.html | THE REACH OF WAR UTILITIES Inside Power Plants Old Parts and New Ideas | By James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-14 | https://www.nytimes.com/2004/06/14/world/the-reach-of-war-violence-explosions-erupt-in-baghdad-killing-at-least-12-iraqis.html | THE REACH OF WAR VIOLENCE Explosions Erupt in Baghdad Killing at Least 12 Iraqis | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/arts-briefing-highlights-a-new-one-from-the-pixies.html | ARTS BRIEFING HIGHLIGHTS A New One From The Pixies | By Ben Sisario | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/arts-briefing-highlights-you-can-join-inxs.html | ARTS BRIEFING HIGHLIGHTS You Can Join INXS | By Ben Sisario | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/critic-s-notebook-what-impact-will-art-centers-at-ground-zero-have-if-any.html | CRITICS NOTEBOOK What Impact Will Art Centers At Ground Zero Have if Any | By John Rockwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/dance-review-a-dancer-s-body-tenderly-enfolds-the-life-cycle.html | DANCE REVIEW A Dancers Body Tenderly Enfolds The Life Cycle | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/metropolitan-is-expanding-its-modern-art-department.html | Metropolitan Is Expanding Its Modern Art Department | By Carol Vogel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/music-review-a-bach-specialist-branches-out-and-willfullness-takes-a-bow.html | MUSIC REVIEW A Bach Specialist Branches Out And Willfullness Takes a Bow | By Allan Kozinn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/pop-review-potato-po-tah-to-tomato-gershwin.html | POP REVIEW Potato Potahto Tomato Gershwin | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/television-review-arnold-s-busy-can-anyone-here-flex-and-shoot.html | TELEVISION REVIEW Arnolds Busy Can Anyone Here Flex and Shoot | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/the-baton-is-gently-passed-at-chamber-music-society.html | The Baton Is Gently Passed At Chamber Music Society | By Anne Midgette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/trade-center-cultural-decisions-affected-by-whats-best-for-lincoln-center.html | Trade Center Cultural Decisions Affected by Whats Best for Lincoln Center | By Edward Wyatt and Robin Pogrebin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/books/books-of-the-times-a-lover-of-urban-life-fears-decline-and-fall.html | BOOKS OF THE TIMES A Lover of Urban Life Fears Decline and Fall | By Michiko Kakutani | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/books/golden-bowlful-of-literary-inspiration-henry-james-show-up-in-novels.html | Golden Bowlful Of Literary Inspiration Henry James Show Up in Novels | By Mel Gussow | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/a-mix-of-beer-free-speech-and-home-grown-hip.html | A Mix of Beer Free Speech and HomeGrown Hip | By Erin E Arvedlund | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/after-season-with-few-hits-wb-chief-is-stepping-down.html | After Season With Few Hits WB Chief Is Stepping Down | By Bill Carter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/ahold-reports-loss-from-efforts-to-pull-back-from-acquisitions.html | Ahold Reports Loss From Efforts To Pull Back From Acquisitions | By Gregory Crouch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/boeing-wins-navy-contract-to-replace-sub-chasers.html | Boeing Wins Navy Contract To Replace Sub Chasers | By Leslie Wayne | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/business-travel-frequent-flier-yes-she-s-a-model-now-let-her-sleep.html | BUSINESS TRAVEL FREQUENT FLIER Yes Shes a Model Now Let Her Sleep | By Petra Nemcova | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/business-travel-how-not-to-spend-your-next-or-first-honeymoon.html | BUSINESS TRAVEL How Not to Spend Your Next or First Honeymoon | By Francine Parnes | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/business-travel-on-the-road-hotels-go-to-the-mattresses-in-the-war-for-customers.html | BUSINESS TRAVEL ON THE ROAD Hotels Go to the Mattresses In the War for Customers | By Joe Sharkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/ex-director-of-nyse-defends-chief-s-pay-again.html | ExDirector of NYSE Defends Chiefs Pay Again | By Landon Thomas Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/group-weighs-plan-for-full-drug-trial-disclosure.html | Group Weighs Plan for Full DrugTrial Disclosure | By Barry Meier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/hospitals-eager-to-build-may-find-funds-scarcer.html | Hospitals Eager to Build May Find Funds Scarcer | By Reed Abelson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/house-committee-approves-bill-to-replace-corporate-tax-break.html | House Committee Approves Bill To Replace Corporate Tax Break | By Edmund L Andrews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/justices-limit-the-reach-of-us-antitrust-law-in-transactions-overseas.html | Justices Limit the Reach of US Antitrust Law in Transactions Overseas | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/madonna-settles-music-dispute-by-selling-her-stake-to-warner.html | Madonna Settles Music Dispute By Selling Her Stake to Warner | By Chris Nelson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/media-business-advertising-one-court-battle-between-miller-anheuser-busch-called.html | THE MEDIA BUSINESS ADVERTISING One court battle between Miller and AnheuserBusch is called off but their war is far from over | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/nokia-aims-new-models-at-the-midprice-market.html | Nokia Aims New Models At the Midprice Market | By Heather Timmons | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/qlt-to-acquire-atrix-labs-for-885-million.html | QLT to Acquire Atrix Labs for 885 Million | By Andrew Pollack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/regulators-will-decide-fate-of-bid-for-mandalay.html | Regulators Will Decide Fate of Bid For Mandalay | By Andrew Ross Sorkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/sec-to-increase-scrutiny-of-some-annuity-sales.html | SEC to Increase Scrutiny of Some Annuity Sales | By Joseph B Treaster | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/technology-briefing-telecommunications-aruba-to-supply-wi-fi-to-schools.html | Technology Briefing Telecommunications Aruba To Supply WiFi To Schools | By Matt Richtel NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/technology-supreme-court-declines-to-extend-phone-pricing-rule.html | TECHNOLOGY Supreme Court Declines To Extend Phone Pricing Rule | By Stephen Labaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/technology-the-bells-and-the-ruling-on-access-fees.html | TECHNOLOGY The Bells and the Ruling on Access Fees | By Ken Belson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/technology-yahoo-expands-e-mail-storage-in-nod-to-google.html | TECHNOLOGY Yahoo Expands EMail Storage In Nod to Google | By Saul Hansell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/the-markets-market-place-4-european-nations-object-to-bank-accounting-shift.html | THE MARKETS MARKET PLACE 4 European Nations Object To Bank Accounting Shift | By Floyd Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/the-media-business-advertising-addenda-upfront-ad-market-mixed-for-networks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Upfront Ad Market Mixed for Networks | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/world-business-briefing-asia-indonesia-gas-network-discussed.html | World Business Briefing Asia Indonesia Gas Network Discussed | By Wayne Arnold NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/world-business-briefing-asia-japan-bankruptcies-decline.html | World Business Briefing Asia Japan Bankruptcies Decline | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/business/world-business-briefing-europe-britain-sentence-in-theft-from-goldman.html | World Business Briefing Europe Britain Sentence In Theft From Goldman | By Heather Timmons NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/health/books-on-health-helping-troubled-youth.html | BOOKS ON HEALTH Helping Troubled Youth | By John Langone | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/health/does-he-or-doesn-t-he-it-s-harder-to-tell.html | Does He or Doesnt He Its Harder to Tell | By Dan Hurley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/health/now-at-your-drugstore-a-cheap-and-dangerous-high.html | Now at Your Drugstore A Cheap and Dangerous High | By Mindy Sink | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/health/personal-health-on-the-road-avoiding-pitfalls-at-the-pit-stops.html | PERSONAL HEALTH On the Road Avoiding Pitfalls at the Pit Stops | By Jane E Brody | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/health/really.html | REALLY | By Anahad OConnor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/health/teasing-apart-chemicals-scientists-unlock-one-more-of-sleep-s-secrets.html | Teasing Apart Chemicals Scientists Unlock One More of Sleeps Secrets | By Anahad OConnor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/health/the-doctor-s-world-a-recollection-of-early-questions-about-reagan-s-health.html | THE DOCTORS WORLD A Recollection of Early Questions About Reagans Health | By Lawrence K Altman Md | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/health/vital-signs-fertility-when-biology-is-a-silent-partner.html | VITAL SIGNS FERTILITY When Biology Is a Silent Partner | By Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | https://www.nytimes.com/2004/06/15/health/vital-signs-measurements-lower-blood-pressure-at-home.html | VITAL SIGNS MEASUREMENTS Lower Blood Pressure at Home | By Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/health/vital-signs-outcomes-choosing-breast-cancer-surgery.html | VITAL SIGNS OUTCOMES Choosing Breast Cancer Surgery | By Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/health/vital-signs-prevention-jellyfish-stings-for-a-good-cause.html | VITAL SIGNS PREVENTION Jellyfish Stings for a Good Cause | By Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/health/weighing-the-risks-of-new-plumage.html | Weighing the Risks of New Plumage | By Dan Hurley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/movies/new-dvd-s-blissfully-subservient-in-stepford-1975.html | NEW DVDS Blissfully Subservient in Stepford 1975 | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/a-canadian-gate-where-illegal-immigrants-knock.html | A Canadian Gate Where Illegal Immigrants Knock | By David Staba | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/a-new-half-owner-for-versace-and-she-s-almost-18.html | A New HalfOwner for Versace and Shes Almost 18 | By Cathy Horyn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/boldface-names-972045.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/citywide-point-click-and-renovate.html | CITYWIDE Point Click and Renovate | By David Gonzalez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/connecticut-indians-denied-tribal-status-dimming-3rd-casino-s-chances.html | Connecticut Indians Denied Tribal Status Dimming 3rd Casinos Chances | By Raymond Hernandez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/coroner-says-anesthesia-shot-misplaced-killed-a-patient.html | Coroner Says Anesthesia Shot Misplaced Killed a Patient | By Ian Urbina | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/drawn-to-trains-a-well-traveled-fanatic-is-back-in-trouble.html | Drawn to Trains a WellTraveled Fanatic Is Back in Trouble | By Michael Luo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/hearing-revisits-east-village-killing-and-dismemberment.html | Hearing Revisits East Village Killing and Dismemberment | By Colin Moynihan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/hearings-open-on-taxing-rich-to-raise-property-tax-rebate.html | Hearings Open on Taxing Rich To Raise PropertyTax Rebate | By Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/in-pilot-project-a-new-role-for-teachers.html | In Pilot Project A New Role For Teachers | By David M Herszenhorn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/lawyer-for-rowland-denies-seeking-impeachment-deal.html | Lawyer for Rowland Denies Seeking Impeachment Deal | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-connecticut-hartford-tuition-increase-is-rolled-back.html | Metro Briefing Connecticut Hartford Tuition Increase Is Rolled Back | By Stacey Stowe NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-bronx-blood-supply-is-dangerously-low.html | Metro Briefing New York Bronx Blood Supply Is Dangerously Low | By Jennifer Steinhauer NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-bronx-man-shot-dead-in-car.html | Metro Briefing New York Bronx Man Shot Dead In Car | By Ian Urbina NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-brooklyn-one-dead-and-one-hurt-in-stabbing.html | Metro Briefing New York Brooklyn One Dead And One Hurt In Stabbing | By Campbell Robertson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-manhattan-final-school-admissions.html | Metro Briefing New York Manhattan Final School Admissions | By David M Herszenhorn NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-manhattan-immigrants-arrests-protested.html | Metro Briefing New York Manhattan Immigrants Arrests Protested | By Nina Bernstein NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-manhattan-most-day-care-centers-reopen.html | Metro Briefing New York Manhattan Most Day Care Centers Reopen | By Leslie Kaufman NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-queens-guard-at-nazi-camp-to-be-deported.html | Metro Briefing New York Queens Guard At Nazi Camp To Be Deported | By William Glaberson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/new-york-outpaces-us-economic-growth.html | New York Outpaces US Economic Growth | By Mary Spicuzza | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/nyc-now-wait-a-minute-o-so-beautiful.html | NYC Now Wait A Minute O So Beautiful | By Clyde Haberman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/public-lives-a-liberal-with-new-emphasis-on-old-values.html | PUBLIC LIVES A Liberal With New Emphasis on Old Values | By Chris Hedges | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/queens-judge-accepts-call-for-transfer.html | Queens Judge Accepts Call For Transfer | By Susan Saulny | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/reporters-subpoenas-are-being-fought-case-lawyer-accused-aiding-terrorism.html | Reporters Subpoenas Are Being Fought in the Case of a Lawyer Accused of Aiding Terrorism | By Julia Preston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/second-part-of-land-deal-speeds-up-development.html | Second Part Of Land Deal Speeds Up Development | By David Kocieniewski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/state-panel-may-subpoena-silver-in-inquiry.html | State Panel May Subpoena Silver in Inquiry | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/the-killer-gown-is-essential-but-the-prom-date-not-so-much.html | The Killer Gown Is Essential But the Prom Date Not So Much | By Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/whitman-knapp-95-dies-exposed-police-corruption.html | Whitman Knapp 95 Dies Exposed Police Corruption | By Richard Severo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/with-pride-and-warmth-jersey-city-welcomes-new-hospital.html | With Pride and Warmth Jersey City Welcomes New Hospital | By Ronald Smothers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/bitter-at-the-top.html | Bitter At The Top | By David Brooks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/go-negative-on-the-allies.html | Go Negative on the Allies | By Peter D Feaver | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/nation-builders-and-low-bidders-in-iraq.html | Nation Builders and Low Bidders in Iraq | By P W Singer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/travesty-of-justice.html | Travesty Of Justice | By Paul Krugman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/science/31-moons-now-close-enough-to-touch.html | 31 Moons Now Close Enough to Touch | By John Noble Wilford | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/science/essay-i-sing-the-body-s-pattern-recognition-machine.html | ESSAY I Sing the Bodys Pattern Recognition Machine | By Diane Ackerman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/science/in-the-case-of-the-dead-otters-evidence-points-to-opossums.html | In the Case of the Dead Otters Evidence Points to Opossums | By Chris Dixon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | https://www.nytimes.com/2004/06/15/science/making-science-fact-now-chronicling-science-fiction.html | Making Science Fact Now Chronicling Science Fiction | By Kenneth Chang | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/science/q-a-missing-martian-water.html | Q A Missing Martian Water | By C Claiborne Ray | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/science/researcher-loses-phd-over-discredited-papers.html | Researcher Loses PhD Over Discredited Papers | By Kenneth Chang | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/science/side-effects-roll-over-fetch-sit-smart-dog-hmmm.html | SIDE EFFECTS Roll Over Fetch Sit Smart Dog Hmmm | By James Gorman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/science/the-subject-is-subjects.html | The Subject Is Subjects | By Benedict Carey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/auto-racing-a-gaffe-an-apology-another-day-in-nascar.html | AUTO RACING A Gaffe an Apology Another Day in Nascar | By Viv Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/baseball-ginter-pitching-and-grinning-way-to-success.html | BASEBALL Ginter Pitching And Grinning Way to Success | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/baseball-mets-count-on-a-lift-from-reyes.html | BASEBALL Mets Count On a Lift From Reyes | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/golf-furyk-is-ready-to-grip-it-and-rip-it.html | GOLF Furyk Is Ready to Grip It and Rip It | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/golf-mental-game-starts-early-at-shinnecock.html | GOLF Mental Game Starts Early at Shinnecock | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/golf-notebook-woods-gets-close-look-at-course-and-fans.html | GOLF NOTEBOOK Woods Gets Close Look At Course And Fans | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/olympics-lower-standard-of-proof-angers-athletes-and-lawyers.html | OLYMPICS Lower Standard of Proof Angers Athletes and Lawyers | By Liz Robbins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/olympics-notebook-usoc-welcomes-ueberroth.html | OLYMPICS NOTEBOOK USOC Welcomes Ueberroth | By Liz Robbins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/on-baseball-no-lead-is-really-safe-against-yanks.html | On Baseball No Lead Is Really Safe Against Yanks | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/pro-basketball-a-rookie-from-arkansas-is-a-hit-with-the-liberty.html | PRO BASKETBALL A Rookie From Arkansas Is a Hit With the Liberty | By Lena Williams | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/pro-basketball-if-lakers-don-t-rally-divided-they-ll-fall.html | PRO BASKETBALL If Lakers Dont Rally Divided Theyll Fall | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/pro-football-coughlin-wants-barber-to-grasp-his-philosophy.html | PRO FOOTBALL Coughlin Wants Barber To Grasp His Philosophy | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/soccer-report-duties-to-countries-leave-mls-bare.html | SOCCER REPORT Duties to Countries Leave MLS Bare | By Jack Bell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/sports-of-the-times-looking-in-court-not-on-it-to-understand-the-nba.html | Sports of The Times Looking in Court Not on It To Understand the NBA | By Selena Roberts | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/tv-sports-abc-bogeyed-when-it-dumped-buick-playoff-for-america-s-funniest.html | TV SPORTS ABC Bogeyed When It Dumped Buick Playoff for Americas Funniest | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | https://www.nytimes.com/2004/06/15/theater/on-a-london-stage-a-hearing-for-guantanamo-detainees.html | On a London Stage a Hearing for Guantnamo Detainees | By Alan Riding | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/2004-campaign-massachusetts-senator-kerry-opens-2-week-drive-economy.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Opens 2Week Drive on the Economy | By Robin Toner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/2004-campaign-political-memo-reaganite-association-his-family-won-t-allow-it.html | THE 2004 CAMPAIGN POLITICAL MEMO Reaganite by Association His Family Wont Allow It | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/8-justices-block-effort-to-excise-phrase-in-pledge.html | 8 JUSTICES BLOCK EFFORT TO EXCISE PHRASE IN PLEDGE | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/as-clinton-is-honored-a-brief-break-from-politics-very-brief.html | As Clinton Is Honored a Brief Break From Politics Very Brief | By David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/he-pushed-the-hot-button-of-touch-screen-voting.html | He Pushed the Hot Button of TouchScreen Voting | By Katharine Q Seelye | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/immigration-raids-far-from-border-draw-criticism.html | Immigration Raids Far From Border Draw Criticism | By John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/man-in-the-news-from-doodles-to-clintons-simmie-lee-knox.html | Man in the News From Doodles to Clintons Simmie Lee Knox | By Lynette Clemetson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/nasa-is-urged-to-widen-role-for-businesses.html | NASA Is Urged To Widen Role For Businesses | By Warren E Leary and John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/national-briefing-new-england-massachusetts-union-talks.html | National Briefing New England Massachusetts Union Talks | By Katie Zezima NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/national-briefing-south-south-carolina-singer-s-case.html | National Briefing South South Carolina Singers Case | By Ariel Hart NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/national-briefing-washington-congressman-s-suit-is-dismissed.html | National Briefing Washington Congressmans Suit Is Dismissed | By John Files NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/national-briefing-west-california-no-peterson-mistrial.html | National Briefing West California No Peterson Mistrial | By Elizabeth Ahlin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/of-4-choices-4-millionaires-for-2nd-spot-in-kerry-run.html | Of 4 Choices 4 Millionaires For 2nd Spot In Kerry Run | By Glen Justice | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/report-finds-social-security-is-better-off-than-forecast.html | Report Finds Social Security Is Better Off Than Forecast | By Robert Pear | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/rosemary-breslin-47-journalist-and-screenwriter.html | Rosemary Breslin 47 Journalist and Screenwriter | By Anthony Ramirez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/somali-is-accused-of-planning-a-terror-attack-at-a-shopping-center-in-ohio.html | Somali Is Accused of Planning a Terror Attack at a Shopping Center in Ohio | By David Johnston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/supreme-court-roundup-rules-are-set-for-some-harassment-cases.html | Supreme Court Roundup Rules Are Set for Some Harassment Cases | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/the-2004-campaign-the-president-bush-lauds-new-prescription-discount-cards.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Lauds New Prescription Discount Cards | By Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/us/woman-26-pleads-guilty-in-deadly-smuggling-case.html | Woman 26 Pleads Guilty In Deadly Smuggling Case | By Kate Zernike | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/a-glass-bubble-that-s-bringing-beijing-to-a-boil.html | A Glass Bubble Thats Bringing Beijing to a Boil | By Joseph Kahn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/agency-presses-iran-to-disclose-nuclear-activities.html | Agency Presses Iran to Disclose Nuclear Activities | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/cable-thievery-is-darkening-daily-life-in-mozambique.html | Cable Thievery Is Darkening Daily Life in Mozambique | By Michael Wines | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/for-orthodox-israelis-views-differ-on-yielding-gaza.html | For Orthodox Israelis Views Differ on Yielding Gaza | By Joseph Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/gambella-journal-a-river-washes-away-ethiopia-s-tensions-for-a-moment.html | Gambella Journal A River Washes Away Ethiopias Tensions for a Moment | By Marc Lacey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/israelis-to-extend-barrier-deeper-into-the-west-bank.html | Israelis to Extend Barrier Deeper Into the West Bank | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/reach-war-home-front-new-jersey-town-awaits-word-man-held-saudi-arabia.html | THE REACH OF WAR THE HOME FRONT New Jersey Town Awaits Word Of Man Held in Saudi Arabia | By Richard Lezin Jones and Jason George | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/reach-war-insurgency-21-killed-iraq-dozens-hurt-bomb-attacks.html | THE REACH OF WAR THE INSURGENCY 21 KILLED IN IRAQ AND DOZENS HURT IN BOMB ATTACKS | By Jeffrey Gettleman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/reach-war-prisoner-mistreatment-4-britons-charged-with-abuse-will-face-trial.html | THE REACH OF WAR PRISONER MISTREATMENT 4 Britons Charged With Abuse Will Face Trial in Military Court | By Patrick E Tyler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/the-reach-of-war-laws-of-war-us-is-urged-to-charge-hussein-soon.html | THE REACH OF WAR LAWS OF WAR US Is Urged To Charge Hussein Soon | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/world-briefing-asia-afghanistan-heavy-battles.html | World Briefing Asia Afghanistan Heavy Battles | By Carlotta Gall NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/world-briefing-asia-pakistan-military-success-claimed.html | World Briefing Asia Pakistan Military Success Claimed | By Salman Masood NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/world-briefing-europe-france-gay-marriage-on-trial.html | World Briefing Europe France Gay Marriage On Trial | By Ariane Bernard NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/world-briefing-europe-france-muslim-graves-hit.html | World Briefing Europe France Muslim Graves Hit | By Ariane Bernard NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/world-briefing-europe-lithuania-presidential-runoff.html | World Briefing Europe Lithuania Presidential Runoff | By Seth Mydans NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-15 | https://www.nytimes.com/2004/06/15/world/world-briefing-europe-turkey-drug-bust.html | World Briefing Europe Turkey Drug Bust | By Sebnem Arsu NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/a-bake-off-at-the-philharmonic-guest-leaders-picked-maazel-pact-extended.html | A BakeOff at the Philharmonic Guest Leaders Picked Maazel Pact Extended | By Robin Pogrebin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/arts-briefing-highlights-award-for-lorne-michaels.html | ARTS BRIEFING HIGHLIGHTS AWARD FOR LORNE MICHAELS | By John Files | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/critic-s-notebook-giving-some-spin-to-the-status-quo.html | Critics Notebook Giving Some Spin To the Status Quo | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/hbo-looking-at-deadwood-sees-cavalry-riding-to-rescue.html | HBO Looking At Deadwood Sees Cavalry Riding to Rescue | By Bill Carter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/pop-review-soft-spoken-and-melancholy-with-some-moments-of-busting-out.html | POP REVIEW SoftSpoken and Melancholy With Some Moments of Busting Out | By Kelefa Sanneh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/television-review-stretching-animal-skins-and-other-symphony-preparations.html | TELEVISION REVIEW Stretching Animal Skins and Other Symphony Preparations | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/television-review-who-needs-money-when-you-ve-got-a-lot-of-nerve.html | TELEVISION REVIEW Who Needs Money When Youve Got a Lot of Nerve | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/whitney-hires-renzo-piano-to-design-its-expansion.html | Whitney Hires Renzo Piano To Design Its Expansion | By Carol Vogel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/books/books-of-the-times-backstage-at-camelot-scenes-from-a-president-s-marriage.html | BOOKS OF THE TIMES Backstage at Camelot Scenes From a Presidents Marriage | By Douglas Brinkley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/books/dispute-over-pinochet-book-claims-another-casualty.html | Dispute Over Pinochet Book Claims Another Casualty | By Diana Jean Schemo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/ama-adds-its-voice-to-call-for-disclosure-on-drug-trials.html | AMA Adds Its Voice to Call For Disclosure On Drug Trials | By Barry Meier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/an-anxious-time-for-boeing-as-a-fired-worker-starts-to-talk.html | An Anxious Time for Boeing As a Fired Worker Starts to Talk | By Leslie Wayne | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/as-recovery-gains-strength-japan-holds-steady-on-rates.html | As Recovery Gains Strength Japan Holds Steady on Rates | By Todd Zaun | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/commercial-real-estate-abandoned-space-final-frontier-hey-it-s-whole-other.html | COMMERCIAL REAL ESTATE Abandoned Space the Final Frontier Hey Its a Whole Other Business | By Terry Pristin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/commercial-real-estate-regional-market-connecticut-downtown-hartford-s-future.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Connecticut Downtown Hartfords Future May Be in New Hotel Rooms | By Robert A Hamilton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/company-news-delta-to-reduce-the-number-of-september-flights.html | COMPANY NEWS DELTA TO REDUCE THE NUMBER OF SEPTEMBER FLIGHTS | By Micheline Maynard NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/company-news-sonic-innovations-shares-fall-on-reduced-outlook.html | COMPANY NEWS SONIC INNOVATIONS SHARES FALL ON REDUCED OUTLOOK | By Dow Jones Ap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/company-news-virgin-atlantic-s-new-carrier-is-named-virgin-america.html | COMPANY NEWS VIRGIN ATLANTICS NEW CARRIER IS NAMED VIRGIN AMERICA | By Micheline Maynard NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/europe-hears-objections-to-proposed-music-merger.html | Europe Hears Objections To Proposed Music Merger | By Nicola Clark and Paul Meller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/evidence-of-high-skill-work-going-abroad.html | Evidence of HighSkill Work Going Abroad | By Steve Lohr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/ftc-rebuffs-plan-to-create-no-spam-list.html | FTC Rebuffs Plan to Create NoSpam List | By Saul Hansell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/gas-prices-lead-gradual-rise-in-inflation.html | Gas Prices Lead Gradual Rise in Inflation | By Louis Uchitelle | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/in-mexico-anger-over-gas-terminals.html | In Mexico Anger Over Gas Terminals | By Elisabeth Malkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/mandalay-board-approves-4.8-billion-sale-to-mgm.html | Mandalay Board Approves 48 Billion Sale to MGM | By Andrew Ross Sorkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/media-business-advertising-addenda-t2-group-acquired-advanta-marketer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA T2 Group Is Acquired By Advanta a Marketer | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/media-business-advertising-industry-group-wants-know-who-leaked-details-audit.html | THE MEDIA BUSINESS ADVERTISING An industry group wants to know who leaked the details of an audit criticizing Nielsens changes | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/regional-carrier-sheds-its-partners-to-fly-solo.html | Regional Carrier Sheds Its Partners to Fly Solo | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/technology-hewlett-to-sell-and-manage-wireless-networks-for-offices.html | TECHNOLOGY Hewlett to Sell and Manage Wireless Networks for Offices | By Matt Richtel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/technology-market-place-oracle-locked-acquisition-struggle-reports-good-quarter.html | TECHNOLOGY MARKET PLACE Oracle Locked in Acquisition Struggle Reports Good Quarter | By Laurie J Flynn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/the-last-civil-war-widow-has-a-successor-it-would-seem.html | The Last Civil War Widow Has a Successor It Would Seem | By James Barron | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/the-media-business-advertising-addenda-mdc-in-toronto-buys-stake-in-hello-design.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MDC in Toronto Buys Stake in Hello Design | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/world-business-briefing-americas-brazil-daimlerchrysler-cuts-jobs.html | World Business Briefing Americas Brazil DaimlerChrysler Cuts Jobs | By Todd Benson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/world-business-briefing-americas-canada-fuel-output-to-grow.html | World Business Briefing Americas Canada Fuel Output To Grow | By Bernard Simon NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/world-business-briefing-americas-mexico-binational-credit-card.html | World Business Briefing Americas Mexico Binational Credit Card | By Elisabeth Malkin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/world-business-briefing-europe-britain-retailer-to-disclose-plan.html | World Business Briefing Europe Britain Retailer To Disclose Plan | By Heather Timmons NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/world-business-briefing-europe-germany-cuts-at-schering.html | World Business Briefing Europe Germany Cuts At Schering | By Petra Kappl NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/business/yukos-offers-a-settlement-to-avoid-bankruptcy.html | Yukos Offers a Settlement to Avoid Bankruptcy | By Erin E Arvedlund | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/25-and-under-brooklyn-pizza-with-a-resume.html | 25 AND UNDER Brooklyn Pizza With a Rsum | By Dana Bowen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/food-stuff-at-the-1904-world-s-fair-cotton-candy-and-cottolene.html | Food Stuff At the 1904 Worlds Fair Cotton Candy and Cottolene | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/food-stuff-fresh-pasta-just-add-water.html | Food Stuff Fresh Pasta Just Add Water | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/food-stuff-off-the-menu.html | Food Stuff Off the Menu | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/food-stuff-techno-teas-moby-inspired.html | Food Stuff Techno Teas Moby Inspired | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/food-stuff-the-view-is-amazing-from-the-cheese-tray.html | Food Stuff The View Is Amazing From the Cheese Tray | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/no-bams-no-tricks-just-food-and-a-city.html | No Bams No Tricks Just Food and a City | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/restaurants-a-menu-as-prodigious-as-the-prices.html | RESTAURANTS A Menu As Prodigious As the Prices | By Frank Bruni | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/stop-and-smell-the-cheese-it-s-part-of-the-tradition.html | Stop and Smell the Cheese Its Part of the Tradition | By Alex Witchel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/the-chef-peter-hoffman-still-life-with-roast-vegetables.html | THE CHEF PETER HOFFMAN Still Life With Roast Vegetables | By Dana Bowen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/the-minimalist-is-it-a-sauce-or-a-salad.html | THE MINIMALIST Is It a Sauce Or a Salad | By Mark Bittman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/the-pour-trying-to-bottle-moonlight-and-magic.html | THE POUR Trying to Bottle Moonlight and Magic | By Eric Asimov | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/venerable-restaurant-seeks-space-east-60-s-preferred.html | Venerable Restaurant Seeks Space East 60s Preferred | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/when-the-right-wine-is-a-beer.html | When the Right Wine Is a Beer | By Mark Bittman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/movies/arts-briefing-highlights-cuomo-appeals-for-fahrenheit-9-11.html | ARTS BRIEFING HIGHLIGHTS CUOMO APPEALS FOR FAHRENHEIT 911 | By Randy Kennedy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/movies/film-review-jackie-chan-dives-in-to-rough-up-jules-verne.html | FILM REVIEW Jackie Chan Dives In to Rough Up Jules Verne | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/movies/film-review-with-libido-and-ego-on-overdrive-a-man-speeds-headlong-into-ruin.html | FILM REVIEW With Libido and Ego on Overdrive A Man Speeds Headlong Into Ruin | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/a-lawyer-who-just-couldn-t-say-no.html | A Lawyer Who Just Couldnt Say No | By David W Chen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/about-new-york-a-store-devoted-to-pleasure-draws-a-disgruntled-crowd.html | About New York A Store Devoted to Pleasure Draws a Disgruntled Crowd | By Dan Barry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/after-weighing-value-of-lives-9-11-fund-completes-its-task.html | After Weighing Value of Lives 911 Fund Completes Its Task | By David W Chen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/agencies-sued-over-low-paying-jobs.html | Agencies Sued Over LowPaying Jobs | By Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/albany-leaders-may-delay-new-york-school-aid-issue.html | Albany Leaders May Delay New York School Aid Issue | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/boldface-names-987875.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/city-plans-to-rezone-overdeveloped-neighborhoods-in-queens.html | City Plans to Rezone Overdeveloped Neighborhoods in Queens | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/city-shifts-view-on-homelessness.html | CITY SHIFTS VIEW ON HOMELESSNESS | By Leslie Kaufman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/cornell-gives-bronx-library-hope-for-a-happy-ending.html | Cornell Gives Bronx Library Hope for a Happy Ending | By Leslie Eaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/for-one-widow-a-somber-acceptance.html | For One Widow a Somber Acceptance | By David W Chen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/hospital-tells-177-patients-of-virus-risk.html | Hospital Tells 177 Patients Of Virus Risk | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/judge-again-cites-lies-by-us-witnesses.html | Judge Again Cites Lies by US Witnesses | By William Glaberson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/making-ged-programs-more-than-test-prep.html | Making GED Programs More Than Test Prep | By Karen W Arenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/man-is-critically-hurt-as-blast-guts-brooklyn-apartments.html | Man Is Critically Hurt as Blast Guts Brooklyn Apartments | By Anthony Ramirez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/mayor-takes-broader-view-when-he-is-the-donor.html | Mayor Takes Broader View When He Is the Donor | By Mike McIntire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing-new-jersey-bloomfield-redevelopment-grants-set.html | Metro Briefing New Jersey Bloomfield Redevelopment Grants Set | By Anthony Depalma NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing-new-york-cedarhurst-fire-at-newspaper-office.html | Metro Briefing New York Cedarhurst Fire At Newspaper Office | By Stacy Albin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing-new-york-manhattan-complaints-discounted.html | Metro Briefing New York Manhattan Complaints Discounted | By Michael Wilson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing-new-york-manhattan-gallery-executives-indicted.html | Metro Briefing New York Manhattan Gallery Executives Indicted | By Julia Preston NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing-new-york-manhattan-medical-marijuana-backed.html | Metro Briefing New York Manhattan Medical Marijuana Backed | By Susan Saulny NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing-new-york-roosevelt-voters-pass-school-bond.html | Metro Briefing New York Roosevelt Voters Pass School Bond | By Patrick Healy NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/on-education-after-sputnik-it-was-russian-after-9-11-should-it-be-arabic.html | ON EDUCATION After Sputnik It Was Russian After 911 Should It Be Arabic | By Samuel G Freedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/our-towns-newark-asks-who-s-the-boss.html | Our Towns Newark Asks Whos The Boss | By Peter Applebome | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/panel-zeroes-in-on-gifts-to-rowland.html | Panel Zeroes In on Gifts to Rowland | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/plan-to-define-agencies-roles-in-emergencies-is-criticized.html | Plan to Define Agencies Roles In Emergencies Is Criticized | By William K Rashbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/plan-to-stabilize-westchester-hospital-to-cut-144-jobs.html | Plan to Stabilize Westchester Hospital to Cut 144 Jobs | By Lisa W Foderaro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/public-lives-if-it-s-june-16-this-must-be-bloomsday.html | PUBLIC LIVES If Its June 16 This Must Be Bloomsday | By Jan Hoffman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/special-master-steered-a-program-through-its-many-curves.html | Special Master Steered a Program Through Its Many Curves | By David W Chen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/treacherous-shoals-of-trenton-harbor-pilots-divided-over-plan-to-regulate-them.html | Treacherous Shoals of Trenton Harbor Pilots Divided Over Plan to Regulate Them | By Ronald Smothers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/westchester-aims-its-road-rage-at-new-york-city.html | Westchester Aims Its Road Rage at New York City | By Debra West | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/bush-shouldn-t-write-off-the-black-vote.html | Bush Shouldnt Write Off the Black Vote | By Juan Williams | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/dare-we-call-it-genocide.html | Dare We Call It Genocide | By Nicholas D Kristof | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/the-view-from-purgatory.html | The View From Purgatory | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/when-politics-corrupts-money.html | When Politics Corrupts Money | By Shirin Ebadi and Amir Attaran | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/baseball-in-return-to-arizona-yanks-find-lesser-rival.html | BASEBALL In Return to Arizona Yanks Find Lesser Rival | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/baseball-right-on-cue-mets-offense-comes-alive.html | BASEBALL Right on Cue Mets Offense Comes Alive | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/baseball-slumping-bats-cost-walling-his-job-as-coach.html | BASEBALL Slumping Bats Cost Walling His Job as Coach | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/baseball-the-passion-is-mutual.html | BASEBALL The Passion Is Mutual | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/baseball-yankees-notebook-brown-put-on-dl-with-strained-back.html | BASEBALL YANKEES NOTEBOOK Brown Put on DL With Strained Back | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/basketball-liberty-s-starters-struggle.html | BASKETBALL Libertys Starters Struggle | By Lena Williams | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/business-img-to-open-sports-school-in-india.html | BUSINESS IMG to Open Sports School In India | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/cycling-armstrong-is-suing-accuser.html | CYCLING Armstrong Is Suing Accuser | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/golf-in-the-age-of-parity-it-s-anyone-s-open.html | GOLF In the Age of Parity Its Anyones Open | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/golf-mickelson-has-easier-questions-to-answer.html | GOLF Mickelson Has Easier Questions To Answer | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/golf-notebook-kite-is-willing-to-put-in-the-work-but-some-of-the-thrill-is-gone.html | GOLF NOTEBOOK Kite Is Willing to Put in the Work but Some of the Thrill Is Gone | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/pro-basketball-albert-voice-of-the-knicks-is-leaving-the-msg-network.html | PRO BASKETBALL Albert Voice of the Knicks Is Leaving the MSG Network | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/pro-basketball-teamwork-thumps-star-power.html | PRO BASKETBALL Teamwork Thumps Star Power | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/sports-of-the-times-broken-lakers-will-not-be-glued-back-together.html | Sports of The Times Broken Lakers Will Not Be Glued Back Together | By William C Rhoden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/sports-of-the-times-bruce-arena-goes-back-to-his-old-neighborhood.html | Sports of The Times Bruce Arena Goes Back To His Old Neighborhood | By George Vecsey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/sports-of-the-times-woods-takes-a-swing-at-tv-critics.html | Sports of The Times Woods Takes A Swing At TV Critics | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/theater/library-given-a-collection-of-the-makings-of-hit-musicals.html | Library Given A Collection Of the Makings Of Hit Musicals | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/bush-defends-stem-cell-limit-despite-pressure-since-reagan-death.html | Bush Defends StemCell Limit Despite Pressure Since Reagan Death | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/coal-market-zooms-in-on-mines-in-colorado.html | Coal Market Zooms In On Mines in Colorado | By Kirk Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/complaint-against-delay-ruptures-7-year-truce-in-house.html | Complaint Against DeLay Ruptures 7Year Truce in House | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/dick-durrance-89-ski-racer.html | Dick Durrance 89 Ski Racer | By Frank Litsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/gun-group-s-radio-show-tests-limits-on-advocacy.html | Gun Groups Radio Show Tests Limits on Advocacy | By James Dao | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/howard-solomon-75-owner-of-famed-village-nightclub.html | Howard Solomon 75 Owner Of Famed Village Nightclub | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/in-d-day-s-shadow-pacific-veterans-celebrate.html | In DDays Shadow Pacific Veterans Celebrate | By James Brooke | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/john-g-mcclelland-publisher-in-canada-dies-at-81.html | John G McClelland Publisher in Canada Dies at 81 | By Bernard Simon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/judge-scolds-us-officials-over-barring-jet-travelers.html | Judge Scolds US Officials Over Barring Jet Travelers | By Eric Lichtblau | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/kerry-calls-bush-off-base-on-economy-and-cost-of-iraqi-prisoner-abuse.html | Kerry Calls Bush OffBase on Economy and Cost of Iraqi Prisoner Abuse | By Robin Toner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/national-briefing-new-england-new-hampshire-sexual-harassment-accusation.html | National Briefing New England New Hampshire Sexual Harassment Accusation | By Katie Zezima NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/national-briefing-northwest-oregon-greenpeace-protest-ends-in-3-arrests.html | National Briefing Northwest Oregon Greenpeace Protest Ends In 3 Arrests | By Eli Sanders NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/national-briefing-science-and-health-minor-maneuvering-problem-for-rover.html | National Briefing Science And Health Minor Maneuvering Problem For Rover | By Kenneth Chang NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/national-briefing-washington-church-tax-measure-fails-in-house-committee.html | National Briefing Washington Church Tax Measure Fails In House Committee | By David Kirpatrick NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/national-briefing-west-california-another-budget-deadline-passes.html | National Briefing West California Another Budget Deadline Passes | By John Broder NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/panel-on-9-11-cites-confusion-in-air-defense.html | Panel on 911 Cites Confusion In Air Defense | By Philip Shenon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/program-would-ease-security-a-bit-for-frequent-fliers.html | Program Would Ease Security a Bit for Frequent Fliers | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/reach-war-dictator-iraq-seeks-custody-hussein-bush-has-security-concerns.html | THE REACH OF WAR THE DICTATOR Iraq Seeks Custody of Hussein Bush Has Security Concerns | By Elisabeth Bumiller and Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/senate-backs-new-research-on-a-bombs.html | Senate Backs New Research On ABombs | By Carl Hulse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/sharon-bribery-case-is-dropped-setting-path-to-woo-labor-party.html | Sharon Bribery Case Is Dropped Setting Path to Woo Labor Party | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | https://www.nytimes.com/2004/06/16/us/us-catholic-bishops-approve-new-series-of-audits-on-abuse.html | US Catholic Bishops Approve New Series of Audits on Abuse | By Laurie Goodstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/bloc-of-lockerbie-families-urges-end-to-libya-penalties.html | Bloc of Lockerbie Families Urges End to Libya Penalties | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/fox-seeks-to-allow-mexicans-living-abroad-to-vote-in-2006.html | Fox Seeks to Allow Mexicans Living Abroad to Vote in 2006 | By Tim Weiner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/letter-from-africa-where-the-land-is-a-tinderbox-the-killing-is-a-frenzy.html | LETTER FROM AFRICA Where the Land Is a Tinderbox the Killing Is a Frenzy | By Somini Sengupta | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/reach-war-insurgency-2-pipeline-blasts-halt-oil-exports-top-iraq-port.html | THE REACH OF WAR THE INSURGENCY 2 PIPELINE BLASTS HALT OIL EXPORTS AT TOP IRAQ PORT | By Edward Wong and James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/reach-war-saudi-hostage-kidnappers-american-threaten-kill-him-3-days.html | THE REACH OF WAR SAUDI HOSTAGE Kidnappers of American Threaten to Kill Him in 3 Days | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/the-reach-of-war-congress-auditors-testify-about-waste-in-iraq-contracts.html | THE REACH OF WAR CONGRESS Auditors Testify About Waste in Iraq Contracts | By Erik Eckholm | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/the-reach-of-war-intelligence-cia-classifies-much-of-a-report-on-its-failings.html | THE REACH OF WAR INTELLIGENCE CIA Classifies Much of a Report on Its Failings | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/un-agency-drops-2-drugs-for-aids-care-worldwide.html | UN Agency Drops 2 Drugs For AIDS Care Worldwide | By Lawrence K Altman and Donald G McNeil Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/un-study-finds-its-workers-uneasy-about-reporting-corruption.html | UN Study Finds Its Workers Uneasy About Reporting Corruption | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/violence-in-kashmir-invades-a-most-sacred-space.html | Violence in Kashmir Invades a Most Sacred Space | By Amy Waldman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/with-a-tap-from-putin-a-leader-emerges-for-chechen-presidency.html | With a Tap From Putin a Leader Emerges for Chechen Presidency | By C J Chivers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-africa-zimbabwe-no-time-for-food-envoy.html | World Briefing Africa Zimbabwe No Time For Food Envoy | By Michael Wines NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-americas-colombia-irishmen-freed-from-prison.html | World Briefing Americas Colombia Irishmen Freed From Prison | By Juan Forero NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-americas-colombia-talks-with-paramilitaries.html | World Briefing Americas Colombia Talks With Paramilitaries | By Juan Forero NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-asia-china-8-year-prison-term-for-editor.html | World Briefing Asia China 8Year Prison Term For Editor | By Howard W French NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-asia-pakistan-sunni-extremist-arrested.html | World Briefing Asia Pakistan Sunni Extremist Arrested | By Salman Masood NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-europe-france-anti-terror-police-arrest-12.html | World Briefing Europe France AntiTerror Police Arrest 12 | By Craig S Smith NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-europe-france-mayor-in-gay-wedding-suspended.html | World Briefing Europe France Mayor In Gay Wedding Suspended | By Helene Fouquet NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-europe-france-power-cuts-as-protest.html | World Briefing Europe France Power Cuts As Protest | By Hlne Fouquet NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-europe-norway-charges-against-kurdish-mullah-dropped.html | World Briefing Europe Norway Charges Against Kurdish Mullah Dropped | By Craig S Smith NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-europe-romania-parliament-curbs-foreign-adoptions.html | World Briefing Europe Romania Parliament Curbs Foreign Adoptions | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-europe-vatican-city-inquisition-wasn-t-that-bad.html | World Briefing Europe Vatican City Inquisition Wasnt That Bad | By Jason Horowitz NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/ballet-theater-review-with-two-sets-of-swan-queens-many-reasons-to-be-smitten.html | BALLET THEATER REVIEW With Two Sets of Swan Queens Many Reasons to Be Smitten | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/bridge-a-traditionally-winning-team-does-it-again-after-a-squeaker.html | BRIDGE A Traditionally Winning Team Does It Again After a Squeaker | By Alan Truscott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/jazz-review-in-every-note-a-comment-on-getting-old.html | JAZZ REVIEW In Every Note A Comment On Getting Old | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/kicking-her-way-up-the-country-charts.html | Kicking Her Way Up the Country Charts | By Phil Sweetland | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/music-review-in-summertime-enrichment-the-new-and-the-familiar-mix.html | MUSIC REVIEW In Summertime Enrichment The New and the Familiar Mix | By Allan Kozinn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/there-s-no-sleep-for-these-fishes.html | Theres No Sleep for These Fishes | By Chris Nelson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/books/books-times-uncle-despot-wanna-be-novelist-who-ya-gonna-call-ghostwriter.html | BOOKS OF THE TIMES Uncle Despot Wanna Be a Novelist Who Ya Gonna Call Ghostwriter | By Janet Maslin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/books/dissent-greets-isaac-bashevis-singer-centennial.html | Dissent Greets Isaac Bashevis Singer Centennial | By Alana Newhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/books/they-may-not-have-read-ulysses-but-it-s-a-good-excuse-for-a-highbrow-party.html | They May Not Have Read Ulysses but Its a Good Excuse for a Highbrow Party | By Brian Lavery | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/a-wing-a-prayer-and-a-lot-of-luck.html | A Wing a Prayer And a Lot of Luck | By Claudia H Deutsch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/brazil-mining-giant-said-to-seek-noranda-stake.html | Brazil Mining Giant Said to Seek Noranda Stake | By Bernard Simon and Todd Benson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/clinical-trial-of-growth-drug-shows-promise.html | Clinical Trial Of Growth Drug Shows Promise | By Lawrence M Fisher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/economic-scene-variety-spice-life-has-measurable-value-but-it-s-not-easy.html | Economic Scene Variety the spice of life has measurable value But its not easy to determine | By Virginia Postrel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/in-italy-with-little-fanfare-big-stock-offering-is-planned.html | In Italy With Little Fanfare Big Stock Offering Is Planned | By Eric Sylvers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/law-clients-given-choice-a-big-payout-or-privacy.html | Law Clients Given Choice A Big Payout Or Privacy | By Lynnley Browning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/market-place-french-utility-workers-forcefully-say-no-joining-private-sector.html | Market Place French utility workers forcefully say no to joining the private sector | By Floyd Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/media-business-advertising-addenda-5-longtime-executives-create-new-york-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 5 Longtime Executives Create New York Shop | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/media-business-advertising-there-s-no-place-turn-more-embedded-pitches-will-lurk.html | THE MEDIA BUSINESS ADVERTISING Theres no place to turn More embedded pitches will lurk in TV shows | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/mitsubishi-to-accelerate-recovery-plan.html | Mitsubishi To Accelerate Recovery Plan | By Todd Zaun | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/new-tech-surge-in-ireland-and-it-feels-like-99-again.html | New Tech Surge in Ireland And It Feels Like 99 Again | By Brian Lavery | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/read-our-article-and-purchase-our-hair-color-while-you-re-at-it.html | Read Our Article And Purchase Our Hair Color While Youre at It | By Tracie Rozhon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/small-business-a-tight-circle-of-friends.html | SMALL BUSINESS A Tight Circle Of Friends | By Patricia R Olsen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/stewart-prosecution-witness-pleads-not-guilty-to-perjury.html | Stewart Prosecution Witness Pleads Not Guilty to Perjury | By Constance L Hays | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/suits-challenge-hospital-bills-of-uninsured.html | Suits Challenge Hospital Bills Of Uninsured | By Reed Abelson and Jonathan D Glater | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/technology-briefing-hardware-contracts-awarded-for-airport-security-systems.html | Technology Briefing  Hardware Contracts Awarded For Airport Security Systems | By Dow Jones | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/technology-briefing-telecommunications-cablevision-offers-high-speed-services-tv.html | Technology Briefing  Telecommunications Cablevision Offers HighSpeed Services By TV | By Ken Belson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/technology-briefing-telecommunications-sprint-to-cut-1100-jobs.html | Technology Briefing  Telecommunications Sprint To Cut 1100 Jobs | By Ken Belson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/technology-briefing-telecommunications-verizon-wireless-offers-onstar-plan.html | Technology Briefing  Telecommunications Verizon Wireless Offers OnStar Plan | By Ken Belson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/the-media-business-advertising-addenda-forecast-on-spending-is-revised-upward.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Forecast on Spending Is Revised Upward | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/the-media-business-advertising-addenda-ing-breaking-away-from-bartle-bogle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ING Breaking Away From Bartle Bogle | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/tobacco-buyout-may-imperil-corporate-tax-bill.html | Tobacco Buyout May Imperil Corporate Tax Bill | By Edmund L Andrews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/world-business-briefing-americas-brazil-retail-sales-rise.html | World Business Briefing  Americas Brazil Retail Sales Rise | By Todd Benson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/business/world-business-briefing-europe-britain-aircraft-parts-contract.html | World Business Briefing  Europe Britain Aircraft Parts Contract | By Heather Timmons NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/a-revival-in-personalized-branding.html | A Revival in Personalized Branding | By Marianne Rohrlich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/cooling-your-house-draining-your-wallet.html | Cooling Your House Draining Your Wallet | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/currents-london-architecture-the-art-of-living-in-a-wavy-riverside-building.html | CURRENTS LONDON ARCHITECTURE The Art of Living In a Wavy Riverside Building | By Mallery Roberts Lane | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/currents-london-design-young-talent-s-yield-modern-day-cuckoos-books-wheels.html | CURRENTS LONDON DESIGN Young Talents Yield ModernDay Cuckoos and Books on Wheels | By Mallery Roberts Lane | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/currents-london-lighting-the-lamps-come-wired-but-buyers-do-the-work.html | CURRENTS LONDON LIGHTING The Lamps Come Wired But Buyers Do the Work | By Mallery Roberts Lane | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/currents-london-restaurants-sleek-outposts-for-dining-in-out-or-with-the-fishes.html | CURRENTS LONDON RESTAURANTS Sleek Outposts for Dining In Out or With the Fishes | By Mallery Roberts Lane | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/currents-london-retail-an-eye-for-fashion-stretches-to-interiors.html | CURRENTS LONDON RETAIL An Eye for Fashion Stretches to Interiors | By Mallery Roberts Lane | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/design-notebook-defining-sprawl-from-a-to-z.html | DESIGN NOTEBOOK Defining Sprawl From A to Z | By Patricia Leigh Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/house-proud-fine-found-and-borrowed.html | HOUSE PROUD Fine Found And Borrowed | By Raul A Barreneche | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/nature-from-the-ivory-tower-lessons-in-the-dirt.html | NATURE From the Ivory Tower Lessons in the Dirt | By Anne Raver | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/personal-shopper-the-colorful-upside-of-outside.html | PERSONAL SHOPPER The Colorful Upside of Outside | By Marianne Rohrlich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/the-danes-rule-at-the-modern-museum.html | The Danes Rule At the Modern Museum | By Michael Z Wise | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/trade-secrets-it-s-not-a-good-sign-when-the-ceiling-buzzes.html | TRADE SECRETS Its Not a Good Sign When the Ceiling Buzzes | By Carole Braden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/movies/finding-echoes-of-iraq-war-in-a-film-about-vietnam.html | Finding Echoes of Iraq War In a Film About Vietnam | By Sarah Boxer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/boldface-names-000655.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/boy-abducted-from-school-and-beaten-police-say.html | Boy Abducted From School And Beaten Police Say | By Richard Lezin Jones | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/clinton-at-film-premiere-says-starr-abused-power.html | Clinton at Film Premiere Says Starr Abused Power | By Randal C Archibold | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/confidante-testifies-about-gifts-and-favors-for-the-rowlands.html | Confidante Testifies About Gifts and Favors for the Rowlands | By Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/contractor-saw-cover-up-over-work-on-rowland-cottage.html | Contractor Saw CoverUp Over Work on Rowland Cottage | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/dna-leads-to-arrest-in-68-rape-and-murder-of-girl-13.html | DNA Leads to Arrest in 68 Rape and Murder of Girl 13 | By Robert Hanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/fraud-charges-greet-charitable-violin-collector-at-airport.html | Fraud Charges Greet Charitable Violin Collector at Airport | By Ronald Smothers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/gop-nearing-money-record-for-convention.html | GOP Nearing Money Record For Convention | By Michael Slackman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/in-upstate-county-ashtrays-and-beer-bottles-still-share-the-bar.html | In Upstate County Ashtrays and Beer Bottles Still Share the Bar | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/klein-for-third-straight-year-changes-public-school-schedule.html | Klein for Third Straight Year Changes Public School Schedule | By David M Herszenhorn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/mcgreevey-s-ex-chief-of-staff-is-accused-of-insider-trading.html | McGreeveys ExChief of Staff Is Accused of Insider Trading | By David Kocieniewski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-briefing-new-jersey-atlantic-city-college-credit-proposed-for-apprentices.html | Metro Briefing New Jersey Atlantic City College Credit Proposed For Apprentices | By Iver Peterson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-briefing-new-york-bronx-man-charged-killing-girlfriend-her-sister.html | Metro Briefing New York Bronx Man Charged In Killing Of Girlfriend and Her Sister | By Thomas J Lueck NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-briefing-new-york-manhattan-health-care-agency-ends-strike.html | Metro Briefing New York Manhattan Health Care Agency Ends Strike | By Steven Greenhouse NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-briefing-new-york-manhattan-report-details-harbor-pollution.html | Metro Briefing New York Manhattan Report Details Harbor Pollution | By Anthony Depalma NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-briefing-new-york-syracuse-man-sentenced-in-rape-of-daughter.html | Metro Briefing New York Syracuse Man Sentenced In Rape Of Daughter | By Michelle York NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-matters-politics-religion-and-silence.html | Metro Matters Politics Religion And Silence | By Joyce Purnick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/new-match-for-developer-of-harlem-project.html | New Match for Developer of Harlem Project | By Terry Pristin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/old-patients-making-doctors-better-myths-explode-physicians-get-know-elderly.html | Old Patients Making Doctors Better Myths Explode as Physicians Get to Know the Elderly | By N R Kleinfield | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/protesters-morning-greeting-for-mayor-where-s-our-permit.html | Protesters Morning Greeting for Mayor Wheres Our Permit | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/public-lives-a-consensus-builder-for-ground-zero-s-renewal.html | PUBLIC LIVES A Consensus Builder for Ground Zeros Renewal | By Robin Finn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/queens-man-held-on-links-to-terror-plot-in-britain.html | Queens Man Held on Links To Terror Plot In Britain | By William K Rashbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/roslyn-school-chief-s-diet-set-district-back-56000.html | Roslyn School Chiefs Diet Set District Back 56000 | By Michelle ODonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/schools-strategy-in-doubt.html | Schools Strategy in Doubt | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/stadium-imperils-javits-plan-and-backers-cry-interference.html | Stadium Imperils Javits Plan And Backers Cry Interference | By Charles V Bagli | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/younger-students-given-high-priority-at-summer-school.html | Younger Students Given High Priority at Summer School | By Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/how-much-is-that-uzi-in-the-window.html | How Much Is That Uzi In the Window | By Evan Wright | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/maids-vs-occupiers.html | Maids vs Occupiers | By Thomas L Friedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/smack-that-cheney-bot.html | Smack That CheneyBot | By Maureen Dowd | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/baseball-lost-in-field-mets-give-indians-a-hand.html | BASEBALL Lost in Field Mets Give Indians a Hand | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/baseball-player-s-tainted-past-stirs-little-commotion.html | BASEBALL Players Tainted Past Stirs Little Commotion | By Ira Berkow | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/baseball-yankees-overwhelm-another-overmatched-rival.html | BASEBALL Yankees Overwhelm Another Overmatched Rival | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/golf-everyone-is-in-love-with-shinnecock-for-now.html | GOLF Everyone Is in Love With Shinnecock for Now | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/golf-notebook-els-plays-and-plays-and-plays.html | GOLF NOTEBOOK Els Plays and Plays and Plays | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/golf-notebook-singh-says-he-won-t-rest.html | GOLF NOTEBOOK Singh Says He Wont Rest | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/golf-something-in-the-air-can-decide-the-winner.html | GOLF Something in the Air Can Decide the Winner | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/horse-racing-future-seems-flexible-for-smarty-jones.html | HORSE RACING Future Seems Flexible for Smarty Jones | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/on-baseball-tales-of-81-a-yankee-choke-a-boss-brawl.html | On Baseball Tales of 81 A Yankee Choke A Boss Brawl | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/pro-basketball-jackson-s-off-season-likely-to-be-long.html | PRO BASKETBALL Jacksons OffSeason Likely to Be Long | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/pro-basketball-striking-a-blow-for-the-right-way.html | PRO BASKETBALL Striking a Blow for the Right Way | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/pro-football-shockey-close-to-deciding-that-surgery-is-best-option.html | PRO FOOTBALL Shockey Close to Deciding That Surgery Is Best Option | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/some-pro-golfers-now-take-homes-on-the-road.html | Some Pro Golfers Now Take Homes on the Road | By William L Hamilton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/sports-briefing-court-news-ted-williams-legal-fight-comes-to-an-end.html | SPORTS BRIEFING COURT NEWS Ted Williams Legal Fight Comes to an End | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/sports-briefing-olympic-basketball-boozer-and-wade-agree-to-play-in-athens.html | SPORTS BRIEFING OLYMPIC BASKETBALL Boozer and Wade Agree to Play in Athens | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/sports-of-the-times-can-us-academies-go-over-well-in-india.html | Sports of The Times Can US Academies Go Over Well in India | By George Vecsey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/sports-of-the-times-duval-just-wanted-to-go-play.html | Sports of The Times Duval Just Wanted to Go Play | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/sports-of-the-times-pistons-championship-is-what-detroit-needed.html | Sports of The Times Pistons Championship Is What Detroit Needed | By William C Rhoden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/track-and-field-in-balco-case-jones-wants-public-hearing.html | TRACK AND FIELD In Balco Case Jones Wants Public Hearing | By Liz Robbins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/tv-sports-honesty-not-salary-cost-albert-his-job.html | TV SPORTS Honesty Not Salary Cost Albert His Job | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/art-unfolds-in-a-search-for-keywords.html | Art Unfolds in a Search for Keywords | By Matthew Mirapaul | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/computers-chase-the-checkered-flag.html | Computers Chase the Checkered Flag | By John Markoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/how-it-works-steady-ready-shoot-making-a-camera-hold-still.html | HOW IT WORKS Steady Ready Shoot Making a Camera Hold Still | By Ian Austen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/in-a-nod-to-niche-users-sony-rethinks-the-minidisc.html | In a Nod to Niche Users Sony Rethinks the MiniDisc | By Iver Peterson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/in-focus-shoot-close-ups-from-your-keyboard-by-remote-control.html | In Focus Shoot CloseUps From Your Keyboard by Remote Control | By Ivan Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/news-watch-accessories-well-timed-traveling-music-at-the-ready-on-your-wrist.html | NEWS WATCH ACCESSORIES WellTimed Traveling Music At the Ready on Your Wrist | By Roy Furchgott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/news-watch-computers-for-a-desktop-tight-on-space-a-compact-pc-is-a-good-fit.html | NEWS WATCH COMPUTERS For a Desktop Tight on Space A Compact PC Is a Good Fit | By Jd Biersdorfer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/news-watch-television-while-sipping-a-latte-lap-up-your-favorite-show.html | NEWS WATCH TELEVISION While Sipping a Latte Lap Up Your Favorite Show | By Thomas J Fitzgerald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/news-watch-video-a-smooth-go-between-brings-taped-movies-to-disc.html | NEWS WATCH VIDEO A Smooth GoBetween Brings Taped Movies to Disc | By Jd Biersdorfer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/online-shopper-ancient-family-secrets-unlocked.html | ONLINE SHOPPER Ancient Family Secrets Unlocked | By Michelle Slatalla | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/q-a-trouble-opening-a-cd-it-may-be-time-to-clean.html | QA Trouble Opening a CD It May Be Time to Clean | By Jdbiersdorfer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/sad-adieu-to-college-and-to-good-old-edu.html | Sad Adieu to College And to Good Old edu | By Joyce Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/state-of-the-art-shutter-lag-reduced-to-a-mere.html | STATE OF THE ART Shutter Lag Reduced To a Mere | By David Pogue | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/turning-the-tables-on-e-mail-swindlers.html | Turning The Tables On EMail Swindlers | By Seth Schiesel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/watch-cellphones-when-your-signal-needs-lift-quickly-attach-portable-antenna.html | NEWS WATCH CELLPHONES When Your Signal Needs a Lift Quickly Attach A Portable Antenna | By Chris Larson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/what-s-next-cellphone-games-take-a-big-leap-forward-into-3-d.html | WHATS NEXT Cellphone Games Take a Big Leap Forward Into 3D | By Anne Eisenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | https://www.nytimes.com/2004/06/17/theater/theater-in-review-a-man-a-woman-and-a-baby-locked-in-a-northern-nightmare.html | THEATER IN REVIEW A Man a Woman and a Baby Locked in a Northern Nightmare | By Anita Gates | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/theater/theater-in-review-now-it-still-rains-in-spain-but-the-peninsula-s-smaller.html | THEATER IN REVIEW Now It Still Rains in Spain But the Peninsulas Smaller | By Neil Genzlinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/bill-clinton-on-60-minutes-speaks-of-affair-with-intern.html | Bill Clinton on 60 Minutes Speaks of Affair With Intern | By Courtney C Radsch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/bush-campaign-plans-a-break-in-its-tv-ads.html | Bush Campaign Plans a Break in Its TV Ads | By Jim Rutenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/bush-tells-us-troops-life-is-better-in-iraq.html | Bush Tells US Troops Life Is Better in Iraq | By David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/deal-is-near-on-casinos-in-california.html | Deal Is Near On Casinos In California | By John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/fatal-shooting-prompts-bar-s-closing-and-a-cultural-debate.html | Fatal Shooting Prompts Bars Closing and a Cultural Debate | By Shaila K Dewan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/gephardt-auditions-for-the-kerry-ticket.html | Gephardt Auditions for the Kerry Ticket | By David M Halbfinger and Robin Toner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/john-a-wallace-88-founder-of-institutions.html | John A Wallace 88 Founder of Institutions | By Wolfgang Saxon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/liposuction-doesn-t-offer-health-benefit-study-finds.html | Liposuction Doesnt Offer Health Benefit Study Finds | By Denise Grady | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/national-briefing-rockies-utah-group-suspected-in-lumberyard-fire.html | National Briefing Rockies Utah Group Suspected In Lumberyard Fire | By Mindy Sink NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/national-briefing-south-florida-top-state-court-to-hear-feeding-tube-case.html | National Briefing South Florida Top State Court To Hear FeedingTube Case | By Abby Goodnough NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/national-briefing-south-mississippi-limit-on-tort-damages-begins-sept-1.html | National Briefing South Mississippi Limit On Tort Damages Begins Sept 1 | By Ariel Hart NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/national-briefing-southwest-texas-another-campaign-finance-inquiry.html | National Briefing Southwest Texas Another Campaign Finance Inquiry | By Steve Barnes NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/national-briefing-washington-democrats-biggest-donors.html | National Briefing Washington Democrats Biggest Donors | By Glen Justice NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/officer-tells-of-big-search-in-02-killing.html | Officer Tells Of Big Search In 02 Killing | By Elizabeth Ahlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/panel-says-bush-s-space-goals-are-feasible.html | Panel Says Bushs Space Goals Are Feasible | By Warren E Leary | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/robert-m-teeter-gop-pollster-dies-at-65.html | Robert M Teeter GOP Pollster Dies at 65 | By Mark Glassman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/scientists-teleport-not-kirk-but-an-atom.html | Scientists Teleport Not Kirk but an Atom | By Kenneth Chang | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/suits-to-fight-ban-on-some-gay-marriages.html | Suits to Fight Ban on Some Gay Marriages | By Pam Belluck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/us/waste-and-fraud-besiege-us-program-to-link-poor-schools-to-internet.html | Waste and Fraud Besiege US Program to Link Poor Schools to Internet | By Sam Dillon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/2nd-in-command-in-hong-kong-joins-efforts-to-ease-tensions.html | 2nd in Command in Hong Kong Joins Efforts to Ease Tensions | By Keith Bradsher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/attack-by-colombia-rebels-threatens-fragile-talks.html | Attack by Colombia Rebels Threatens Fragile Talks | By Juan Forero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/beijing-journal-beauty-contestant-fights-for-right-of-self-improvement.html | Beijing Journal Beauty Contestant Fights for Right of SelfImprovement | By Jim Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/bush-envoy-puts-latin-post-and-a-stormy-past-behind-him.html | Bush Envoy Puts Latin Post and a Stormy Past Behind Him | By Tim Weiner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/iran-threatens-to-restart-nuclear-work.html | Iran Threatens to Restart Nuclear Work | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/moscow-court-keeps-ban-on-jehovah-s-witnesses.html | Moscow Court Keeps Ban on Jehovahs Witnesses | By Steven Lee Myers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/new-video-purports-to-show-qaeda-training-in-afghanistan.html | New Video Purports to Show Qaeda Training in Afghanistan | By David Rohde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/oil-tycoon-s-trial-opens-in-moscow.html | Oil Tycoons Trial Opens in Moscow | By Steven Lee Myers and Erin E Arvedlund | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/plea-made-to-saudis-for-help-in-release-of-american-captive.html | Plea Made to Saudis for Help In Release of American Captive | By Jason George | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/reach-war-insurgents-radical-iraqi-cleric-orders-his-fighters-put-down-their.html | THE REACH OF WAR INSURGENTS Radical Iraqi Cleric Orders His Fighters To Put Down Their Arms and Go Home | By Somini Sengupta and Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/reach-war-reconstruction-senate-rejects-harder-penalties-companies-ban-private.html | THE REACH OF WAR THE RECONSTRUCTION Senate Rejects Harder Penalties on Companies and Ban on Private Interrogators | By Carl Hulse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/spanish-judge-ends-inquiry-into-qaeda-cell-tied-to-9-11.html | Spanish Judge Ends Inquiry Into Qaeda Cell Tied to 911 | By Renwick McLean | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/the-reach-of-war-prison-abuse-rumsfeld-issued-an-order-to-hide-detainee-in-iraq.html | THE REACH OF WAR PRISON ABUSE RUMSFELD ISSUED AN ORDER TO HIDE DETAINEE IN IRAQ | By Eric Schmitt and Thom Shanker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-and-responses-the-czech-connection-no-evidence-of-meeting-with-iraqi.html | THREATS AND RESPONSES THE CZECH CONNECTION No Evidence Of Meeting With Iraqi | By James Risen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-responses-context-president-s-political-thorn-grows-only-more-stubborn.html | THREATS AND RESPONSES THE CONTEXT Presidents Political Thorn Grows Only More Stubborn | By Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-responses-families-relatives-lost-want-longer-more-open-book.html | THREATS AND RESPONSES THE FAMILIES Relatives of the Lost Want a Longer More Open Book | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-responses-hijackers-detail-bin-laden-set-plan-motion-99.html | THREATS AND RESPONSES THE HIJACKERS In Detail How bin Laden Set Plan in Motion in 99 | By Douglas Jehl and David Johnston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-responses-interrogations-account-plot-sets-off-debate-over-credibility.html | THREATS AND RESPONSES THE INTERROGATIONS Account of Plot Sets Off Debate Over Credibility | By David Johnston and Don van Natta Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-responses-overview-panel-finds-no-qaeda-iraq-tie-describes-wider-plot.html | THREATS AND RESPONSES THE OVERVIEW PANEL FINDS NO QAEDAIRAQ TIE DESCRIBES A WIDER PLOT FOR 911 | By Philip Shenon and Christopher Marquis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-responses-suspect-report-says-arrest-thwarted-use-substitute-9-11-pilot.html | THREATS AND RESPONSES THE SUSPECT Report Says Arrest Thwarted Use of Substitute 911 Pilot | By Eric Lichtblau | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/world-briefing-americas-argentina-7-coal-miners-killed-7-missing.html | World Briefing Americas Argentina 7 Coal Miners Killed 7 Missing | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/world-briefing-asia-afghanistan-roadside-bomb-kills-4.html | World Briefing Asia Afghanistan Roadside Bomb Kills 4 | By Carlotta Gall NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/world-briefing-europe-france-prison-for-framing-in-law-as-terrorist.html | World Briefing Europe France Prison For Framing InLaw As Terrorist | By Craig S Smith NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/world-briefing-europe-france-protesters-cut-power-to-president.html | World Briefing Europe France Protesters Cut Power To President | By Hlne Fouquet NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/world-briefing-europe-kosovo-un-picks-dane-as-new-governor.html | World Briefing Europe Kosovo UN Picks Dane As New Governor | By Warren Hoge NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-17 | https://www.nytimes.com/2004/06/17/world/world-briefing-europe-russia-radicals-protest-faberge-display.html | World Briefing Europe Russia Radicals Protest Faberg Display | By Steven Lee Myers NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/antiques-britannia-still-rules-a-world-of-furnishings.html | ANTIQUES Britannia Still Rules a World Of Furnishings | By Wendy Moonan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-in-review-daniel-heimbinder-all-systems-fail.html | ART IN REVIEW Daniel Heimbinder All Systems Fail | By Grace Glueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-in-review-dora-maar-photographer.html | ART IN REVIEW Dora Maar Photographer | By Roberta Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-in-review-gretna-campbell-anna-hostvedt.html | ART IN REVIEW Gretna Campbell Anna Hostvedt | By Ken Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-in-review-joanna-pousette-dart.html | ART IN REVIEW Joanna PousetteDart | By Ken Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-in-review-john-coplans.html | ART IN REVIEW John Coplans | By Grace Glueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-in-review-the-reality-of-things.html | ART IN REVIEW The Reality of Things | By Ken Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-review-cool-warmth-buoyant-stone-majestic-wood.html | ART REVIEW Cool Warmth Buoyant Stone Majestic Wood | By Roberta Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-review-politics-that-makes-peace-with-the-beauty-of-objects.html | ART REVIEW Politics That Makes Peace With the Beauty of Objects | By Holland Cotter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-review-seeing-the-cosmos-in-its-moths-and-trees.html | ART REVIEW Seeing the Cosmos in Its Moths and Trees | By Ken Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/cabaret-review-haunting-is-her-specialty.html | CABARET REVIEW Haunting Is Her Specialty | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/design-review-for-the-classy-and-the-climbers-the-high-priest-of-art-deco.html | DESIGN REVIEW For the Classy And the Climbers The High Priest Of Art Deco | By Herbert Muschamp | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/diner-s-journal.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/books/art-in-review-deborah-luster-and-c-d-wright-one-big-self-prisoners-of-louisiana.html | ART IN REVIEW Deborah Luster and C D Wright One Big Self Prisoners of Louisiana | By Grace Glueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | https://www.nytimes.com/2004/06/18/books/books-of-the-times-how-feuds-and-failures-affected-american-intelligence.html | BOOKS OF THE TIMES How Feuds and Failures Affected American Intelligence | By Michiko Kakutani | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/books/crowd-pleasers-lustful-royalty-joking-coyotes and-other-beach-buddies.html | CROWD PLEASERS Lustful Royalty Joking Coyotes and Other Beach Buddies | By Janet Maslin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/archer-daniels-settles-suit-accusing-it-of-price-fixing.html | Archer Daniels Settles Suit Accusing It of Price Fixing | By Kurt Eichenwald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/atmos-buying-gas-operation-of-txu-to-expand-in-texas.html | Atmos Buying Gas Operation Of TXU to Expand in Texas | By Simon Romero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/european-body-said-to-drop-objections-to-music-merger.html | European Body Said to Drop Objections to Music Merger | By Paul Meller and Nicola Clark | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/grasso-moves-to-shift-lawsuit-to-federal-court.html | Grasso Moves to Shift Lawsuit to Federal Court | By Landon Thomas Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/house-approves-140-billion-in-tax-breaks.html | House Approves 140 Billion In Tax Breaks | By Edmund L Andrews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/media-business-advertising-addenda-wieden-top-winner-awards-for-tv-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden Is Top Winner In Awards for TV Work | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/media-business-advertising-procter-gamble-signs-multimillion-dollar-agreement.html | THE MEDIA BUSINESS ADVERTISING Procter Gamble signs a multimilliondollar agreement with a leading black voice in radio | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/merck-backs-us-database-to-track-drug-trials.html | Merck Backs US Database To Track Drug Trials | By Barry Meier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/on-two-continents-companies-ask-politicians-for-accounting-favors.html | On Two Continents Companies Ask Politicians for Accounting Favors | By Floyd Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/ontario-considers-building-a-nuclear-plant.html | Ontario Considers Building a Nuclear Plant | By Bernard Simon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/putin-says-russia-wants-yukos-to-survive.html | Putin Says Russia Wants Yukos to Survive | By Seth Mydans | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/shell-weighs-modifying-dual-setup.html | Shell Weighs Modifying Dual Setup | By Heather Timmons | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/technology-intel-is-aiming-at-living-rooms-in-marketing-its-latest-chip.html | TECHNOLOGY Intel Is Aiming At Living Rooms In Marketing Its Latest Chip | By John Markoff and Gary Rivlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/the-media-business-advertising-addenda-accounts-016241.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/the-media-business-advertising-addenda-diageo-selects-grey-for-tanqueray-brand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Diageo Selects Grey For Tanqueray Brand | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/the-media-business-advertising-addenda-people-016268.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/the-media-business-newsday-says-its-circulation-was-inflated-as-was-hoy-s.html | THE MEDIA BUSINESS Newsday Says Its Circulation Was Inflated As Was Hoys | By Jacques Steinberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/united-airlines-is-turned-down-in-bid-for-loans.html | United Airlines Is Turned Down In Bid for Loans | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-americas-argentina-industrial-output-rises.html | World Business Briefing Americas Argentina Industrial Output Rises | By Todd Benson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-americas-brazil-new-oil-rigs.html | World Business Briefing Americas Brazil New Oil Rigs | By Todd Benson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-americas-canada-fertilizer-concern-forecasts-gain.html | World Business Briefing Americas Canada Fertilizer Concern Forecasts Gain | By Bernard Simon NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-asia-japan-tire-makers-investigated.html | World Business Briefing Asia Japan Tire Makers Investigated | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-australia-mine-company-moving-a-headquarters.html | World Business Briefing Australia Mine Company Moving A Headquarters | By Wayne Arnold NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-europe-britain-financial-concern-cuts-jobs.html | World Business Briefing Europe Britain Financial Concern Cuts Jobs | By Heather Timmons NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-europe-britain-game-maker-considers-sale.html | World Business Briefing Europe Britain Game Maker Considers Sale | By Heather Timmons NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-europe-switzerland-rate-increase.html | World Business Briefing Europe Switzerland Rate Increase | By Fiona Fleck NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/a-jewish-madonna-is-that-a-mystery.html | A Jewish Madonna Is That a Mystery | By Joseph Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/actors-union-authorizes-strike-if-pact-isn-t-reached.html | Actors Union Authorizes Strike if Pact Isnt Reached | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/dance-review-taking-cues-from-flowers-and-sufi-ecstasies.html | DANCE REVIEW Taking Cues From Flowers and Sufi Ecstasies | By Jack Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-in-review-bound-for-pleasure.html | FILM IN REVIEW Bound for Pleasure | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-in-review-saints-and-sinners.html | FILM IN REVIEW Saints and Sinners | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-in-review-the-hunting-of-the-president.html | FILM IN REVIEW The Hunting of the President | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-in-review-you-ll-get-over-it.html | FILM IN REVIEW Youll Get Over It | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-review-an-emigre-s-paradise-lost-and-found.html | FILM REVIEW An migrs Paradise Lost and Found | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-review-ignited-by-their-absence-two-hearts-grow-fonder.html | FILM REVIEW Ignited by Their Absence Two Hearts Grow Fonder | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-review-in-noir-london-not-even-revenge-is-all-that-sweet.html | FILM REVIEW In Noir London Not Even Revenge Is All That Sweet | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-review-loser-nerds-vs-pumped-up-jocks-revenge-again.html | FILM REVIEW Loser Nerds vs PumpedUp Jocks Revenge Again | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-review-ties-that-bind-a-family-etched-in-an-orange-light.html | FILM REVIEW Ties That Bind a Family Etched in an Orange Light | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-review-we-love-him-now-where-s-his-body.html | FILM REVIEW We Love Him Now Wheres His Body | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/just-browsing-that-invisible-hand-guides-the-game-of-ticket-hunting.html | JUST BROWSING That Invisible Hand Guides the Game Of Ticket Hunting | By William Grimes | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/music-review-clouds-loom-but-operas-in-the-park-remain-dry.html | MUSIC REVIEW Clouds Loom But Operas In the Park Remain Dry | By Anne Midgette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/philharmonic-review-mahler-s-overarching-vision-of-nature.html | PHILHARMONIC REVIEW Mahlers Overarching Vision of Nature | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/reverberations-on-broadway-or-cd-s-bernstein-is-still-an-exuberant-presence.html | REVERBERATIONS On Broadway or CDs Bernstein Is Still an Exuberant Presence | By John Rockwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/television-review-dad-s-out-of-the-closet-his-child-wants-to-hide.html | TELEVISION REVIEW Dads Out of the Closet His Child Wants to Hide | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/theater-review-women-acting-their-age-and-everybody-else-s.html | THEATER REVIEW Women Acting Their Age and Everybody Elses | By Ben Brantley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/tv-weekend-maine-the-land-of-vacations-and-vampires.html | TV WEEKEND Maine the Land of Vacations and Vampires | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/3rd-graders-in-poor-areas-bear-the-brunt-of-promotion-rules.html | 3rd Graders in Poor Areas Bear the Brunt of Promotion Rules | By David M Herszenhorn and Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/aid-to-city-schools-baffles-budget-makers.html | Aid to City Schools Baffles Budget Makers | By Al Baker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/boldface-names-012033.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/budget-talks-between-mayor-and-council-go-nowhere.html | Budget Talks Between Mayor And Council Go Nowhere | By Mike McIntire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/building-approval-process-speeded-up-in-new-jersey.html | BuildingApproval Process Speeded Up in New Jersey | By Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/city-rent-board-approves-increases-up-to-6.5-percent.html | City Rent Board Approves Increases Up to 65 Percent | By David W Chen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/courts-plan-to-waste-less-of-jurors-time.html | Courts Plan to Waste Less of Jurors Time | By Anthony Ramirez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/homeless-man-dies-in-beating-police-arrest-2-teenagers.html | Homeless Man Dies in Beating Police Arrest 2 Teenagers | By Campbell Robertson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/life-on-the-road-learning-to-sleep-as-trucks-roar-through-basement.html | Life on the Road Learning to Sleep as Trucks Roar Through Basement | By David W Chen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-albany-school-district-superintendent-vindicated.html | Metro Briefing New York Albany School District Superintendent Vindicated | By Robert F Worth NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-fire-department-to-review-alcohol-rules.html | Metro Briefing New York Fire Department To Review Alcohol Rules | By Robert F Worth NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-manhattan-mayor-takes-a-stand-on-child-support.html | Metro Briefing New York Manhattan Mayor Takes A Stand On Child Support | By Winnie Hu NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-manhattan-port-authority-backs-new-path-cars.html | Metro Briefing New York Manhattan Port Authority Backs New Path Cars | By Ronald Smothers NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-manhattan-tenant-with-bedbugs-gets-rent-relief.html | Metro Briefing New York Manhattan Tenant With Bedbugs Gets Rent Relief | By Susan Saulny NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-riverhead-argument-on-witnesses-in-murder-case.html | Metro Briefing New York Riverhead Argument On Witnesses In Murder Case | By Julia Mead NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/missing-documents-hamper-roslyn-schools-investigation.html | Missing Documents Hamper Roslyn Schools Investigation | By Michelle ODonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/no-prison-for-indian-chief-in-scheme-for-catskills-casino.html | No Prison for Indian Chief in Scheme for Catskills Casino | By James C McKinley Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/nyc-the-price-of-life-after-9-11.html | NYC The Price Of Life After 911 | By Clyde Haberman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/plea-accord-for-american-linked-to-plot-in-britain.html | Plea Accord For American Linked to Plot In Britain | By Diane Cardwell and William K Rashbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/public-lives-carrying-a-torch-for-chinatown-and-for-comedy.html | PUBLIC LIVES Carrying a Torch for Chinatown and for Comedy | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/rowland-lawyers-attack-impeachment-inquiry-witnesses.html | Rowland Lawyers Attack Impeachment Inquiry Witnesses | By William Yardley and Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/seeking-ideas-garden-plans-a-renovation.html | Seeking Ideas Garden Plans A Renovation | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/utilities-are-given-a-week-to-settle-disputes-over-power-lines.html | Utilities Are Given a Week to Settle Disputes Over Power Lines | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/workers-say-late-shifts-often-mean-locked-exits.html | Workers Say Late Shifts Often Mean Locked Exits | By Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/how-the-holy-warriors-learned-to-hate.html | How the Holy Warriors Learned to Hate | By Waleed Ziad | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/not-so-frivolous.html | Not So Frivolous | By Bob Herbert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/planning-for-the-long-goodbye.html | Planning for the Long Goodbye | By Barron H Lerner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/sex-and-the-single-voter.html | Sex and the Single Voter | By Bella M Depaulo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/the-rural-life-candide-s-advice.html | The Rural Life Candides Advice | By Verlyn Klinkenborg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/baseball-knuckleballer-breaks-the-yankees-stride.html | BASEBALL Knuckleballer Breaks The Yankees Stride | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/baseball-minor-league-report-two-new-managers-face-learning-curve.html | BASEBALL MINOR LEAGUE REPORT Two New Managers Face Learning Curve | By Fred Bierman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/baseball-rising-yankee-prospect-is-attracting-attention.html | BASEBALL Rising Yankee Prospect Is Attracting Attention | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/baseball-seo-can-t-catch-a-break-but-the-mets-get-a-few.html | BASEBALL Seo Cant Catch a Break but the Mets Get a Few | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/baseball-the-mets-trade-for-hidalgo-once-a-future-star.html | BASEBALL The Mets Trade for Hidalgo Once a Future Star | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-duval-shaky-in-return-but-crowd-doesn-t-care.html | GOLF Duval Shaky in Return But Crowd Doesnt Care | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-following-script-a-no-name-rises.html | GOLF Following Script A NoName Rises | By Bill Pennington | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-haas-50-shows-age-is-just-a-number-66.html | GOLF Haas 50 Shows Age Is Just a Number 66 | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-notebook-franco-harris-in-the-open.html | GOLF NOTEBOOK Franco Harris in the Open | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-notebook-hoch-dislikes-course.html | GOLF NOTEBOOK Hoch Dislikes Course | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-notebook-mickelson-prepares-and-waits-for-winds.html | GOLF NOTEBOOK Mickelson Prepares And Waits For Winds | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-notebook-no-10-plays-hardest.html | GOLF NOTEBOOK No 10 Plays Hardest | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/olympics-torch-brings-respect-for-marbury.html | OLYMPICS Torch Brings Respect for Marbury | By Thomas George | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/pro-basketball-knicks-to-use-luster-of-city-to-draw-talent.html | PRO BASKETBALL Knicks to Use Luster Of City to Draw Talent | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/soccer-italy-in-uproar-over-soccer-and-spitting.html | SOCCER Italy in Uproar Over Soccer and Spitting | By Jason Horowitz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/sports-of-the-times-scenes-and-sounds-on-day-1-at-shinnecock.html | Sports of The Times Scenes and Sounds On Day 1 at Shinnecock | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/sports-of-the-times-where-is-the-tiger-who-used-to-roar.html | Sports of The Times Where Is the Tiger Who Used to Roar | By Selena Roberts | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/tv-sports-rivers-and-michaels-show-pistons-like-poise.html | TV SPORTS Rivers and Michaels Show PistonsLike Poise | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/day-trips-culture-history-and-the-sidewalks-of-new-haven.html | DAY TRIPS Culture History and the Sidewalks of New Haven | By James Prosek | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/driving-a-pool-and-a-lighthouse-no-a-toll-plaza.html | DRIVING A Pool and a Lighthouse No a Toll Plaza | By Phil Patton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/havens-living-here-houses-with-gardens-every-yard-can-be-a-laboratory.html | HAVENS LIVING HERE Houses With Gardens Every Yard Can Be a Laboratory | As told to Bethany Lyttle | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/havens-putting-the-sofa-where-the-toyota-used-to-be.html | HAVENS Putting the Sofa Where the Toyota Used to Be | By Bethany Lyttle | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/journeys-36-hours-williamsburg-va.html | JOURNEYS 36 Hours Williamsburg Va | By David A Kelly | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/journeys-afloat-in-the-lap-of-luxury.html | JOURNEYS Afloat in the Lap of Luxury | By Jane Margolies | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/shopping-list-salad-days.html | Shopping List Salad Days | By Suzanne Hamlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/you-call-this-a-vacation.html | You Call This A Vacation | By Andy Newman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/2004-campaign-no-2-spot-fork-gephardt-s-path-job-interview-sorts.html | THE 2004 CAMPAIGN The No 2 Spot At a Fork in Gephardts Path A Job Interview of Sorts | By Carl Hulse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/2004-campaign-strategy-bush-allies-till-fertile-soil-among-baptists-for-votes.html | THE 2004 CAMPAIGN STRATEGY Bush Allies Till Fertile Soil Among Baptists for Votes | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/eight-diverse-gay-couples-join-to-fight-massachusetts.html | Eight Diverse Gay Couples Join to Fight Massachusetts | By Pam Belluck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/florida-reports-progress-in-re-enfranchising-felons.html | Florida Reports Progress In Reenfranchising Felons | By Abby Goodnough | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/jacek-kuron-of-solidarity-dies-at-70.html | Jacek Kuron of Solidarity Dies at 70 | By Michael T Kaufman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/late-to-freedom-s-party-texans-spread-word-of-black-holiday.html | Late to Freedoms Party Texans Spread Word of Black Holiday | By Julia Moskin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/man-and-3-children-drown-and-a-church-family-mourns.html | Man and 3 Children Drown and a Church Family Mourns | By Jo Napolitano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/national-briefing-west-california-money-cited-as-a-motive.html | National Briefing West California Money Cited As A Motive | By Elizabeth Ahlin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/school-internet-program-lacks-oversight-investigator-says.html | School Internet Program Lacks Oversight Investigator Says | By Sam Dillon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/senate-votes-to-add-20000-soldiers-to-army.html | Senate Votes to Add 20000 Soldiers to Army | By Carl Hulse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/the-2004-campaign-the-president-bush-spends-a-long-day-and-night-on-the-trail.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Spends A Long Day And Night On the Trail | By Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/threats-and-responses-the-timetable-in-149-minutes-transformation-to-terror-age.html | THREATS AND RESPONSES THE TIMETABLE In 149 Minutes Transformation To Terror Age | By Eric Schmitt and Eric Lichtblau | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/threats-responses-overview-panel-says-chaos-administration-was-wide-9-11.html | THREATS AND RESPONSES THE OVERVIEW PANEL SAYS CHAOS IN ADMINISTRATION WAS WIDE ON 911 | By Philip Shenon and Christopher Marquis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/threats-responses-qaeda-connection-bush-cheney-talk-strongly-qaeda-links-with.html | THREATS AND RESPONSES THE QAEDA CONNECTION Bush and Cheney Talk Strongly Of Qaeda Links With Hussein | By David E Sanger and Robin Tonerl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/us/to-surprise-of-researchers-comet-has-a-personality.html | To Surprise of Researchers Comet Has a Personality | By John Noble Wilford | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/belgian-man-is-convicted-of-raping-and-killing-girls.html | Belgian Man Is Convicted Of Raping and Killing Girls | By Craig S Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/cash-vs-benefits-efficiency-or-assault-on-russia-s-soul.html | Cash vs Benefits Efficiency or Assault on Russias Soul | By Cj Chivers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/israel-considers-trench-in-gaza-to-stop-tunnels.html | Israel Considers Trench in Gaza To Stop Tunnels | By Joseph Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/milosevic-requests-subpoena-of-western-leaders-in-crimes-trial.html | Milosevic Requests Subpoena of Western Leaders in Crimes Trial | By Marlise Simons | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/olympics-bill-does-the-high-jump-leaving-some-greeks-low.html | Olympics Bill Does the High Jump Leaving Some Greeks Low | By Anthee Carassava | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/pakistan-gunmen-kill-local-leader-of-opposition-party.html | Pakistan Gunmen Kill Local Leader of Opposition Party | By David Rohde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/reach-war-prisoners-rumsfeld-admits-he-told-jailers-keep-detainee-iraq-red-cross.html | THE REACH OF WAR PRISONERS Rumsfeld Admits He Told Jailers to Keep Detainee in Iraq Out of Red Cross View | By Thom Shanker and Andrea Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/reach-war-violence-41-iraqis-killed-two-car-bomb-attacks-least-142-others-are.html | THE REACH OF WAR THE VIOLENCE 41 Iraqis Killed in Two CarBomb Attacks at Least 142 Others Are Wounded | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/rome-journal-footnote-to-a-royal-affair-mr-simpson-s-teary-moment.html | Rome Journal Footnote to a Royal Affair Mr Simpsons Teary Moment | By Alan Cowell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/saudis-debate-captive-s-fate-on-web.html | Saudis Debate Captives Fate on Web | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR IRAQ UPDATE | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/the-reach-of-war-justice-annan-rebukes-us-for-move-to-give-its-troops-immunity.html | THE REACH OF WAR JUSTICE Annan Rebukes US for Move to Give Its Troops Immunity | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/the-reach-of-war-prisoner-abuse-contractor-indicted-in-afghan-detainee-s-beating.html | THE REACH OF WAR PRISONER ABUSE Contractor Indicted in Afghan Detainees Beating | By Richard A Oppel Jr and Ariel Hart | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/threats-and-responses-domestic-security-panel-has-doubts-on-post-9-11-measures.html | THREATS AND RESPONSES DOMESTIC SECURITY Panel Has Doubts on Post911 Measures | By Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/threats-and-responses-the-reaction-even-calm-voices-are-unsettling-for-relatives.html | THREATS AND RESPONSES THE REACTION Even Calm Voices Are Unsettling for Relatives | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/threats-responses-context-questioning-nearly-every-aspect-responses-sept-11.html | THREATS AND RESPONSES THE CONTEXT Questioning Nearly Every Aspect of the Responses to Sept 11 and Terrorism | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/threats-responses-responders-good-marks-for-rank-file-who-responded-attacks.html | THREATS AND RESPONSES THE RESPONDERS Good Marks for Rank and File Who Responded to Attacks | By Christopher Marquis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/threats-responses-vice-president-account-recalls-cheney-swift-steady-hand.html | THREATS AND RESPONSES THE VICE PRESIDENT Account Recalls Cheney as a Swift and Steady Hand | By Adam Nagourney and Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/un-agency-to-rebuke-iran-for-obstructing-inspections.html | UN Agency to Rebuke Iran For Obstructing Inspections | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/venezuelan-leader-braces-for-recall-vote.html | Venezuelan Leader Braces for Recall Vote | By Juan Forero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/world-briefing-americas-colombia-rights-group-responds.html | World Briefing Americas Colombia Rights Group Responds | By Juan Forero NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/world-briefing-europe-france-eta-suspects-held.html | World Briefing Europe France ETA Suspects Held | By Hlne Fouquet NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | https://www.nytimes.com/2004/06/18/world/world-briefing-europe-germany-agreement-on-immigration-bill.html | World Briefing Europe Germany Agreement On Immigration Bill | By Kirsten Grieshaber NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/baseball-stats-say-let-barry-bonds-hit.html | Baseball Stats Say Let Barry Bonds Hit | By Bruce Weber | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/bridge-european-open-teams-event-is-starting-today-in-sweden.html | BRIDGE European Open Teams Event Is Starting Today in Sweden | By Alan Truscott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/connections-decyphering-the-grammar-of-mind-music-and-math.html | CONNECTIONS Decyphering the Grammar Of Mind Music and Math | By Edward Rothstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/dance-review-next-stop-ancient-egypt-watch-the-closing-doors.html | DANCE REVIEW Next Stop Ancient Egypt Watch the Closing Doors | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/jazz-festival-review-how-it-feels-to-be-a-circle-or-a-chord.html | JAZZ FESTIVAL REVIEW How It Feels to Be a Circle or a Chord | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/rock-review-tricks-or-treats-it-s-all-a-cheeky-pose.html | ROCK REVIEW Tricks or Treats Its All a Cheeky Pose | By Kelefa Sanneh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/soft-financing-causes-arts-groups-to-make-hard-choices.html | Soft Financing Causes Arts Groups to Make Hard Choices | By Stephanie Strom | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/theater-in-review-british-musings-full-of-barbs.html | THEATER IN REVIEW British Musings Full of Barbs | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/there-goes-britney-s-knee-and-oops-there-goes-the-tour.html | There Goes Britneys Knee and Oops There Goes the Tour | By Randy Kennedy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/books/in-brief.html | IN BRIEF | By Felicia R Lee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/business/another-loan-chance-puts-united-political-storm-airline-its-wings-clipped-twice.html | Another Loan Chance Puts United in a Political Storm Airline Its Wings Clipped Twice Is Given an Unusual Third Shot | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/business/glaxo-plans-public-listing-of-drug-trials-on-web-site.html | Glaxo Plans Public Listing Of Drug Trials on Web Site | By Barry Meier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/business/halliburton-severs-link-with-2-over-nigeria-inquiry.html | Halliburton Severs Link With 2 Over Nigeria Inquiry | By Simon Romero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/business/hybrid-vehicles-hit-the-heartlandbarely.html | Hybrid Vehicles Hit the HeartlandBarely | By Danny Hakim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/business/in-chicago-hometown-support-for-the-airline-but-doubts-about-government-aid.html | In Chicago Hometown Support for the Airline but Doubts About Government Aid | By Jo Napolitano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/business/international-business-court-rebuffs-yukos-but-puts-off-crucial-ruling.html | INTERNATIONAL BUSINESS Court Rebuffs Yukos but Puts Off Crucial Ruling | By Steven Lee Myers and Erin E Arvedlund | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/business/payout-is-set-by-blockbuster-to-viacom.html | Payout Is Set By Blockbuster To Viacom | By Eric Dash and Geraldine Fabrikant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/business/world-business-briefing-asia-indonesia-delay-in-gas-shipments.html | World Business Briefing Asia Indonesia Delay In Gas Shipments | By Wayne Arnold NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/business/world-business-briefing-asia-japan-concern-about-china-s-growth.html | World Business Briefing Asia Japan Concern About Chinas Growth | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-19 | https://www.nytimes.com/2004/06/19/business/wto-rules-against-us-cotton-subsidies.html | WTO Rules Against US Cotton Subsidies | By Todd Benson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/about-new-york-asking-why-judge-crater-never-called.html | About New York Asking Why Judge Crater Never Called | By Dan Barry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/battery-park-given-slice-of-pie-in-south-ferry-subway-project.html | Battery Park Given Slice of Pie In South Ferry Subway Project | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/bowing-to-an-extradition-deal-us-will-forgo-death-penalty.html | Bowing to an Extradition Deal US Will Forgo Death Penalty | By William Glaberson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/city-resolves-legal-battle-over-forcing-students-out.html | City Resolves Legal Battle Over Forcing Students Out | By Tamar Lewin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/court-upholds-subpoena-for-rowland.html | Court Upholds Subpoena For Rowland | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/firefighter-at-fatal-scene-admits-he-hit-something-hours-before.html | Firefighter at Fatal Scene Admits He Hit Something Hours Before | By Michael Luo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/house-rejects-increased-aid-to-secure-cities-at-high-risk.html | House Rejects Increased Aid To Secure Cities at High Risk | By Raymond Hernandez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/in-a-digital-era-the-darkroom-is-fading-as-a-photographic-hub.html | In a Digital Era the Darkroom Is Fading as a Photographic Hub | By Glenn Collins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/locksmith-accused-of-bilking-li-hospital-system-for-years.html | Locksmith Accused of Bilking LI Hospital System for Years | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/lost-towers-reflected-in-a-can.html | Lost Towers Reflected in a Can | By James Barron | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/man-pleads-guilty-in-a-case-tied-to-lil-kim.html | Man Pleads Guilty in a Case Tied to Lil Kim | By Julia Preston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/new-in-liberal-arts-intro-to-job-market.html | New in Liberal Arts Intro to Job Market | By Karen W Arenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/new-jersey-blocks-off-highlands-but-eases-other-rules-for-builders.html | New Jersey Blocks Off Highlands But Eases Other Rules for Builders | By David Kocieniewski and Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/pataki-offers-new-proposal-for-javits-center-expansion.html | Pataki Offers New Proposal For Javits Center Expansion | By Marc Santora | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/seeking-answers-on-a-4-block-path-to-a-killing.html | Seeking Answers on a 4Block Path to a Killing | By Campbell Robertson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/towers-wind-force-design-questioned.html | Towers WindForce Design Questioned | By Eric Lipton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/window-guard-gives-way-and-boy-2-falls-to-death.html | Window Guard Gives Way and Boy 2 Falls to Death | By Michael Luo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/woman-going-to-doctor-is-raped-at-a-medical-center-in-nassau.html | Woman Going to Doctor Is Raped At a Medical Center in Nassau | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/kerry-s-cruel-realism.html | Kerrys Cruel Realism | By David Brooks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/sudan-s-final-solution.html | Sudans Final Solution | By Nicholas D Kristof | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/baseball-catchers-honor-one-of-their-own.html | BASEBALL Catchers Honor One of Their Own | By Ron Dicker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/baseball-piazza-honored-but-cameron-takes-bows.html | BASEBALL Piazza Honored but Cameron Takes Bows | By Ron Dicker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/baseball-yankees-notebook-brown-says-he-ll-return-to-rotation-next-week.html | BASEBALL YANKEES NOTEBOOK Brown Says Hell Return To Rotation Next Week | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/baseball-yankees-surrender-to-the-dodgers-latest-cy-young-winner.html | BASEBALL Yankees Surrender to the Dodgers Latest Cy Young Winner | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf-mickelson-displaying-new-fondness-for-majors.html | GOLF Mickelson Displaying New Fondness for Majors | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf-notebook-leaving-obscurity-behind-and-making-the-cut.html | GOLF NOTEBOOK Leaving Obscurity Behind and Making the Cut | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf-notebook-maggert-confident.html | GOLF NOTEBOOK Maggert Confident | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf-pavin-has-fortunate-breaks-but-makes-his-own-good-luck.html | GOLF Pavin Has Fortunate Breaks But Makes His Own Good Luck | By Bill Pennington | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf-such-sorrow-to-part-with-cellphones.html | GOLF Such Sorrow To Part With Cellphones | By Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf-woods-stages-late-rally-and-waits-for-the-wind.html | GOLF Woods Stages Late Rally And Waits for the Wind | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/horse-racing-spotlight-falls-on-champions.html | HORSE RACING Spotlight Falls On Champions | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/pro-basketball-wheels-come-off-lakers-dynasty.html | PRO BASKETBALL Wheels Come Off Lakers Dynasty | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/sports-briefing-track-and-field-new-mark-in-1600-medley.html | SPORTS BRIEFING TRACK AND FIELD New Mark in 1600 Medley | By Marc Bloom | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/sports-of-the-times-a-monkey-can-morph-into-a-gorilla.html | Sports of The Times A Monkey Can Morph Into a Gorilla | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/track-messy-fight-in-cases-against-athletes.html | TRACK Messy Fight In Cases Against Athletes | By Liz Robbins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/theater/theater-in-review-a-5-course-buffet-of-short-takes.html | THEATER IN REVIEW A 5Course Buffet Of Short Takes | By Neil Genzlinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/theater/theater-in-review-bringing-together-two-great-minds.html | THEATER IN REVIEW Bringing Together Two Great Minds | By Neil Genzlinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/theater/theater-in-review-the-moor-of-venice-gets-some-help.html | THEATER IN REVIEW The Moor of Venice Gets Some Help | By Neil Genzlinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/theater/where-puppets-are-not-second-string.html | Where Puppets Are Not SecondString | By Elaine Aradillas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/2004-campaign-massachusetts-senator-kerry-says-he-supports-minimum-wage-increase.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Says He Supports Minimum Wage Increase to 7 an Hour by 2007 | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/2004-campaign-running-mate-recalling-anguish-2000-kerry-mum-his-no-2.html | THE 2004 CAMPAIGN RUNNING MATE Recalling Anguish in 2000 Kerry Is Mum on His No 2 | By David M Halbfinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/beliefs-university-s-role-instilling-moral-code-among-students-none-whatever.html | Beliefs The universitys role in instilling a moral code among students None whatever some argue | By Peter Steinfels | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/bernard-vonderschmitt-80-semiconductor-designer-dies.html | Bernard Vonderschmitt 80 Semiconductor Designer Dies | By John Markoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/chief-white-house-lawyer-gives-testimony-in-leak-case.html | Chief White House Lawyer Gives Testimony in Leak Case | By Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/in-a-sprawling-memoir-clinton-cites-storms-and-settles-scores.html | In a Sprawling Memoir Clinton Cites Storms and Settles Scores | By John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/jackie-paris-79-a-jazz-artist-who-sang-with-legendary-bands.html | Jackie Paris 79 a Jazz Artist Who Sang With Legendary Bands | By Peter Keepnews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/national-briefing-midwest-illinois-candidate-s-divorce-records-opened.html | National Briefing Midwest Illinois Candidates Divorce Records Opened | By Jo Napolitano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/plan-for-indian-casino-splits-illinois-town.html | Plan for Indian Casino Splits Illinois Town | By Jo Napolitano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/plans-to-launch-the-shuttle-are-dogged-by-stubborn-safety-boom.html | Plans to Launch the Shuttle Are Dogged by Stubborn Safety Boom | By Warren E Leary | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/political-parties-see-votes-in-national-parks-and-park-veterans-join-debate.html | Political Parties See Votes in National Parks and Park Veterans Join Debate | By Timothy Egan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/politicians-face-bishops-censure-in-abortion-rift.html | POLITICIANS FACE BISHOPS CENSURE IN ABORTION RIFT | By Laurie Goodstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/publisher-tries-to-stop-leaks-from-the-clinton-memoirs.html | Publisher Tries to Stop Leaks From the Clinton Memoirs | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/seymour-britchky-73-critic-in-a-formative-era-of-dining.html | Seymour Britchky 73 Critic In a Formative Era of Dining | By Eric Asimov | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/shooting-shakes-up-old-timers.html | Shooting Shakes Up OldTimers | By Shaila K Dewan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/us/the-2004-campaign-campaign-finance-bush-camp-cut-back-on-spending-last-month.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Bush Camp Cut Back On Spending Last Month | By Glen Justice | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/acting-on-threat-saudi-group-kills-captive-american.html | ACTING ON THREAT SAUDI GROUP KILLS CAPTIVE AMERICAN | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/iran-rebuked-by-un-agency-for-withholding-atom-details.html | Iran Rebuked by UN Agency For Withholding Atom Details | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/leaders-reach-agreement-on-a-european-constitution.html | Leaders Reach Agreement on a European Constitution | By Thomas Fuller and Katrin Bennhold | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/police-in-turkey-arrest-4-suspected-of-ties-to-suicide-attackers.html | Police in Turkey Arrest 4 Suspected of Ties to Suicide Attackers | By Susan Sachs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/reach-war-intelligence-reports-putin-says-us-was-alerted-possible-attacks-iraq.html | THE REACH OF WAR INTELLIGENCE REPORTS Putin Says US Was Alerted To Possible Attacks by Iraq | By Steven Lee Myers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/reach-war-investigation-leaders-9-11-panel-ask-cheney-for-reports-that-would.html | THE REACH OF WAR THE INVESTIGATION Leaders of 911 Panel Ask Cheney for Reports That Would Support IraqQaeda Ties | By Philip Shenon and Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/reach-war-military-memos-documents-are-said-show-earlier-abuse-iraq-prison.html | THE REACH OF WAR MILITARY MEMOS Documents Are Said to Show Earlier Abuse at Iraq Prison | By Andrea Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/struggle-for-iraq-president-bush-mccain-together-call-iraq-war-conflict-between.html | THE STRUGGLE FOR IRAQ THE PRESIDENT Bush and McCain Together Call Iraq War a Conflict Between Good and Evil | By Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/struggle-for-iraq-reconstruction-it-s-dirty-job-but-they-it-secretly-iraq.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Its a Dirty Job But They Do It Secretly in Iraq | By James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/terrorist-who-left-a-trail-of-bloodshed-is-reportedly-killed.html | Terrorist Who Left a Trail of Bloodshed Is Reportedly Killed | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/the-reach-of-war-an-accused-a-man-of-violence-or-just-110-percent-gung-ho.html | THE REACH OF WAR AN ACCUSED A Man of Violence or Just 110 Percent GungHo | By James Dao | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/the-reach-of-war-intelligence-no-saudi-payment-to-qaeda-is-found.html | THE REACH OF WAR INTELLIGENCE NO SAUDI PAYMENT TO QAEDA IS FOUND | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/the-reach-of-war-militants-ex-fighter-for-taliban-dies-in-strike-in-pakistan.html | THE REACH OF WAR MILITANTS ExFighter For Taliban Dies in Strike In Pakistan | By David Rohde and Mohammed Khan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/the-saturday-profile-saying-farewell-to-an-indonesia-she-knew-too-well.html | THE SATURDAY PROFILE Saying Farewell to an Indonesia She Knew Too Well | By Jane Perlez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/the-struggle-for-iraq-economy-flow-of-oil-may-resume-on-sunday-officials-say.html | THE STRUGGLE FOR IRAQ ECONOMY Flow of Oil May Resume On Sunday Officials Say | By James Glanz and Somini Sengupta | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/to-side-with-sharon-peres-wants-joint-peace-plan.html | To Side With Sharon Peres Wants Joint Peace Plan | By Joseph Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/us-signs-agreement-to-protect-wreck-of-the-titanic.html | US Signs Agreement to Protect Wreck of the Titanic | By William J Broad | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/world-briefing-africa-zambia-deal-for-predecessor.html | World Briefing Africa Zambia Deal For Predecessor | By Michael Wines NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/world-briefing-europe-germany-new-air-security-law.html | World Briefing Europe Germany New Air Security Law | By Kirsten Grieshaber NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-19 | https://www.nytimes.com/2004/06/19/world/world-briefing-europe-russia-tv-chief-shot-in-dagestan.html | World Briefing Europe Russia TV Chief Shot In Dagestan | By Cj Chivers NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/architecture-the-incredible-shrinking-daniel-libeskind.html | ARCHITECTURE The Incredible Shrinking Daniel Libeskind | By Robin Pogrebin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/art-her-body-herself.html | ART Her Body Herself | By Leslie Camhi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/art-the-fine-art-of-car-bombings.html | ART The Fine Art of Car Bombings | By Amei Wallach | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/art-the-modern-s-dirty-laundry.html | ART The Moderns Dirty Laundry | By Sarah Boxer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/dance-esther-williams-eat-your-heart-out.html | DANCE Esther Williams Eat Your Heart Out | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/music-at-100-an-orchestra-looks-back-briefly.html | MUSIC At 100 an Orchestra Looks Back Briefly | By Michael White | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/music-in-the-wings-in-munich-a-changing-of-the-avant-garde.html | MUSIC In the Wings in Munich a Changing of the AvantGarde | By Anne Midgette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/music-playlist-the-unlikely-return-of-the-superfreak.html | MUSIC PLAYLIST The Unlikely Return Of the Superfreak | By Kelefa Sanneh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/music-the-ever-expanding-legend-of-wilco.html | MUSIC The EverExpanding Legend of Wilco | By Kelefa Sanneh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/television-music-video-this-used-to-be-his-playground.html | TELEVISION MUSIC VIDEO This Used to Be His Playground | By Chris Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/what-o-j-passed-to-the-gipper.html | What O J Passed To the Gipper | By Frank Rich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/automobiles/behind-the-wheel-2004-chevrolet-aveo-cheap-date-the-last-new-car-under-10000.html | BEHIND THE WHEEL2004 Chevrolet Aveo Cheap Date The Last New Car Under 10000 | By Jeff Sabatini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/automobiles/used-autos-depreciation-included.html | Used Autos Depreciation Included | By Jeff Sabatini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-937851.html | BOOKS IN BRIEF FICTION | By Ben Sisario | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-937860.html | BOOKS IN BRIEF FICTION | By Suzanne Berne | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-937878.html | BOOKS IN BRIEF FICTION | By John Hartl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-937886.html | BOOKS IN BRIEF FICTION | By Adam Mazmanian | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-937894.html | BOOKS IN BRIEF FICTION | By John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-937908.html | BOOKS IN BRIEF FICTION | By Tim Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-how-survivors-survive.html | BOOKS IN BRIEF FICTION How Survivors Survive | By Suzy Hansen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/exercises-in-humiliation.html | Exercises in Humiliation | By Stephen Metcalf | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/i-love-trash.html | I Love Trash | By Jane and Michael Stern | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/just-imagine-philip-k-dick.html | Just Imagine Philip K Dick | By Charles Taylor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/killing-him-softly.html | Killing Him Softly | By Bryan Burrough | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/mean-girl.html | Mean Girl | By Clyde Haberman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/music-high-notes-dead-white-males-in-bed.html | MUSIC HIGH NOTES Dead White Males In Bed | By James R Oestreich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/new-noteworthy.html | New Noteworthy | By Scott Veale | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/reconstructing-henry.html | Reconstructing Henry | By Colm Toibin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/sex-and-the-single-cell.html | Sex and the Single Cell | By Robert J Richards | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/strangers-in-a-bar.html | Strangers in a Bar | By David Leavitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/the-apprentice.html | The Apprentice | By Ligaya Mishan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/the-guns-of-april.html | The Guns of April | By David Fromkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/the-last-word-the-golden-age-of-self-help.html | THE LAST WORD The Golden Age of SelfHelp | By Laura Miller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/the-passion-of-henry-james.html | The Passion of Henry James | By Daniel Mendelsohn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/the-spy-who-loved-me.html | The Spy Who Loved Me | By Caryn James | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/books/woe-is-moi.html | Woe Is Moi | By Daniel Swift | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/databank-in-a-quiet-week-investors-await-news-on-rates.html | DataBank In a Quiet Week Investors Await News on Rates | By Jeff Sommer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/economic-view-a-fight-against-fear-as-well-as-inflation.html | ECONOMIC VIEW A Fight Against Fear As Well as Inflation | By Edmund L Andrews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/everybody-s-business-climbing-above-it-all-in-a-private-jet-of-course.html | EVERYBODYS BUSINESS Climbing Above It All in a Private Jet of Course | By Ben Stein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/market-week-fed-s-on-deck-how-hard-a-swing.html | MARKET WEEK Feds on Deck How Hard A Swing | By Jeff Sommer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/news-and-analysis-after-enron-a-sunless-year-in-a-tiny-cell.html | NEWS AND ANALYSIS After Enron a Sunless Year in a Tiny Cell | By Kate Murphy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/no-use-crying-over-spilled-billions.html | No Use Crying Over Spilled Billions | By David Carr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/office-space-armchair-mba-when-chiefs-decline-to-serve-on-other-boards.html | OFFICE SPACE ARMCHAIR MBA When Chiefs Decline To Serve on Other Boards | By William J Holstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/office-space-the-boss-ready-for-the-admiral.html | OFFICE SPACE THE BOSS Ready for the Admiral | By Kevin W Sharer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/openers-refresh-button-beatrice-reborn-turns-to-asia.html | OPENERS REFRESH BUTTON Beatrice Reborn Turns to Asia | By Robert Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/openers-suits-for-women-among-others.html | OPENERS SUITS FOR WOMEN AMONG OTHERS | By Eric Dash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/openers-suits-murdochs-share-some-power.html | OPENERS SUITS Murdochs Share Some Power | By Mark A Stein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/openers-suits-n0.2-hires-no.12.html | OPENERS SUITS N02 HIRES NO12 | By Mark A Stein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/openers-the-count-oh-dad-so-glad-you-had-this-lad-a-job-too-not-bad.html | OPENERS THE COUNT Oh Dad So Glad You Had This Lad A Job Too Not Bad | By Hubert B Herring | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/strategies-that-mirage-in-foreign-harbors.html | STRATEGIES That Mirage in Foreign Harbors | By Mark Hulbert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/sunday-interview-with-sumner-m-redstone-a-succession-plan-well-almost.html | SUNDAY INTERVIEW WITH SUMNER M REDSTONE A Succession Plan Well Almost | By Laura Rich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/sunday-money-saving-as-college-plans-proliferate-it-pays-to-shop-around.html | SUNDAY MONEY SAVING As College Plans Proliferate It Pays to Shop Around | By Howard Isenstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/sunday-money-spending-keep-telling-yourself-above-all-it-s-a-phone.html | SUNDAY MONEY SPENDING Keep Telling Yourself Above All Its a Phone | By Ken Belson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/sunday-money-spending-savoring-domestic-caviar-leaving-the-guilt-on-ice.html | SUNDAY MONEY SPENDING Savoring Domestic Caviar Leaving the Guilt on Ice | By Amy Cortese | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/the-capitalist-in-the-cage.html | The Capitalist in the Cage | By Timothy L OBrien | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/the-goods-wrigley-s-second-chance-to-smile.html | THE GOODS Wrigleys Second Chance to Smile | By Brendan I Koerner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/business/what-lurks-inside-your-index-fund.html | What Lurks Inside Your Index Fund | By Gretchen Morgenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/jobs/as-hiring-picks-up-cubicles-don-t-look-so-bad-to-some.html | As Hiring Picks Up Cubicles Dont Look So Bad to Some | By Patricia R Olsen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/jobs/life-s-work-father-s-choices-showed-a-different-way.html | LIFES WORK Fathers Choices Showed a Different Way | By Lisa Belkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/band-on-the-couch.html | Band on the Couch | By Chuck Klosterman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/food-sexy-beast.html | FOOD Sexy Beast | By Jonathan Reynolds | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/it-s-de-movie-star.html | Its DeMovie Star | By Ken Gross | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/lives-talking-him-out-of-it.html | LIVES Talking Him Out of It | By Susanne Pari | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/style-behind-the-red-door.html | STYLE Behind the Red Door | By Pilar Viladas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-harlem-project.html | The Harlem Project | By Paul Tough | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-re-baathification-of-falluja.html | The ReBaathification of Falluja | By Jeffrey Gettleman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-way-we-live-now-6-20-04-against-happiness.html | THE WAY WE LIVE NOW 62004 Against Happiness | By Jim Holt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-way-we-live-now-6-20-04-consumed-thinness-and-its-seductions.html | THE WAY WE LIVE NOW 62004 CONSUMED Thinness and Its Seductions | By Rob Walker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-way-we-live-now-6-20-04-on-language-war-words.html | THE WAY WE LIVE NOW 62004 ON LANGUAGE War Words | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-way-we-live-now-6-20-04-questions-for-trent-lott-all-s-fair.html | THE WAY WE LIVE NOW 62004 QUESTIONS FOR TRENT LOTT Alls Fair | By Deborah Solomon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-way-we-live-now-6-20-04-re-evaluation-what-the-g-men-knew.html | THE WAY WE LIVE NOW 62004 REEVALUATION What the GMen Knew | By David Cunningham | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-way-we-live-now-6-20-04-the-ethicist-swimming-badly.html | THE WAY WE LIVE NOW 62004 THE ETHICIST Swimming Badly | By Randy Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/way-we-live-now-6-20-04-diagnosis-high-fever-abnormal-liver-function-headaches.html | THE WAY WE LIVE NOW 62004 DIAGNOSIS High Fever Abnormal Liver Function Headaches | By Lisa Sanders Md | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/movies/film-america-s-favorite-seething-man-child.html | FILM Americas Favorite Seething ManChild | By David Edelstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/movies/film-cole-porter-s-two-biopics-they-re-night-and-day.html | FILM Cole Porters Two Biopics Theyre Night and Day | By Todd S Purdum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/movies/film-this-week-the-disaster-on-the-doorstep.html | FILM THIS WEEK The Disaster On the Doorstep | By Leslie Camhi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/movies/michael-moore-is-ready-for-his-close-up.html | Michael Moore Is Ready for His CloseUp | By Philip Shenon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/a-20-ton-cornerstone-for-freedom-tower.html | A 20Ton Cornerstone for Freedom Tower | By David W Dunlap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/a-closer-look-under-many-hoods.html | A Closer Look Under Many Hoods | By James Schembari | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/a-feast-for-eyes-and-ears.html | A Feast for Eyes and Ears | By Roberta Hershenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/art-review-finding-clarity-in-images-that-are-baffling-and-bold.html | ART REVIEW Finding Clarity in Images That Are Baffling and Bold | By William Zimmer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/art-review-skeletons-of-sweetness-and-india-ink-mutants.html | ART REVIEW Skeletons of Sweetness And IndiaInk Mutants | By Benjamin Genocchio | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/art-review-soft-pencil-then-hard-steel.html | ART REVIEW Soft Pencil Then Hard Steel | By Benjamin Genocchio | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/art-review-tales-from-the-north-by-nine-inuit-women.html | ART REVIEW Tales From the North By Nine Inuit Women | By Benjamin Genocchio | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/big-claims-and-questions-surround-plan-for-a-stadium.html | Big Claims And Questions Surround Plan For a Stadium | By Charles V Bagli | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/briefings-courts-fugitive-arrested-in-berlin.html | BRIEFINGS COURTS FUGITIVE ARRESTED IN BERLIN | By Ronald Smothers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/briefings-economy-housing-prices-up.html | BRIEFINGS ECONOMY HOUSING PRICES UP | By Robert Strauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/briefings-government-ex-aide-accused-of-insider-trading.html | BRIEFINGS GOVERNMENT EXAIDE ACCUSED OF INSIDER TRADING | By David Kocieniewski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/briefings-government-highlands-deal-part-2.html | BRIEFINGS GOVERNMENT HIGHLANDS DEAL PART 2 | By David Kocieniewski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/briefings-health-atlantic-city-approves-needle-exchange.html | BRIEFINGS HEALTH ATLANTIC CITY APPROVES NEEDLE EXCHANGE | By Jessica Bruder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/by-the-way-making-pipe-dreams-come-true.html | BY THE WAY Making Pipe Dreams Come True | By Tammy La Gorce | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/carroll-gardens-journal-a-tree-dies-in-brooklyn-alas-it-s-a-fig.html | Carroll Gardens Journal A Tree Dies in Brooklyn Alas Its a Fig | By Mary Spicuzza | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/chess-dominguez-at-the-capablanca-uses-every-trick-in-the-book.html | CHESS Dominguez at the Capablanca Uses Every Trick in the Book | By Robert Byrne | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/cities-dodging-bullets.html | CITIES Dodging Bullets | By Ronald Smothers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/communities-hip-hop-dreams-in-mount-vernon.html | COMMUNITIES HipHop Dreams In Mount Vernon | By Marc Ferris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/coping-that-popsicle-costs-more-than-you-think.html | COPING That Popsicle Costs More Than You Think | By Anemona Hartocollis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/county-lines-morals-make-mischief-in-smallville-usa.html | COUNTY LINES Morals Make Mischief in Smallville USA | By Marek Fuchs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/dining-eclectic-menu-with-thoughtful-touches.html | DINING Eclectic Menu With Thoughtful Touches | By Patricia Brooks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/dining-out-for-freshness-and-style-twin-cafes.html | DINING OUT For Freshness and Style Twin Cafes | By Mh Reed | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/dining-out-large-portions-and-a-crowd.html | DINING OUT Large Portions and a Crowd | By Joanne Starkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/discouraging-young-drinkers.html | Discouraging Young Drinkers | By Abigail Sullivan Moore | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/environment-besieged-bayou.html | ENVIRONMENT Besieged Bayou | By Nancy Haggerty | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/episcopal-bishop-at-the-eye-of-a-storm.html | Episcopal Bishop at the Eye of a Storm | By John Rather | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/essay-springsteen-s-brilliant-disguise.html | ESSAY Springsteens Brilliant Disguise | By Joe Queenan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/for-the-price-of-a-dam-saving-the-lakes.html | For the Price of a Dam Saving the Lakes | By Jessica Bruder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/fyi-019240.html | FYI | By Michael Pollak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/getting-opportunity-to-knock-by-starting-a-theater-company.html | Getting Opportunity to Knock by Starting a Theater Company | By Susan Hodara | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/heritage-area-plan-gets-little-interest.html | Heritage Area Plan Gets Little Interest | By David Winzelberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/his-moment-in-the-sun.html | His Moment In the Sun | By Daniel J Wakin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-brief-emergency-medical-crews-object-to-response-time.html | IN BRIEF Emergency Medical Crews Object to Response Time | By Stewart Ain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-brief-garden-city-rezones-acres-for-residential-use.html | IN BRIEF Garden City Rezones Acres for Residential Use | By Vivian S Toy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-brief-school-budgets-fare-better-on-second-vote.html | IN BRIEF School Budgets Fare Better on Second Vote | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-brief-suffolk-and-brookhaven-to-acquire-330-acres.html | IN BRIEF Suffolk and Brookhaven To Acquire 330 Acres | By John Rather | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-business-even-midas-needs-a-billboard.html | IN BUSINESS Even Midas Needs a Billboard | By Elsa Brenner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-business-planning-board-approves-a-second-project-by-cappelli.html | IN BUSINESS Planning Board Approves A Second Project by Cappelli | By Elsa Brenner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-business-white-plains-to-open-first-park-for-dogs.html | IN BUSINESS White Plains to Open First Park for Dogs | By Elsa Brenner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-person-taking-aim-at-terror.html | IN PERSON Taking Aim at Terror | By Terry Golway | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-the-schools-a-lofty-resume-but-firmly-rooted.html | IN THE SCHOOLS A Lofty Resume But Firmly Rooted | By Merri Rosenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/it-will-make-you-laugh-cry-think.html | It Will Make You Laugh Cry Think | By Jane Gordon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/jersey-tutoring-is-big-business-especially-among-students-who-don-t-need-it.html | JERSEY Tutoring Is Big Business Especially Among Students Who Dont Need It | By Fran Schumer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/li-work-as-more-people-nest-it-s-great-to-be-in-feathers.html | LI WORK As More People Nest Its Great to Be in Feathers | By Warren Strugatch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/long-island-journal-testing-limits-of-celebrity-curb-appeal.html | LONG ISLAND JOURNAL Testing Limits of Celebrity Curb Appeal | By Marcelle S Fischler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/long-island-vines-a-new-sight-at-auction.html | LONG ISLAND VINES A New Sight At Auction | By Howard G Goldberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/lubavitchers-mark-10-years-since-death-of-revered-rabbi.html | Lubavitchers Mark 10 Years Since Death of Revered Rabbi | By Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/measuring-the-drip-drip-of-evidence.html | Measuring the Drip Drip of Evidence | By Avi Salzman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/nassau-again-faces-tax-refund-backlog.html | Nassau Again Faces Tax Refund Backlog | By Vivian S Toy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-canarsie-for-some-proud-neighborhood-free-gift-bears-too.html | NEIGHBORHOOD REPORT CANARSIE For Some in a Proud Neighborhood a Free Gift Bears Too High a Price | By Jake Mooney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-clinton-a-cri-de-coeur-for-customers.html | NEIGHBORHOOD REPORT CLINTON A Cri de Coeur for Customers | By Steven Kurutz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-east-village-a-quiet-fade-out-for-the-light-bulb-man.html | NEIGHBORHOOD REPORT EAST VILLAGE A Quiet FadeOut For the LightBulb Man | By Andrew B Kessler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-elmhurst-a-demon-with-a-paintbrush-and-a-muse-named-queens.html | NEIGHBORHOOD REPORT ELMHURST A Demon With a Paintbrush And a Muse Named Queens | By Jeff Vandam | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-greenwich-village-the-forces-that-fuel-a-squall-of-a-block.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE The Forces That Fuel a Squall of a Block | By Alex Mindlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-park-slope-bruce-wayne-mailing-list-mr-chips-back-room.html | NEIGHBORHOOD REPORT PARK SLOPE Bruce Wayne Is on the Mailing List And Mr Chips Is in the Back Room | By Emily Weinstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-stapleton-rear-coffeehouse-telluride-making.html | NEIGHBORHOOD REPORT STAPLETON In the Rear of a Coffeehouse A Telluride in the Making | By Jeff Vandam | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-upper-east-side-day-after-tomorrow-soon-they-ll-be-ready-if.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The Day After Tomorrow or Soon Theyll Be Ready if Disaster Strikes | By Sam Knight | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-urban-studies-soothing-miss-manners-metrocard-machine.html | NEIGHBORHOOD REPORT URBAN STUDIESSOOTHING Miss Manners and the MetroCard Machine | By Michael Luo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/new-trend-before-grand-juries-meet-the-accused.html | New Trend Before Grand Juries Meet the Accused | By William Glaberson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/new-york-observed-a-tinkling-piano-in-the-next-apartment.html | NEW YORK OBSERVED A Tinkling Piano in the Next Apartment | By Kevin Baker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/noticed-the-big-top-on-a-small-scale-fat-lady-and-all.html | NOTICED The Big Top on a Small Scale Fat Lady and All | By Jeff Holtz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/old-armories-don-t-die-they-get-makeovers.html | Old Armories Dont Die They Get Makeovers | By Robert A Hamilton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/on-politics-democrats-say-stronghold-gop-says-swing-state.html | ON POLITICS Democrats Say Stronghold GOP Says Swing State | By David Kocieniewski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/our-towns-sometimes-a-pipeline-is-a-lightning-rod.html | Our Towns Sometimes a Pipeline Is a Lightning Rod | By Peter Applebome | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/photography-the-lady-of-the-lake-long-island-style.html | PHOTOGRAPHY The Lady of the Lake Long Island Style | By David Everitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/politics-short-on-congratulations.html | POLITICS Short on Congratulations | By Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/quick-bite-millburn-a-slice-above-the-rest.html | QUICK BITEMillburn A Slice Above the Rest | By Mitchell Blumenthal | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/real-estate-is-flooding-a-problem-try-stilts.html | REAL ESTATE Is Flooding A Problem Try Stilts | By Barbara Whitaker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/restaurants-flight-of-the-butterfly.html | RESTAURANTS Flight of the Butterfly | By David Corcoran | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/smithtown-debates-old-armory-s-fate.html | Smithtown Debates Old Armorys Fate | By Stewart Ain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/soapbox-think-globally-educate-locally.html | SOAPBOX Think Globally Educate Locally | By J Michael Adams | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/southampton-college-cutting-operations.html | Southampton College Cutting Operations | By Vivian S Toy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/st-joseph-s-seminary-given-shorter-term-accreditation.html | St Josephs Seminary Given ShorterTerm Accreditation | By Daniel J Wakin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/the-boxcar-children-a-museum-caper.html | The Boxcar Children A Museum Caper | By Gail Braccidiferro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/the-fresh-air-fund-give-em-the-old-one-two-motivation-and-hard-work.html | The Fresh Air Fund Give Em the Old OneTwo Motivation and Hard Work | By Stephanie Rosenbloom | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/the-guide-003352.html | THE GUIDE | By Eleanor Charles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/the-guide-994715.html | THE GUIDE | By Barbara Delatiner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/the-stepchild-of-metro-north.html | The Stepchild Of MetroNorth | By Josh Benson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/the-words-of-a-father-wise-and-flawed-a-broken-man-leaves-his-legacy-in-letters.html | The Words Of a Father Wise and Flawed A Broken Man Leaves His Legacy in Letters | By Neil Amdur | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/ticket-to-nowhere.html | Ticket to Nowhere | By Julia C Mead | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/titles-from-storrs-to-detroit.html | Titles From Storrs To Detroit | By Jeff Holtz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/trial-by-fire.html | Trial by Fire | By Richard Lezin Jones | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/urban-tactics-shades-of-silicon-alley-the-day-traders-rise-again.html | URBAN TACTICS Shades of Silicon Alley The Day Traders Rise Again | By Erika Kinetz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/utilities-a-drill-and-a-bill-for-indian-point.html | UTILITIES A Drill and a Bill For Indian Point | By Josh Benson and Marek Fuchs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/wine-under-20-french-bargains-in-pocket-guide.html | WINE UNDER 20 French Bargains In Pocket Guide | By Howard G Goldberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/with-more-in-the-city-coffers-council-adds-to-its-wish-list.html | With More in the City Coffers Council Adds to Its Wish List | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-a-bump-is-traumatic-a-hump-slows-you-down.html | WORTH NOTING A Bump Is Traumatic A Hump Slows You Down | By John Sullivan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-action-take-one-scene-a-drive-in.html | WORTH NOTING Action Take One Scene a DriveIn | By Robert Strauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-give-us-back-the-money-heirs-tell-princeton.html | WORTH NOTING Give Us Back the Money Heirs Tell Princeton | By Jessica Bruder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-jersey-city-mayor-they-ll-take-a-pass.html | WORTH NOTING Jersey City Mayor Theyll Take a Pass | By Jonathan Miller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-longtime-state-historian-stepping-down-next-month.html | WORTH NOTING Longtime State Historian Stepping Down Next Month | By Dick Ahles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-owner-of-funeral-homes-killed-in-accident-at-work.html | WORTH NOTING Owner of Funeral Homes Killed in Accident at Work | By Jeff Holtz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-paugussetts-set-to-appeal-ruling-on-federal-status.html | WORTH NOTING Paugussetts Set to Appeal Ruling on Federal Status | By Jeff Holtz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-restoring-the-yale-bowl-but-keeping-its-integrity.html | WORTH NOTING Restoring the Yale Bowl But Keeping Its Integrity | By Jeff Holtz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/because-they-could.html | Because They Could | By Maureen Dowd | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/editorial-observer-college-admissions-scramble-sure-thing-anxious-ordeal.html | Editorial Observer The College Admissions Scramble From Sure Thing to Anxious Ordeal | By Philip M Boffey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/father-outsources-best.html | Father Outsources Best | By Bruce Stockler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/health-care-hamptons-style.html | Health Care Hamptons Style | By Steven Gaines | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/how-to-win-the-2012-olympics.html | How to Win the 2012 Olympics | By Brian Hatch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/indian-point-a-dialogue-a-pretend-response-to-a-pretend-emergency.html | Indian Point A Dialogue A Pretend Response To a Pretend Emergency | By Richard L Brodsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/indian-point-a-dialogue-why-running-from-disaster-might-not-be-a-good-idea.html | Indian Point A Dialogue Why Running From Disaster Might Not Be a Good Idea | By Herschel Specter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/lost-and-found.html | Lost and Found | By Wendy Spero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/love-our-technology-love-us.html | Love Our Technology Love Us | By Thomas L Friedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/priced-out-of-town.html | Priced Out of Town | By David Kapell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/put-the-city-on-mute.html | Put the City on Mute | By Joseph Dooley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/big-deal-a-notorious-manhattan-address-changes-hands-once-again.html | BIG DEAL A Notorious Manhattan Address Changes Hands Once Again | By William Neuman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/for-rent-for-graduates-the-freebies-disappear.html | FOR RENT For Graduates the Freebies Disappear | By Nadine Brozan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/habitats-sag-harbor-ny-turning-a-nightmare-into-a-dream-house.html | HABITATSSag Harbor NY Turning a Nightmare Into a Dream House | By Penelope Green | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/in-the-region-connecticut-train-station-project-moves-ahead.html | IN THE REGIONConnecticut Train Station Project Moves Ahead | By Eleanor Charles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/in-the-region-long-island-hidden-past-found-during-renovation.html | IN THE REGIONLong Island Hidden Past Found During Renovation | By Carole Paquette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/in-the-region-new-jersey-a-plan-to-make-over-an-eyesore.html | IN THE REGIONNew Jersey A Plan to Make Over an Eyesore | By Rachelle Garbarine | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/in-today-s-divorces-the-biggest-battle-is-over-the-co-op.html | In Todays Divorces The Biggest Battle Is Over the Coop | By Nadine Brozan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/living-in-belmar-nj-pushing-back-on-a-rowdy-reputation.html | LIVING INBelmar NJ Pushing Back on a Rowdy Reputation | By Jerry Cheslow | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/national-perspectives-battle-of-farmer-vs-suburbanites-leads-to-a-big-stink.html | NATIONAL PERSPECTIVES Battle of Farmer vs Suburbanites Leads to a Big Stink | By Anne Berryman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/postings-condominium-with-a-private-club-to-be-built-in-chelsea.html | POSTINGS Condominium With a Private Club To Be Built in Chelsea | By Dennis Hevesi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/square-feet-midtown-a-notable-60-s-hotel-is-getting-an-upgrade.html | SQUARE FEETMidtown A Notable 60s Hotel Is Getting an Upgrade | By John Holusha | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/streetscapes-central-park-reservoir-good-fence-makes-neighbors-feel-good.html | STREETSCAPESThe Central Park Reservoir A Good Fence Makes The Neighbors Feel Good | By Christopher Gray | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/the-hunt-sidestepping-the-city-angst-and-finding-a-new-life.html | THE HUNT Sidestepping the City Angst and Finding a New Life | By Joyce Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/your-home-making-the-mosquito-the-victim-of-a-sting.html | YOUR HOME Making the Mosquito The Victim of a Sting | By Jay Romano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/auto-racing-schumacher-s-streak-is-starting-to-get-old.html | AUTO RACING Schumachers Streak Is Starting to Get Old | By Brad Spurgeon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/backtalk-a-new-world-order-in-elite-sports.html | BackTalk A New World Order in Elite Sports | By Steven Ungerleider and Gary I Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/backtalk-cholesterol-countdown-on-sea-land-and-wheels.html | BackTalk Cholesterol Countdown on Sea Land and Wheels | By Rich Prior | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/baseball-cameron-closes-out-a-victory-reyes-sets-up.html | BASEBALL Cameron Closes Out a Victory Reyes Sets Up | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/baseball-contreras-trying-to-carry-on-without-family.html | BASEBALL Contreras Trying to Carry On Without Family | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/baseball-reyes-s-return-means-mets-can-plan-new-infield-look.html | BASEBALL Reyess Return Means Mets Can Plan New Infield Look | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/baseball-yankees-cushion-halsey-in-his-debut.html | BASEBALL Yankees Cushion Halsey in His Debut | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/golf-a-hard-green-as-in-concrete-at-the-seventh.html | GOLF A Hard Green As in Concrete At the Seventh | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/golf-notebook-a-par-and-plenty-of-bogeys-lead-to-an-86.html | GOLF NOTEBOOK A Par and Plenty of Bogeys Lead to an 86 | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/golf-shinnecock-shows-teeth-and-field-retreats.html | GOLF Shinnecock Shows Teeth and Field Retreats | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/golf-technology-alters-how-closing-hole-is-approached.html | GOLF Technology Alters How Closing Hole Is Approached | By Bill Pennington | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/horse-racing-funny-cide-places-second-azeri-fades.html | HORSE RACING Funny Cide Places Second Azeri Fades | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/inside-the-nba-draft-becoming-refuge-for-young-and-restless.html | INSIDE THE NBA Draft Becoming Refuge For Young and Restless | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/on-baseball-braves-again-have-last-laugh-as-estrada-proves-his-worth.html | On Baseball Braves Again Have Last Laugh As Estrada Proves His Worth | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/outdoors-looking-for-pickerel-and-renewing-life-at-camp.html | OUTDOORS Looking for Pickerel and Renewing Life at Camp | By Nelson Bryant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/pro-basketball-notebook-jackson-in-no-rush-to-coach.html | PRO BASKETBALL NOTEBOOK Jackson In No Rush To Coach | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/pro-basketball-the-class-system.html | PRO BASKETBALL The Class System | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/soccer-player-shortage-overcome.html | SOCCER Player Shortage Overcome | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/sports-of-the-times-mickelson-finds-peace-and-duval-gains-serenity.html | Sports of The Times Mickelson Finds Peace and Duval Gains Serenity | By Selena Roberts | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/sports-of-the-times-suspicion-is-the-standard-in-judging-elite-athletes.html | Sports of The Times Suspicion Is the Standard In Judging Elite Athletes | By William C Rhoden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/sports-of-the-times-torch-illuminates-a-risky-business.html | Sports of The Times Torch Illuminates a Risky Business | By George Vecsey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/sports-of-the-times-woods-in-denial-about-winning-and-swinging.html | Sports of The Times Woods in Denial About Winning And Swinging | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/track-and-field-jones-wins-long-jump-after-losing-in-the-100.html | TRACK AND FIELD Jones Wins Long Jump After Losing in the 100 | By Juliet Macur | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/with-galleries-swelling-fans-extend-periscopes.html | With Galleries Swelling Fans Extend Periscopes | By Corey Kilgannon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/a-night-out-with-juliette-lewis-rock-n-acupuncture.html | A NIGHT OUT WITH Juliette Lewis Rock n Acupuncture | By Janelle Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/beta-male-count-me-out-of-the-hard-labor.html | BETA MALE Count Me Out of the Hard Labor | By Rick Marin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/foreign-report-london-summer-s-hottest-party-isn-t-the-royal-ascot-anymore.html | FOREIGN REPORT LONDON Summers Hottest Party Isnt the Royal Ascot Anymore | By James Collard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/keeping-bill-and-hillary-on-the-same-page.html | Keeping Bill and Hillary on the Same Page | By Strawberry Saroyan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/noticed-hail-to-soccer-bad-boys.html | NOTICED Hail to Soccer Bad Boys | By Michael J Agovino | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/of-by-and-for-the-fancy-people.html | Of by and for the Fancy People | By Alex Williams | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/on-the-street-haberdashing.html | ON THE STREET Haberdashing | By Bill Cunningham | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/possessed-the-noah-s-ark-of-sofas.html | POSSESSED The Noahs Ark of Sofas | By David Colman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/pulse-beach-blockers.html | PULSE Beach Blockers | By Ellen Tien | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/pulse-coast-to-coast.html | PULSE Coast to Coast | By Elizabeth Hayt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/pulse-sun-deflectors.html | PULSE Sun Deflectors | By Marianne Rohrlich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/pulse-what-i-m-wearing-now-the-father-daughter-act.html | PULSE WHAT IM WEARING NOW The FatherDaughter Act | By Jennifer Tung | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/the-age-of-dissonance-swm-81-seeks-happiness.html | THE AGE OF DISSONANCE SWM 81 Seeks Happiness | By Bob Morris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-vows-jen-cohn-and-robert-siegel.html | WEDDINGSCELEBRATIONS VOWS Jen Cohn and Robert Siegel | By Elaine Louie | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/style/why-did-they-die-in-cosmetic-surgery.html | Why Did They Die in Cosmetic Surgery | By Alex Kuczynski and Warren St John | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/theater/theater-this-week-jackie-takes-the-n-train.html | THEATER THIS WEEK Jackie Takes The N Train | By Jim OGrady | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/theater/theater-workshopped-to-death.html | THEATER Workshopped to Death | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/a-flowering-of-art-in-madrid.html | A Flowering of Art in Madrid | By Dale Fuchs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/frugal-traveler-in-buenos-aires-late-nights-and-very-low-prices.html | FRUGAL TRAVELER In Buenos Aires Late Nights and Very Low Prices | By Daisann McLane | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/practical-traveler-summer-s-rush-basic-strategies.html | PRACTICAL TRAVELER Summers Rush Basic Strategies | By Susan Stellin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/q-and-a-969575.html | Q and A | By Paul Freireich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/the-biggest-obstacle.html | The Biggest Obstacle | By Avra Wing | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-advisory-chicago-adds-bold-touches-to-its-lakefront.html | TRAVEL ADVISORY Chicago Adds Bold Touches to Its Lakefront | By Christopher Hall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-advisory-correspondent-s-report-more-air-travelers-and-fewer-screeners.html | TRAVEL ADVISORY CORRESPONDENTS REPORT More Air Travelers And Fewer Screeners | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-advisory-fast-ferry-in-service-on-lake-michigan.html | TRAVEL ADVISORY Fast Ferry in Service On Lake Michigan | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-advisory-new-low-fare-carrier-based-at-dulles-airport.html | TRAVEL ADVISORY New LowFare Carrier Based at Dulles Airport | By Susan Stellin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-advisory-philadelphia-seeks-gay-travelers.html | TRAVEL ADVISORY Philadelphia Seeks Gay Travelers | By Terry Trucco | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/trekking-in-a-land-of-vertical-villages.html | TREKKING IN A LAND OF VERTICAL VILLAGES | By Michael Benanav | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/uganda-s-animal-kingdom.html | UGANDAS ANIMAL KINGDOM | By Michael Gavin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/what-s-doing-in-helsinki.html | WHATS DOING IN Helsinki | By Lizette Alvarez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/tv/cover-story-what-real-cops-do-at-3-in-the-morning.html | COVER STORY What Real Cops Do At 3 in the Morning | By Shaila K Dewan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/tv/for-young-viewers-giving-voice-to-the-queen-of-the-jungle.html | FOR YOUNG VIEWERS Giving Voice to the Queen of the Jungle | By Justine Elias | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/2004-campaign-elections-democrats-work-together-build-anti-bush-platform.html | THE 2004 CAMPAIGN ELECTIONS Democrats Work Together to Build an AntiBush Platform | By Rick Lyman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/a-town-in-oregon-decides-it-is-going-to-the-frogs.html | A Town in Oregon Decides It Is Going to the Frogs | By Sarah Kershaw | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/after-century-in-a-log-cabin-emma-buck-dies-at-100-or-101.html | After Century in a Log Cabin Emma Buck Dies at 100 or 101 | By Patricia Leigh Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/antidepressants-restudied-for-relation-to-child-suicide.html | Antidepressants Restudied For Relation to Child Suicide | By Gardiner Harris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/bobb-schaeffer-90-curator-and-fish-expert.html | Bobb Schaeffer 90 Curator and Fish Expert | By Jeremy Pearce | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/books-of-the-times-a-pastiche-of-a-presidency-imitating-a-life-in-957-pages.html | Books of The Times A Pastiche of a Presidency Imitating a Life in 957 Pages | By Michiko Kakutani | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/burden-knowledge-tracking-prenatal-health-new-tests-for-fetal-defects-agonizing.html | BURDEN OF KNOWLEDGE Tracking Prenatal Health In New Tests for Fetal Defects Agonizing Choices for Parents | By Amy Harmon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/doctor-s-testimony-leads-to-a-complex-legal-fight.html | Doctors Testimony Leads To a Complex Legal Fight | By Adam Liptak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/enemies-in-the-heat-of-battle-friends-for-60-years.html | Enemies in the Heat of Battle Friends for 60 Years | By James Brooke | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/peterson-judge-to-subpoena-videotape-of-juror-remark.html | Peterson Judge to Subpoena Videotape of Juror Remark | By Elizabeth Ahlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/reports-on-attacks-are-gripping-not-dry.html | Reports on Attacks Are Gripping Not Dry | By Christopher Marquis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/the-2004-campaign-advertising-gop-offensive-puts-small-dent-in-kerry-s-image.html | THE 2004 CAMPAIGN ADVERTISING GOP OFFENSIVE PUTS SMALL DENT IN KERRYS IMAGE | By Adam Nagourney and Jim Rutenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN Political Points | By John Tierney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/us/transportation-board-member-leaves-post-with-a-warning.html | Transportation Board Member Leaves Post With a Warning | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/a-revised-view-of-an-infamous-day.html | A Revised View of an Infamous Day | By Peter Edidin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/fighters-pour-in-iraq-is-a-hub-for-terrorism-however-you-define-it.html | Fighters Pour In Iraq Is a Hub for Terrorism However You Define It | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/ideas-trends-growing-more-oil-dependent-one-vehicle-at-a-time.html | Ideas Trends Growing More Oil Dependent One Vehicle At a Time | By Dylan Loeb McClain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/ideas-trends-suddenly-it-s-hip-to-conserve-energy.html | Ideas Trends Suddenly Its Hip To Conserve Energy | By Timothy Egan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/ideas-trends-would-more-drilling-in-america-make-a-difference.html | Ideas Trends Would More Drilling in America Make a Difference | By Neela Banerjee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/ouch-dodgeball-gets-another-shot.html | Ouch Dodgeball Gets Another Shot | By Charles McGrath | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/page-two-june-13-19-guess-who-s-left-holding-the-briefcase-it-s-not-mom.html | Page Two June 1319 Guess Whos Left Holding the Briefcase Its Not Mom | By Judith Warner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/page-two-june-13-19-new-life.html | Page Two June 1319 NEW LIFE | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/page-two-june-13-19-slimmer-not-healthier.html | Page Two June 1319 SLIMMER NOT HEALTHIER | By Denise Grady | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/page-two-june-13-19-striking-and-striking-back.html | Page Two June 1319 Striking and Striking Back | By David Stout | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/page-two-june-13-19-the-white-house-responds.html | Page Two June 1319 THE WHITE HOUSE RESPONDS | By Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-slump-has-ended-but-not-the-gloom.html | The Slump Has Ended But Not The Gloom | By David Leonhardt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-week-ahead-all-of-me-bill.html | The Week Ahead ALL OF ME Bill | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-week-ahead-operatic-proportions.html | The Week Ahead OPERATIC PROPORTIONS | By Sarah Lyall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-week-ahead-pushing-korea.html | The Week Ahead PUSHING KOREA | By Joseph Kahn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-world-act-ii-and-now-for-the-hard-part.html | The World Act II And Now for the Hard Part | By Philip Shenon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-world-the-iraq-qaeda-link-a-short-history.html | The World The IraqQaeda Link A Short History | By Tom Zeller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-world-the-suburban-lure-of-the-west-bank.html | The World The Suburban Lure Of the West Bank | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-world-what-s-a-life-worth.html | The World Whats a Life Worth | By David W Chen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/word-for-word-slave-journals-i-shall-never-forget-the-weeping.html | Word for WordSlave Journals I Shall Never Forget the Weeping | By Randy Kennedy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/world-prosecutors-still-rule-verdict-russian-courts-guilty-until-proven-guilty.html | The World Prosecutors Still Rule Verdict in Russian Courts Guilty Until Proven Guilty | By Steven Lee Myers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/world/4-killed-after-hostage-s-death-are-called-saudi-cell-s-leaders.html | 4 Killed After Hostages Death Are Called Saudi Cells Leaders | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/world/after-beheading-rising-anger-in-new-jersey.html | After Beheading Rising Anger in New Jersey | By Jason George and Marc Santora | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/world/blair-confronts-political-burdens-of-iraq.html | Blair Confronts Political Burdens of Iraq | By Patrick E Tyler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/world/canada-leader-loses-ground-as-opponents-draw-closer.html | Canada Leader Loses Ground As Opponents Draw Closer | By Clifford Krauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/world/israelis-say-they-have-foiled-planned-attacks-by-militants.html | Israelis Say They Have Foiled Planned Attacks by Militants | By Joseph Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/world/italian-police-look-to-a-cult-in-98-killings-of-teenagers.html | Italian Police Look to a Cult In 98 Killings Of Teenagers | By Al Baker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/world/life-in-congo-another-coup-another-crisis.html | Life in Congo Another Coup Another Crisis | By Marc Lacey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/world/reach-war-security-war-hardened-but-homesick-troops-discover-they-are-too-vital.html | THE REACH OF WAR SECURITY WarHardened but Homesick Troops Discover They Are Too Vital to Rotate Out | By Michael Kamber | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/world/the-reach-of-war-northern-iraq-kurds-advancing-to-reclaim-land-in-northern-iraq.html | THE REACH OF WAR NORTHERN IRAQ KURDS ADVANCING TO RECLAIM LAND IN NORTHERN IRAQ | By Dexter Filkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/world/the-reach-of-war-oil-industry-sabotaged-pipeline-is-engineers-nightmare.html | THE REACH OF WAR OIL INDUSTRY Sabotaged Pipeline Is Engineers Nightmare | By James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/world/the-reach-of-war-the-military-strike-aimed-at-terrorists-kills-17-in-falluja.html | THE REACH OF WAR THE MILITARY Strike Aimed at Terrorists Kills 17 in Falluja | By Edward Wong and Somini Sengupta | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-20 | https://www.nytimes.com/2004/06/20/world/where-chess-is-king-and-the-people-are-the-pawns.html | Where Chess Is King and the People Are the Pawns | By Seth Mydans | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/ballet-review-suffering-a-lot-in-his-love-life-but-recovering-through-work.html | BALLET REVIEW Suffering a Lot In His Love Life But Recovering Through Work | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/bridge-victories-won-with-the-second-to-last-deal.html | BRIDGE Victories Won With the SecondtoLast Deal | By Alan Truscott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/critic-s-choice-new-cd-s-fresh-sounds-brazil-straddling-jazz-past-present.html | CRITICS CHOICENew CDs Fresh Sounds From Brazil Straddling Jazz Past and Present | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/critic-s-notebook-some-small-pleasures-as-phish-dissolves.html | Critics Notebook Some Small Pleasures As Phish Dissolves | By Kelefa Sanneh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/hold-on-to-your-corsage-it-s-dirty-dancing-time.html | Hold On to Your Corsage Its Dirty Dancing Time | By Erika Kinetz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/jvc-jazz-festival-reviews-tai-chi-precision-and-constant-shading.html | JVC JAZZ FESTIVAL REVIEWS Tai Chi Precision and Constant Shading | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/jvc-jazz-festival-reviews-testing-testing-bossa-nova-meets-technical.html | JVC JAZZ FESTIVAL REVIEWS Testing Testing Bossa Nova Meets Technical Difficulties | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/automobiles/autos-on-monday-design-celebrating-the-teardrop-a-style-to-cheat-the-wind.html | AUTOS ON MONDAYDesign Celebrating the Teardrop A Style to Cheat the Wind | By Phil Patton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/books/arts-briefing-highlights-philip-roth-picks-a-biographer.html | ARTS BRIEFING HIGHLIGHTS PHILIP ROTH PICKS A BIOGRAPHER | By Dinitia Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/books/books-times-peace-corps-evil-lurked-along-with-noble-intentions-good-works.html | BOOKS OF THE TIMES In the Peace Corps Evil Lurked Along With Noble Intentions and Good Works | By Janet Maslin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/bacardi-to-buy-grey-goosestirring-more-talk-of-ipo.html | Bacardi to Buy Grey GooseStirring More Talk of IPO | By Andrew Ross Sorkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/e-commerce-report-new-federal-law-was-supposed-help-online-sellers-contact.html | ECommerce Report A new federal law was supposed to help online sellers of contact lenses But some say it was a finger in the eye | By Bob Tedeschi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/media-business-advertising-addenda-council-could-expel-source-nielsen-leak.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Council Could Expel Source of Nielsen Leak | By Saul Hansell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/media-business-advertising-internet-ad-you-are-about-see-has-already-read-your-e.html | THE MEDIA BUSINESS ADVERTISING The Internet Ad You Are About to See Has Already Read Your EMail | By Saul Hansell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/media-european-labels-hope-piracy-succumbs-to-digital-services.html | MEDIA European Labels Hope Piracy Succumbs to Digital Services | By Nicola Clark | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/media-this-week-only-in-touch-for-a-quarter-and-thank-you.html | MEDIA This Week Only In Touch for a Quarter And Thank You | By David Carr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/media-tv-s-loneliest-night-of-the-week-is-starting-to-look-very-familiar.html | MEDIA TVs Loneliest Night of the Week Is Starting to Look Very Familiar | By Bill Carter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/medicine-s-data-gap-journals-quandary-medical-journal-quandary-report-drug.html | MEDICINES DATA GAP Journals in a Quandary A Medical Journal Quandary How to Report on Drug Trials | By Barry Meier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/most-wanted-drilling-down-news-web-sites-click-one-for-the-gipper.html | MOST WANTED DRILLING DOWNNEWS WEB SITES Click One for the Gipper | By Ian Austen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/patents-for-group-researchers-sandia-national-labs-sugar-gas-tank-isn-t-such-bad.html | Patents For a group of researchers at Sandia National Labs sugar in the gas tank isnt such a bad idea | By Teresa Riordan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/political-persuasion-in-the-mix-of-airline-finances.html | Political Persuasion in the Mix of Airline Finances | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/project-to-import-natural-gas-wins-approval.html | Project to Import Natural Gas Wins Approval | By Simon Romero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/technology-day-2-i-learn-the-books-are-cooked.html | TECHNOLOGY Day 2 I Learn the Books Are Cooked | By Steve Lohr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/technology-ibm-decides-to-market-a-blue-streak-of-a-computer.html | TECHNOLOGY IBM Decides to Market A Blue Streak of a Computer | By Steve Lohr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/the-media-business-advertising-addenda-accounts-047430.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Saul Hansell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/the-media-business-advertising-addenda-grey-picks-president-for-north-america.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Picks President For North America | By Saul Hansell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Saul Hansell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/the-media-business-advertising-addenda-people-047449.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Saul Hansell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/business/wachovia-moves-to-buy-big-lender-in-alabama.html | Wachovia Moves to Buy Big Lender In Alabama | By Timothy L OBrien and Andrew Ross Sorkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/aches-and-pain-a-computer-test-to-catch-boys-headed-for-the-edge.html | ACHES AND PAIN A Computer Test to Catch Boys Headed for the Edge | By Dulcie Leimbach | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/aches-and-pain-it-hurt-achilles-and-now-it-s-hurting-me.html | ACHES AND PAIN It Hurt Achilles and Now Its Hurting Me | By James Gorman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/aches-and-pain-why-do-men-get-sunburned-the-problem-lies-between-their-ears.html | ACHES AND PAIN Why Do Men Get Sunburned The Problem Lies Between Their Ears | By Donna Wilkinson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/bouncing-back-for-stroke-victims-rehab-mixes-new-ideas-and-plain-old-persistence.html | BOUNCING BACK For Stroke Victims Rehab Mixes New Ideas and Plain Old Persistence | By Nancy Wartik | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/bouncing-back-ground-down-and-in-denial-i-realized-what-i-needed-new-hips.html | BOUNCING BACK Ground Down and in Denial I Realized What I Needed New Hips | By Jon Nordheimer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/bouncing-back-trading-in-old-knees-then-getting-to-work.html | BOUNCING BACK Trading In Old Knees Then Getting to Work | By Alicia Ault | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/childhood-a-heart-disease-that-slumbers.html | CHILDHOOD A Heart Disease That Slumbers | By Elizabeth Olson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/fitness-in-the-weight-rooms-of-paris-there-is-a-chic-new-fragrance-sweat.html | FITNESS In the Weight Rooms of Paris There Is a Chic New Fragrance Sweat | By Jack Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/fitness-these-athletes-all-have-a-gift.html | FITNESS These Athletes All Have a Gift | By Robert Strauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/prevention-cancer-tests-the-good-the-bad-the-confusing.html | PREVENTION Cancer Tests the Good the Bad the Confusing | By Denise Grady | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/sex-medicine-gentlemen-start-your-engines.html | SEX MEDICINE Gentlemen Start Your Engines | By David Tuller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/sex-medicine-now-that-there-are-choices-how-to-choose.html | SEX MEDICINE Now That There Are Choices How to Choose | By Bernard Stamler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/health/sex-medicine-party-favors-pill-popping-as-insurance.html | SEX MEDICINE Party Favors Pill Popping As Insurance | By David Kirby | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/17-year-plague-of-cicadas-proves-less-than-biblical.html | 17Year Plague of Cicadas Proves Less Than Biblical | By Iver Peterson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/19-hurt-in-fire-in-harlem-8-families-are-homeless.html | 19 Hurt in Fire in Harlem 8 Families Are Homeless | By Susan Saulny | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/3-leaders-seem-to-agree-they-don-t-like-one-another.html | 3 Leaders Seem to Agree They Dont Like One Another | By Marc Santora | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/albany-legislature-set-to-adjourn-without-doing-much-legislating.html | Albany Legislature Set to Adjourn Without Doing Much Legislating | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/as-comptroller-weighs-run-officials-consider-its-impact.html | As Comptroller Weighs Run Officials Consider Its Impact | By Jonathan P Hicks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/competitive-bid-law-hinders-quest-for-alternative-energy-sources.html | CompetitiveBid Law Hinders Quest for Alternative Energy Sources | By Ian Urbina | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/fleeing-robbery-suspect-is-fatally-shot-by-officer-in-subway.html | Fleeing Robbery Suspect Is Fatally Shot by Officer in Subway | By Michael Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/james-feron-75-times-veteran-of-westchester-and-the-world.html | James Feron 75 Times Veteran Of Westchester and the World | By Wolfgang Saxon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/john-c-cheasty-star-witness-in-teamsters-case-dies-at-96.html | John C Cheasty Star Witness In Teamsters Case Dies at 96 | By James Barron | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/lawyer-and-her-methods-are-on-trial.html | Lawyer and Her Methods Are on Trial | By Julia Preston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/metro-matters-albany-s-law-reminiscent-of-murphy-s.html | Metro Matters Albanys Law Reminiscent Of Murphys | By Joyce Purnick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/metropolitan-diary-045896.html | Metropolitan Diary | By Joe Rogers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/renovation-project-takes-new-prep-school-to-the-bank.html | Renovation Project Takes New Prep School to the Bank | By David W Dunlap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/times-square-coke-puts-flashier-face-age-infinite-ads-only-882112-pixel.html | In Times Square Coke Puts On a Flashier Face In the Age of Infinite Ads Only an 882112Pixel Supersign Will Do | By Glenn Collins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/virus-risk-at-li-hospital-underscores-wider-problem.html | Virus Risk at LI Hospital Underscores Wider Problem | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/editorial-observer-indians-face-obstacles-between-reservation-ballot-box.html | Editorial Observer Indians Face Obstacles Between the Reservation and the Ballot Box | By Adam Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/malpractice-myths.html | Malpractice Myths | By Bob Herbert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/pledging-allegiance-to-my-daughter.html | Pledging Allegiance To My Daughter | By Michael Newdow | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/the-zelikow-report.html | The Zelikow Report | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/auto-racing-nascar-is-keeping-liquor-company-out.html | AUTO RACING Nascar Is Keeping Liquor Company Out | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/baseball-gagne-strikes-down-yanks.html | BASEBALL Gagne Strikes Down Yanks | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/baseball-griffey-hits-500th-and-injuries-melt-away.html | BASEBALL Griffey Hits 500th and Injuries Melt Away | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/baseball-hidalgo-makes-himself-right-at-home-with-hit.html | BASEBALL Hidalgo Makes Himself Right at Home With Hit | By Ron Dicker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/baseball-the-yanks-may-prefer-a-pitcher-over-beltran.html | BASEBALL The Yanks May Prefer A Pitcher Over Beltran | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/golf-as-final-round-scores-soar-angry-field-comes-down-on-usga.html | GOLF As FinalRound Scores Soar Angry Field Comes Down on USGA | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/golf-contenders-fall-fast-none-faster-than-els.html | GOLF Contenders Fall Fast None Faster Than Els | By Bill Pennington | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/golf-cool-goosen-overcomes-a-baked-course.html | GOLF Cool Goosen Overcomes a Baked Course | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/golf-notebook-woods-grumbles-about-a-course-left-alone-to-dry.html | GOLF NOTEBOOK Woods Grumbles About a Course Left Alone to Dry | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/sports-of-the-times-first-item-for-the-bobcats-win-over-the-community.html | Sports of The Times First Item for the Bobcats Win Over the Community | By William C Rhoden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/sports-of-the-times-for-mickelson-savoring-cheers-tips-the-balance.html | Sports of The Times For Mickelson Savoring Cheers Tips the Balance | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/tennis-at-the-wimbledon-transition-potential-spoilers-are-almost-everywhere.html | TENNIS At the Wimbledon Transition Potential Spoilers Are Almost Everywhere | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/track-and-field-controversy-strikes-chord-with-high-school-athletes.html | TRACK AND FIELD Controversy Strikes Chord With High School Athletes | By Marc Bloom | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/track-and-field-scandal-overshadowing-athletes-accomplishments.html | TRACK AND FIELD Scandal Overshadowing Athletes Accomplishments | By Juliet Macur | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/theater/a-new-upstate-theater-with-a-five-and-dime-soul.html | A New Upstate Theater With a FiveandDime Soul | By Michelle York | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/theater/arts-briefing-highlights-theater-bypassing-broadway.html | ARTS BRIEFING HIGHLIGHTS THEATER BYPASSING BROADWAY | By Jason Zinoman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/theater/theater-in-review-a-midlife-crisis-that-gets-very-messy.html | THEATER IN REVIEW A Midlife Crisis That Gets Very Messy | By Anita Gates | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/theater/theater-in-review-when-a-woman-s-self-esteem-requires-some-silicone.html | THEATER IN REVIEW When a Womans SelfEsteem Requires Some Silicone | By D J R Bruckner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-21 | https://www.nytimes.com/2004/06/21/us/2004-campaign-massachusetts-senator-few-obstacles-don-t-keep-kerry-seaside-break.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR A Few Obstacles Dont Keep Kerry From a Seaside Break | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/us/2004-campaign-memoir-clinton-book-puts-familiar-foe-back-conservatives-sights.html | THE 2004 CAMPAIGN THE MEMOIR Clinton Book Puts Familiar Foe Back in Conservatives Sights | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/us/inmates-keep-tie-to-outside-with-smuggled-cellphones.html | Inmates Keep Tie to Outside With Smuggled Cellphones | By Fox Butterfield | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/us/old-search-engine-the-library-tries-to-fit-into-a-google-world.html | Old Search Engine the Library Tries to Fit Into a Google World | By Katie Hafner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/us/redefining-the-front-lines-in-reversing-war-s-toll.html | Redefining the Front Lines In Reversing Wars Toll | By Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/us/rules-to-expose-long-term-cost-of-health-plans.html | Rules to Expose LongTerm Cost Of Health Plans | By Robert Pear | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/us/starting-over-24-years-after-a-wrongful-conviction.html | Starting Over 24 Years After a Wrongful Conviction | By John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/us/white-house-letter-the-president-and-the-gun-to-the-avenger-go-the-spoils.html | White House Letter The President and the Gun To the Avenger Go the Spoils | By Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/world/arroyo-said-to-win-bitter-philippines-race.html | Arroyo Said to Win Bitter Philippines Race | By Carlos H Conde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/world/militant-slain-in-algeria-ties-to-qaeda-are-reported.html | Militant Slain In Algeria Ties to Qaeda Are Reported | By Craig S Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/world/reach-war-falluja-iraqi-official-says-us-raid-aimed-kill-foreign-rebels.html | THE REACH OF WAR FALLUJA Iraqi Official Says US Raid Aimed to Kill Foreign Rebels | By Fooad Al Sheikhly and Jeffrey Gettleman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/world/reach-war-reconstruction-us-quietly-spending-2.5-billion-iraqi-oil-revenue-pay.html | THE REACH OF WAR RECONSTRUCTION US Is Quietly Spending 25 Billion From Iraqi Oil Revenue to Pay for Iraqi Projects | By Steven R Weisman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/world/ruling-party-s-slick-campaign-in-mongolia-has-rough-edges.html | Ruling Partys Slick Campaign in Mongolia Has Rough Edges | By James Brooke | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/world/saudis-seek-american-s-body-as-militants-vow-more-terror.html | Saudis Seek Americans Body as Militants Vow More Terror | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/world/the-reach-of-war-political-uproar-9-11-panel-members-debate-qaeda-iraq-tie.html | THE REACH OF WAR POLITICAL UPROAR 911 Panel Members Debate QaedaIraq Tie | By Susan Jo Keller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/world/the-reach-of-war-security-iraq-government-considers-using-emergency-rule.html | THE REACH OF WAR SECURITY IRAQ GOVERNMENT CONSIDERS USING EMERGENCY RULE | By Dexter Filkins and Somini Sengupta | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/world/the-reach-of-war-us-said-to-overstate-value-of-guantanamo-detainees.html | THE REACH OF WAR US Said to Overstate Value Of Guantnamo Detainees | By Tim Golden and Don van Natta Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/world/us-is-accused-of-trying-to-isolate-un-population-unit.html | US Is Accused of Trying to Isolate UN Population Unit | By Christopher Marquis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-21 | https://www.nytimes.com/2004/06/21/world/victoria-falls-journal-the-best-of-times-and-the-worst-for-two-tourist-towns.html | Victoria Falls Journal The Best of Times and the Worst for Two Tourist Towns | By Michael Wines | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/ballet-theater-reviews-two-sets-of-swans-with-help-from-the-men.html | BALLET THEATER REVIEWS Two Sets of Swans With Help From the Men | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/ballet-theater-reviews-young-artists-bring-new-verve-to-familiar-swan.html | BALLET THEATER REVIEWS Young Artists Bring New Verve to Familiar Swan | By Jack Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/dance-review-entangled-with-one-another-so-blame-the-choreographer.html | DANCE REVIEW Entangled With One Another So Blame the Choreographer | By Jack Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/jazz-festival-review-ornette-coleman-offers-a-survey-of-his-career.html | JAZZ FESTIVAL REVIEW Ornette Coleman Offers A Survey of His Career | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/music-review-rare-and-monumental-work-finds-its-robust-challenger.html | MUSIC REVIEW Rare and Monumental Work Finds Its Robust Challenger | By Allan Kozinn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/ohio-museum-attributes-a-purchase-to-praxiteles.html | Ohio Museum Attributes A Purchase To Praxiteles | By Carol Vogel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/opera-review-foreign-affairs-of-the-political-and-romantic-kind.html | OPERA REVIEW Foreign Affairs of the Political and Romantic Kind | By Bernard Holland | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/opera-review-murder-in-ancient-greece-accompanied-by-choirs.html | OPERA REVIEW Murder in Ancient Greece Accompanied by Choirs | By Allan Kozinn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/television-review-there-s-still-love-for-police-even-when-they-re-not-actors.html | TELEVISION REVIEW Theres Still a Love for the Police Even When Theyre Not Actors | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/when-group-therapy-means-coming-clean-tv-latest-reality-shows-take-old-forms.html | When Group Therapy Means Coming Clean on TV The Latest Reality Shows Take Old Forms of Entertainment to a New Level of TellAll Intimacy | By Julie Salamon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/books/books-of-the-times-a-writer-who-uses-death-as-his-protagonist.html | BOOKS OF THE TIMES A Writer Who Uses Death as His Protagonist | By Michiko Kakutani | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/a-family-feud-at-molson-as-profit-falls.html | A Family Feud at Molson as Profit Falls | By Bernard Simon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/at-motorola-plans-to-raise-2.7-billion-in-a-spinoff.html | At Motorola Plans to Raise 27 Billion In a Spinoff | By Barnaby J Feder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/brazil-s-spreading-exports-worry-minnesota-farmers.html | Brazils Spreading Exports Worry Minnesota Farmers | By Simon Romero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/business-travel-frequent-flier-you-have-a-problem-with-wombat-socks.html | BUSINESS TRAVEL FREQUENT FLIER You Have a Problem With Wombat Socks | By Kurt Cavano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/business-travel-on-the-road-can-you-hear-me-now-all-too-clearly-i-m-afraid.html | BUSINESS TRAVEL ON THE ROAD Can You Hear Me Now All Too Clearly Im Afraid | By Joe Sharkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/business-travel-using-your-miles-often-it-s-now-double-or-nothing.html | BUSINESS TRAVEL Using Your Miles Often Its Now Double or Nothing | By Christopher Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/company-news-heineken-to-distribute-mexican-beer-in-us.html | COMPANY NEWS HEINEKEN TO DISTRIBUTE MEXICAN BEER IN US | By Elisabeth Malkin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/delayed-and-scaled-back-the-postbank-offering-is-set.html | Delayed and Scaled Back the Postbank Offering Is Set | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/deutsche-bank-sued-over-tax-shelters.html | Deutsche Bank Sued Over Tax Shelters | By Lynnley F Browning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/federal-help-for-united-appears-to-be-less-likely.html | Federal Help For United Appears to Be Less Likely | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/former-chief-of-vivendi-in-french-police-custody.html | Former Chief of Vivendi In French Police Custody | By Ariane Bernard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/funds-manager-makes-100-million-settlement-with-sec.html | Funds Manager Makes 100 Million Settlement With SEC | By Eric Dash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/markets-market-place-wachovia-hopes-southtrust-deal-repeats-success-2001-merger.html | THE MARKETS Market Place Wachovia Hopes SouthTrust Deal Repeats Success of 2001 Merger | By Riva D Atlas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/media-business-advertising-maybe-not-magic-1-billion-but-big-gains-are-still.html | THE MEDIA BUSINESS ADVERTISING Maybe not the magic 1 billion but big gains are still expected for cable TVs advance sales | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/russia-seems-open-to-deal-with-yukos-on-tax-bill.html | Russia Seems Open to Deal With Yukos On Tax Bill | By Erin E Arvedlund | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/sec-to-order-that-funds-have-outsiders-as-chairmen.html | SEC to Order That Funds Have Outsiders As Chairmen | By Stephen Labaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/shareholders-show-support-for-stewart-at-meeting.html | Shareholders Show Support For Stewart At Meeting | By Constance L Hays | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/silicon-valley-version-2.0-has-hopes-rising-for-economic-rebound.html | Silicon Valley Version 20 Has Hopes Rising for Economic Rebound | By Gary Rivlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/technology-briefing-deals-apple-and-bmw-to-adapt-ipods-for-cars.html | Technology Briefing Deals Apple and BMW To Adapt iPods For Cars | By John Markoff NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/technology-google-edits-its-prospectus-to-highlight-risk-of-loss.html | TECHNOLOGY Google Edits Its Prospectus To Highlight Risk of Loss | By Saul Hansell and John Markoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/the-media-business-advertising-addenda-people-056928.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/us-investor-acquires-60-of-wireless-provider-in-japan.html | US Investor Acquires 60 Of Wireless Provider in Japan | By Todd Zaun | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/world-business-briefing-americas-brazil-airline-narrows-loss.html | World Business Briefing Americas Brazil Airline Narrows Loss | By Todd Benson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/world-business-briefing-asia-hong-kong-deflation-slows.html | World Business Briefing Asia Hong Kong Deflation Slows | By Keith Bradsher NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/world-business-briefing-australia-telstra-plans-dividend.html | World Business Briefing Australia Telstra Plans Dividend | By Wayne Arnold NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/world-business-briefing-europe-britain-automotive-unit-for-sale.html | World Business Briefing Europe Britain Automotive Unit For Sale | By Heather Timmons NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | https://www.nytimes.com/2004/06/22/business/world-business-briefing-europe-ireland-cost-of-accounting-inquiry.html | World Business Briefing Europe Ireland Cost Of Accounting Inquiry | By Brian Lavery NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/health/a-debate-on-how-to-treat-precancerous-breast-disease.html | A Debate on How to Treat Precancerous Breast Disease | By Laurie Tarkan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/health/books-on-health-secrets-of-the-happy-life.html | BOOKS ON HEALTH Secrets of the Happy Life | By John Langone | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/health/cases-paying-homage-to-the-wisdom-of-voices-from-medicine-s-past.html | CASES Paying Homage to the Wisdom of Voices From Medicines Past | By Abigail Zuger Md | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/health/conversation-with-kenneth-kamler-bringing-them-back-healthy-ends-earth.html | A CONVERSATION WITHKenneth Kamler Bringing Them Back Healthy From the Ends of the Earth | By Claudia Dreifus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/health/fear-in-the-workplace-the-bullying-boss.html | Fear in the Workplace The Bullying Boss | By Benedict Carey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/health/personal-health-preserving-a-delicate-balance-of-potassium.html | PERSONAL HEALTH Preserving a Delicate Balance of Potassium | By Jane E Brody | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/health/really.html | REALLY | By Anahad OConnor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/health/the-consumer-new-creams-smooth-wrinkles-but-they-re-not-botox.html | THE CONSUMER New Creams Smooth Wrinkles but Theyre Not Botox | By Mary Duenwald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/health/vital-signs-behavior-an-epileptic-child-s-best-friend.html | VITAL SIGNS BEHAVIOR An Epileptic Childs Best Friend | By John ONeil | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/health/vital-signs-outcomes-acupuncture-and-neck-pain.html | VITAL SIGNS OUTCOMES Acupuncture and Neck Pain | By John ONeil | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/health/vital-signs-prevention-weapons-in-the-war-on-glaucoma.html | VITAL SIGNS PREVENTION Weapons in the War on Glaucoma | By John ONeil | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/health/vital-signs-remedies-a-mute-for-the-roar-of-the-snorer.html | VITAL SIGNS REMEDIES A Mute for the Roar of the Snorer | By John ONeil | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/movies/new-dvd-s-2-films-of-a-gorky-play-make-an-international-set.html | NEW DVDS 2 Films of a Gorky Play Make an International Set | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/movies/where-to-film-30-s-la-cape-town-of-course.html | Where to Film 30s LA Cape Town of Course | By Sharon Lafraniere | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/a-band-on-the-way-out-goes-broadway.html | A Band on the Way Out Goes Broadway | By Thomas J Lueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/a-deal-for-new-yorkers.html | A Deal for New Yorkers | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/albany-s-annual-square-dance-voting-on-last-minute-legislation.html | Albanys Annual Square Dance Voting on LastMinute Legislation | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/bloomberg-takes-back-an-invitation-to-lunch.html | Bloomberg Takes Back An Invitation To Lunch | By Michael Slackman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/boldface-names-053864.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/budget-deal-gives-city-homeowners-tax-rebate.html | Budget Deal Gives City Homeowners Tax Rebate | By Mike McIntire and Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/chicago-moves-out-to-america-s-edge.html | Chicago Moves Out to Americas Edge | By Ruth La Ferla | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/city-unveils-gigantic-plan-to-transform-far-west-side.html | City Unveils Gigantic Plan To Transform Far West Side | By Charles V Bagli | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/connecticut-s-governor-steps-down-governor-cockiness-that-wore-down-opponents.html | CONNECTICUTS GOVERNOR STEPS DOWN THE GOVERNOR A Cockiness That Wore Down Opponents Colleagues and at Last Himself | By Paul von Zielbauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/connecticut-s-governor-steps-down-investigation-us-inquiry-now-focus-case.html | CONNECTICUTS GOVERNOR STEPS DOWN THE INVESTIGATION US Inquiry Now the Focus Of Case Against Governor | By Mike McIntire and Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/connecticut-s-governor-steps-down-overview-under-pressure-rowland-resigns.html | CONNECTICUTS GOVERNOR STEPS DOWN OVERVIEW UNDER PRESSURE ROWLAND RESIGNS GOVERNORS POST | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/connecticut-s-governor-steps-down-reaction-end-sadness-some-cheers-but-mostly.html | CONNECTICUTS GOVERNOR STEPS DOWN Reaction In the End Sadness and Some Cheers but Mostly Sighs of Relief | By Marc Santora and Stacey Stowe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/connecticut-s-governor-steps-down-woman-new-leader-carrying-hope-m-jodi-rell.html | CONNECTICUTS GOVERNOR STEPS DOWN WOMAN IN THE NEWS A New Leader Carrying Hope M Jodi Rell | By Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/democrats-have-plan-to-retake-state-senate-starting-with-3-races-this-year.html | Democrats Have Plan to Retake State Senate Starting With 3 Races This Year | By Jonathan P Hicks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/far-mother-mother-s-touch-making-meals-for-immigrant-workers-one-dormitory-time.html | Far From Mother a Mothers Touch Making Meals for Immigrant Workers One Dormitory at a Time | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/fitness-classes-fall-short-in-many-schools-panel-says.html | Fitness Classes Fall Short In Many Schools Panel Says | By Ashlein Stevens | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/front-row-black-style-at-the-victoria-and-albert.html | Front Row Black Style at the Victoria and Albert | By Guy Trebay | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/front-row-off-the-rack-lagerfeld-at-h-m.html | Front Row OfftheRack Lagerfeld at HM | By Cathy Horyn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/lawyer-accused-of-aiding-terrorism-sees-fear-as-obstacle.html | Lawyer Accused of Aiding Terrorism Sees Fear as Obstacle | By Julia Preston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/legislature-votes-to-raise-taxes-for-new-jersey-s-richest.html | Legislature Votes to Raise Taxes for New Jerseys Richest | By Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/long-island-man-accidentally-runs-over-and-kills-daughter-2-in-driveway.html | Long Island Man Accidentally Runs Over and Kills Daughter 2 in Driveway | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/metro-briefing-new-york-brooklyn-plea-in-bribery-conspiracy.html | Metro Briefing New York Brooklyn Plea In Bribery Conspiracy | By William Glaberson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/metro-briefing-new-york-coram-family-charged-with-smuggling-immigrants.html | Metro Briefing New York Coram Family Charged With Smuggling Immigrants | By Patrick Healy NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/nyc-a-local-hero-opening-big-in-harlem.html | NYC A Local Hero Opening Big In Harlem | By Clyde Haberman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/police-say-robbery-suspect-they-fatally-shot-was-jailed-several-times.html | Police Say Robbery Suspect They Fatally Shot Was Jailed Several Times | By Michael Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/public-lives-from-hardware-to-harvard-in-a-few-hard-years.html | PUBLIC LIVES From Hardware to Harvard in a Few Hard Years | By Lynda Richardson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/velella-bronx-powerhouse-is-sentenced-to-a-year-in-jail.html | Velella Bronx Powerhouse Is Sentenced to a Year in Jail | By John Kifner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/a-matter-of-faith.html | A Matter Of Faith | By David Brooks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/editorial-observer-treat-the-epidemic-behind-bars-before-it-hits-the-streets.html | Editorial Observer Treat the Epidemic Behind Bars Before It Hits the Streets | By Brent Staples | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/how-to-set-the-cia-free.html | How to Set the CIA Free | By Thomas Powers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/noonday-in-the-shade.html | Noonday in the Shade | By Paul Krugman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/science/a-retrospective-diagnosis-says-lenin-had-syphilis.html | A Retrospective Diagnosis Says Lenin Had Syphilis | By C J Chivers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/science/cones-curves-shells-towers-he-made-paper-jump-to-life.html | Cones Curves Shells Towers He Made Paper Jump to Life | By Margaret Wertheim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/science/grasping-for-light-of-distant-worlds.html | Grasping For Light Of Distant Worlds | By Dennis Overbye | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/science/mars-round-smooth-stones-have-a-counterpart-in-utah.html | Mars Round Smooth Stones Have a Counterpart in Utah | By Kenneth Chang | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/science/q-a-049670.html | Q A | By C Claiborne Ray | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/science/side-effects-no-skeeters-no-problem-not-so-fast.html | SIDE EFFECTS No Skeeters No Problem Not So Fast | By James Gorman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/science/this-derby-will-be-won-by-a-bird.html | This Derby Will Be Won By a Bird | By Eric Dash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/baseball-getting-reyes-healthy-was-an-internal-affair.html | BASEBALL Getting Reyes Healthy Was an Internal Affair | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/baseball-yankees-want-giambi-to-use-the-whole-field.html | BASEBALL Yankees Want Giambi To Use the Whole Field | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/golf-analysis-goosen-calmly-positions-himself-among-elite.html | GOLF ANALYSIS Goosen Calmly Positions Himself Among Elite | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/golf-course-management-steals-show-at-open.html | GOLF Course Management Steals Show at Open | By Clifton Brown | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/olympics-practice-time-at-a-premium.html | OLYMPICS Practice Time at a Premium | By Lena Williams | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/olympics-webb-is-back-in-the-spotlight.html | OLYMPICS Webb Is Back in the Spotlight | By Juliet Macur | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/on-baseball-preserving-today-s-voices-for-tomorrow-s-fans.html | ON BASEBALL Preserving Todays Voices for Tomorrows Fans | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/pro-basketball-mcgrady-likely-to-team-with-yao-in-houston.html | PRO BASKETBALL McGrady Likely to Team With Yao in Houston | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/pro-basketball-nelson-goes-long-way-for-the-nba.html | PRO BASKETBALL Nelson Goes Long Way for the NBA | By Ira Berkow | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/pro-basketball-nets-weigh-contract-options.html | PRO BASKETBALL Nets Weigh Contract Options | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/soccer-report-the-use-of-fame-to-fight-aids.html | SOCCER REPORT The Use of Fame To Fight AIDS | By Jack Bell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/sports-briefing-colleges-honors-for-stanford-swimmer.html | SPORTS BRIEFING COLLEGES Honors for Stanford Swimmer | By Frank Litsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/tennis-navratilova-wins-and-aims-volleys-at-critics.html | TENNIS Navratilova Wins and Aims Volleys at Critics | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/tv-sports-with-nothing-broken-cbs-has-made-a-fix.html | TV SPORTS With Nothing Broken CBS Has Made a Fix | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/2004-campaign-campaign-finance-kerry-returns-check-donor-facing-tax-evasion.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Kerry Returns Check to Donor Facing Tax Evasion Charges | By Robert F Worth | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/2004-campaign-massachusetts-senator-kerry-vows-lift-bush-limits-stem-cell.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Vows to Lift Bush Limits on StemCell Research | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/al-lapin-jr-a-founder-of-the-ihop-chain-is-dead-at-76.html | Al Lapin Jr a Founder of the IHOP Chain Is Dead at 76 | By Milt Freudenheim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/california-thieves-prey-on-farms-diesel-fuel.html | California Thieves Prey On Farms Diesel Fuel | By Dean E Murphy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/charitable-giving-holds-steady-report-finds.html | Charitable Giving Holds Steady Report Finds | By Stephanie Strom | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/clinton-book-draws-cheers-as-publisher-holds-breath.html | Clinton Book Draws Cheers As Publisher Holds Breath | By Katharine Q Seelye | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/elizabeth-shub-89-translator-and-editor-of-children-s-books.html | Elizabeth Shub 89 Translator And Editor of Childrens Books | By Eden Ross Lipson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/justices-limit-ability-to-sue-health-plans.html | Justices Limit Ability to Sue Health Plans | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/justices-uphold-nevada-law-requiring-citizens-identify-themselves-police.html | Justices Uphold a Nevada Law Requiring Citizens to Identify Themselves to the Police | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/manned-private-craft-reaches-space-in-a-milestone-for-flight.html | Manned Private Craft Reaches Space in a Milestone for Flight | By John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/more-slot-machines-for-tribes-1-billion-for-california.html | More Slot Machines for Tribes 1 Billion for California | By John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/national-briefing-washington-mccain-is-sued-over-campaign-finance.html | National Briefing Washington McCain Is Sued Over Campaign Finance | By Glen Justice NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/national-briefing-washington-vietnam-veterans-wall-partly-closes.html | National Briefing Washington Vietnam Veterans Wall Partly Closes | By Brian Wingfield NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/national-briefing-west-california-juror-in-peterson-trial.html | National Briefing West California Juror In Peterson Trial | By Elizabeth Ahlin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/national-briefing-west-california-union-looks-at-2-regions.html | National Briefing West California Union Looks At 2 Regions | By Steven Greenhouse NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/senate-backs-ban-on-photos-of-gi-coffins.html | Senate Backs Ban on Photos Of GI Coffins | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/the-2004-campaign-the-independent-beating-kerry-to-punch-nader-picks-a-no-2.html | THE 2004 CAMPAIGN THE INDEPENDENT Beating Kerry to Punch Nader Picks a No 2 | By Mark Glassman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/us/the-2004-campaign-the-white-house-president-makes-a-dual-purpose-trip-to-ohio.html | THE 2004 CAMPAIGN THE WHITE HOUSE President Makes a DualPurpose Trip to Ohio | By Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/amuka-journal-ancient-rabbi-becomes-a-modern-israeli-matchmaker.html | Amuka Journal Ancient Rabbi Becomes a Modern Israeli Matchmaker | By Joseph Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/asian-maids-often-find-abuse-not-riches-abroad.html | Asian Maids Often Find Abuse Not Riches Abroad | By Jane Perlez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/heavy-fighting-erupts-in-russian-region-bordering-chechnya.html | Heavy Fighting Erupts in Russian Region Bordering Chechnya | By C J Chivers and Steven Lee Myers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/nato-tries-ads-again-to-capture-war-suspect.html | NATO Tries Ads Again To Capture War Suspect | By Nicholas Wood | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/reach-war-detainee-treatment-us-rules-prisoners-seen-back-forth-mixed-messages.html | THE REACH OF WAR DETAINEE TREATMENT US Rules on Prisoners Seen as a Back and Forth of Mixed Messages to GIs | The following article was reported by Douglas Jehl Eric Schmitt and Kate Zernike and Was Written By Mr Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/reach-war-military-iran-seizes-3-british-navy-boats-details-8-sailors.html | THE REACH OF WAR MILITARY Iran Seizes 3 British Navy Boats and Detains 8 Sailors in a Territorial Dispute on Iraqi Border | By Lizette Alvarez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/the-reach-of-war-abu-ghraib-top-commanders-face-questioning-on-prison-abuse.html | THE REACH OF WAR ABU GHRAIB TOP COMMANDERS FACE QUESTIONING ON PRISON ABUSE | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/the-reach-of-war-intelligence-bush-considers-replacing-cia-chief-more-quickly.html | THE REACH OF WAR INTELLIGENCE Bush Considers Replacing CIA Chief More Quickly | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-africa-kenya-ex-presidential-aide-charged.html | World Briefing Africa Kenya ExPresidential Aide Charged | By Marc Lacey NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-africa-south-africa.html | World Briefing Africa South Africa | By Michael Wines NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-asia-afghanistan-appeal-to-nato.html | World Briefing Asia Afghanistan Appeal To NATO | By Carlotta Gall NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-asia-bangladesh-new-charges-for-aid-group-s-founder.html | World Briefing Asia Bangladesh New Charges For Aid Groups Founder | By Amy Waldman NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-europe-russia-tycoon-s-appeal-rejected.html | World Briefing Europe Russia Tycoons Appeal Rejected | By Erin E Arvedlund NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-europe-spain-culture-shock.html | World Briefing Europe Spain Culture Shock | By Renwick McLean NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-europe-ukraine-case-solved.html | World Briefing Europe Ukraine Case Solved | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-europe-vatican-pope-rebukes-spain.html | World Briefing Europe Vatican Pope Rebukes Spain | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-united-nations-focus-on-anti-semitism.html | World Briefing United Nations Focus On AntiSemitism | By Warren Hoge NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/a-trinity-of-videos-for-one-religious-rap.html | A Trinity of Videos for One Religious Rap | By Lola Ogunnaike | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/ballet-theater-review-a-coppelia-revels-in-its-creator-s-reflected-glory.html | BALLET THEATER REVIEW A Copplia Revels in Its Creators Reflected Glory | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/historical-society-shifts-focus-with-its-shift-in-leadership.html | Historical Society Shifts Focus With Its Shift in Leadership | By Robin Pogrebin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/lollapalooza-tour-canceled-amid-weak-concert-season.html | Lollapalooza Tour Canceled Amid Weak Concert Season | By Ben Sisario | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/pilobolus-review-body-movement-and-btu-s-producing-high-energy-emotional-heat.html | PILOBOLUS REVIEW Body Movement and BTUs Producing HighEnergy Emotional Heat | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/pop-review-a-head-in-another-dimension-but-feet-grounded-in-folk.html | POP REVIEW A Head in Another Dimension But Feet Grounded in Folk | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/television-review-british-eyes-look-at-1776-and-see-less-to-approve.html | TELEVISION REVIEW British Eyes Look at 1776 And See Less To Approve | By Alessandra Stanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/books/books-of-the-times-a-look-at-the-cultural-mold-that-shapes-americans.html | BOOKS OF THE TIMES A Look at the Cultural Mold That Shapes Americans | By Joyce Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/4-rivals-near-agreement-on-ways-to-fight-spam.html | 4 Rivals Near Agreement on Ways to Fight Spam | By Saul Hansell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/coke-names-a-new-head-of-marketing.html | Coke Names a New Head of Marketing | By Claudia H Deutsch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/commercial-real-estate-amid-an-apartment-glut-building-prices-move-up.html | COMMERCIAL REAL ESTATE Amid an Apartment Glut Building Prices Move Up | By Terry Pristin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/commercial-real-estate-regional-market-noho-a-neighborhood-rarity-new-offices.html | COMMERCIAL REAL ESTATE REGIONAL MARKET NoHo A Neighborhood Rarity New Offices | By Rachelle Garbarine | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/company-news-guidant-to-double-size-of-its-operations-in-ireland.html | COMPANY NEWS GUIDANT TO DOUBLE SIZE OF ITS OPERATIONS IN IRELAND | By Brian Lavery NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/democrats-take-a-look-at-drug-tests.html | Democrats Take a Look At Drug Tests | By Barry Meier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/europe-looks-more-closely-at-plan-for-uranium-venture.html | Europe Looks More Closely at Plan for Uranium Venture | By Paul Meller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/ex-vivendi-chief-under-formal-investigation.html | ExVivendi Chief Under Formal Investigation | By Ariane Bernard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/france-steps-up-its-investments-in-iran.html | France Steps Up Its Investments in Iran | By Borzou Daragahi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/market-place-the-resurgent-profitability-of-2-big-investment-banks.html | MARKET PLACE The Resurgent Profitability of 2 Big Investment Banks | By Landon Thomas Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/media-business-advertising-addenda-film-s-beer-ads-anger-alcohol-policy-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Films Beer Ads Anger Alcohol Policy Group | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/media-business-advertising-saying-economic-expectations-are-much-brighter.html | THE MEDIA BUSINESS ADVERTISING Saying economic expectations are much brighter a longtime forecaster raises his spending estimates | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/molson-says-it-might-sell-stake-in-brazilian-unit.html | Molson Says It Might Sell Stake in Brazilian Unit | By Bernard Simon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/senate-votes-to-restore-media-limits.html | Senate Votes To Restore Media Limits | By Stephen Labaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/suing-wal-mart-but-still-hoping-to-move-up.html | Suing WalMart but Still Hoping to Move Up | By Reed Abelson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/technology-briefing-telecommunications-2-wireless-carriers-plan-new-data.html | Technology Briefing Telecommunications 2 Wireless Carriers Plan New Data Networks | By Ken Belson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/technology-briefing-telecommunications-sbc-to-develop-new-fiber-optic-lines.html | Technology Briefing Telecommunications SBC To Develop New Fiber Optic Lines | By Matt Richtel NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/the-media-business-advertising-addenda-nielsen-responds-to-univision-suit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nielsen Responds To Univision Suit | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/the-media-business-hollinger-to-sell-telegraph-to-the-barclay-brothers.html | THE MEDIA BUSINESS Hollinger to Sell Telegraph To the Barclay Brothers | By Heather Timmons | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/united-submits-third-request-for-assistance-to-loan-board.html | United Submits Third Request For Assistance To Loan Board | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/wal-mart-sex-bias-suit-given-class-action-status.html | WalMart SexBias Suit Given ClassAction Status | By Steven Greenhouse and Constance L Hays | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/world-business-briefing-europe-france-yellow-pages-offer.html | World Business Briefing Europe France Yellow Pages Offer | By Ariane Bernard NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/world-business-briefing-europe-germany-investor-confidences-rises.html | World Business Briefing Europe Germany Investor Confidences Rises | By Victor Homola NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/business/world-business-briefing-europe-italy-airline-gets-help.html | World Business Briefing Europe Italy Airline Gets Help | By Eric Sylvers NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/25-and-under-make-a-meal-out-of-bar-food-sake-bar-that-is.html | 25 AND UNDER Make a Meal Out of Bar Food Sake Bar That Is | By Eric Asimov | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/at-my-table-sustenance-for-anglophiles-and-tennis-fans.html | AT MY TABLE Sustenance for Anglophiles and Tennis Fans | By Nigella Lawson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/eat-drink-and-get-serious-a-school-of-food-and-wine.html | Eat Drink and Get Serious A School of Food and Wine | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/follow-the-aroma.html | Follow The Aroma | By Marian Burros | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/food-stuff-fit-for-an-emperor-now-raised-in-america.html | FOOD STUFF Fit for an Emperor Now Raised in America | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/food-stuff-sandwiches-with-or-without-the-bread.html | FOOD STUFF Sandwiches With or Without the Bread | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/food-stuff-small-bites.html | FOOD STUFF Small Bites | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/food-stuff-truffles-with-surprises-inside.html | FOOD STUFF Truffles With Surprises Inside | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/pairings-raising-an-elegant-glass-to-a-platter-of-fried-chicken.html | PAIRINGS Raising an Elegant Glass to a Platter of Fried Chicken | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/restaurants-for-a-classic-another-shade-of-elegance.html | RESTAURANTS For a Classic Another Shade Of Elegance | By Frank Bruni | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/say-cheese-and-new-england-smiles.html | Say Cheese and New England Smiles | By Marian Burros | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/temptation-from-iowa-sophisticated-sweetness.html | TEMPTATION From Iowa Sophisticated Sweetness | By Melissa Clark | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/the-heart-of-italy-by-the-thames.html | The Heart of Italy by the Thames | By R W Apple Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/the-minimalist-for-dessert-no-eggs-allowed.html | THE MINIMALIST For Dessert No Eggs Allowed | By Mark Bittman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/wild-flavor-of-the-yukon-now-in-the-lower-48.html | Wild Flavor of the Yukon Now in the Lower 48 | By Timothy Egan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/wines-of-the-times-in-champagne-s-shadow-the-sun-shines.html | WINES OF THE TIMES In Champagnes Shadow the Sun Shines | By Eric Asimov | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/movies/fahrenheit-ads-use-the-fuss-the-film-is-causing.html | Fahrenheit Ads Use the Fuss the Film Is Causing | By Felicia R Lee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/movies/film-review-a-miracle-that-transforms-three-blind-lives.html | FILM REVIEW A Miracle That Transforms Three Blind Lives | BY Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/movies/film-review-an-estrangement-crosses-generations-shadowed-by-race.html | FILM REVIEW An Estrangement Crosses Generations Shadowed by Race | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/movies/film-review-fbi-agents-in-drag-enjoy-wild-hamptons-weekend.html | FILM REVIEW FBI Agents in Drag Enjoy Wild Hamptons Weekend | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | https://www.nytimes.com/2004/06/23/movies/film-review-unruly-scorn-leaves-room-for-restraint-but-not-a-lot.html | FILM REVIEW Unruly Scorn Leaves Room For Restraint But Not a Lot | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/about-new-york-as-jingle-plays-resistance-is-futile.html | About New York As Jingle Plays Resistance Is Futile | By Dan Barry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/boldface-names-067571.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/chinese-consulate-identifies-dead-worker.html | Chinese Consulate Identifies Dead Worker | By David W Chen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/corcoran-buys-largest-broker-for-rentals-in-manhattan.html | Corcoran Buys Largest Broker For Rentals in Manhattan | By Dennis Hevesi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/empty-seats-go-unfilled-at-top-city-high-schools.html | Empty Seats Go Unfilled At Top City High Schools | By David M Herszenhorn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/getting-into-history-by-getting-into-character.html | Getting Into History by Getting Into Character | By Richard Courage | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/girl-15-fatally-shot-on-porch-of-li-house.html | Girl 15 Fatally Shot on Porch of LI House | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/gunfire-erupts-in-subway-car-killing-a-rider.html | Gunfire Erupts In Subway Car Killing a Rider | By Sabrina Tavernise | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing-new-jersey-newark-plea-in-bribery-case.html | Metro Briefing New Jersey Newark Plea In Bribery Case | By Ronald Smothers NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing-new-york-brooklyn-motorcyle-passenger-killed.html | Metro Briefing New York Brooklyn Motorcyle Passenger Killed | By Campbell Robertson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing-new-york-manhattan-charter-school-loses-fight.html | Metro Briefing New York Manhattan Charter School Loses Fight | By Alex Mindlin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing-new-york-queens-arrest-in-gun-trafficking.html | Metro Briefing New York Queens Arrest In Gun Trafficking | By Michael Wilson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing-new-york-queens-teachers-charged-in-internet-sex-sting.html | Metro Briefing New York Queens Teachers Charged In Internet Sex Sting | By Corey Kilgannon NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing-new-york-riverhead-man-is-sentenced-in-murder-of-neighbor.html | Metro Briefing New York Riverhead Man Is Sentenced In Murder Of Neighbor | By Julia C Mead NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/national-labor-group-takes-over-li-union.html | National Labor Group Takes Over LI Union | By Anthony Ramirez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/next-stop-for-subway-fully-automated-future-testing-computer-controlled-train.html | The Next Stop for the Subway Is a Fully Automated Future Testing a ComputerControlled Train Line | By Michael Luo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/no-agreement-education-other-sticky-issues-legislative-session-albany-ends.html | No Agreement on Education or Other Sticky Issues as Legislative Session in Albany Ends | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/on-education-some-pupils-feel-squeezed-out-by-city-s-small-schools-program.html | ON EDUCATION Some Pupils Feel Squeezed Out By Citys SmallSchools Program | By Samuel G Freedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/our-towns-tales-of-woe-where-youth-isn-t-served.html | Our Towns Tales of Woe Where Youth Isnt Served | By Peter Applebome | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/political-memo-if-votes-don-t-deliver-allies-become-foes.html | Political Memo If Votes Dont Deliver Allies Become Foes | By Raymond Hernandez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/public-lives-a-muslim-in-the-middle-hopes-against-hope.html | PUBLIC LIVES A Muslim in the Middle Hopes Against Hope | By Chris Hedges | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/report-says-author-died-of-complications-from-anesthesia.html | Report Says Author Died of Complications From Anesthesia | By Anthony Ramirez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/sense-and-nonsense-legislature-s-last-day.html | Sense and Nonsense Legislatures Last Day | By Al Baker and Marc Santora | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/state-senators-stall-approval-of-city-rebates.html | State Senators Stall Approval Of City Rebates | By Michael Cooper and Mike McIntire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/transition-connecticut-next-act-first-things-first-home-car-federal-inquiry.html | TRANSITION IN CONNECTICUT THE NEXT ACT First Things First A Home A Car and a Federal Inquiry | By Stacey Stowe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/transition-in-connecticut-the-critic-rowland-opponent-has-his-day-in-the-sun.html | TRANSITION IN CONNECTICUT THE CRITIC Rowland Opponent Has His Day in the Sun | By Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/transition-in-connecticut-the-successor-successor-distances-herself-from-rowland.html | TRANSITION IN CONNECTICUT THE SUCCESSOR Successor Distances Herself From Rowland | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/us-prosecutor-says-lawyer-aided-terror.html | US Prosecutor Says Lawyer Aided Terror | By Julia Preston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/where-eagles-are-flying-into-an-eco-political-fray.html | Where Eagles Are Flying Into an EcoPolitical Fray | By David Kocieniewski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/for-iraq-s-shiites-faith-knows-no-borders.html | For Iraqs Shiites Faith Knows No Borders | By Youssef M Ibrahim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/magboula-s-brush-with-genocide.html | Magboulas Brush With Genocide | By Nicholas D Kristof | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/the-great-cash-cow.html | The Great Cash Cow | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/when-irish-ties-are-fraying.html | When Irish Ties Are Fraying | By Nuala OFaolain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/baseball-contreras-is-reunited-with-family.html | BASEBALL Contreras Is Reunited With Family | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/baseball-mets-hand-wilson-his-first-loss-of-the-season.html | BASEBALL Mets Hand Wilson His First Loss of the Season | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/baseball-rodriguez-and-yanks-walk-over-the-orioles.html | BASEBALL Rodriguez And Yanks Walk Over The Orioles | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/boxing-tyson-looks-in-the-mirror-and-sees-a-troubled-man.html | BOXING Tyson Looks in the Mirror And Sees a Troubled Man | By Geoffrey Gray | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/garden-ushers-protest-plan-that-would-show-them-out.html | Garden Ushers Protest Plan That Would Show Them Out | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/olympics-anti-doping-agency-s-letter-described.html | OLYMPICS AntiDoping Agencys Letter Described | By Bill Pennington | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/pro-basketball-expansion-does-little-to-affect-knicks-or-nets.html | PRO BASKETBALL Expansion Does Little To Affect Knicks or Nets | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/pro-basketball-mavs-pursue-o-neal-mcgrady-deal-hits-a-snag.html | PRO BASKETBALL Mavs Pursue ONeal McGrady Deal Hits a Snag | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/pro-basketball-sparks-send-the-liberty-to-its-fifth-straight-loss.html | PRO BASKETBALL Sparks Send the Liberty To Its Fifth Straight Loss | By Lena Williams | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/sports-of-the-times-junior-s-neighbors-under-cloud.html | Sports of The Times Juniors Neighbors Under Cloud | By George Vecsey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/tennis-ferreira-in-55th-major-becomes-game-s-iron-man.html | TENNIS Ferreira in 55th Major Becomes Games Iron Man | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/theater/theater-review-doing-comedy-straight-as-far-as-it-s-possible.html | THEATER REVIEW Doing Comedy Straight As Far as Its Possible | By Ben Brantley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/10-million-women-who-lack-a-cervix-still-get-pap-tests.html | 10 Million Women Who Lack a Cervix Still Get Pap Tests | By Gina Kolata | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/2004-campaign-campaign-finance-politician-looking-for-funds-here-are-two-useful.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE A Politician Looking for Funds Here Are Two Useful Addresses | By Glen Justice | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/amendment-s-backers-try-again-on-same-sex-marriages.html | Amendments Backers Try Again on SameSex Marriages | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/at-one-point-i-was-deathly-afraid-new-space-visitor-admits.html | At One Point I Was Deathly Afraid New Space Visitor Admits | By John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/bernard-s-baker-67-a-pioneer-in-the-development-of-fuel-cells.html | Bernard S Baker 67 a Pioneer In the Development of Fuel Cells | By Barnaby J Feder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/charities-face-increased-reviews-irs-senate-considers-strengthening-oversight.html | Charities Face Increased Reviews by IRS as Senate Considers Strengthening Oversight | By Stephanie Strom | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/clayton-kirkpatrick-89-editor-who-changed-chicago-tribune.html | Clayton Kirkpatrick 89 Editor Who Changed Chicago Tribune | By Thomas J Lueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/clinton-s-book-signings-draw-adoring-throngs.html | Clintons Book Signings Draw Adoring Throngs | By Katharine Q Seelye | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/electronic-cards-replace-coupons-for-food-stamps.html | ELECTRONIC CARDS REPLACE COUPONS FOR FOOD STAMPS | By Robert Pear | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/federal-law-on-sentencing-is-unjust-judge-rules.html | Federal Law On Sentencing Is Unjust Judge Rules | By Adam Liptak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/gun-dealer-settles-case-over-sale-to-straw-buyer.html | Gun Dealer Settles Case Over Sale to Straw Buyer | By Fox Butterfield | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/illinois-senate-campaign-thrown-into-prurient-turmoil.html | Illinois Senate Campaign Thrown Into Prurient Turmoil | By Stephen Kinzer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/kerry-s-long-flight-to-say-aye-runs-into-a-storm-of-gop-delays.html | Kerrys Long Flight to Say Aye Runs Into a Storm of GOP Delays | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/leonel-brizola-82-dies-opposed-military-rule-in-brazil.html | Leonel Brizola 82 Dies Opposed Military Rule in Brazil | By Todd Benson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/national-briefing-south-louisiana-death-row-inmate-released.html | National Briefing South Louisiana DeathRow Inmate Released | By Katy Reckdahl NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/national-briefing-washington-campaign-finance-complaint.html | National Briefing Washington CampaignFinance Complaint | By Glen Justice NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/national-briefing-west-california-mistrial-in-murder-case.html | National Briefing West California Mistrial In Murder Case | By Carolyn Marshall NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/national-briefing-west-california-no-charges-for-convicted-predator.html | National Briefing West California No Charges For Convicted Predator | By Carolyn Marshall NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/sonya-haddad-67-translator-for-met-opera-s-titling-system.html | Sonya Haddad 67 Translator For Met Operas Titling System | By Jason Zinoman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/the-2004-campaign-in-presidential-politics-where-the-donors-are.html | THE 2004 CAMPAIGN In Presidential Politics Where the Donors Are | By Matthew Ericson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/us/toxic-release-increased-in-2002-study-says.html | Toxic Release Increased In 2002 Study Says | By Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/75-die-as-chechen-rebels-stage-raid-across-border.html | 75 Die as Chechen Rebels Stage Raid Across Border | By Cj Chivers and Steven Lee Myers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/belgian-gets-life-for-raping-and-murdering-girls.html | Belgian Gets Life for Raping and Murdering Girls | By Craig S Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/italian-leader-accuses-opponents-of-cheating-in-election.html | Italian Leader Accuses Opponents of Cheating in Election | By Jason Horowitz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/letter-from-europe-what-kicks-the-continent-to-life-not-politics.html | LETTER FROM EUROPE What Kicks the Continent to Life Not Politics | By Alan Cowell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-of-war-diplomatic-rift-iran-hints-it-may-free-8-britons-seized-on-boats.html | REACH OF WAR DIPLOMATIC RIFT Iran Hints It May Free 8 Britons Seized on Boats | By Lizette Alvarez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-of-war-inmates-white-house-says-prisoner-policy-set-humane-tone.html | REACH OF WAR INMATES WHITE HOUSE SAYS PRISONER POLICY SET HUMANE TONE | By Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-war-intelligence-insider-book-cia-officer-says-us-losing-fight-against.html | THE REACH OF WAR INTELLIGENCE INSIDER Book by CIA Officer Says US Is Losing Fight Against Terror | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-war-interrogation-files-show-rumsfeld-rejected-some-efforts-toughen-prison.html | REACH OF WAR INTERROGATION Files Show Rumsfeld Rejected Some Efforts to Toughen Prison Rules | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-war-strategy-wolfowitz-testifies-pentagon-misjudged-iraqi-insurgency.html | THE REACH OF WAR STRATEGY Wolfowitz Testifies Pentagon Misjudged Iraqi Insurgency | By Thom Shanker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-war-united-nations-us-resolution-reworded-keep-immunity-for-troops.html | THE REACH OF WAR UNITED NATIONS US Resolution Is Reworded To Keep Immunity for Troops | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/spread-of-polio-in-africa-makes-un-fear-a-major-epidemic.html | Spread of Polio in Africa Makes UN Fear a Major Epidemic | By Lawrence K Altman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/the-reach-of-war-agencies-fbi-chief-sees-nato-like-antiterror-alliance.html | THE REACH OF WAR AGENCIES FBI Chief Sees NATOlike Antiterror Alliance | By David Johnston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/the-reach-of-war-south-korea-seoul-says-killing-won-t-alter-plans-for-iraq.html | THE REACH OF WAR SOUTH KOREA Seoul Says Killing Wont Alter Plans for Iraq | By James Brooke | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/the-reach-of-war-statistics-state-department-report-shows-increase-in-terrorism.html | THE REACH OF WAR STATISTICS State Department Report Shows Increase in Terrorism | By Steven R Weisman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/the-reach-of-war-the-insurgents-south-korean-is-killed-in-iraq-by-his-captors.html | THE REACH OF WAR THE INSURGENTS South Korean Is Killed in Iraq By His Captors | By Edward Wong and James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/us-to-offer-north-korea-incentives-in-nuclear-talks.html | US to Offer North Korea Incentives in Nuclear Talks | By David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/us-urges-israel-to-begin-dismantling-outposts-in-the-west-bank.html | US Urges Israel to Begin Dismantling Outposts in the West Bank | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/world-briefing-africa-congo-flight-to-rwanda.html | World Briefing Africa Congo Flight To Rwanda | By Marc Lacey NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/world-briefing-africa-ivory-coast-un-inquiry.html | World Briefing Africa Ivory Coast UN Inquiry | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/world-briefing-africa-south-africa-musician-killed.html | World Briefing Africa South Africa Musician Killed | By Michael Wines NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/world-briefing-asia-indonesia-haze-delays-flights.html | World Briefing Asia Indonesia Haze Delays Flights | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/world-briefing-europe-albania-and-serbia-balkan-overtures.html | World Briefing Europe Albania and Serbia Balkan Overtures | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-23 | https://www.nytimes.com/2004/06/23/world/world-briefing-europe-turkey-pre-summit-crackdown.html | World Briefing Europe Turkey PreSummit Crackdown | By Sebnem Arsu NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/a-svelte-soprano-pleases-but-fans-play-down-size.html | A Svelte Soprano Pleases but Fans Play Down Size | By Sarah Lyall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/art-briefing-highlights-the-bbc-tightens-standards.html | ART BRIEFING HIGHLIGHTS THE BBC TIGHTENS STANDARDS | By Sarah Lyall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/art-dealer-pleads-guilty-in-import-case.html | Art Dealer Pleads Guilty In Import Case | By Barry Meier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/bridge-masterpoints-in-the-genes-and-a-touch-of-machiavelli.html | BRIDGE Masterpoints In the Genes And a Touch Of Machiavelli | By Alan Truscott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/freedom-center-is-still-a-somewhat-vague-notion.html | Freedom Center Is Still a Somewhat Vague Notion | By Robin Pogrebin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/hoard-gold-that-afghanistan-quietly-saved-2000-year-old-heritage-narrowly.html | A Hoard of Gold That Afghanistan Quietly Saved 2000YearOld Heritage Narrowly Escaped the Taliban | By Carlotta Gall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/jazz-festival-review-a-younger-generation-s-homage-to-a-soulful-diva.html | JAZZ FESTIVAL REVIEW A Younger Generations Homage to a Soulful Diva | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/music-review-smorgasbord-strings-served-with-youthful-vigor-sense-jolting-spices.html | MUSIC REVIEW A Smorgasbord of Strings Served With Youthful Vigor and SenseJolting Spices | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/television-review-in-a-show-about-sexual-exploits-blushing-is-a-sin.html | TELEVISION REVIEW In a Show About Sexual Exploits Blushing Is a Sin | By Ned Martel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | https://www.nytimes.com/2004/06/24/books/books-of-the-times-bones-amid-the-china-in-a-sub-at-the-bottom-of-the-atlantic.html | BOOKS OF THE TIMES Bones Amid the China in a Sub At the Bottom of the Atlantic | By Janet Maslin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/books/brooklyn-crime-tales-flavored-by-neighborhood.html | Brooklyn Crime Tales Flavored by Neighborhood | By Dinitia Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/aol-worker-is-accused-of-e-mail-theft.html | AOL Worker Is Accused Of EMail Theft | By Saul Hansell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/at-t-to-halt-some-residential-marketing.html | ATT to Halt Some Residential Marketing | By Ken Belson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/bill-to-curb-online-piracy-is-challenged-as-too-broad.html | Bill to Curb Online Piracy Is Challenged As Too Broad | By Matt Richtel and Tom Zeller Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/brazil-s-armored-cars-find-a-space-in-iraq.html | Brazils Armored Cars Find a Space in Iraq | By Todd Benson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/economic-scene-until-more-thorough-study-done-it-impossible-know-whether-private.html | Economic Scene Until a more thorough study is done it is impossible to know whether private or federal airport screeners perform better | By Alan B Krueger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/jetblue-will-begin-flying-out-of-la-guardia.html | JetBlue Will Begin Flying Out of La Guardia | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/market-place-loosening-up-some-depression-era-limits-on-selling-stocks-short.html | Market Place Loosening up some Depressionera limits on selling stocks short | By Floyd Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/media-business-advertising-guerrilla-campaigns-are-going-extremes-but-will.html | THE MEDIA BUSINESS ADVERTISING Guerrilla campaigns are going to extremes but will the message stick | By Nat Ives | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/norwegian-oil-workers-threaten-a-wider-strike.html | Norwegian Oil Workers Threaten a Wider Strike | By Heather Timmons and Walter Gibbs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/relief-in-frankfurt-as-postbank-makes-it-to-market.html | Relief in Frankfurt as Postbank Makes It to Market | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/ruling-on-yukos-taxes-draws-nearer.html | Ruling on Yukos Taxes Draws Nearer | By Erin E Arvedlund | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/salesforcecom-shares-rise-56-on-their-first-day-of-trading.html | Salesforcecom Shares Rise 56 On Their First Day of Trading | By Gary Rivlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/small-business-land-of-opportunity-for-some-it-s-poland.html | SMALL BUSINESS Land of Opportunity For Some Its Poland | By Regan Morris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/technology-briefing-telecommunications-cellphones-and-phone-lines.html | Technology Briefing Telecommunications Cellphones And Phone Lines | By Ken Belson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/technology-comdex-the-computer-show-canceled-for-lack-of-interest.html | TECHNOLOGY Comdex the Computer Show Canceled for Lack of Interest | By John Markoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/technology-microsoft-tells-court-it-won-t-be-a-rival-to-oracle.html | TECHNOLOGY Microsoft Tells Court It Wont Be a Rival to Oracle | By Laurie Flynn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/the-ever-more-graspable-and-risky-american-dream.html | The Ever More Graspable And Risky American Dream | By Edmund L Andrews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/the-media-business-advertising-addenda-companies-expand-ties-to-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Companies Expand Ties to Agencies | By Nat Ives | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/world-business-briefing-asia-japan-bank-ratings-raised.html | World Business Briefing Asia Japan Bank Ratings Raised | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing Asia Japan Trade Surplus Expands | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/currents-architecture-keep-your-eyes-road-tallest-bridge-nears-completion.html | CURRENTS ARCHITECTURE Keep Your Eyes on the Road Tallest Bridge Nears Completion Transparent Sides and All | By Stephen Treffinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/currents-design-team-of-brothers-has-a-different-take-on-living-space.html | CURRENTS DESIGN Team of Brothers Has a Different Take on Living Space | By Stephen Treffinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/currents-dinnerware-hate-dishwashing-so-do-reusable-bamboo-plates.html | CURRENTS DINNERWARE Hate Dishwashing So Do Reusable Bamboo Plates | By Stephen Treffinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/currents-furniture-a-whimsical-interpretation-of-staid-ergonomics.html | CURRENTS FURNITURE A Whimsical Interpretation Of Staid Ergonomics | By Stephen Treffinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/currents-retail-modern-antiques-make-trek-from-notting-hill-to-nolita.html | CURRENTS RETAIL Modern Antiques Make Trek From Notting Hill to NoLIta | By Stephen Treffinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/currents-who-knew-big-bargains-and-bright-colors-make-a-case-for-an-outlet-store.html | CURRENTS WHO KNEW Big Bargains and Bright Colors Make a Case for an Outlet Store | By Marianne Rohrlich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/design-notebook-in-fine-form-bamboo-shows-off-its-curves.html | DESIGN NOTEBOOK In Fine Form Bamboo Shows Off Its Curves | By Raul A Barreneche | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/for-african-americans-a-chance-to-draft-history.html | For AfricanAmericans a Chance to Draft History | By Fred A Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/garden-notebook-where-victorians-met-their-match.html | GARDEN NOTEBOOK Where Victorians Met Their Match | By Ken Druse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/lost-and-found-obscurity-becomes-it.html | LOST AND FOUND Obscurity Becomes It | BY Florence Williams | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/on-a-fad-diet-of-rock-dust-how-the-garden-does-grow.html | On a Fad Diet of Rock Dust How the Garden Does Grow | By Henry Homeyer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/personal-shopper-almost-as-good-as-jeeves.html | PERSONAL SHOPPER Almost as Good as Jeeves | By Marianne Rohrlich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/movies/film-review-large-male-feet-in-the-footsteps-of-graham.html | FILM REVIEW Large Male Feet In the Footsteps Of Graham | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/movies/for-gibson-the-passion-seems-mostly-a-blessing.html | For Gibson The Passion Seems Mostly A Blessing | By Sharon Waxman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/a-bill-dies-and-the-blame-game-begins.html | A Bill Dies and the Blame Game Begins | By Marc Santora | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/a-lawyer-s-co-defendant-aided-in-a-call-to-kill-jews.html | A Lawyers CoDefendant Aided in a Call to Kill Jews | By Julia Preston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/accord-reached-in-latino-civil-rights-case.html | Accord Reached in Latino Civil Rights Case | By Michelle ODonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/all-for-benefit-her-benefit-bounding-party-party-expecting-others-return-favor.html | All for the Benefit of Her Benefit Bounding From Party to Party and Expecting Others to Return the Favor | By Andrew Jacobs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/blocks-amid-all-the-signs-confusing-a-circle-for-a-square.html | BLOCKS Amid All the Signs Confusing a Circle for a Square | By David W Dunlap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/boldface-names-080411.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/brazen-violence-shocks-city-even-as-crime-rate-keeps-declining.html | Brazen Violence Shocks City Even as Crime Rate Keeps Declining | By Campbell Robertson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/mayor-urges-major-overhaul-for-homeless.html | Mayor Urges Major Overhaul For Homeless | By Leslie Kaufman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-connecticut-hartford-rowland-makes-it-official.html | Metro Briefing Connecticut Hartford Rowland Makes It Official | By William Yardley NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-new-jersey-princeton-space-still-awaits.html | Metro Briefing New Jersey Princeton Space Still Awaits | By Jason George NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-new-york-manhattan-9-11-counseling-program-extended.html | Metro Briefing New York Manhattan 911 Counseling Program Extended | By Mary Spicuzza NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-new-york-manhattan-woman-killed-by-subway-car.html | Metro Briefing New York Manhattan Woman Killed By Subway Car | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-new-york-mineola-14-charged-in-identity-theft-ring.html | Metro Briefing New York Mineola 14 Charged In Identity Theft Ring | By Julia C Mead NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-new-york-staten-island-remains-of-body-found-in-water.html | Metro Briefing New York Staten Island Remains Of Body Found In Water | By Eddy Ramirez NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-new-york-yonkers-utility-workers-injured-in-manhole-fire.html | Metro Briefing New York Yonkers Utility Workers Injured In Manhole Fire | By Thomas Crampton NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/mta-sharpens-a-get-suspicious-campaign.html | MTA Sharpens a GetSuspicious Campaign | By Michael Luo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/murderer-reveals-new-details-in-slaying-of-socialite-in-1998.html | Murderer Reveals New Details In Slaying of Socialite in 1998 | By Thomas J Lueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/planning-group-opposes-jets-stadium-for-west-side.html | Planning Group Opposes Jets Stadium for West Side | By Charles V Bagli | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/public-lives-a-neocon-is-honored-by-a-president-he-reveres.html | PUBLIC LIVES A Neocon Is Honored by a President He Reveres | By Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/rebate-s-fate-shows-the-way-albany-works-or-doesn-t.html | Rebates Fate Shows the Way Albany Works Or Doesnt | By Al Baker and Mike McIntire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/roslyn-school-board-accepts-resignation.html | Roslyn School Board Accepts Resignation | By Michelle ODonnell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/schumer-pays-after-rival-challenges-frequent-flying.html | Schumer Pays After Rival Challenges Frequent Flying | By Michael Slackman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/senate-seeks-orchestra-data-on-instrument-sale.html | Senate Seeks Orchestra Data on Instrument Sale | By Lynnley Browning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/sorry-no-pets-unless-yours-just-died.html | Sorry No Pets Unless Yours Just Died | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/trenton-approves-28-billion-budget-plan.html | Trenton Approves 28 Billion Budget Plan | By Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/woman-is-killed-by-a-sideswiped-police-car.html | Woman Is Killed by a Sideswiped Police Car | By Richard Lezin Jones | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/attack-of-the-wolfman.html | Attack Of the Wolfman | By Maureen Dowd | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/doing-our-homework.html | Doing Our Homework | By Thomas L Friedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/strangling-democracy.html | Strangling Democracy | By Vaclav Havel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/thou-shalt-see-tv.html | ThouShaltSee TV | By Rob Kutner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/baseball-a-reunited-contreras-is-ready-to-settle-down.html | BASEBALL A Reunited Contreras Is Ready To Settle Down | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/baseball-control-eludes-lieber-and-yankees-pay-for-it.html | BASEBALL Control Eludes Lieber And Yankees Pay for It | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/baseball-reds-top-the-mets-with-casey-at-the-bat.html | BASEBALL Reds Top The Mets With Casey At the Bat | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/baseball-who-s-by-first.html | BASEBALL Whos by First | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/cricket-pro-league-is-planning-fast-matches.html | CRICKET Pro League Is Planning Fast Matches | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/golf-notebook-shinnecock-official-says-no-discussion-about-the-course-took-place.html | GOLF NOTEBOOK Shinnecock Official Says No Discussion About the Course Took Place | By Damon Hack | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/gymnastics-being-good-isn-t-always-enough-for-us-team.html | GYMNASTICS Being Good Isnt Always Enough for US Team | By Juliet Macur | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/pro-basketball-hype-catches-up-to-illinois-prep-star.html | PRO BASKETBALL Hype Catches Up to Illinois Prep Star | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/pro-basketball-lottery-appears-beyond-the-reach-of-telfair.html | PRO BASKETBALL Lottery Appears Beyond The Reach of Telfair | By Ira Berkow | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/pro-basketball-on-eve-of-draft-the-trading-commences.html | PRO BASKETBALL On Eve of Draft The Trading Commences | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/tennis-at-wimbledon-reruns-of-rain-and-the-roof-debate.html | TENNIS At Wimbledon Reruns of Rain and the Roof Debate | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/track-and-field-2-sprinters-are-charged-with-doping.html | TRACK AND FIELD 2 Sprinters Are Charged With Doping | By Bill Pennington | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/game-theory-first-use-your-brain-then-unleash-your-brawn.html | GAME THEORY First Use Your Brain Then Unleash Your Brawn | By Charles Herold | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/high-maintenance-tv.html | HighMaintenance TV | By Eric A Taub | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/how-it-works-o-captain-my-captain-thy-joystick-is-near.html | HOW IT WORKS O Captain My Captain Thy Joystick Is Near | By Marcia Biederman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/looking-for-the-eureka-button.html | Looking For the Eureka Button | By Katie Hafner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/news-watch-connections-a-surge-of-juice-from-dashboard-to-laptop.html | NEWS WATCH CONNECTIONS A Surge of Juice From Dashboard to Laptop | By Ian Austen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/news-watch-e-mail-leave-a-phone-message-that-brooks-no-back-talk.html | NEWS WATCH EMAIL Leave a Phone Message That Brooks No Back Talk | By Ian Keldoulis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/news-watch-networking-from-a-tiny-plug-a-cable-free-household.html | NEWS WATCH NETWORKING From a Tiny Plug a CableFree Household | By Jd Biersdorfer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/news-watch-peripherals-the-next-slide-please-accomplished-wirelessly.html | NEWS WATCH PERIPHERALS The Next Slide Please Accomplished Wirelessly | By Tim Gnatek | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/news-watch-power-fretting-about-voltage-try-an-insurance-policy.html | NEWS WATCH POWER Fretting About Voltage Try an Insurance Policy | By David J Wallace | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/online-shopper-elusive-quarry-very-like-a-whale.html | ONLINE SHOPPER Elusive Quarry Very Like a Whale | By Michelle Slatalla | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/q-a-sidestepping-alerts-for-runtime-errors.html | QA Sidestepping Alerts For Runtime Errors | By Jdbiersdorfer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/state-of-the-art-scaling-the-heights-with-a-disc-as-sherpa.html | STATE OF THE ART Scaling the Heights With a Disc as Sherpa | By David Pogue | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/what-s-next-in-the-sensitive-sedan-a-microclimate-for-every-passenger.html | WHATS NEXT In the Sensitive Sedan a Microclimate for Every Passenger | By Ian Austen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/worms-like-wireless-phones-too.html | Worms Like Wireless Phones Too | By Jd Biersdorfer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/4-more-airlines-named-in-release-of-data.html | 4 More Airlines Named in Release of Data | By Mark Glassman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/a-crowning-at-the-capital-creates-a-stir.html | A Crowning at the Capital Creates a Stir | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/a-very-muscular-baby-offers-hope-against-diseases.html | A Very Muscular Baby Offers Hope Against Diseases | By Gina Kolata | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/american-prairie-overlooked-no-more.html | American Prairie Overlooked No More | By Stephen Kinzer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/bush-backs-condom-use-to-prevent-spread-of-aids.html | Bush Backs Condom Use To Prevent Spread of AIDS | By David E Sanger and Donald G McNeil Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/craft-confirms-a-comet-link-for-peculiar-moon-of-saturn.html | Craft Confirms a Comet Link For Peculiar Moon of Saturn | By Warren E Leary | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/high-court-justice-supports-bar-plan-to-ease-sentencing.html | High Court Justice Supports Bar Plan to Ease Sentencing | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/kerry-criticizes-bush-s-record-and-promises-patients-rights.html | Kerry Criticizes Bushs Record and Promises Patients Rights | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/limits-on-trips-to-cuba-cause-split-in-florida.html | Limits on Trips To Cuba Cause Split in Florida | By Abby Goodnough and Terry Aguayo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/national-briefing-washington-protesting-farmer-gets-six-years-in-prison.html | National Briefing Washington Protesting Farmer Gets Six Years In Prison | By John Files NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/national-briefing-washington-suit-over-classified-data.html | National Briefing Washington Suit Over Classified Data | By Eric Lichtblau NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/national-briefing-west-california-peterson-juror-is-dismissed.html | National Briefing West California Peterson Juror Is Dismissed | By Elizabeth Ahlin NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/schwarzenegger-confident-and-ready-for-prime-time.html | Schwarzenegger Confident And Ready for Prime Time | By Charlie Leduff and John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/senate-passes-447-billion-pentagon-package.html | Senate Passes 447 Billion Pentagon Package | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/the-like-minded-line-up-for-a-9-11-film.html | The LikeMinded Line Up for a 911 Film | By John Files | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/thomas-gold-astrophysicist-and-innovator-is-dead-at-84.html | Thomas Gold Astrophysicist And Innovator Is Dead at 84 | By Jeremy Pearce | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/us/top-colleges-take-more-blacks-but-which-ones.html | Top Colleges Take More Blacks but Which Ones | By Sara Rimer and Karen W Arenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/canneto-di-caronia-journal-electricity-goes-wild-did-the-devil-make-it-do-it.html | Canneto di Caronia Journal Electricity Goes Wild Did the Devil Make It Do It | By Al Baker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/egyptian-aide-in-talks-on-future-security-role-in-gaza.html | Egyptian Aide in Talks on Future Security Role in Gaza | By Joseph Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/former-israeli-soldiers-tell-of-harassment-of-palestinians.html | Former Israeli Soldiers Tell of Harassment of Palestinians | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/latin-america-graft-and-poverty-trying-patience-with-democracy.html | Latin America Graft and Poverty Trying Patience With Democracy | By Juan Forero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/local-rebels-said-to-join-in-chechen-group-s-raids-across-border.html | Local Rebels Said to Join in Chechen Groups Raids Across Border | By C J Chivers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/north-korea-is-studying-softer-stance-from-the-us.html | North Korea Is Studying Softer Stance From the US | By Joseph Kahn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/reach-war-administration-negroponte-sworn-us-envoy-for-new-iraq.html | THE REACH OF WAR THE ADMINISTRATION Negroponte Is Sworn In As US Envoy For New Iraq | By Steven R Weisman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/reach-war-diplomatic-rift-hitch-delays-release-british-troops-seized-iran-border.html | THE REACH OF WAR DIPLOMATIC RIFT Hitch Delays Release of British Troops Seized by Iran on the Border With Iraq | By Lizette Alvarez and Nazila Fathi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/reach-war-kabul-afghan-officials-deny-reports-soldiers-beheading-prisoners.html | THE REACH OF WAR KABUL Afghan Officials Deny Reports Of Soldiers Beheading Prisoners | By David Rohde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/reach-war-legal-advice-author-02-memo-torture-gentle-soul-for-harsh-topic.html | THE REACH OF WAR LEGAL ADVICE Author of 02 Memo on Torture Gentle Soul for a Harsh Topic | By Adam Liptak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/reach-war-omens-violence-death-threat-leveled-new-iraqi-premier-us-alert-falluja.html | THE REACH OF WAR OMENS OF VIOLENCE Death Threat Leveled at New Iraqi Premier US on Alert in Falluja | By Jeffrey Gettleman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/the-reach-of-war-about-face-on-north-korea-allies-helped.html | THE REACH OF WAR AboutFace on North Korea Allies Helped | By David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/the-reach-of-war-reaction-assessing-a-gruesome-toll-after-a-rash-of-beheadings.html | THE REACH OF WAR REACTION Assessing a Gruesome Toll After a Rash of Beheadings | By Daniel J Wakin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/the-reach-of-war-south-korea-hostage-s-death-unleashes-mixed-emotions-back-home.html | THE REACH OF WAR SOUTH KOREA Hostages Death Unleashes Mixed Emotions Back Home | By James Brooke | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/the-reach-of-war-the-insurgents-saudis-offer-limited-amnesty-to-rebels.html | THE REACH OF WAR THE INSURGENTS Saudis Offer Limited Amnesty to Rebels | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/the-reach-of-war-war-crimes-us-drops-plan-to-exempt-gi-s-from-un-court.html | THE REACH OF WAR WAR CRIMES US DROPS PLAN TO EXEMPT GIS FROM UN COURT | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/world-briefing-africa-nigeria-state-rejects-polio-criticism.html | World Briefing Africa Nigeria State Rejects Polio Criticism | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/world-briefing-africa-sudan-genocide-charged.html | World Briefing Africa Sudan Genocide Charged | By Marc Lacey NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/world-briefing-americas-colombia-army-report-undercut.html | World Briefing Americas Colombia Army Report Undercut | By Juan Forero NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/world-briefing-europe-france-no-to-sexist-slurs.html | World Briefing Europe France No To Sexist Slurs | By Ariane Bernard NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/world-briefing-europe-germany-restrictions-on-kohl-files.html | World Briefing Europe Germany Restrictions On Kohl Files | By Victor Homola NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-24 | https://www.nytimes.com/2004/06/24/world/world-briefing-europe-russia-return-of-the-icon.html | World Briefing Europe Russia Return Of The Icon | By Sonia Kishkovsky NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/antiques-vibrant-birds-of-america-via-germany.html | ANTIQUES Vibrant Birds Of America Via Germany | By Wendy Moonan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-bill-scott-process-and-continuity.html | ART IN REVIEW Bill Scott Process and Continuity | By Grace Glueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-carrie-yamaoka-world-hotel.html | ART IN REVIEW Carrie Yamaoka World Hotel | By Roberta Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-death-to-the-fascist-insect-that-preys-on-the-life-of-the-people.html | ART IN REVIEW Death to the Fascist Insect That Preys on the Life of the People | By Holland Cotter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-emily-cheng-and-lois-connor-jewel-in-the-heart.html | ART IN REVIEW Emily Cheng and Lois Connor Jewel in the Heart | By Roberta Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-i-am-the-walrus.html | ART IN REVIEW I Am the Walrus | By Roberta Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-i-want-to-take-you-higher.html | ART IN REVIEW I Want to Take You Higher | By Grace Glueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-sadie-hawkins-dance.html | ART IN REVIEW Sadie Hawkins Dance | By Holland Cotter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-santi-moix-promenade.html | ART IN REVIEW Santi Moix Promenade | By Grace Glueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-review-artists-who-just-say-no-to-everything.html | ART REVIEW Artists Who Just Say No To Everything | By Michael Kimmelman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-review-bending-grid-modernity-identity-vernacular-work-donald-locke.html | ART IN REVIEW Bending the Grid Modernity Identity and the Vernacular in the Work of Donald Locke | By Holland Cotter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-review-hands-up-down-in-over-shaken-clasped-held.html | ART REVIEW Hands Up Down In Over Shaken Clasped Held | By Roberta Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-review-signs-of-heat-beneath-california-cool.html | ART REVIEW Signs of Heat Beneath California Cool | By Roberta Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/diner-s-journal.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/books/books-of-the-times-for-a-girl-with-principles-sex-in-the-city-gets-dicey.html | BOOKS OF THE TIMES For a Girl With Principles Sex in the City Gets Dicey | By Janet Maslin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/books/critic-s-notebook-stop-thief-an-author-s-mind-is-being-stolen.html | CRITICS NOTEBOOK Stop Thief An Authors Mind Is Being Stolen | By Caryn James | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/at-last-jurors-are-about-to-consider-adelphia-case.html | At Last Jurors Are About to Consider Adelphia Case | By Barry Meier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/chief-of-yukos-steps-down-amid-company-s-tax-woes.html | Chief of Yukos Steps Down Amid Companys Tax Woes | By Erin E Arvedlund | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/company-news-sec-begins-informal-investigation-into-allied-capital.html | COMPANY NEWS SEC BEGINS INFORMAL INVESTIGATION INTO ALLIED CAPITAL | By Dow Jones Ap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/credit-suisse-parts-ways-with-a-chief.html | Credit Suisse Parts Ways With a Chief | By Landon Thomas Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/microsoft-to-soon-seek-stay-of-ruling-by-europeans.html | Microsoft to Soon Seek Stay Of Ruling by Europeans | By Paul Meller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/new-chief-at-first-boston-steps-out-of-the-background.html | New Chief at First Boston Steps Out of the Background | By Andrew Ross Sorkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/new-objections-to-fcc-deal-with-nextel-over-spectrum.html | New Objections to FCC Deal With Nextel Over Spectrum | By Ken Belson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/norway-oil-shutdown-is-threatened.html | Norway Oil Shutdown Is Threatened | By Walter Gibbs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/sec-comments-to-companies-to-be-put-online.html | SEC Comments To Companies To Be Put Online | By Stephen Labaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/shell-names-an-ex-auditor-to-finance-job.html | Shell Names An ExAuditor To Finance Job | By Heather Timmons | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/stewart-should-be-denied-new-trial-prosecutors-say.html | Stewart Should Be Denied New Trial Prosecutors Say | By Constance L Hays | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/stock-options-debate-comes-to-silicon-valley.html | Stock Options Debate Comes to Silicon Valley | By Gary Rivlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/technology-aol-to-buy-advertisingcom-an-online-direct-marketer.html | TECHNOLOGY AOL to Buy Advertisingcom an Online Direct Marketer | By Saul Hansell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/the-media-business-advertising-addenda-creative-director-leaves-ground-zero.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Director Leaves Ground Zero | By Danny Hakim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Danny Hakim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/the-media-business-advertising-epa-energy-saving-spots-give-cars-short-shrift.html | THE MEDIA BUSINESS ADVERTISING EPA EnergySaving Spots Give Cars Short Shrift | By Danny Hakim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/the-media-business-court-orders-fcc-to-rethink-new-rules-on-growth-of-media.html | THE MEDIA BUSINESS Court Orders FCC to Rethink New Rules on Growth of Media | By Stephen Labaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/the-media-business-media-ruling-merely-irritates-big-owners.html | THE MEDIA BUSINESS Media Ruling Merely Irritates Big Owners | By Bill Carter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/us-and-china-take-small-steps-on-trade.html | US and China Take Small Steps on Trade | By Chris Buckley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/viacom-to-buy-german-rival-to-mtv.html | Viacom to Buy German Rival to MTV | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/why-allow-bosses-to-talk-to-big-investors-but-not-to-the-public.html | Why Allow Bosses to Talk to Big Investors but Not to the Public | By Floyd Norris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/world-business-briefing-asia-china-2-citigroup-executives-suspended.html | World Business Briefing Asia China 2 Citigroup Executives Suspended | By Keith Bradsher NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/world-business-briefing-asia-china-banks-urged-to-continue-some-lending.html | World Business Briefing Asia China Banks Urged To Continue Some Lending | By Keith Bradsher NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/world-business-briefing-australia-news-corporation-ruling-supported.html | World Business Briefing Australia News Corporation Ruling Supported | By John Shaw NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/business/world-business-briefing-the-americas-brazil-unemployment-declines.html | World Business Briefing The Americas Brazil Unemployment Declines | By Todd Benson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/ballet-review-in-the-malleable-coppelia-dancers-make-roles-personal.html | BALLET REVIEW In the Malleable Copplia Dancers Make Roles Personal | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/ballet-review-inventiveness-and-intimacy-russian-style.html | BALLET REVIEW Inventiveness And Intimacy Russian Style | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/ballet-review-putting-old-glory-to-new-use-in-a-color-coded-commentary.html | BALLET REVIEW Putting Old Glory to New Use In a ColorCoded Commentary | By Jack Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/ballet-review-the-danish-connection-with-hungarian-steps.html | BALLET REVIEW The Danish Connection With Hungarian Steps | By Jack Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/critic-s-notebook-india-resounding-in-new-york.html | CRITICS NOTEBOOK India Resounding in New York | By Jon Pareles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/design-review-clothes-that-wowed-them-come-down-from-the-screen.html | DESIGN REVIEW Clothes That Wowed Them Come Down From the Screen | By Grace Glueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/film-in-review-kaena.html | FILM IN REVIEW Kaena | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/film-in-review-the-intended.html | FILM IN REVIEW The Intended | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/film-review-if-only-humans-behaved-as-well-as-tigers.html | FILM REVIEW If Only Humans Behaved as Well as Tigers | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/film-review-search-food-water-human-kindness-after-ecological-catastrophe.html | FILM REVIEW In Search of Food Water and Human Kindness After an Ecological Catastrophe | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/film-review-when-love-is-madness-and-life-a-straitjacket.html | FILM REVIEW When Love Is Madness And Life a Straitjacket | By Stephen Holden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/has-dance-evolved-into-a-man-s-world.html | Has Dance Evolved Into a Mans World | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/jazz-festival-review-a-conversation-with-mahler-across-a-century-and-more.html | JAZZ FESTIVAL REVIEW A Conversation With Mahler Across a Century and More | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/music-review-bach-and-nothing-but-bach.html | MUSIC REVIEW Bach and Nothing but Bach | By Allan Kozinn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jason Zinoman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/reverberations-a-musical-gospel-that-s-made-converts-of-pop-s-multitudes.html | REVERBERATIONS A Musical Gospel Thats Made Converts of Pops Multitudes | By John Rockwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/theater-review-only-a-gifted-young-briton-gets-this-mad-at-britain.html | THEATER REVIEW Only a Gifted Young Briton Gets This Mad at Britain | By Ben Brantley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/tv-weekend-looking-for-subtle-harmonies-with-a-film-about-race.html | TV WEEKEND Looking for Subtle Harmonies With a Film About Race | By Alessandra Stanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/4-3-ruling-effectively-halts-death-penalty-in-new-york.html | 43 Ruling Effectively Halts Death Penalty in New York | By William Glaberson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/a-decision-that-enrages-a-murder-victim-s-town.html | A Decision That Enrages a Murder Victims Town | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/boldface-names-094757.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/city-money-to-rescue-jobs-of-140-lawyers-for-the-poor.html | City Money to Rescue Jobs Of 140 Lawyers for the Poor | By Randal C Archibold and Susan Saulny | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/costs-and-rules-lead-to-changes-at-city-hall-academy.html | Costs and Rules Lead to Changes at City Hall Academy | By David M Herszenhorn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/council-gives-its-approval-to-budget-with-tax-breaks.html | Council Gives Its Approval To Budget With Tax Breaks | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/court-papers-show-lawyer-agreed-not-to-help-terrorist.html | Court Papers Show Lawyer Agreed Not to Help Terrorist | By Julia Preston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/do-fish-have-water-rights-keeping-trout-cool-conflicts-with-a-thirsty-new-york.html | Do Fish Have Water Rights Keeping Trout Cool Conflicts With a Thirsty New York | By Anthony Depalma | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/drug-and-sex-offenders-face-restrictions-on-public-housing.html | Drug and Sex Offenders Face Restrictions on Public Housing | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/give-geese-a-chance-sorry-not-near-la-guardia.html | Give Geese a Chance Sorry Not Near La Guardia | By Michael Luo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/gunman-kills-himself-after-standoff-on-brooklyn-bridge.html | Gunman Kills Himself After Standoff on Brooklyn Bridge | By Michael Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/legislature-in-new-jersey-works-late-on-a-budget.html | Legislature In New Jersey Works Late On a Budget | By Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/legislature-is-given-task-of-correcting-laws-flaw.html | Legislature Is Given Task Of Correcting Laws Flaw | By Al Baker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/metro-briefing-new-york-brooklyn-homes-are-rehabilitated.html | Metro Briefing  New York Brooklyn Homes Are Rehabilitated | By David W Chen NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/metro-briefing-new-york-kingston-judge-bans-same-sex-marriages.html | Metro Briefing  New York Kingston Judge Bans SameSex Marriages | By Thomas Crampton NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/metro-briefing-new-york-manhattan-bertelsmann-building-sold.html | Metro Briefing  New York Manhattan Bertelsmann Building Sold | By Charles Bagli NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/metro-briefing-new-york-manhattan-workers-sue-a-p.html | Metro Briefing  New York Manhattan Workers Sue AP | By Steven Greenhouse NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/metro-briefing-new-york-queens-bus-transfer-delayed.html | Metro Briefing  New York Queens Bus Transfer Delayed | By Winnie Hu NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/moving-into-their-dream-home-then-learning-to-hit-the-deck.html | Moving Into Their Dream Home Then Learning to Hit the Deck | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/new-york-and-connecticut-agree-to-end-cable-dispute.html | New York and Connecticut Agree to End Cable Dispute | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/parents-ask-for-waiting-lists-at-schools-with-open-seats.html | Parents Ask for Waiting Lists At Schools With Open Seats | By Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/promotions-granted-to-1500-who-failed-3rd-grade-tests.html | Promotions Granted to 1500 Who Failed 3rd Grade Tests | By Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/public-lives-a-summer-of-career-firsts-for-an-ageless-star.html | PUBLIC LIVES A Summer of Career Firsts for an Ageless Star | By Robin Finn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/report-clears-albany-bishop-in-sexual-misconduct-inquiry.html | Report Clears Albany Bishop In Sexual Misconduct Inquiry | By Daniel J Wakin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/rowland-has-found-a-house-to-rent-a-friend-says.html | Rowland Has Found a House to Rent a Friend Says | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/sexual-video-by-students-prompts-inquiry-in-scarsdale.html | Sexual Video by Students Prompts Inquiry in Scarsdale | By Thomas Crampton and Lisa W Foderaro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/since-no-one-saw-an-eaglet-fall-its-fate-is-kept-from-one-and-all.html | Since No One Saw an Eaglet Fall Its Fate Is Kept From One and All | By David Kocieniewski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/us-judge-apologizes-for-equating-victories-of-bush-and-hitler.html | US Judge Apologizes for Equating Victories of Bush and Hitler | By Julia Preston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/cooking-up-a-crisis.html | Cooking Up a Crisis | By Bob Herbert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/don-t-beat-them-join-them.html | Dont Beat Them Join Them | By William Fisher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/errors-on-terror.html | Errors on Terror | By Paul Krugman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/share-the-music.html | Share The Music | By Kembrew McLeod | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/baseball-cameron-looks-up-and-mets-go-down.html | BASEBALL Cameron Looks Up And Mets Go Down | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/baseball-flushing-s-great-hope-for-battling-the-bronx.html | BASEBALL Flushings Great Hope For Battling the Bronx | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/baseball-jeter-s-slump-and-fifth-inning-ball-are-gone.html | BASEBALL Jeters Slump and FifthInning Ball Are Gone | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/gymnastics-obstacles-are-nothing-new-for-us-gymnast.html | GYMNASTICS Obstacles Are Nothing New for US Gymnast | By Juliet Macur | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/hockey-the-canucks-bertuzzi-is-charged-with-assault.html | HOCKEY The Canucks Bertuzzi Is Charged With Assault | By Joe Lapointe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/pro-basketball-high-school-procession-at-the-draft.html | PRO BASKETBALL High School Procession At the Draft | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/pro-basketball-telfair-able-to-celebrate-after-all.html | PRO BASKETBALL Telfair Able to Celebrate After All | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/sports-of-the-times-greek-team-goes-on-in-olympic-baseball.html | Sports of The Times Greek Team Goes On in Olympic Baseball | By George Vecsey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/tennis-navratilova-plays-well-but-loses-a-rematch.html | TENNIS Navratilova Plays Well But Loses A Rematch | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/tennis-williams-loses-count-and-match.html | TENNIS Williams Loses Count and Match | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/track-and-field-report-says-montgomery-admitted-using-steroids.html | TRACK AND FIELD Report Says Montgomery Admitted Using Steroids | By Bill Pennington and Jere Longman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/when-yankees-take-field-fans-take-seats.html | When Yankees Take Field Fans Take Seats | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/day-trips-celebrating-a-river-s-artful-revival.html | DAY TRIPS Celebrating A Rivers Artful Revival | By Elizabeth Maker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/driving-a-collector-gives-concept-cars-a-second-life.html | DRIVING A Collector Gives Concept Cars a Second Life | By Dan McCosh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/havens-everybody-in-the-lagoon.html | HAVENS Everybody in the Lagoon | By Sarah Robertson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/havens-living-here-houses-overlooking-wetlands-get-closer-to-nature.html | HAVENS LIVING HERE Houses Overlooking Wetlands Get Closer to Nature | As told to Seth Kugel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/journeys-36-hours-fort-worth.html | JOURNEYS 36 Hours Fort Worth | By Suzanne Hamlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/journeys-adventurer-flats-fishing.html | JOURNEYS Adventurer Flats Fishing | By Sarah Robertson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/journeys-putting-the-bloom-on-the-roses.html | JOURNEYS Putting the Bloom On the Roses | By Joanne Kaufman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/other-people-s-gardens-this-summer-over-the-walls-and-through-the-hedges.html | OTHER PEOPLES GARDENS This Summer Over the Walls and Through the Hedges | By Nick Kaye | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/rituals-baseball-under-the-midnight-sun.html | RITUALS Baseball Under the Midnight Sun | By Timothy Egan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/shopping-list-pool-decor.html | Shopping List Pool Dcor | By Bethany Lyttle | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/british-study-sees-scant-value-in-alzheimer-s-drug-aricept.html | British Study Sees Scant Value In Alzheimers Drug Aricept | By Denise Grady | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/bush-interviewed-in-leak-of-cia-name.html | Bush Interviewed in Leak of CIA Name | By Richard W Stevenson and David Johnston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/houston-finds-some-pain-in-car-rail-coexistence.html | Houston Finds Some Pain in CarRail Coexistence | By Shaila K Dewan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/justices-in-bitter-5-4-split-raise-doubts-on-sentencing-guidelines.html | Justices in Bitter 54 Split Raise Doubts on Sentencing Guidelines | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/justices-ruling-postpones-resolution-of-cheney-case.html | Justices Ruling Postpones Resolution of Cheney Case | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/lillian-seril-95-dies-landlord-at-center-of-rent-strike.html | Lillian Seril 95 Dies Landlord at Center of Rent Strike | By Stuart Lavietes | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/los-angeles-moves-ease-tensions-after-tape-captures-police-beating-black-suspect.html | Los Angeles Moves to Ease Tensions After Tape Captures Police Beating of Black Suspect | By Nick Madigan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/lottery-planned-for-test-of-medicare-s-new-drug-coverage.html | Lottery Planned for Test of Medicares New Drug Coverage | By Robert Pear | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/massachusetts-politicians-fight-over-a-kerry-victory.html | Massachusetts Politicians Fight Over a Kerry Victory | By Pam Belluck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/miles-fiterman-dies-at-84-gave-30-million-building-to-college.html | Miles Fiterman Dies at 84 Gave 30 Million Building to College | By Ashlei Stevens | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/national-briefing-mid-atlantic-maryland-student-sentenced-for-planting-box.html | National Briefing MidAtlantic Maryland Student Sentenced For Planting Box Cutters | By Gary Gately NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/national-briefing-south-louisiana-no-court-martial-in-mistaken-bombing.html | National Briefing South Louisiana No CourtMartial In Mistaken Bombing | By Ariel Hart NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/national-briefing-southwest-new-mexico-minimum-wage-law-approved.html | National Briefing Southwest New Mexico Minimum Wage Law Approved | By Mindy Sink NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/national-briefing-southwest-texas-court-rules-in-favor-of-defeated-candidate.html | National Briefing Southwest Texas Court Rules In Favor Of Defeated Candidate | By Steve Barnes NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/new-look-for-nasa-for-the-next-space-age.html | New Look for NASA for the Next Space Age | By Warren E Leary | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/rebellion-in-the-gop-sinks-a-bill.html | Rebellion In the GOP Sinks a Bill | By Edmund L Andrews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/robert-w-bemer-84-pioneer-in-computer-programming.html | Robert W Bemer 84 Pioneer In Computer Programming | By Steve Lohr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/solicitor-general-olson-says-he-will-retire-in-july.html | Solicitor General Olson Says He Will Retire in July | By Eric Lichtblau | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/space-station-crew-aborts-a-spacewalk.html | Space Station Crew Aborts a Spacewalk | By Stefano Coledan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/the-2004-campaign-endorsement-switching-candidates-iacocca-backs-kerry.html | THE 2004 CAMPAIGN ENDORSEMENT Switching Candidates Iacocca Backs Kerry | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/the-2004-campaign-looking-ahead-bush-and-kerry-offer-plans-for-high-tech-growth.html | THE 2004 CAMPAIGN LOOKING AHEAD Bush and Kerry Offer Plans for HighTech Growth | By Jodi Wilgoren and David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/the-2004-campaign-political-memo-kerry-message-begins-leaning-toward-center.html | THE 2004 CAMPAIGN POLITICAL MEMO Kerry Message Begins Leaning Toward Center | By Robin Toner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/the-2004-campaign-the-disputes-salty-language-as-cheney-and-senator-clash.html | THE 2004 CAMPAIGN THE DISPUTES Salty Language as Cheney and Senator Clash | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/us/the-ad-campaign-kerry-returns-to-health-care-in-latest-appeal-to-swing-states.html | THE AD CAMPAIGN Kerry Returns to Health Care in Latest Appeal to Swing States | By Jim Rutenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/4-killed-in-istanbul-bus-bombing-before-bush-visit-to-turkey.html | 4 Killed in Istanbul Bus Bombing Before Bush Visit to Turkey | By Susan Sachs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/arafat-agrees-to-appoint-security-chief.html | Arafat Agrees To Appoint Security Chief | By Joseph Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/facing-eviction-some-gaza-settlers-are-defiant-and-some-pragmatic.html | Facing Eviction Some Gaza Settlers Are Defiant and Some Pragmatic | By Joseph Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/hindu-nationalists-ponder-unexpected-defeat-in-india-elections.html | Hindu Nationalists Ponder Unexpected Defeat in India Elections | By Amy Waldman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/iran-and-north-korea-reignite-fears-on-atomic-programs.html | Iran and North Korea Reignite Fears on Atomic Programs | By David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/powell-plans-to-travel-to-sudan-in-effort-to-stop-militia-attacks.html | Powell Plans to Travel to Sudan In Effort to Stop Militia Attacks | By Christopher Marquis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/rally-to-demand-unearthing-of-mass-graves-of-franco-era.html | Rally to Demand Unearthing Of Mass Graves of Franco Era | By Renwick McLean | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/reach-war-congressional-criticism-house-committee-says-cia-courting-disaster.html | THE REACH OF WAR CONGRESSIONAL CRITICISM House Committee Says CIA Is Courting Disaster by Mismanaging Its Human Spying | By Douglas Jehl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/reach-war-diplomacy-us-seeks-deal-shield-americans-iraq-s-courts.html | THE REACH OF WAR DIPLOMACY US Seeks a Deal to Shield Americans From Iraqs Courts | By Steven R Weisman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/reach-war-intelligence-iraqis-seeking-foes-saudis-contacted-bin-laden-file-says.html | THE REACH OF WAR THE INTELLIGENCE Iraqis Seeking Foes of Saudis Contacted bin Laden File Says | By Thom Shanker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/reach-war-media-wolfowitz-offers-apology-journalists-covering-iraq.html | THE REACH OF WAR NEWS MEDIA Wolfowitz Offers Apology To Journalists Covering Iraq | By Thom Shanker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/reach-war-protection-alleviate-fears-saudis-will-now-allow-foreigners-carry.html | THE REACH OF WAR PROTECTION To Alleviate Fears the Saudis Will Now Allow Foreigners to Carry Weapons | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/reach-war-terror-way-station-swiss-say-qaeda-suspects-used-country-for-base.html | THE REACH OF WAR TERROR WAY STATION Swiss Say Qaeda Suspects Used Country For a Base | By Fiona Fleck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/seoul-journal-a-crash-course-in-tradition-for-modern-korean-brides.html | Seoul Journal A Crash Course in Tradition for Modern Korean Brides | By Norimitsu Onishi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/separatist-revives-movement-in-quebec.html | Separatist Revives Movement in Quebec | By Clifford Krauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/the-reach-of-war-abuse-testimony-ties-key-officer-to-concealing-of-iraqi-death.html | THE REACH OF WAR ABUSE Testimony Ties Key Officer To Concealing of Iraqi Death | By Dexter Filkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/the-reach-of-war-combat-attacks-in-5-iraqi-cities-leave-more-than-100-dead.html | THE REACH OF WAR COMBAT Attacks in 5 Iraqi Cities Leave More Than 100 Dead | By Jeffrey Gettleman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/the-reach-of-war-democrats-gore-says-white-house-is-eroding-democracy.html | THE REACH OF WAR DEMOCRATS Gore Says White House Is Eroding Democracy | By Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/the-reach-of-war-penal-law-legal-scholars-criticize-memos-on-torture.html | THE REACH OF WAR PENAL LAW Legal Scholars Criticize Memos on Torture | By Adam Liptak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/the-reach-of-war-release-iran-frees-british-servicemen-seized-in-boats.html | THE REACH OF WAR RELEASE Iran Frees British Servicemen Seized in Boats | By Nazila Fathi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/tunisia-s-tangled-web-is-sticking-point-for-reform.html | Tunisias Tangled Web Is Sticking Point for Reform | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/world-briefing-asia-china-guarding-against-suicide-boats.html | World Briefing Asia China Guarding Against Suicide Boats | By Keith Bradsher NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/world-briefing-asia-india-bomb-kills-7-in-assam.html | World Briefing Asia India Bomb Kills 7 In Assam | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/world-briefing-asia-the-philippines-arroyo-declared-president.html | World Briefing Asia The Philippines Arroyo Declared President | By Carlos H Conde NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/world-briefing-asia-the-philippines-marcos-film-blocked.html | World Briefing Asia The Philippines Marcos Film Blocked | By Carlos H Conde NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-25 | https://www.nytimes.com/2004/06/25/world/world-briefing-europe-switzerland-compensation-from-france.html | World Briefing Europe Switzerland Compensation From France | By Ariane Bernard NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/arts/a-quiet-revolt-puts-costly-journals-on-web.html | A Quiet Revolt Puts Costly Journals on Web | By Pamela Burdman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/arts/bridge-wildly-optimistic-grand-slam-brings-success-and-apology.html | BRIDGE Wildly Optimistic Grand Slam Brings Success and Apology | By Alan Truscott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/arts/critic-s-notebook-whimsically-poetic-she-soars-and-sails.html | CRITICS NOTEBOOK Whimsically Poetic She Soars and Sails | By Kelefa Sanneh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/arts/music-review-a-tour-of-beethoven-sonatas.html | MUSIC REVIEW A Tour of Beethoven Sonatas | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/arts/streisand-sings-kerry-smiles.html | Streisand Sings Kerry Smiles | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/books/shelf-life-globalize-soccer-not-in-your-lifetime-chum.html | SHELF LIFE Globalize Soccer Not in Your Lifetime Chum | By Edward Rothstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/books/the-irish-love-for-writers-goes-beyond-a-pint-and-a-peat-fire.html | The Irish Love for Writers Goes Beyond a Pint and a Peat Fire | By Brian Lavery | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/china-pays-price-for-cheaper-oil-sulfur-laden-fuels-contribute-growing-pollution.html | China Pays a Price for Cheaper Oil SulfurLaden Fuels Contribute to Growing Pollution Problem | By Keith Bradsher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/company-news-fda-does-not-approve-akzo-nobel-unit-s-antidepressant.html | COMPANY NEWS FDA DOES NOT APPROVE AKZO NOBEL UNITS ANTIDEPRESSANT | By Gregory Crouch NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/company-news-sanofi-to-sell-cancer-drug-to-pfizer-after-aventis-deal.html | COMPANY NEWS SANOFI TO SELL CANCER DRUG TO PFIZER AFTER AVENTIS DEAL | By Ariane Bernard NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/drivers-getting-break-as-many-insurers-cut-rates.html | Drivers Getting Break as Many Insurers Cut Rates | By Joseph B Treaster | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/drug-maker-acknowledges-some-negative-test-results.html | Drug Maker Acknowledges Some Negative Test Results | By Barry Meier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/fo-shizzle-that-big-bad-chrysler-really-does-sizzle.html | Fo Shizzle That Big Bad Chrysler Really Does Sizzle | By Danny Hakim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/for-liars-and-loafers-cellphones-offer-an-alibi.html | For Liars and Loafers Cellphones Offer an Alibi | By Matt Richtel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/grey-moves-toward-sale-interpublic-loses-officer.html | Grey Moves Toward Sale Interpublic Loses Officer | By Nat Ives | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/international-business-chief-insists-credit-suisse-still-has-global-ambitions.html | INTERNATIONAL BUSINESS Chief Insists Credit Suisse Still Has Global Ambitions | By Fiona Fleck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/international-business-ousted-chairman-of-shell-got-1.93-million-package.html | INTERNATIONAL BUSINESS Ousted Chairman of Shell Got 193 Million Package | By Heather Timmons | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/mci-to-cut-2000-more-jobs-and-consider-curbs-in-service.html | MCI to Cut 2000 More Jobs And Consider Curbs in Service | By Ken Belson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/oracle-says-peoplesoft-sought-merger.html | Oracle Says PeopleSoft Sought Merger | By Laurie J Flynn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/world-business-briefing-americas-brazil-government-budget-surplus.html | World Business Briefing Americas Brazil Government Budget Surplus | By Todd Benson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/world-business-briefing-asia-japan-consumer-prices-fall.html | World Business Briefing Asia Japan Consumer Prices Fall | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/world-business-briefing-asia-japan-internet-equipment-venture.html | World Business Briefing Asia Japan Internet Equipment Venture | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/world-business-briefing-australia-new-zealand-australia-mall-businesses-merge.html | World Business Briefing AustraliaNew Zealand Australia Mall Businesses Merge | By John Shaw NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/world-business-briefing-europe-germany-business-confidence-slips.html | World Business Briefing Europe Germany Business Confidence Slips | By Mark Landler NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/business/world-business-briefing-europe-germany-shipper-expanding.html | World Business Briefing Europe Germany Shipper Expanding | By Victor Homola NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/movies/youth-who-like-films-rated-r-but-not-chaperones-get-a-card.html | Youth Who Like Films Rated R But Not Chaperones Get a Card | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/about-new-york-last-in-flophouse-alone-with-bowery-ghosts.html | About New York Last in Flophouse Alone With Bowery Ghosts | By Dan Barry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/beliefs-bishops-debate-roman-catholic-politicians-who-back-abortion-rights-was.html | Beliefs The bishops debate on Roman Catholic politicians who back abortion rights was more nuanced than a statement suggests | By Peter Steinfels | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/best-musical-score-laptop-mathematician-takes-personalities-judging-piano.html | Best Musical Score by a Laptop Mathematician Takes Personalities Out of Judging Piano Competitions | By James Barron | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/death-penalty-court-roster-may-be-key-to-its-future.html | Death Penalty Court Roster May Be Key To Its Future | By William Glaberson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/elderly-bronx-woman-killed-in-hit-and-run.html | Elderly Bronx Woman Killed in HitandRun | By Alan Feuer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/gop-arrival-to-close-streets-and-divert-feet-near-garden.html | GOP Arrival to Close Streets And Divert Feet Near Garden | By Winnie Hu and Michael Slackman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/hospitals-advise-their-staffs-to-stay-put-for-convention.html | Hospitals Advise Their Staffs To Stay Put for Convention | By Anthony Ramirez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/it-was-a-very-good-school-year-klein-says.html | It Was a Very Good School Year Klein Says | By Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/juvenile-center-is-star-in-state-scandal-and-a-film.html | Juvenile Center Is Star in State Scandal and a Film | By Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/new-jersey-budget-approved-and-challenged.html | New Jersey Budget Approved and Challenged | By David Kocieniewski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/officer-who-risked-badge-to-help-the-homeless-speaks-of-faith-and-duty.html | Officer Who Risked Badge to Help the Homeless Speaks of Faith and Duty | By David Gonzalez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/restaurateur-is-accused-of-conspiring-to-kill-fiancee.html | Restaurateur Is Accused Of Conspiring To Kill Fiance | By Robert Hanley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/retired-detective-pleads-guilty-in-drug-case.html | Retired Detective Pleads Guilty in Drug Case | By William K Rashbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/rowland-aides-say-he-knew-of-state-contractor-s-inside-track.html | Rowland Aides Say He Knew of State Contractors Inside Track | By Alison Leigh Cowan and William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/rowland-s-successor-to-chart-new-economic-path-for-state.html | Rowlands Successor to Chart New Economic Path for State | By William Yardley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/ruling-on-death-penalty-clouds-existing-sentences.html | Ruling on Death Penalty Clouds Existing Sentences | By Damien Cave | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/tractor-trailer-kills-boy-4-in-brooklyn.html | TractorTrailer Kills Boy 4 in Brooklyn | By Sabrina Tavernise and Colin Moynihan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/all-hail-moore.html | All Hail Moore | By David Brooks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/dithering-as-others-die.html | Dithering As Others Die | By Nicholas D Kristof | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/out-of-school-and-into-summer-a-myth-of-devotion.html | Out of School and Into Summer A Myth of Devotion | By Louise Glck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/out-of-school-and-into-summer-cometing.html | Out of School and Into Summer Cometing | By Marie Ponsot | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/out-of-school-and-into-summer-commencement.html | Out of School and Into Summer Commencement | By Kevin Young | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/out-of-school-and-into-summer-green-figs.html | Out of School and Into Summer Green Figs | By Edward Hirsch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/out-of-school-and-into-summer-hedge-school.html | Out of School and Into Summer Hedge School | By Paul Muldoon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/this-terrorist-is-bad-enough-on-his-own.html | This Terrorist Is Bad Enough on His Own | By Peter Bergen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/baseball-contreras-eager-to-pitch-with-family-on-hand.html | BASEBALL Contreras Eager to Pitch With Family on Hand | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/baseball-notebook-boone-is-back-in-game-with-indians.html | BASEBALL NOTEBOOK Boone Is Back in Game With Indians | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/baseball-notebook-help-for-mets-bullpen.html | BASEBALL NOTEBOOK Help for Mets Bullpen | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/baseball-the-matsuis-aren-t-related-but-they-re-able-to-relate.html | BASEBALL The Matsuis Arent Related But Theyre Able to Relate | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/baseball-the-spirit-of-a-rivalry-is-further-dampened.html | BASEBALL The Spirit Of a Rivalry Is Further Dampened | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/conte-disputes-report-that-he-gave-steroids-to-bonds.html | Conte Disputes Report That He Gave Steroids to Bonds | By Carol Pogash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/gymnastics-an-olympic-quest-longer-than-most.html | GYMNASTICS An Olympic Quest Longer Than Most | By Juliet Macur | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/hockey-possessing-several-picks-rangers-may-move-up.html | HOCKEY Possessing Several Picks Rangers May Move Up | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/hockey-union-and-nhl-spar-over-goalie-pad-rule.html | HOCKEY Union and NHL Spar Over GoaliePad Rule | By Joe Lapointe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/horse-racing-after-smarty-jones-is-retired-he-will-have-a-kentucky-home.html | HORSE RACING After Smarty Jones Is Retired He Will Have a Kentucky Home | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/pro-basketball-to-keep-martin-hamstrung-nets-may-have-to-deal-kidd.html | PRO BASKETBALL To Keep Martin Hamstrung Nets May Have to Deal Kidd | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/sports-of-the-times-mets-must-find-identity-and-it-s-not-in-new-york.html | Sports of The Times Mets Must Find Identity and Its Not in New York | By William C Rhoden | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/sports-of-the-times-missed-shots-equal-lost-opportunities.html | Sports of The Times Missed Shots Equal Lost Opportunities | By Harvey Araton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/tennis-ivanisevic-takes-a-final-bow-on-the-game-s-biggest-stage.html | TENNIS Ivanisevic Takes a Final Bow On the Games Biggest Stage | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/track-and-field-german-expert-warns-balco-investigators.html | TRACK AND FIELD German Expert Warns Balco Investigators | By Jere Longman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/theater/theater-review-using-congo-and-belgians-as-a-metaphor-for-iraq-war.html | THEATER REVIEW Using Congo And Belgians As a Metaphor For Iraq War | By Anita Gates | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/2004-campaign-massachusetts-senator-bush-touch-economic-ills-kerry-tells-laid.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Bush Is Out of Touch on Economic Ills Kerry Tells LaidOff Ohioans | By David M Halbfinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/2004-campaign-vice-president-cheney-owns-up-profanity-incident-says-he-felt.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Cheney Owns Up to Profanity Incident And Says He Felt Better Afterwards | By Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/bernard-russell-seidman-84-advocate-for-social-security.html | Bernard Russell Seidman 84 Advocate for Social Security | By Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/candidate-under-pressure-quits-senate-race-in-illinois.html | Candidate Under Pressure Quits Senate Race in Illinois | By Stephen Kinzer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/education-secretary-s-allies-depart-under-cloud-in-houston.html | Education Secretarys Allies Depart Under Cloud in Houston | By Sam Dillon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/experimental-sars-vaccines-work-on-animals-studies-say.html | Experimental SARS Vaccines Work on Animals Studies Say | By Lawrence K Altman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/fbi-sees-delay-in-new-network-to-oversee-cases.html | FBI SEES DELAY IN NEW NETWORK TO OVERSEE CASES | By John Schwartz and Lowell Bergman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/grizzled-nevada-sentinel-watches-as-town-withers.html | Grizzled Nevada Sentinel Watches as Town Withers | By Charlie Leduff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/herman-goldstine-dies-at-90-helped-build-first-computers.html | Herman Goldstine Dies at 90 Helped Build First Computers | By Wolfgang Saxon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/hitler-reappears-in-04-campaign-this-time-in-bush-ad.html | Hitler Reappears in 04 Campaign This Time in Bush Ad | By David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/national-briefing-midwest-illinois-city-to-close-100-schools.html | National Briefing Midwest Illinois City To Close 100 Schools | By Jo Napolitano NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/national-briefing-science-and-health-quick-hiv-test-is-more-widely-available.html | National Briefing Science And Health Quick HIV Test Is More Widely Available | By Donald G McNeil Jr NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/national-briefing-south-georgia-lawsuit-claims-trick-settlements.html | National Briefing South Georgia Lawsuit Claims Trick Settlements | By Ariel Hart NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/national-briefing-west-oregon-mayor-released-from-hospital.html | National Briefing West Oregon Mayor Released From Hospital | By Eli Sanders NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/the-2004-campaign-convention-plans-democrat-says-he-ll-address-gop-meeting.html | THE 2004 CAMPAIGN CONVENTION PLANS Democrat Says Hell Address GOP Meeting | By John Files | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/us/the-greens-gather-sharply-split-over-nader-s-run.html | The Greens Gather Sharply Split Over Naders Run | By Rick Lyman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/2-koreas-sidestep-us-to-forge-pragmatic-links.html | 2 Koreas Sidestep US to Forge Pragmatic Links | By James Brooke | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/a-russian-fighting-hate-is-killed-in-hate.html | A Russian Fighting Hate Is Killed in Hate | By Steven Lee Myers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/out-of-sight-afghans-register-women-to-vote.html | Out of Sight Afghans Register Women to Vote | By Carlotta Gall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/reach-of-war-insurgency-us-attacks-falluja-iraqis-renew-hint-martial-law.html | THE REACH OF WAR INSURGENCY US Attacks Falluja as Iraqis Renew Hint of Martial Law | By Somini Sengupta | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/reach-of-war-military-army-used-speed-might-plus-cash-against-shiite-rebel.html | THE REACH OF WAR THE MILITARY Army Used Speed and Might Plus Cash Against Shiite Rebel | By Thom Shanker and Eric Schmitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/tales-of-night-of-terror-in-russian-region.html | Tales of Night of Terror in Russian Region | By C J Chivers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/the-reach-of-war-europe-bush-gets-chilly-reception-on-eve-of-meeting-in-ireland.html | THE REACH OF WAR EUROPE Bush Gets Chilly Reception On Eve of Meeting in Ireland | By Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/the-saturday-profile-why-a-climber-battles-critics-because-they-re-there.html | THE SATURDAY PROFILE Why a Climber Battles Critics Because Theyre There | By Otto Pohl | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/un-chief-to-join-powell-in-sudan-to-try-to-halt-massacres.html | UN Chief to Join Powell in Sudan to Try to Halt Massacres | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/us-cites-scant-progress-in-nuclear-talks-with-north-korea.html | US Cites Scant Progress in Nuclear Talks With North Korea | By Joseph Kahn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/world-briefing-asia-iran-road-crash-kills-90.html | World Briefing Asia Iran Road Crash Kills 90 | By Nazila Fathi NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/world-briefing-europe-germany-ss-officer-wins-appeal.html | World Briefing Europe Germany SS Officer Wins Appeal | By Victor Homola NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/world-briefing-europe-northern-ireland-a-new-deadline.html | World Briefing Europe Northern Ireland A New Deadline | By Brian Lavery NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/world-briefing-health-un-reports-drop-in-narcotics-use.html | World Briefing Health UN Reports Drop In Narcotics Use | By Agence FrancePresse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-26 | https://www.nytimes.com/2004/06/26/world/world-briefing-middle-east-israel-2-palestinians-killed-in-nablus.html | World Briefing Middle East Israel 2 Palestinians Killed In Nablus | By Greg Myre NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/art-architecture-the-nobel-garden-prize-winner.html | ARTARCHITECTURE The Nobel Garden Prize Winner | By Ginger Danto | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/art-in-art-we-trust-since-we-can-t-explain-it.html | ART In Art We Trust Since We Cant Explain It | By Mia Fineman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/art-the-carpet-that-ate-grand-central.html | ART The Carpet That Ate Grand Central | By Linda Yablonsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/dance-always-the-super-never-the-star.html | DANCE Always the Super Never the Star | By Gia Kourlas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/dance-this-week-the-figure-behind-the-fan-celebrating-sally-rand.html | DANCE THIS WEEK The Figure Behind the Fan Celebrating Sally Rand | By Sylviane Gold | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music-classical-recordings-more-sibelius-colin-davis-shows-why-058599.html | MUSIC CLASSICAL RECORDINGS More Sibelius Colin Davis Shows Why | By Allan Kozinn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music-classical-recordings-more-sibelius-colin-davis-shows-why-064602.html | MUSIC CLASSICAL RECORDINGS More Sibelius Colin Davis Shows Why | By Anne Midgette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music-classical-recordings-more-sibelius-colin-davis-shows-why-064610.html | MUSIC CLASSICAL RECORDINGS More Sibelius Colin Davis Shows Why | By James R Oestreich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music-playlist-the-last-nick-drake-you-need.html | MUSIC PLAYLIST The Last Nick Drake You Need | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music-the-cure-returns-to-face-its-progeny.html | MUSIC The Cure Returns to Face Its Progeny | By Laura Sinagra | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music-the-first-spaghetti-western.html | MUSIC The First Spaghetti Western | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/television-music-video-dancing-in-the-dark.html | TELEVISION MUSIC VIDEO Dancing in the Dark | By Virginia Heffernan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/television-this-week-the-real-world-in-the-real-world.html | TELEVISION THIS WEEK The Real World In the Real World | By Kate Aurthur | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/automobiles/250-batteries-are-included.html | 250 Batteries Are Included | By John M Broder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/automobiles/behind-the-wheel-2005-ford-escape-an-suv-passes-up-a-major-makeover.html | BEHIND THE WHEEL2005 Ford Escape An SUV Passes Up A Major Makeover | By Cheryl Jensen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/a-cold-case.html | A Cold Case | By Peter Godwin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/a-horse-is-a-horse.html | A Horse Is a Horse | By Verlyn Klinkenborg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/a-ledger-of-broken-arms.html | A Ledger of Broken Arms | By Anthony Walton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/as-young-as-you-feel.html | As Young as You Feel | By Thomas Mallon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/books-in-brief-nonfiction-017663.html | BOOKS IN BRIEF NONFICTION | By Brooke Allen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/books-in-brief-nonfiction-017671.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/books-in-brief-nonfiction-017680.html | BOOKS IN BRIEF NONFICTION | By Eric P Nash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/books-in-brief-nonfiction-017698.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/books-in-brief-nonfiction-017701.html | BOOKS IN BRIEF NONFICTION | By Hugh Eakin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/books-in-brief-nonfiction-good-at-his-job.html | BOOKS IN BRIEF NONFICTION Good At His Job | By Hilarie M Sheets | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/catch-and-don-t-release.html | Catch and Dont Release | By Louise Jarvis Flynn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/children-s-books-017574.html | CHILDRENS BOOKS | By Sara London | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/children-s-books-017590.html | CHILDRENS BOOKS | By Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/children-s-books-017604.html | CHILDRENS BOOKS | By Priya Luthra | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/children-s-books-017612.html | CHILDRENS BOOKS | By Kymberly N Pinder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/children-s-books-fat-and-happy.html | CHILDRENS BOOKS Fat and Happy | By Dan Ferrara | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/crime-002909.html | CRIME | By Marilyn Stasio | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/essay-books-make-you-a-boring-person.html | ESSAY Books Make You a Boring Person | By Cristina Nehring | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/new-noteworthy-paperbacks-018104.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/on-publishing-muse-of-the-beltway-book.html | ON PUBLISHING Muse of the Beltway Book | By Laura Secor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/scuse-me-while-i-kiss-this-guy.html | Scuse Me While I Kiss This Guy | By Liesl Schillinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/staring-either-absently-or-intently.html | Staring Either Absently or Intently | By Walter Kirn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/the-book-of-isaiah.html | The Book of Isaiah | By Geoffrey Wheatcroft | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/the-call-of-the-wild-ones.html | The Call of the Wild Ones | By Lee Siegel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/books/the-latvian-debutante-s-handbook.html | The Latvian Debutantes Handbook | By Meghan ORourke | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/at-lunch-with-laura-nash-grab-the-brass-ring-or-just-enjoy-the-ride.html | AT LUNCH WITH LAURA NASH Grab the Brass Ring or Just Enjoy the Ride | By Claudia H Deutsch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/counting-the-hats-on-auditors.html | Counting The Hats On Auditors | By Gretchen Morgenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/databank-waiting-for-the-fed-the-markets-stay-calm.html | DataBank Waiting for the Fed the Markets Stay Calm | By Jeff Sommer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/dealbook-resume-buffing-the-wall-street-way.html | DEALBOOK Rsum Buffing the Wall Street Way | By Andrew Ross Sorkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/economic-view-the-phantom-of-the-fed.html | ECONOMIC VIEW The Phantom of the Fed | By Daniel Gross | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/market-week-it-s-almost-unanimous.html | MARKET WEEK Its Almost Unanimous | By Jonathan Fuerbringer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/news-and-analysis-attention-wal-mart-plaintiffs-hurdles-ahead.html | NEWS AND ANALYSIS Attention WalMart Plaintiffs Hurdles Ahead | By Jonathan D Glater | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/office-space-career-couch-you-deserve-a-raise-now-try-telling-the-boss.html | OFFICE SPACE CAREER COUCH You Deserve a Raise Now Try Telling the Boss | By Cheryl Dahle | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/office-space-the-boss-life-in-19-moves.html | OFFICE SPACE THE BOSS Life in 19 Moves | By Stanley T Sigman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/on-the-contrary-the-art-of-hiding-among-the-figs.html | ON THE CONTRARY The Art of Hiding Among the Figs | By Daniel Akst | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-refresh-button-a-happy-return-to-research.html | OPENERS REFRESH BUTTON A Happy Return To Research | By Robert Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-suits-goldman-curse-strikes-again.html | OPENERS SUITS Goldman Curse Strikes Again | By Patrick McGeehan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-suits-hap-beep-birthday.html | OPENERS SUITS HAPBEEP BIRTHDAY | By Constance L Hays | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-suits-he-ll-always-have-park-avenue.html | OPENERS SUITS HELL ALWAYS HAVE PARK AVENUE | By Mark A Stein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-suits-miss-america-vs-wal-mart.html | OPENERS SUITS MISS AMERICA VS WALMART | By Mark A Stein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-the-count-things-go-better-with-bingooo-qoo-and-many-megapixels.html | OPENERS THE COUNT Things Go Better With Bingooo Qoo And Many Megapixels | By Hubert B Herring | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-the-goods-skin-and-mind-care-for-pregnant-women.html | OPENERS THE GOODS Skin and Mind Care For Pregnant Women | By Brendan I Koerner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/portfolios-etc-135-days-of-counting-sideways.html | PORTFOLIOS ETC 135 Days of Counting Sideways | By Jonathan Fuerbringer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/sunday-money-investing-from-financial-planners-advice-for-the-not-so-rich.html | SUNDAY MONEY INVESTING From Financial Planners Advice for the NotSoRich | By Elizabeth Harris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/sunday-money-spending-finding-the-perfect-dress-and-actually-getting-it.html | SUNDAY MONEY SPENDING Finding the Perfect Dress And Actually Getting It | By Petra Bartosiewicz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/the-yin-the-yang-and-the-deal.html | The Yin the Yang and the Deal | By Landon Thomas Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/business/up-yes-but-how-much-how-fast.html | Up Yes But How Much How Fast | By Edmund L Andrews | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/jobs/home-front-dancer-in-cats-finds-a-2nd-act-in-law.html | HOME FRONT Dancer in Cats Finds a 2nd Act in Law | By Betsy Cummings | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/brad-gilbert-talks-a-great-game.html | Brad Gilbert Talks a Great Game | By Benoit DenizetLewis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/food-here-comes-the-chow.html | FOOD Here Comes The Chow | By Jonathan Reynolds | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/lives-afraid-of-myself.html | LIVES Afraid of Myself | By Dan Chaon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/orchestral-maneuvers-in-the-dark.html | Orchestral Maneuvers In The Dark | By Arthur Lubow | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/poor-man-s-burden.html | Poor Mans Burden | By Barry Bearak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/style-farm-fraiche.html | STYLE Farm Frache | By Pilar Viladas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/the-way-we-live-now-6-27-04-consumed-the-pain-principle.html | THE WAY WE LIVE NOW 62704 CONSUMED The Pain Principle | By Rob Walker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/the-way-we-live-now-6-27-04-domains-professor-s-zenlike-4br.html | THE WAY WE LIVE NOW 62704 DOMAINS Professors Zenlike 4BR | By Edward Lewine | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/the-way-we-live-now-6-27-04-mirage-in-the-desert.html | THE WAY WE LIVE NOW 62704 Mirage in The Desert | By Michael Ignatieff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/the-way-we-live-now-6-27-04-on-language-gone-missing.html | THE WAY WE LIVE NOW 62704 ON LANGUAGE Gone Missing | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/the-way-we-live-now-6-27-04-questions-for-ronald-p-reagan-the-son-also-rises.html | THE WAY WE LIVE NOW 62704 QUESTIONS FOR RONALD P REAGAN The Son Also Rises | By Deborah Solomon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/the-way-we-live-now-6-27-04-the-ethicist-dubious-origins.html | THE WAY WE LIVE NOW 62704 THE ETHICIST Dubious Origins | By Randy Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/film-a-different-mexican-revolution.html | FILM A Different Mexican Revolution | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/film-does-whatever-a-spider-and-a-ceo-can.html | FILM Does Whatever a Spider and a CEO Can | By Robert Levine | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/film-dvd-tarzan-and-jane-on-the-trail-to-the-suburbs.html | FILMDVD Tarzan and Jane On the Trail To the Suburbs | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/film-john-kerry-s-big-screen-test.html | FILM John Kerrys Big Screen Test | By Jodi Wilgoren | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/film-taking-it-to-the-screens-a-bumper-crop-of-political-films.html | FILM Taking It to the Screens A Bumper Crop of Political Films | By Eric Dash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/film-the-wayans-brothers-become-the-wayans-sisters.html | FILM The Wayans Brothers Become the Wayans Sisters | By Kelefa Sanneh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/the-best-goebbels-of-all.html | The Best Goebbels Of All | By Frank Rich | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/a-collection-of-living-fossils-at-a-beach-near-you.html | A Collection of Living Fossils at a Beach Near You | By Joe Wojtas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/a-political-convention-with-beats.html | A Political Convention With Beats | By Tammy La Gorce | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/a-special-carousel-sits-but-doesn-t-spin.html | A Special Carousel Sits but Doesnt Spin | By Allan Richter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/anger-and-angst-at-southampton-college.html | Anger and Angst at Southampton College | By John Rather | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/another-goodspeed-revival-this-time-in-middletown.html | Another Goodspeed Revival This Time in Middletown | By Jane Gordon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/art-review-scavenged-and-shaped-rubber-takes-on-new-life.html | ART REVIEW Scavenged and Shaped Rubber Takes On New Life | By Benjamin Genocchio | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/art-review-waves-tumbling-like-dice.html | ART REVIEW Waves Tumbling Like Dice | By Fred B Adelson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/art-reviews-art-shaped-by-war-and-rumors-of-war.html | ART REVIEWS Art Shaped By War And Rumors Of War | By Helen A Harrison | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/briefings-courts-developer-admits-to-paying-bribes.html | BRIEFINGS COURTS DEVELOPER ADMITS TO PAYING BRIBES | By Ronald Smothers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/briefings-government-millionaire-s-tax-approved.html | BRIEFINGS GOVERNMENT MILLIONAIRES TAX APPROVED | By Laura Mansnerus | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/briefings-government-tyson-on-the-ropes.html | BRIEFINGS GOVERNMENT TYSON ON THE ROPES | By Robert Strauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/by-the-way-washington-slept-here-no-really.html | BY THE WAY Washington Slept Here No Really | By Patricia A Taylor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/camden-s-billion-dollar-gamble.html | Camdens BillionDollar Gamble | By Jill P Capuzzo | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/chess-don-t-try-this-one-at-home-in-fact-don-t-try-it-at-all.html | CHESS Dont Try This One at Home In Fact Dont Try It at All | By Robert Byrne | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/cloud-of-dread-hovers-over-street-closings-for-republican-convention.html | Cloud of Dread Hovers Over Street Closings for Republican Convention | By Mary Spicuzza | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/communities-political-liability.html | COMMUNITIES Political Liability | By George James | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/coping-much-closer-to-the-top-but-still-at-a-distance.html | COPING Much Closer To the Top But Still At a Distance | By Anemona Hartocollis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/county-lines-a-little-college-knowledge-is-a-dangerous-thing.html | COUNTY LINES A Little College Knowledge Is a Dangerous Thing | By Kate Stone Lombardi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/danny-dark-65-whose-voice-spurned-starkist-s-charlie-tuna.html | Danny Dark 65 Whose Voice Spurned StarKists Charlie Tuna | By Phil Sweetland | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/development-the-lure-of-profits-on-the-waterfront.html | DEVELOPMENT The Lure of Profits On the Waterfront | By Irena Choi Stern | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/dining-keilbas-and-all-the-fixings-home-style.html | DINING Keilbas and All the Fixings Home Style | By Stephanie Lyness | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/dining-out-for-seasonal-fare-as-fresh-as-the-view.html | DINING OUT For Seasonal Fare as Fresh as the View | By Alice Gabriel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/dining-out-sure-hand-in-east-northport.html | DINING OUT Sure Hand in East Northport | By Joanne Starkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/eager-for-change-but-who-to-trust.html | Eager for Change But Who to Trust | By Jane Gordon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/for-the-record-soccer-moms-get-kicks-of-their-own.html | FOR THE RECORD Soccer Moms Get Kicks of Their Own | By Marek Fuchs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/for-young-gays-streets-survival-comes-before-pride-few-beds-for-growing-class.html | For Young Gays on the Streets Survival Comes Before Pride Few Beds for Growing Class of Homeless | By Andrew Jacobs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/forecast-for-new-york-this-century-hotter-and-wetter.html | Forecast for New York This Century Hotter and Wetter | By Anthony Depalma | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/fyi-102261.html | FYI | By Michael Pollak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/good-eating-new-new-yorkers.html | GOOD EATING New New Yorkers | Compiled by Kris Ensminger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/ground-zero-before-the-fall.html | Ground Zero Before the Fall | By Eric Lipton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/guide.html | GUIDE | By Eleanor Charles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/he-s-leaving-now-the-state-has-to-restore-its-reputation.html | Hes Leaving Now the State Has to Restore Its Reputation | By Avi Salzman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/health-eat-your-vegetables-no-need-to-tell-them.html | HEALTH Eat Your Vegetables No Need to Tell Them | By Tanya Mohn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/if-the-hudson-is-a-blood-vessel-what-does-that-make-manhattan.html | If the Hudson Is a Blood Vessel What Does That Make Manhattan | By Thomas Crampton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-brief-indoor-roller-coaster-opens-in-lake-grove.html | IN BRIEF Indoor Roller Coaster Opens in Lake Grove | By Warren Strugatch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-brief-nassau-comptroller-backs-privatizing-jail-commissary.html | IN BRIEF Nassau Comptroller Backs Privatizing Jail Commissary | By Stewart Ain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-brief-nassau-residents-to-get-free-drug-discount-cards.html | IN BRIEF Nassau Residents to Get Free Drug Discount Cards | By Stewart Ain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-brief-suffolk-ethics-bill-to-be-debated.html | IN BRIEF Suffolk Ethics Bill To Be Debated | By Stewart Ain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-business-golf-clinic-seeks-to-draw-youth.html | IN BUSINESS Golf Clinic Seeks To Draw Youth | By Elsa Brenner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-business-rotary-club-dedicates-its-part-of-9-11-memorial.html | IN BUSINESS Rotary Club Dedicates Its Part of 911 Memorial | By Barbara Whitaker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-business-rye-voters-approve-revised-school-budget.html | IN BUSINESS Rye Voters Approve Revised School Budget | By Merri Rosenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-business-something-old-something-blue.html | IN BUSINESS Something Old Something Blue | By Debra West | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-free-spending-roslyn-schools-missing-money-isn-t-easy-to-find.html | In FreeSpending Roslyn Schools Missing Money Isnt Easy to Find | This article was reported by Kevin Flynn Michelle ODonnell and Stacy Albin and Written By Mr Flynn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-person-at-92-still-teaching-good-d.html | IN PERSON At 92 Still Teaching Good D | By Debra Nussbaum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/jersey-paperback-writers-offer-a-very-condensed-beach-edition.html | JERSEY Paperback Writers Offer a Very Condensed Beach Edition | By Neil Genzlinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/jerseyana-paved-with-good-intentions.html | JERSEYANA Paved With Good Intentions | By Jeremy Pearce | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/keeping-the-public-eye-on-things-beautiful.html | Keeping the Public Eye on Things Beautiful | By Susan Hodara | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/li-work-changing-the-face-of-real-estate-developments.html | LI WORK Changing the Face of Real Estate Developments | By Warren Strugatch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/little-leagues-with-big-appetites-expanded-menus-pop-up-at-ballparks.html | Little Leagues With Big Appetites Expanded Menus Pop Up at Ballparks | By Adam Bowles | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/long-island-journal-cottages-at-west-meadow-beach-face-end.html | LONG ISLAND JOURNAL Cottages at West Meadow Beach Face End | By Marcelle S Fischler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/long-island-vines-six-sparklers-for-the-4th.html | LONG ISLAND VINES Six Sparklers For the 4th | By Howard G Goldberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-bensonhurst-bay-ridge-for-residents-tickets-to-deride.html | NEIGHBORHOOD REPORT BENSONHURSTBAY RIDGE For Residents Tickets to Deride | By Jake Mooney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-boerum-hill-citypeople-postman-who-rings-twice-sometimes.html | NEIGHBORHOOD REPORT BOERUM HILL CITYPEOPLE A Postman Who Rings Twice and Sometimes Even More | By Ben Gibberd | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-chinatown-east-village-five-years-into-his-rent-battle-man.html | NEIGHBORHOOD REPORT CHINATOWNEAST VILLAGE Five Years Into His Rent Battle A Man on a Mission Marches On | By Alex Mindlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-forest-hills-hey-seabiscuit-this-lane-s-for-you.html | NEIGHBORHOOD REPORT FOREST HILLS Hey Seabiscuit This Lanes for You | By Jeff Vandam | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-fresh-meadows-with-market-neighbors-say-less-is-more.html | NEIGHBORHOOD REPORT FRESH MEADOWS With Market Neighbors Say Less Is More | By Jeff Vandam | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-greenwich-village-two-sides-stonewall-raise-glasses-common.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE The Two Sides of Stonewall Raise Glasses on Common Ground | By Marcus Baram | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-prospect-heights-coming-attractions-well-none-actually.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS Coming Attractions Well None Actually | By Jake Mooney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-staten-island-up-close-forget-free-lunch-they-discovered.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Forget the Free Lunch They Discovered the Free Ride | By Jeff Vandam | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-urban-studies-plotting-grandmaster-clash.html | NEIGHBORHOOD REPORT URBAN STUDIESPLOTTING Grandmaster Clash | By Vincent M Mallozzi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-washington-heights-tragedy-s-wake-money-that-soothes-can.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS In Tragedys Wake Money That Soothes Can Also Complicate | By Seth Kugel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/new-york-bookshelf-a-beautiful-roommate-and-other-memories.html | NEW YORK BOOKSHELF A Beautiful Roommate And Other Memories | Compiled by Cj Satterwhite And Michael Molyneux | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/new-york-observed-chapter-ii-the-park-bench.html | NEW YORK OBSERVED Chapter II The Park Bench | By Meg Wolitzer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/no-river-wide-enough.html | No River Wide Enough | By Marc Ferris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/on-politics-why-the-state-s-politicians-like-a-late-lame-primary.html | ON POLITICS Why the States Politicians Like a Late Lame Primary | By Iver Peterson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/on-top-of-the-news-at-roslyn-high.html | On Top of the News at Roslyn High | By Rebekah Rombom | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/onstage-plays-in-progress.html | Onstage Plays In Progress | By Alvin Klein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/our-towns-taste-of-tahoe-in-borscht-belt-here-s-the-tab.html | Our Towns Taste of Tahoe In Borscht Belt Heres the Tab | By Peter Applebome | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/parents-join-effort-to-help-pupils-reach-fourth-grade.html | Parents Join Effort to Help Pupils Reach Fourth Grade | By Ashlei N Stevens | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/quick-bite-morristown-sushi-spot-and-clubhouse-all-rolled-into-one.html | QUICK BITEMorristown Sushi Spot and Clubhouse All Rolled Into One | By Tammy La Gorce | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/rauschenberg-autumn-of-an-art-patriarch.html | Rauschenberg Autumn Of an Art Patriarch | By Benjamin Genocchio | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/restaurants-lost-in-translation.html | RESTAURANTS Lost in Translation | By Karla Cook | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/soapbox-won-t-you-be-my-neighbor.html | SOAPBOX Wont You Be My Neighbor | By Shirley Russak Wachtel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/southampton-hospital-drops-vip-idea.html | Southampton Hospital Drops VIP Idea | By Nancy H Tilghman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/stony-brook-trying-to-seize-land.html | Stony Brook Trying to Seize Land | By Barbara Gerbasi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/stuart-hampshire-89-moral-philosopher-dies.html | Stuart Hampshire 89 Moral Philosopher Dies | By Wolfgang Saxon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/supporting-a-bridge-the-human-way-with-a-crusade.html | Supporting a Bridge the Human Way With a Crusade | By Michelle York | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/talk-is-revived-of-legalized-sports-betting.html | Talk Is Revived Of Legalized Sports Betting | By Jennifer Goldblatt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/the-fresh-air-fund-leguizamo-at-8-rode-into-the-unknown.html | The Fresh Air Fund Leguizamo at 8 Rode Into the Unknown | By Lily Koppel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/the-guide-076929.html | THE GUIDE | By Barbara Delatiner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/theater-review-when-the-love-boat-meets-stoppard.html | THEATER REVIEW When The Love Boat Meets Stoppard | By Anna Bahney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/to-save-a-parish-a-church-closes-school.html | To Save a Parish a Church Closes School | By Christine Digrazia | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/transit-by-pedal-or-foot.html | Transit By Pedal Or Foot | By Paula Ganzi Licata | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/up-front-worth-noting-a-little-contact-bridge-on-beasleys-point.html | UP FRONT WORTH NOTING A Little Contact Bridge On Beasleys Point | By Robert Strauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/up-front-worth-noting-and-if-elected-he-will-not-sing.html | UP FRONT WORTH NOTING And if Elected He Will Not Sing | By Jessica Bruder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/up-front-worth-noting-ladies-and-gentlemen-start-your-engines.html | UP FRONT WORTH NOTING Ladies and Gentlemen Start Your Engines | By Robert Strauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/up-front-worth-noting-she-s-still-smiling-after-all-these-years.html | UP FRONT WORTH NOTING Shes Still Smiling After All These Years | By Robert Strauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/update-escaping-execution-amid-wags-and-cheers.html | UPDATE Escaping Execution Amid Wags and Cheers | By Elizabeth Maker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/urban-tactics-going-topless.html | URBAN TACTICS Going Topless | By Anemona Hartocollis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/wildlife-geese-addle-addlers-of-eggs.html | WILDLIFE Geese Addle Addlers Of Eggs | By Andrea Eckstein Gara | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/wine-under-20-sparkle-on-the-4th.html | WINE UNDER 20 Sparkle On the 4th | By Howard G Goldberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/worth-noting-round-hill-games-are-forced-to-cancel.html | WORTH NOTING Round Hill Games Are Forced to Cancel | By Jeff Holtz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/would-be-lawyer-encounters-lawbreaker-during-burglary.html | WouldBe Lawyer Encounters Lawbreaker During Burglary | By Alan Feuer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/a-gamble-in-the-hamptons.html | A Gamble in the Hamptons | By Jeff Benedict | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/all-q-and-no-a-at-city-hall.html | All Q and No A at City Hall | By Gabe Pressman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/are-they-losing-it.html | Are They Losing It | By Maureen Dowd | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/let-the-city-drink-let-the-county-drive.html | Let the City Drink Let the County Drive | By Albert A Annunziata | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/the-accidental-tourist.html | The Accidental Tourist | By Heather Skyler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/the-bishops-vs-the-bible.html | The Bishops vs the Bible | By Garry Wills | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/timeout-for-imagination.html | Timeout for Imagination | By Thomas L Friedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/assets-tours-bring-oohs-aahs-and-offers.html | ASSETS Tours Bring Oohs Aahs and Offers | By Josh Barbanel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/big-deal-a-new-place-to-keep-track-of-real-estate-mania.html | BIG DEAL A New Place to Keep Track Of Real Estate Mania | By William Neuman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/habitats-east-seventh-street-to-feed-a-restaurant-a-roof-garden-grows.html | HABITATSEast Seventh Street To Feed a Restaurant A Roof Garden Grows | By Penelope Green | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/in-the-region-long-island-waterfront-rentals-for-older-adults.html | IN THE REGIONLong Island Waterfront Rentals for Older Adults | By Carole Paquette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/in-the-region-new-jersey-custom-homes-too-much-is-just-right.html | IN THE REGIONNew Jersey Custom Homes Too Much Is Just Right | By Antoinette Martin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/in-the-region-westchester-from-orchard-to-gated-community.html | IN THE REGIONWestchester From Orchard to Gated Community | By Elsa Brenner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/living-in-the-meatpacking-district-out-of-the-darkness-into-the-klieg-lights.html | LIVING INThe Meatpacking District Out of the Darkness Into the Klieg Lights | By Claire Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/national-perspectives-in-boulder-both-boom-and-bust.html | NATIONAL PERSPECTIVES In Boulder Both Boom and Bust | By Alex Markels | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/postings-fort-greene-developers-get-a-lucky-break.html | POSTINGS Fort Greene Developers Get a Lucky Break | By Josh Barbanel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/square-feet-madison-avenue-a-showcase-for-an-exclusive-brand.html | SQUARE FEETMadison Avenue A Showcase for an Exclusive Brand | By Mervyn Rothstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/streetscapes-cranberry-street-hicks-henry-just-one-block-long-but-spanning.html | STREETSCAPESCranberry Street from Hicks to Henry Just One Block Long But Spanning a Century | By Christopher Gray | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/the-golden-rule-is-taking-a-beating.html | The Golden Rule Is Taking A Beating | By Penelope Green | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/the-hunt-wanted-a-sitter-for-boris-and-a-summer-at-the-beach.html | THE HUNT Wanted A Sitter for Boris And a Summer at the Beach | By Joyce Cohen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/your-home-sponsor-loses-fight-over-renting-units.html | YOUR HOME Sponsor Loses Fight Over Renting Units | By Jay Romano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/backtalk-keeping-score-top-relievers-earning-saves-by-putting-out-others-fires.html | BackTalk Keeping Score Top Relievers Earning Saves By Putting Out Others Fires | By David Leonhardt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/backtalk-when-boston-was-top-of-the-heap.html | BackTalk When Boston Was Top of the Heap | By Alan Schwarz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/baseball-halsey-walks-himself-into-defeat.html | BASEBALL Halsey Walks Himself Into Defeat | By Thomas George | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/baseball-mets-find-joy-that-s-hard-to-rival.html | BASEBALL Mets Find Joy Thats Hard to Rival | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/baseball-minor-league-report-future-is-now-for-top-4-picks.html | BASEBALL MINOR LEAGUE REPORT Future Is Now For Top 4 Picks | By Fred Bierman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/gymnastics-men-s-team-two-thirds-of-the-way-complete.html | GYMNASTICS Mens Team TwoThirds Of the Way Complete | By Juliet Macur | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/hockey-rangers-choose-a-goaltender-with-the-no-6-pick-over-all.html | HOCKEY Rangers Choose a Goaltender With the No 6 Pick Over All | By Jason Diamos | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/hockey-top-pick-ready-for-nhl-which-isn-t-ready-for-him.html | HOCKEY Top Pick Ready for NHL Which Isnt Ready for Him | By Joe Lapointe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/on-baseball-in-season-of-surprise-the-mets-manager-shows-one-more.html | On Baseball In Season of Surprise the Mets Manager Shows One More | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/on-baseball-the-skeptics-are-no-longer-saying-the-giants-can-t-win-the-pennant.html | On Baseball The Skeptics Are No Longer Saying The Giants Cant Win the Pennant | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/outdoors-no-such-thing-as-over-the-hill-in-salmon-fishing.html | OUTDOORS No Such Thing as Over the Hill in Salmon Fishing | By Adam Clymer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/pro-basketball-the-knicks-real-off-season-is-about-to-begin.html | PRO BASKETBALL The Knicks Real OffSeason Is About to Begin | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/sports-briefing-pro-basketball-mcgrady-may-be-a-rocket.html | SPORTS BRIEFING PRO BASKETBALL McGrady May Be a Rocket | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/sports-of-the-times-defying-convention-beyond-the-baseline.html | Sports of The Times Defying Convention Beyond the Baseline | By Harvey Araton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/sports-of-the-times-yanks-can-t-escape-psychodramas.html | Sports of The Times Yanks Cant Escape Psychodramas | By Selena Roberts | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/tennis-rain-means-no-rest-and-a-jumpy-roddick.html | TENNIS Rain Means No Rest and a Jumpy Roddick | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/tv-sports-antitrust-inquiry-focuses-on-espn-s-practices.html | TV SPORTS Antitrust Inquiry Focuses on ESPNs Practices | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/wrestling-wrestling-for-family-and-country-a-homebody-blazes-a-trail-abroad.html | WRESTLING Wrestling for Family and Country A Homebody Blazes a Trail Abroad | By Thomas George | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/style/a-down-to-earth-briton-on-a-stage-of-his-own.html | A DowntoEarth Briton on a Stage of His Own | By Cathy Horyn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/style/a-night-out-with-bond-playing-their-tune.html | A NIGHT OUT WITH Bond Playing Their Tune | By Linda Lee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/style/boite-georgetown-unbuttons.html | BOTE Georgetown Unbuttons | By Julie Bosman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/style/noticed-for-the-clintons-a-true-makeover.html | NOTICED For the Clintons a True Makeover | By Katharine Q Seelye | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/style/on-the-street-bridal-path.html | ON THE STREET Bridal Path | By Bill Cunningham | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/style/possessed-in-india-the-deity-to-know.html | POSSESSED In India the Deity to Know | By David Colman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/style/pulse-taking-it-easy.html | PULSE Taking It Easy | By Ellen Tien | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/style/surprise-hit-in-hollywood-the-action-figure-governor.html | Surprise Hit in Hollywood The ActionFigure Governor | By Mireya Navarro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/style/the-subtle-power-of-lesbian-style.html | The Subtle Power of Lesbian Style | By Guy Trebay | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/style/unfazed-by-the-law-pocket-bikers-roll-on.html | Unfazed by the Law PocketBikers Roll On | By David Sheff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-vows-nina-rowe-and-glenn-hendler.html | WEDDINGSCELEBRATIONS VOWS Nina Rowe and Glenn Hendler | By Katie Zezima | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/theater/theater-a-funny-thing-happened-on-the-way-to-the-punch-line.html | THEATER A Funny Thing Happened On the Way To the Punch Line | By Jesse Green | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/theater/theater-excerpt-the-frogs.html | THEATER EXCERPT THE FROGS | By Jason Zinoman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/a-monument-s-minder.html | A MONUMENTS MINDER | By Elin Schoen Brockman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/choice-tables-young-chefs-celebrate-two-montreals.html | CHOICE TABLES Young Chefs Celebrate Two Montreals | By Dana Bowen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/in-churches-a-mosaic-of-cultures.html | IN CHURCHES A MOSAIC OF CULTURES | By Michael Mewshaw | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/practical-traveler-for-seniors-fewer-deals.html | PRACTICAL TRAVELER For Seniors Fewer Deals | By Barry Estabrook | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/there-s-no-place-like-rome.html | THERES NO PLACE LIKE ROME | By Carl Sommers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/travel-advisory-contemporary-museum-opens-on-majorca.html | TRAVEL ADVISORY Contemporary Museum Opens on Majorca | By Valerie Gladstone | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/travel-advisory-correspondent-s-report-test-program-e-zpass-for-airline.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Test Program Is EZPass For Airline Screenings | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/travel-advisory-the-rockets-red-glare-fireworks-on-the-fourth.html | TRAVEL ADVISORY The Rockets Red Glare Fireworks on the Fourth | By Marjorie Connelly | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/what-s-doing-in-sacramento.html | WHATS DOING IN Sacramento | By Rob Turner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/when-your-carry-on-is-canine.html | When Your CarryOn Is Canine | By Andrea L Chambers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/tv/cover-story-cheeky-gay-irish-funny-hey-what-could-be-more-american.html | COVER STORY Cheeky Gay Irish Funny Hey What Could Be More American | By Lola Ogunnaike | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/tv/for-young-viewers-traveling-back-in-time-at-a-pedestrian-pace.html | FOR YOUNG VIEWERS Traveling Back in Time at a Pedestrian Pace | By Dulcie Leimbach | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/us/2004-campaign-advertising-movie-ads-political-ads-complaint-says-line-too-fine.html | THE 2004 CAMPAIGN ADVERTISING Movie Ads or Political Ads Complaint Says Line Is Too Fine | By Jim Rutenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/us/2004-campaign-fund-raising-kerry-s-campaign-has-soared-poorhouse-penthouse.html | THE 2004 CAMPAIGN FUNDRAISING Kerrys Campaign Has Soared From Poorhouse to Penthouse | By Glen Justice | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/us/2004-campaign-movies-democrats-find-relief-among-allies-fahrenheit-9-11.html | THE 2004 CAMPAIGN AT THE MOVIES Democrats Find Relief Among Allies at Fahrenheit 911 | By Bruce Weber | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/us/2004-campaign-no-2-spot-iowa-governor-makes-his-case-for-stepping-into-national.html | THE 2004 CAMPAIGN THE NO 2 SPOT Iowa Governor Makes His Case for Stepping Into the National Limelight With Kerry | By David M Halbfinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/us/crimes-of-others-wrecked-enron-ex-chief-says.html | Crimes of Others Wrecked Enron ExChief Says | By Kurt Eichenwald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/us/debate-swirls-around-the-status-of-a-protected-mouse.html | Debate Swirls Around the Status of a Protected Mouse | By Kirk Johnson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/us/greens-pick-a-candidate-not-named-nader.html | Greens Pick a Candidate Not Named Nader | By Rick Lyman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/us/mccain-and-giuliani-to-be-spotlighted-at-gop-convention.html | McCain and Giuliani to Be Spotlighted at GOP Convention | By Adam Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/us/medical-marketing-treatment-incentive-doctor-writes-prescription-drug-company.html | MEDICAL MARKETING Treatment by Incentive As Doctor Writes Prescription Drug Company Writes a Check | By Gardiner Harris | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/us/political-points.html | Political Points | By John Tierney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/us/sentencing-decision-s-reach-is-far-and-wide.html | Sentencing Decisions Reach Is Far and Wide | By Adam Liptak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/ideas-trends-cellular-sociology-i-want-to-be-alone-please-call-me.html | Ideas Trends Cellular Sociology I Want to Be Alone Please Call Me | By Ken Belson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/ideas-trends-swearing-a-blue-streak-in-democracy-s-sacred-spaces.html | Ideas Trends Swearing a Blue Streak In Democracys Sacred Spaces | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/ideas-trends-till-death-do-us-part-or-whatever.html | Ideas Trends Till Death Do Us Part Or Whatever | By Sam Roberts | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/nation-mayor-bites-back-new-york-wants-its-money-back-least-some-it.html | The Nation The Mayor Bites Back New York Wants Its Money Back or at Least Some of It | By John Tierney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/page-two-june-20-26-a-call-for-condoms.html | Page Two June 2026 A CALL FOR CONDOMS | By Donald G McNeil Jr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/page-two-june-20-26-attacks-intensify-as-iraq-stumbles-toward-transition.html | Page Two June 2026 Attacks Intensify As Iraq Stumbles Toward Transition | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/page-two-june-20-26-next-up-low-carb-nachos.html | Page Two June 2026 Next Up LowCarb Nachos | By Eric Dash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/page-two-june-20-26-reverend-moon-s-crown.html | Page Two June 2026 REVEREND MOONS CROWN | By Sheryl Gay Stolberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/page-two-june-20-26-supreme-court-rules.html | Page Two June 2026 SUPREME COURT RULES | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-nation-fear-factor-in-an-age-of-terror-safety-is-relative.html | The Nation Fear Factor In an Age of Terror Safety Is Relative | By Gregg Easterbrook | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-nation-it-depends-what-the-meaning-of-liberal-is.html | The Nation It Depends What the Meaning of Liberal Is | By John Micklethwait and Adrian Wooldridge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-nation-torture-and-legal-ethics-how-far-can-a-government-lawyer-go.html | The Nation Torture and Legal Ethics How Far Can a Government Lawyer Go | By Adam Liptak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-nation-what-s-written-in-grant-s-tome.html | The Nation Whats Written In Grants Tome | By Dinitia Smith | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-public-editor-the-report-the-review-and-a-grandstand-play.html | THE PUBLIC EDITOR The Report the Review and a Grandstand Play | By Daniel Okrent | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-week-ahead-economy.html | The Week Ahead ECONOMY | By David Leonhardt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-week-ahead-film.html | The Week Ahead FILM | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-week-ahead-nato-meets.html | The Week Ahead NATO MEETS | By Susan Sachs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-world-failure-as-an-option-looking-at-the-costs-if-iraq-goes-up-in-smoke.html | The World Failure as an Option Looking at the Costs if Iraq Goes Up in Smoke | By David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-world-flashbacks-a-correspondent-in-iraq-scenes-of-hope-and-dread.html | The World Flashbacks A Correspondent in Iraq Scenes of Hope and Dread | By Dexter Filkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/word-for-word-fine-line-defining-torture-russian-roulette-yes-mind-altering.html | Word for Word A Fine Line Defining Torture Russian Roulette Yes MindAltering Drugs Maybe | By Kate Zernike | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/7-militants-die-in-israeli-raid-in-west-bank.html | 7 Militants Die In Israeli Raid In West Bank | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/blast-kills-2-afghan-women-on-election-workers-bus.html | Blast Kills 2 Afghan Women On Election Workers Bus | By Carlotta Gall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/candidates-in-canadian-vote-are-poised-for-a-dead-heat.html | Candidates in Canadian Vote Are Poised for a Dead Heat | By Clifford Krauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/despite-an-act-of-leniency-china-has-its-eye-on-the-web.html | Despite an Act of Leniency China Has Its Eye on the Web | By Howard W French | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/engineer-slain-by-captors-is-mourned.html | Engineer Slain By Captors Is Mourned | BY Jason George | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/hail-marys-not-needed-vatican-mail-will-deliver.html | Hail Marys Not Needed Vatican Mail Will Deliver | By Al Baker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/pakistan-premier-resigns-replaced-by-general-s-ally.html | Pakistan Premier Resigns Replaced by Generals Ally | By Salman Masood and Amy Waldman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/peru-photo-exhibit-captures-pathos-of-20-years-of-war.html | Peru Photo Exhibit Captures Pathos of 20 Years of War | By Juan Forero | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/reach-war-insurgents-group-claims-hold-3-turks-says-it-will-behead-them.html | THE REACH OF WAR THE INSURGENTS Group Claims to Hold 3 Turks And Says It Will Behead Them | By Ian Fisher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/reach-war-interrogations-aides-say-memo-backed-coercion-already-use.html | THE REACH OF WAR THE INTERROGATIONS AIDES SAY MEMO BACKED COERCION ALREADY IN USE | By David Johnston and James Risen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/reach-war-military-biggest-task-for-us-general-training-iraqis-fight-iraqis.html | THE REACH OF WAR THE MILITARY Biggest Task for US General Is Training Iraqis to Fight Iraqis | By Dexter Filkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/rumsfeld-says-russian-troops-should-move-out-of-moldova.html | Rumsfeld Says Russian Troops Should Move Out of Moldova | By Eric Schmitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/the-reach-of-war-electricity-iraqis-laud-new-turbine-despite-shortfalls.html | THE REACH OF WAR ELECTRICITY Iraqis Laud New Turbine Despite Shortfalls | By James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/the-reach-of-war-the-occupation-for-iraqi-girls-changing-land-narrows-lives.html | THE REACH OF WAR THE OCCUPATION For Iraqi Girls Changing Land Narrows Lives | By Somini Sengupta | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-27 | https://www.nytimes.com/2004/06/27/world/the-reach-of-war-the-president-amid-protests-bush-sees-thaw-in-europe-over-iraq.html | THE REACH OF WAR THE PRESIDENT Amid Protests Bush Sees Thaw in Europe Over Iraq | By Elisabeth Bumiller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/bridge-for-the-world-team-olympiad-the-us-fields-a-diverse-squad.html | BRIDGE For the World Team Olympiad The US Fields a Diverse Squad | By Alan Truscott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/critic-s-choice-new-cd-s-grim-tales-carry-hints-of-a-twinkle.html | CRITICS CHOICENew CDs Grim Tales Carry Hints of a Twinkle | By Kelefa Sanneh | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/dance-review-respect-for-heaven-by-action-on-earth.html | DANCE REVIEW Respect for Heaven by Action on Earth | By Jack Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/jazz-festival-review-lineup-of-legendary-names-in-a-nascent-quartet.html | JAZZ FESTIVAL REVIEW Lineup of Legendary Names in a Nascent Quartet | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/museum-in-a-vienna-palace-fitted-out-by-a-prince.html | Museum in a Vienna Palace Fitted Out by a Prince | By Alan Riding | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/music-review-caramoor-summer-night-evokes-romance-of-spain.html | MUSIC REVIEW Caramoor Summer Night Evokes Romance of Spain | By Anne Midgette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/roll-over-renoir-tell-monet-modern-contemporary-art-take-lead-london-sales.html | Roll Over Renoir And Tell Monet The News Modern and Contemporary Art Take the Lead in London Sales | By Carol Vogel | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/automobiles/autos-on-monday-technology-as-safety-standards-rise-so-will-the-air-bag-count.html | AUTOS ON MONDAYTechnology As Safety Standards Rise So Will the Air Bag Count | By Jim McCraw | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/automobiles/decoding-the-terms-of-protection.html | Decoding the Terms of Protection | By Jim McCraw | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/books/books-of-the-times-before-global-warming-there-was-global-soaking.html | BOOKS OF THE TIMES Before Global Warming There Was Global Soaking | By Janet Maslin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/advice-for-investors-don-t-panic-over-rates.html | Advice for Investors Dont Panic Over Rates | By Alex Berenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/e-commerce-report-handful-marketers-get-personal-summoning-consumers-name-with.html | ECommerce Report A handful of marketers get personal summoning consumers by name with customized ads on the Internet | By Bob Tedeschi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/families-deep-in-debt-bracing-for-pain-of-interest-rate-rise.html | Families Deep in Debt Bracing For Pain of Interest Rate Rise | By Louis Uchitelle | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/media-a-shift-from-everyone-must-get-stoned-to-everyone-must-get-involved.html | MEDIA A Shift From Everyone Must Get Stoned to Everyone Must Get Involved | By Nat Ives | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/media-exporting-trump-s-apprentice.html | MEDIA Exporting Trumps Apprentice | By Eric Dash | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/media-in-shadow-of-vivendi-scandal-ex-chief-works-to-clear-name.html | MEDIA In Shadow of Vivendi Scandal ExChief Works to Clear Name | By Nicola Clark | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/most-wanted-drilling-down-spam-protection-a-reason-to-switch.html | MOST WANTED DRILLING DOWNSPAM PROTECTION A Reason to Switch | By Ian Austen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/patents-software-that-could-let-people-see-what-tv-shows-their-friends-are.html | Patents Software that could let people see what TV shows their friends are watching and let them tune in | By Sabra Chartrand | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/technology-an-advance-in-digital-tv-is-coming-why-isn-t-anybody-excited.html | TECHNOLOGY An Advance in Digital TV Is Coming Why Isnt Anybody Excited | By Ken Belson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/technology-europeans-delay-enforcement-of-order-against-microsoft.html | TECHNOLOGY Europeans Delay Enforcement of Order Against Microsoft | By Paul Meller | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/technology-one-small-step-in-uphill-fight-as-linux-adds-a-media-player.html | TECHNOLOGY One Small Step In Uphill Fight As Linux Adds A Media Player | By Steve Lohr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/technology-sun-moving-to-underscore-new-strategy.html | TECHNOLOGY Sun Moving to Underscore New Strategy | By John Markoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/the-media-business-advertising-rain-or-shine-win-or-lose-this-ad-is-just-for-you.html | THE MEDIA BUSINESS ADVERTISING Rain or Shine Win or Lose This Ad Is Just for You | By Nat Ives | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/the-outlook-for-a-new-era-of-no-longer-cheap-money.html | The Outlook for a New Era of No Longer Cheap Money | By David Leonhardt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/business/the-troubling-case-of-the-phantom-readers.html | The Troubling Case of the Phantom Readers | By Jacques Steinberg and David Carr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/movies/laid-back-jeff-bridges-going-where-the-spirit-takes-him.html | LaidBack Jeff Bridges Going Where the Spirit Takes Him | By Anne Thompson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/movies/the-political-fahrenheit-sets-record-at-box-office.html | The Political Fahrenheit Sets Record At Box Office | By Sharon Waxman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/a-mayoral-hand-helps-smaller-nonprofits-reach-into-deep-pockets.html | A Mayoral Hand Helps Smaller Nonprofits Reach Into Deep Pockets | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/college-is-next-step-for-girl-who-prevailed.html | College is Next Step For Girl Who Prevailed | By Nina Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/gambling-wall-st-no-sex-upper-east-side-bookstores-sales-reveal-something-about.html | Gambling on Wall St No Sex on Upper East Side Bookstores Sales Reveal Something About Their Neighborhoods | By Sabrina Tavernise | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/hoisting-rainbow-flags-wearing-campaign-buttons.html | Hoisting Rainbow Flags Wearing Campaign Buttons | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/hot-topic-at-summer-camps-ending-the-rule-of-the-bullies.html | Hot Topic at Summer Camps Ending the Rule of the Bullies | By Jane Gross | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/in-hospital-sex-abuse-case-privacy-trumps-an-inquiry.html | In Hospital SexAbuse Case Privacy Trumps an Inquiry | By Thomas Crampton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/just-don-t-ask-the-governor-how-it-s-going-in-the-capitol.html | Just Dont Ask The Governor How Its Going In the Capitol | By Michael Cooper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/metro-briefing-new-york-brooklyn-man-dies-after-stabbing.html | Metro Briefing New York Brooklyn Man Dies After Stabbing | By Michael Wilson NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/metro-briefing-new-york-manhattan-con-ed-and-union-reach-agreement.html | Metro Briefing New York Manhattan Con Ed And Union Reach Agreement | By Ian Urbina NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/metro-briefing-new-york-manhattan-ferrer-criticizes-rebate-plan.html | Metro Briefing New York Manhattan Ferrer Criticizes Rebate Plan | By Mike McIntire NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/metropolitan-diary-120952.html | Metropolitan Diary | By Joe Rogers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/negotiations-to-avoid-a-broadway-strike-break-down.html | Negotiations to Avoid a Broadway Strike Break Down | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/queens-man-is-charged-in-crash.html | Queens Man Is Charged In Crash | By Michael Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/a-second-opinion.html | A Second Opinion | By Bob Herbert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/editorial-observer-a-secret-father-a-black-literary-treasure-and-an-old-woman.html | Editorial Observer A Secret Father a Black Literary Treasure and an Old Woman | By Brent Staples | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/op-chart-the-price-of-war.html | OpChart The Price of War | By Gordon Adams AND Nigel Holmes | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/the-hollow-alliance.html | The Hollow Alliance | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-contreras-s-big-victory-his-family.html | BASEBALL Contrerass Big Victory His Family | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-devil-rays-are-hoping-lightning-strikes-twice.html | BASEBALL Devil Rays Are Hoping Lightning Strikes Twice | By Robert Andrew Powell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-for-jeter-slump-what-slump.html | BASEBALL For Jeter Slump What Slump | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-for-rivals-it-s-back-to-same-old-same-old.html | BASEBALL For Rivals Its Back to SameOld SameOld | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-notebook-brown-throws-in-bullpen.html | BASEBALL NOTEBOOK Brown Throws in Bullpen | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-notebook-concern-at-the-top-about-pitching.html | BASEBALL NOTEBOOK Concern At the Top About Pitching | By GLORIA RODRGUEZ | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-notebook-giambi-treated-for-illness.html | BASEBALL NOTEBOOK Giambi Treated for Illness | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-notebook-white-sox-acquire-garcia.html | BASEBALL NOTEBOOK White Sox Acquire Garcia | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-red-sox-looking-to-grab-some-momentum.html | BASEBALL Red Sox Looking to Grab Some Momentum | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/gymnastics-no-spot-is-locked-in-for-gymnasts-at-us-trials.html | GYMNASTICS No Spot Is Locked In For Gymnasts At US Trials | By Juliet Macur | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/hockey-looming-threat-of-lockout-means-less-eventful-draft.html | HOCKEY Looming Threat of Lockout Means Less Eventful Draft | By Joe Lapointe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/sports-of-the-times-for-yanks-starters-it-s-time-to-deliver.html | Sports of The Times For Yanks Starters Its Time to Deliver | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/sports-of-the-times-serve-and-volley-a-rare-but-welcome-sight.html | Sports of The Times Serve and Volley a Rare but Welcome Sight | By Harvey Araton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/tennis-the-people-support-henman-and-vice-versa.html | TENNIS The People Support Henman and Vice Versa | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/white-water-kayaking-paddling-in-the-doldrums.html | WHITEWATER KAYAKING Paddling in the Doldrums | By Wendy Knight | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/us/270-million-and-school-could-at-last-be-finished.html | 270 Million and School Could at Last Be Finished | By Nick Madigan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/us/barbie-s-manufacturer-is-ordered-to-pay-1.8-million-in-legal-fees-to-artist.html | Barbies Manufacturer Is Ordered to Pay 18 Million in Legal Fees to Artist | By Bill Werde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/us/bertrand-russell-seidman-84-union-advocate-for-social-security.html | Bertrand Russell Seidman 84 Union Advocate for Social Security | By Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/us/doris-dowling-81-is-dead-known-for-classic-films-of-40-s.html | Doris Dowling 81 Is Dead Known for Classic Films of 40s | By Wolfgang Saxon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/us/fari-amini-73-used-science-to-study-love.html | Fari Amini 73 Used Science To Study Love | By Wolfgang Saxon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/us/for-falcons-for-people-life-big-city-has-its-risks-well-its-rewards.html | For Falcons as for People Life in the Big City Has Its Risks as Well as Its Rewards | By Melissa Sanford | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/us/joseph-doob-94-expert-on-probability-theory.html | Joseph Doob 94 Expert on Probability Theory | By Jeremy Pearce | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/us/kerry-won-t-cross-picket-line-for-speech.html | Kerry Wont Cross Picket Line for Speech | By David M Halbfinger and Katie Zezima | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/us/white-house-aide-takes-on-role-as-bush-s-eyes-and-ears-on-right.html | White House Aide Takes On Role As Bushs Eyes and Ears on Right | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/14-afghans-are-killed-for-registering-to-vote.html | 14 Afghans Are Killed for Registering to Vote | By David Rohde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/bomb-under-gaza-base-kills-israeli-soldier-and-hurts-5.html | Bomb Under Gaza Base Kills Israeli Soldier and Hurts 5 | By Joseph Berger and Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/guerrilla-raids-force-chechen-refugees-to-flee-again.html | Guerrilla Raids Force Chechen Refugees to Flee Again | By C J Chivers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/hundreds-of-thousands-in-mexico-march-against-crime.html | Hundreds of Thousands in Mexico March Against Crime | By Ginger Thompson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/in-meeting-with-saudis-foreigners-express-their-fears.html | In Meeting With Saudis Foreigners Express Their Fears | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/london-journal-hopeful-britons-nurse-their-annual-case-of-henmania.html | London Journal Hopeful Britons Nurse Their Annual Case of Henmania | By Sarah Lyall | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/pro-european-democrat-wins-presidential-election-in-serbia.html | ProEuropean Democrat Wins Presidential Election in Serbia | By Nicholas Wood | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/reach-war-basra-brackish-waters-leaky-ramshackle-canal-reflect-woes-trying.html | THE REACH OF WAR BASRA Brackish Waters of a Leaky Ramshackle Canal Reflect the Woes of Trying to Rebuild Iraq | By James Glanz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/reach-war-investigators-uncertainty-about-interrogation-rules-seen-slowing-hunt.html | THE REACH OF WAR THE INVESTIGATORS Uncertainty About Interrogation Rules Seen as Slowing the Hunt for Information on Terrorists | By David Johnston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/reach-war-prize-prisoner-hussein-be-iraqi-custody-very-soon-new-premier-says.html | THE REACH OF WAR THE PRIZE PRISONER Hussein to Be in Iraqi Custody Very Soon New Premier Says | By Ian Fisher and Somini Sengupta | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/the-reach-of-war-diplomacy-as-bush-confers-with-nato-us-is-seen-losing-its-edge.html | THE REACH OF WAR DIPLOMACY As Bush Confers With NATO US Is Seen Losing Its Edge | By Christopher Marquis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/the-reach-of-war-insurgency-iraq-group-issues-threat-to-behead-a-missing-marine.html | THE REACH OF WAR INSURGENCY IRAQ GROUP ISSUES THREAT TO BEHEAD A MISSING MARINE | By Jeffrey Gettleman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/the-reach-of-war-rebellion-in-anger-ordinary-iraqis-are-joining-the-insurgency.html | THE REACH OF WAR REBELLION In Anger Ordinary Iraqis Are Joining the Insurgency | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-28 | https://www.nytimes.com/2004/06/28/world/the-reach-of-war-the-president-courting-allies-bush-ends-rift-with-the-turks.html | THE REACH OF WAR THE PRESIDENT Courting Allies Bush Ends Rift With the Turks | By Susan Sachs and Eric Schmitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/a-rush-job-has-commuters-walking-on-art.html | A Rush Job Has Commuters Walking on Art | By Randy Kennedy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/annenbergs-give-grant-for-arts-center-in-beverly-hills.html | Annenbergs Give Grant For Arts Center In Beverly Hills | By Bernard Weinraub | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/at-fox-reality-robbery-mastermind-or-just-playing-the-game.html | At Fox Reality Robbery Mastermind or Just Playing the Game | By Bill Carter | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/dance-review-a-church-enriched-by-a-choir-of-crickets-frogs-and-birds.html | DANCE REVIEW A Church Enriched by a Choir Of Crickets Frogs and Birds | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/dance-review-georgia-troupe-joins-tribute-to-balanchine.html | DANCE REVIEW Georgia Troupe Joins Tribute To Balanchine | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/dance-review-is-it-eurydice-in-pilobolus-she-floats-off.html | DANCE REVIEW Is It Eurydice In Pilobolus She Floats Off | By Anna Kisselgoff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/eiko-and-koma-win-scripps-award.html | Eiko and Koma Win Scripps Award | By Jack Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/music-review-with-a-warm-spanish-aura-philharmonic-greets-summer.html | MUSIC REVIEW With a Warm Spanish Aura Philharmonic Greets Summer | By Anne Midgette | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/naomi-shemer-74-poet-and-composer-dies.html | Naomi Shemer 74 Poet and Composer Dies | By Wolfgang Saxon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/the-doorman-cometh-dumbo-s-fast-switch-from-artists-lofts-to-luxury-apartments.html | The Doorman Cometh Dumbos Fast Switch From Artists Lofts to Luxury Apartments | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/books/books-of-the-times-trying-to-define-yourself-while-unsure-of-reality.html | BOOKS OF THE TIMES Trying to Define Yourself While Unsure of Reality | By Michiko Kakutani | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/airline-shock-waves-decision-maker-trying-hand-life-jackets-over-under-around.html | AIRLINE SHOCK WAVES THE DECISION MAKER Trying to Hand Out Life Jackets Over Under and Around Politics | By Stephen Labaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/airline-shock-waves-overview-united-again-denied-us-aid-emerge-chapter-11.html | AIRLINE SHOCK WAVES THE OVERVIEW United Again Denied US Aid to Emerge From Chapter 11 | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/brazil-s-big-stake-in-cotton-likely-to-become-bigger.html | Brazils Big Stake in Cotton Likely to Become Bigger | By Todd Benson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/business-travel-for-sorely-put-upon-traveler-a-summer-of-vexation.html | BUSINESS TRAVEL For Sorely PutUpon Traveler a Summer of Vexation | By Amy Zipkin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/business-travel-frequent-flier-final-boarding-call-for-your-flight-ends-earth.html | BUSINESS TRAVEL FREQUENT FLIER Final Boarding Call for Your Flight to the Ends of the Earth | By Kay Koplovitz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/business-travel-on-the-road-want-to-be-unpopular-start-with-a-cellphone.html | BUSINESS TRAVEL ON THE ROAD Want to Be Unpopular Start With a Cellphone | By Joe Sharkey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/company-news-itt-industries-names-president-and-chief-executive.html | COMPANY NEWS ITT INDUSTRIES NAMES PRESIDENT AND CHIEF EXECUTIVE | By Dow Jones Ap | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/kazakhstan-wants-a-piece-of-its-oil-field.html | Kazakhstan Wants a Piece Of Its Oil Field | By Heather Timmons | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/market-place-funds-manager-is-said-to-face-sec-inquiry.html | MARKET PLACE Funds Manager Is Said to Face SEC Inquiry | By Gretchen Morgenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/media-business-advertising-grey-global-s-leader-staying-mum-despite-hints-that.html | THE MEDIA BUSINESS ADVERTISING Grey Globals leader is staying mum despite hints that the agency may once again be up for sale | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/microsoft-to-offer-streamlined-products-aimed-at-programmers.html | Microsoft to Offer Streamlined Products Aimed at Programmers | By Steve Lohr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/pentagon-brass-and-military-contractors-gold.html | Pentagon Brass and Military Contractors Gold | By Leslie Wayne | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/technology-apple-putting-more-focus-on-simplifying-searching.html | TECHNOLOGY Apple Putting More Focus On Simplifying Searching | By Laurie J Flynn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/telmex-plans-to-buy-a-stake-in-a-cable-operator-in-brazil.html | Telmex Plans to Buy a Stake In a Cable Operator in Brazil | By Todd Benson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/testy-annual-meeting-focuses-on-shell-s-scandal.html | Testy Annual Meeting Focuses on Shells Scandal | By Gregory Crouch | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/the-media-business-advertising-addenda-eric-mower-group-buys-price-mcnabb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Eric Mower Group Buys Price McNabb | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/the-media-business-advertising-addenda-pier-one-drops-agency-and-reviews-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pier One Drops Agency And Reviews Account | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/washington-mutual-cuts-profit-forecast-citing-rates.html | Washington Mutual Cuts Profit Forecast Citing Rates | By Timothy L OBrien | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/business/world-business-briefing-europe-britain-share-purchase-defended.html | World Business Briefing  Europe Britain Share Purchase Defended | By Alan Cowell NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/addicted-to-mother-s-love-it-s-biology-stupid.html | Addicted to Mothers Love Its Biology Stupid | By Benedict Carey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/books-on-health-toddler-to-teenager.html | BOOKS ON HEALTH Toddler to Teenager | By John Langone | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/cases-their-coats-are-white-but-their-hands-are-green.html | CASES Their Coats Are White but Their Hands Are Green | By Richard A Friedman Md | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/essay-the-perils-of-putting-national-leaders-on-the-couch.html | ESSAY The Perils of Putting National Leaders on the Couch | By Sally Satel Md | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/novel-remedies-for-the-aching-knees-of-summer.html | Novel Remedies for the Aching Knees of Summer | By Vicky Lowry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/personal-health-beginning-a-pregnancy-already-overweight.html | PERSONAL HEALTH Beginning a Pregnancy Already Overweight | By Jane E Brody | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/really.html | REALLY | By Anahad OConnor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/vital-signs-cause-and-effect-dry-weather-is-asthma-s-enemy.html | VITAL SIGNS CAUSE AND EFFECT Dry Weather Is Asthmas Enemy | By Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/vital-signs-child-care-pacifiers-and-breast-feeding.html | VITAL SIGNS CHILD CARE Pacifiers and BreastFeeding | By Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/vital-signs-remedies-a-prickly-pear-for-the-besotted.html | VITAL SIGNS REMEDIES A Prickly Pear for the Besotted | By Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/vital-signs-responses-taking-your-mind-off-the-pain.html | VITAL SIGNS RESPONSES Taking Your Mind Off the Pain | By Eric Nagourney | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/wakefulness-finds-a-powerful-ally.html | Wakefulness Finds a Powerful Ally | By Anahad OConnor | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/health/when-a-nap-is-not-on-the-program.html | When a Nap Is Not on the Program | By Benedict Carey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/movies/film-review-putting-action-after-feelings-of-a-superhero.html | FILM REVIEW Putting Action After Feelings Of a Superhero | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/movies/new-dvd-s-waiting-for-her-love-s-return-as-the-civil-war-rages.html | NEW DVDS Waiting for Her Loves Return as the Civil War Rages | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/2-spanish-speaking-priests-picked-as-auxiliary-bishops.html | 2 SpanishSpeaking Priests Picked as Auxiliary Bishops | By Daniel J Wakin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/a-plan-passes-and-an-arena-is-protested-in-brooklyn.html | A Plan Passes And an Arena Is Protested In Brooklyn | By Diane Cardwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/a-valedictorian-loses-then-regains-her-diploma.html | A Valedictorian Loses Then Regains Her Diploma | By Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/boldface-names-132756.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/city-announces-financing-deal-for-mitchell-lama-landlords.html | City Announces Financing Deal for MitchellLama Landlords | By David W Chen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/citywide-discarding-gravestones-and-burying-the-waterfront.html | CITYWIDE Discarding Gravestones And Burying the Waterfront | By David Gonzalez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/connecticut-panel-issues-findings-on-rowland-s-acts.html | Connecticut Panel Issues Findings on Rowlands Acts | By Marc Santora | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/cuny-names-baruch-president-and-university-vice-chancellor.html | CUNY Names Baruch President And University Vice Chancellor | By Ashlei N Stevens | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/domestic-partners-benefits-affirmed-by-city-council.html | Domestic Partners Benefits Affirmed by City Council | By Mike McIntire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/fear-beneath-wall-st-as-one-subway-rider-opens-fire-on-another.html | Fear Beneath Wall St as One Subway Rider Opens Fire on Another | By Thomas J Lueck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/from-witness-stand-tales-of-murder-and-mob-betrayal.html | From Witness Stand Tales of Murder and Mob Betrayal | By William Glaberson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/hospital-worker-is-fatally-shot-in-his-brooklyn-apartment.html | Hospital Worker Is Fatally Shot in His Brooklyn Apartment | By Michael Wilson and Colin Moynihan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/klein-says-he-has-ousted-45-principals.html | Klein Says He Has Ousted 45 Principals | By David M Herszenhorn | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-jersey-newark-disruptive-shopper-shot-by-officer.html | Metro Briefing New Jersey Newark Disruptive Shopper Shot By Officer | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-jersey-trenton-millionaire-tax-is-law.html | Metro Briefing New Jersey Trenton Millionaire Tax Is Law | By David Kocieniewski NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-york-brooklyn-4-children-hurt-in-crashes.html | Metro Briefing New York Brooklyn 4 Children Hurt In Crashes | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-york-manhattan-broadway-talks-stall.html | Metro Briefing New York Manhattan Broadway Talks Stall | By Jesse McKinley NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-york-queens-man-accused-in-hit-run.html | Metro Briefing New York Queens Man Accused In HitRun | By John Holl NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-york-top-fire-department-appointments.html | Metro Briefing New York Top Fire Department Appointments | By Jennifer Steinhauer NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-york-white-plains-paralegal-is-arrested.html | Metro Briefing New York White Plains Paralegal Is Arrested | By Thomas Crampton NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-york-yonkers-utility-workers-die.html | Metro Briefing New York Yonkers Utility Workers Die | By Ian Urbina NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/nassau-leader-names-opponent-for-state-senate-deputy-leader.html | Nassau Leader Names Opponent For State Senate Deputy Leader | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/poised-to-learn-girls-study-feminine-charms.html | Poised to Learn Girls Study Feminine Charms | By S Lee Jamison | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/political-memo-the-antagonist-who-barraged-rowland-with-criticism.html | Political Memo The Antagonist Who Barraged Rowland With Criticism | By Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/protest-group-and-city-at-odds-over-a-march-past-the-garden.html | Protest Group and City at Odds Over a March Past the Garden | By Michael Wilson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/public-lives-war-terrorists-no-here-s-whats-really-scary.html | PUBLIC LIVES War Terrorists No Heres Whats Really Scary | By Clifford Krauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/tape-shows-boys-abuse-at-correctional-center.html | Tape Shows Boys Abuse At Correctional Center | By Stacey Stowe | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/what-to-wear-with-a-case-of-the-jitters.html | What to Wear With a Case Of the Jitters | By Guy Trebay | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/age-of-political-segregation.html | Age Of Political Segregation | By David Brooks | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/sense-and-sentencing.html | Sense and Sentencing | By Kate Stith and William Stuntz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/the-court-v-bush.html | The Court v Bush | By Anthony Lewis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/who-lost-iraq.html | Who Lost Iraq | By Paul Krugman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/science/an-act-of-derring-do-and-it-s-not-in-a-film.html | An Act of DerringDo And Its Not in a Film | By Melissa Sanford | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/science/i-beg-to-differ-in-a-lonely-stand-a-scientist-takes-on-national-security-dogma.html | I BEG TO DIFFER In a Lonely Stand a Scientist Takes On National Security Dogma | By William J Broad | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/science/in-laos-a-camera-captures-good-news.html | In Laos a Camera Captures Good News | By James Gorman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/science/increasingly-in-decline-frogs-face-a-deadly-fungus.html | Increasingly in Decline Frogs Face a Deadly Fungus | By Jane E Brody | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/science/oppenheimer-celebration-examines-the-myth-and-the-man.html | Oppenheimer Celebration Examines the Myth and the Man | By Sandra Blakeslee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/science/q-a-125750.html | Q A | By C Claiborne Ray | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/science/the-oldest-americans-may-prove-even-older.html | The Oldest Americans May Prove Even Older | By John Noble Wilford | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/baseball-red-sox-ortiz-is-looking-as-good-as-advertised.html | BASEBALL Red Sox Ortiz Is Looking as Good as Advertised | By Bill Finley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/baseball-steinbrenner-s-wish-list-new-pitcher-old-giambi.html | BASEBALL Steinbrenners Wish List New Pitcher Old Giambi | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/baseball-veteran-left-handers-keeping-mets-upright.html | BASEBALL Veteran LeftHanders Keeping Mets Upright | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/high-school-sports-title-ix-trickles-down-to-girls-of-generation-z.html | HIGH SCHOOL SPORTS Title IX Trickles Down To Girls of Generation Z | By Bill Pennington | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/olympics-montgomery-is-ready-to-go-before-panel-to-contest-ban.html | OLYMPICS Montgomery Is Ready to Go Before Panel to Contest Ban | By Liz Robbins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/olympics-triathlete-not-happy-to-miss-ceremony.html | OLYMPICS Triathlete Not Happy to Miss Ceremony | By Liz Robbins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/on-baseball-red-sox-are-in-a-race-they-can-t-win.html | On Baseball Red Sox Are in a Race They Cant Win | By Murray Chass | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/soccer-report-guevara-propels-club-and-country.html | SOCCER REPORT Guevara Propels Club and Country | By Jack Bell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/sports-briefing-colleges-no-comment-from-espn.html | SPORTS BRIEFING COLLEGES NO COMMENT FROM ESPN | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/sports-of-the-times-with-game-before-beauty-the-anti-anna-emerges.html | Sports of The Times With Game Before Beauty the AntiAnna Emerges | By Harvey Araton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/tennis-some-players-showing-that-they-won-t-be-intimidated.html | TENNIS Some Players Showing That They Wont Be Intimidated | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/tv-sports-an-overdone-serving-of-arena-bowl-coverage.html | TV SPORTS An Overdone Serving Of Arena Bowl Coverage | By Richard Sandomir | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/us/2004-campaign-massachusetts-senator-after-iraq-transfer-kerry-again-prods-bush.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR After Iraq Transfer Kerry Again Prods Bush to Win Help From Abroad | By David M Halbfinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/us/2004-campaign-public-opinion-bush-s-rating-falls-its-lowest-point-new-survey.html | THE 2004 CAMPAIGN PUBLIC OPINION Bushs Rating Falls To Its Lowest Point New Survey Finds | By Adam Nagourney and Janet Elder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/us/earthquakes-rattle-southeastern-alaska-and-northern-illinois.html | Earthquakes Rattle Southeastern Alaska And Northern Illinois | By Eli Sanders | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/us/first-night-of-democratic-convention-is-again-clinton-s-stage.html | First Night of Democratic Convention Is Again Clintons Stage | By Jim Rutenberg | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/us/national-briefing-midwest-illinois-you-ve-been-accepted-never-mind.html | National Briefing Midwest Illinois Youve Been Accepted Never Mind | By Jo Napolitano NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/us/national-briefing-rockies-colorado-voucher-law-unconstitutional.html | National Briefing Rockies Colorado Voucher Law Unconstitutional | By Mindy Sink NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/us/national-briefing-southwest-texas-deadly-crash.html | National Briefing Southwest Texas Deadly Crash | By Steve Barnes NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/us/national-review-founder-says-it-s-time-to-leave-stage.html | National Review Founder Says Its Time to Leave Stage | By David D Kirkpatrick | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/us/surge-in-homeless-families-sets-off-debate-on-cause.html | Surge in Homeless Families Sets Off Debate on Cause | By Leslie Kaufman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/us/the-2004-campaign-the-democrats-a-republican-subs-for-kerry-with-relish.html | THE 2004 CAMPAIGN THE DEMOCRATS A Republican Subs for Kerry With Relish | By Pam Belluck | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/us/the-supreme-court-detainees-access-to-courts.html | THE SUPREME COURT DETAINEES ACCESS TO COURTS | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/us/victims-of-olympics-bombing-win-right-to-sue-organizers.html | Victims of Olympics Bombing Win Right to Sue Organizers | By Ariel Hart | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/hong-kong-journal-city-of-immigrants-begins-to-find-an-identity-of-its-own.html | Hong Kong Journal City of Immigrants Begins to Find an Identity of Its Own | By Keith Bradsher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/in-chechen-presidential-race-kremlin-takes-center-stage.html | In Chechen Presidential Race Kremlin Takes Center Stage | By C J Chivers | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/india-pakistan-talks-make-no-specific-gains-on-kashmir.html | IndiaPakistan Talks Make No Specific Gains on Kashmir | By Amy Waldman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/iran-drops-death-penalty-for-professor-guilty-of-blasphemy.html | Iran Drops Death Penalty for Professor Guilty of Blasphemy | By Nazila Fathi | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/liberals-hold-onto-power-in-close-election-in-canada.html | Liberals Hold Onto Power In Close Election in Canada | By Clifford Krauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/rocket-attack-at-israeli-kindergarten-kills-boy-and-man.html | Rocket Attack at Israeli Kindergarten Kills Boy and Man | By Joseph Berger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/supreme-court-president-classic-check-balance-court-shows-bush-it-also-has.html | THE SUPREME COURT THE PRESIDENT In Classic Check and Balance Court Shows Bush It Also Has Wartime Powers | By Todd S Purdum | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/supreme-court-supreme-court-roundup-justices-will-hear-argument-medical.html | THE SUPREME COURT SUPREME COURT ROUNDUP Justices Will Hear Argument On Medical Marijuana Laws | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/supreme-court-what-s-ahead-for-prisoners-only-certainty-right-court-hearing.html | THE SUPREME COURT WHATS AHEAD For Prisoners Only Certainty Is Right to a Court Hearing | By Adam Liptak | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/the-supreme-court-civil-rights-tactic-of-delayed-miranda-warning-is-barred.html | THE SUPREME COURT CIVIL RIGHTS Tactic of Delayed Miranda Warning Is Barred | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-allies-nato-agrees-to-help-train-iraqi-forces.html | TRANSITION IN IRAQ ALLIES NATO Agrees to Help Train Iraqi Forces | By Eric Schmitt and Susan Sachs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-defining-transfer-of-formal-sovereignty.html | TRANSITION IN IRAQ Defining Transfer of Formal Sovereignty | By Julia Preston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-insurgents-iraq-videotape-seems-to-show-killing-of-a-gi.html | TRANSITION IN IRAQ INSURGENTS Iraq Videotape Seems to Show Killing of a GI | By Thom Shanker and Jeffrey Gettleman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-news-analysis-fresh-starts-one-for-iraq-one-for-bush.html | TRANSITION IN IRAQ NEWS ANALYSIS Fresh Starts One for Iraq One for Bush | By David E Sanger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-the-mood-wary-iraqis-face-changes-with-silence-and-hope.html | TRANSITION IN IRAQ THE MOOD Wary Iraqis Face Changes With Silence And Hope | By Edward Wong and Ian Fisher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-the-turnover-us-transfers-power-to-iraq-2-days-early.html | TRANSITION IN IRAQ THE TURNOVER US TRANSFERS POWER TO IRAQ 2 DAYS EARLY | By Dexter Filkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-iraq-departing-administrator-looking-beyond-his-critics-bremer-sees.html | TRANSITION IN IRAQ THE DEPARTING ADMINISTRATOR Looking Beyond His Critics Bremer Sees Reason for Both Hope and Caution | By John F Burns | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-iraq-new-government-us-has-leverage-but-wants-show-iraqis-are-charge.html | TRANSITION IN IRAQ NEW GOVERNMENT US Has Leverage But Wants to Show Iraqis Are in Charge | By Steven R Weisman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-iraq-patients-baghdad-hospital-fear-resignation-remain-unexpectedly.html | TRANSITION IN IRAQ PATIENTS At a Baghdad Hospital Fear and Resignation Remain on an Unexpectedly Ordinary Day | By Somini Sengupta | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-iraq-planning-insurgency-able-government-prompted-transfer-decision.html | TRANSITION IN IRAQ PLANNING Insurgency and Able Government Prompted Transfer Decision | By Eric Schmitt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/us-to-aid-antiterror-plan-in-philippines.html | US to Aid Antiterror Plan in Philippines | By Carlos H Conde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/world-briefing-asia-afghanistan-2-taliban-leaders-caught.html | World Briefing Asia Afghanistan 2 Taliban Leaders Caught | By Carlotta Gall NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/world-briefing-asia-mongolia-ruling-party-in-election-setback.html | World Briefing Asia Mongolia Ruling Party In Election Setback | By James Brooke NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/world-briefing-europe-italy-berlusconi-s-party-loses-milan.html | World Briefing Europe Italy Berlusconis Party Loses Milan | By Alan Cowell NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/world-briefing-europe-italy-deal-to-end-rail-havoc.html | World Briefing Europe Italy Deal To End Rail Havoc | By Alan Cowell NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-29 | https://www.nytimes.com/2004/06/29/world/world-briefing-middle-east-saudi-arabia-terror-suspect-surrenders.html | World Briefing Middle East Saudi Arabia Terror Suspect Surrenders | By Neil MacFarquhar NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/agnes-cunningham-95-dies-sowed-the-seeds-of-folk-music.html | Agnes Cunningham 95 Dies Sowed the Seeds of Folk Music | By Ben Sisario | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/arts-briefing-highlights-singing-leatherneck.html | ARTS BRIEFING HIGHLIGHTS Singing Leatherneck | By Phil Sweetland | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/ballet-theater-review-a-duet-evokes-the-essence-of-passion.html | BALLET THEATER REVIEW A Duet Evokes the Essence of Passion | By Jennifer Dunning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/for-a-museum-and-new-york-risks-are-also-opportunities.html | For a Museum And New York Risks Are Also Opportunities | By Robin Pogrebin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/london-next-city-sky-architects-are-pushing-remake-capital-s-profile.html | London Next City of the Sky Architects Are Pushing to Remake the Capitals Profile | By Alan Riding | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/music-review-ambience-turn-century-austria-distilled-into-song-cozy-setting.html | MUSIC REVIEW The Ambience of TurnoftheCentury Austria Distilled Into Song in a Cozy Setting | By Anthony Tommasini | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/poking-fun-at-politics-from-the-left.html | Poking Fun At Politics From the Left | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/rock-review-eric-clapton-at-the-junction-of-precision-and-improvising.html | ROCK REVIEW Eric Clapton at the Junction Of Precision and Improvising | By Ben Ratliff | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/arts/television-review-studying-campaign-finance-s-new-laws-and-old-truths.html | TELEVISION REVIEW Studying Campaign Finances New Laws and Old Truths | By Martin F Nolan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/books/books-of-the-times-birds-in-battle-high-above-human-flights-of-folly.html | BOOKS OF THE TIMES Birds in Battle High Above Human Flights of Folly | By Richard Eder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/commercial-real-estate-a-highly-designed-design-complex-gets-a-new-life.html | COMMERCIAL REAL ESTATE A Highly Designed Design Complex Gets a New Life | By Terry Pristin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/commercial-real-estate-regional-market-manhattan-publisher-expands-take-most.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Manhattan Publisher Expands to Take Most of the Flatiron Building | By Rachelle Garbarine | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/company-news-coeur-d-alene-mines-again-increases-bid-for-wheaton.html | COMPANY NEWS COEUR DALENE MINES AGAIN INCREASES BID FOR WHEATON | By Bernard Simon NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/fed-s-expected-rate-risemay-well-offer-a-respite-for-other-central-banks.html | Feds Expected Rate RiseMay Well Offer a Respite For Other Central Banks | By Mark Landler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/for-airlines-a-long-argumentative-summer.html | For Airlines a Long Argumentative Summer | By Micheline Maynard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/forest-asked-to-supply-information-on-marketing-of-some-drugs.html | Forest Asked to Supply Information on Marketing of Some Drugs | By Barry Meier | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/gas-and-oil-bring-japanese-money-to-russia-s-far-east.html | Gas and Oil Bring Japanese Money to Russias Far East | By James Brooke | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/japan-aims-to-stiffen-antitrust-penalties.html | Japan Aims to Stiffen Antitrust Penalties | By Todd Zaun | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/market-place-bank-one-settles-trading-case-for-90-million.html | MARKET PLACE Bank One Settles Trading Case For 90 Million | By Riva D Atlas | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/media-business-advertising-with-its-viagra-under-attack-new-rivals-pfizer.html | THE MEDIA BUSINESS ADVERTISING With its Viagra under attack by new rivals Pfizer chooses a new agency for ads in the United States | By Stuart Elliott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/russian-court-upholds-tax-claim-against-yukos.html | Russian Court Upholds Tax Claim Against Yukos | By Erin E Arvedlund | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/social-issues-tug-wal-mart-in-differing-directions.html | Social Issues Tug WalMart In Differing Directions | By Constance L Hays | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/technology-flextronics-will-acquire-nortel-s-equipment-plants.html | TECHNOLOGY Flextronics Will Acquire Nortels Equipment Plants | By Bernard Simon | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/top-tax-shelter-lawyer-no-longer-at-a-big-firm.html | Top Tax Shelter Lawyer No Longer at a Big Firm | By Lynnley Browning | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/world-business-briefing-asia-japan-economic-growth-intact.html | World Business Briefing Asia Japan Economic Growth Intact | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/world-business-briefing-asia-japan-mitsubishi-bailout-might-grow.html | World Business Briefing Asia Japan Mitsubishi Bailout Might Grow | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/business/world-business-briefing-asia-japan-tax-bill-for-honda.html | World Business Briefing Asia Japan Tax Bill For Honda | By Todd Zaun NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/25-and-under-flavors-of-mexico-fresh-and-unaffected.html | 25 AND UNDER Flavors of Mexico Fresh and Unaffected | By Julia Moskin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/a-roman-trattoria-plays-hard-to-get.html | A Roman Trattoria Plays Hard to Get | By Jason Horowitz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/accessorizing-the-scoops-of-summer.html | Accessorizing The Scoops Of Summer | By Kay Rentschler | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/food-stuff-3-part-harmony-but-hard-to-say-aloud.html | FOOD STUFF 3Part Harmony but Hard to Say Aloud | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/food-stuff-figs-to-spread-nibble-and-even-to-drizzle.html | FOOD STUFF Figs to Spread Nibble and Even to Drizzle | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/food-stuff-from-a-caterer-s-front-office-cupcakes-to-salute.html | FOOD STUFF From a Caterers Front Office Cupcakes To Salute | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/food-stuff-nothing-quite-matches-the-flavors-of-yore.html | FOOD STUFF Nothing Quite Matches The Flavors of Yore | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/in-black-tie-and-blue-jeans-wine-lovers-flock-to-fairs.html | In Black Tie and Blue Jeans Wine Lovers Flock to Fairs | By Sam Perkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/restaurants-eat-up-but-don-t-tell-your-cardiologist.html | RESTAURANTS Eat Up but Dont Tell Your Cardiologist | By Frank Bruni | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/the-chef-peter-hoffman-ducks-and-bees-in-harmony.html | THE CHEF PETER HOFFMAN Ducks and Bees in Harmony | By Dana Bowen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/the-fish-is-in-the-box.html | The Fish Is in the Box | By Deborah Baldwin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/the-minimalist-the-chameleon-at-the-table.html | THE MINIMALIST The Chameleon at the Table | By Mark Bittman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/the-pour-brushing-the-dust-off-an-old-label.html | THE POUR Brushing the Dust Off an Old Label | By Eric Asimov | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/when-the-park-is-your-kitchen.html | When the Park Is Your Kitchen | By Matt Lee and Ted Lee | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/dining/wine-talk-when-the-affair-begins-to-fade.html | WINE TALK When the Affair Begins to Fade | By Frank J Prial | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/movies/film-review-giving-corporations-the-psychoanalytic-treatment.html | FILM REVIEW Giving Corporations the Psychoanalytic Treatment | By A O Scott | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/movies/film-review-when-a-term-paper-today-s-kind-leads-2-men-to-romance.html | FILM REVIEW When a Term Paper Todays Kind Leads 2 Men to Romance | By Dave Kehr | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/movies/friends-and-foes-of-fahrenheit-lobby-everyone.html | Friends and Foes of Fahrenheit Lobby Everyone | By Bill Werde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/5-educators-accused-of-playing-hooky-from-jobs-without-duties.html | 5 Educators Accused of Playing Hooky From Jobs Without Duties | By Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/a-hometown-away-from-home-mexican-migrants-in-new-york-unite-to-give-back.html | A Hometown Away From Home Mexican Migrants in New York Unite to Give Back | By Tripti Lahiri | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/a-school-with-all-the-elements-including-dissent.html | A School With All the Elements Including Dissent | By Karen W Arenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/another-case-of-school-theft-on-long-island.html | Another Case Of School Theft On Long Island | By Patrick Healy | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/boldface-names-146056.html | BOLDFACE NAMES | By With Paula Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/brooklyn-man-found-guilty-in-02-murder.html | Brooklyn Man Found Guilty In 02 Murder | By William Glaberson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/city-agrees-to-land-deal-aiding-croton-watershed.html | City Agrees to Land Deal Aiding Croton Watershed | By Thomas Crampton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/cleared-of-terror-pakistani-faces-deportation-on-felony.html | Cleared of Terror Pakistani Faces Deportation on Felony | By Lisa W Foderaro | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/councilman-accused-of-sexual-harassment-in-2-more-cases.html | Councilman Accused of Sexual Harassment in 2 More Cases | By Winnie Hu | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/in-fbi-innocent-detainee-found-unlikely-ally.html | In FBI Innocent Detainee Found Unlikely Ally | By Nina Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-brooklyn-lawyer-accused-of-forgery.html | Metro Briefing New York Brooklyn Lawyer Accused Of Forgery | By John Holl NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-central-islip-man-is-held-in-armed-rape.html | Metro Briefing New York Central Islip Man Is Held In Armed Rape | By Faiza Akhtar NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-epa-may-add-suburbs-to-pollution-list.html | Metro Briefing New York EPA May Add Suburbs To Pollution List | By Michael Cooper NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-hauppauge-suffolk-to-aid-hispanic-voters.html | Metro Briefing New York Hauppauge Suffolk To Aid Hispanic Voters | By Patrick Healy NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-manhattan-suspect-in-6-burglaries-arrested.html | Metro Briefing New York Manhattan Suspect In 6 Burglaries Arrested | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-peekskill-company-fined-for-pollution.html | Metro Briefing New York Peekskill Company Fined For Pollution | By Thomas Crampton NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/metro-briefing-new-york-staten-island-agreement-in-embryo-case.html | Metro Briefing New York Staten Island Agreement In Embryo Case | By Sabrina Tavernise NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/mob-aide-turned-informer-tells-of-his-boss-s-misdeeds.html | Mob Aide Turned Informer Tells of His Bosss Misdeeds | By William Glaberson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/nassau-county-issues-free-cards-to-provide-discounts-on-medicines.html | Nassau County Issues Free Cards to Provide Discounts on Medicines | By Bruce Lambert | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/on-education-beyond-public-health-asthma-is-a-school-issue-to-activists.html | ON EDUCATION Beyond Public Health Asthma Is a School Issue to Activists | By Samuel G Freedman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/our-towns-a-jersey-city-teardrop-for-9-11-or-a-10-story-embarrassment.html | Our Towns A Jersey City Teardrop for 911 Or a 10Story Embarrassment | By Peter Applebome | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/pataki-asks-bush-for-city-rail-aid.html | PATAKI ASKS BUSH FOR CITY RAIL AID | By Raymond Hernandez | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/political-memo-mayor-shuns-gop-s-glow-while-pataki-basks-in-it.html | Political Memo Mayor Shuns GOPs Glow While Pataki Basks in It | By Jennifer Steinhauer | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/principals-union-paints-klein-as-a-bully.html | Principals Union Paints Klein as a Bully | By Elissa Gootman | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/prosecutor-says-jailed-sheik-tried-to-provoke-reprisals.html | Prosecutor Says Jailed Sheik Tried to Provoke Reprisals | By Julia Preston | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/public-funds-sought-for-judicial-elections.html | Public Funds Sought for Judicial Elections | By Leslie Eaton | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/public-lives-happily-a-target-of-landlords-and-tenants-alike.html | PUBLIC LIVES Happily a Target of Landlords and Tenants Alike | By David W Chen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/raise-the-curtain-for-now-broadway-union-declares.html | Raise the Curtain for Now Broadway Union Declares | By Jesse McKinley | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/recalling-challenges-and-breaks-in-the-rowland-inquiry.html | Recalling Challenges and Breaks in the Rowland Inquiry | By Alison Leigh Cowan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/steinberg-to-be-freed-today-16-years-after-killing-girl.html | Steinberg to Be Freed Today 16 Years After Killing Girl | By Campbell Robertson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/nyregion/study-confirms-9-11-impact-on-new-york-city-economy.html | Study Confirms 911 Impact On New York City Economy | By Lydia Polgreen | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/beware-of-certitude.html | Beware Of Certitude | By William Safire | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/calling-bush-a-liar.html | Calling Bush A Liar | By Nicholas D Kristof | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/caught-in-america-s-war.html | Caught in Americas War | By HaYun Jung | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/opinion/vote-first-ask-questions-later.html | Vote First Ask Questions Later | By Reuel Marc Gerecht | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/auto-racing-edgy-stewart-is-still-fast-still-furious.html | AUTO RACING Edgy Stewart Is Still Fast Still Furious | By Viv Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/baseball-defense-for-the-sox-isn-t-worth-a-darn.html | BASEBALL Defense for the Sox Isnt Worth a Darn | By Dave Caldwell | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/baseball-giambi-is-out-of-the-lineup-with-an-intestinal-parasite.html | BASEBALL Giambi Is Out of the Lineup With an Intestinal Parasite | By Jack Curry | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/baseball-mets-notebook-howe-signals-priorities-with-glavine-decision.html | BASEBALL METS NOTEBOOK Howe Signals Priorities With Glavine Decision | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/baseball-mets-win-far-from-madding-gaggle.html | BASEBALL Mets Win Far From Madding Gaggle | By Lee Jenkins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/baseball-with-bridesmaids-back-the-yankees-use-their-help.html | BASEBALL With Bridesmaids Back the Yankees Use Their Help | By Tyler Kepner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/cycling-daunting-task-awaits-armstrong.html | CYCLING Daunting Task Awaits Armstrong | By Samuel Abt | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/olympics-panel-says-sprinter-s-gold-is-tainted.html | OLYMPICS Panel Says Sprinters Gold Is Tainted | By Liz Robbins | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/pro-basketball-bryant-still-draws-interest-even-with-trial-looming.html | PRO BASKETBALL Bryant Still Draws Interest Even With Trial Looming | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/pro-basketball-notebook-mcgrady-gets-wish-in-trade-to-rockets.html | PRO BASKETBALL NOTEBOOK McGrady Gets Wish In Trade To Rockets | By Chris Broussard | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/pro-basketball-notebook-nets-make-offer-to-martin.html | PRO BASKETBALL NOTEBOOK Nets Make Offer to Martin | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/pro-basketball-notebook-reed-leaves-knicks.html | PRO BASKETBALL NOTEBOOK Reed Leaves Knicks | By Steve Popper | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/soccer-scolari-the-big-boy-from-brazil-energizes-portugal.html | SOCCER Scolari the Big Boy From Brazil Energizes Portugal | By Peter Berlin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/sports-briefing-rowing-british-team-withdraws-from-henley.html | SPORTS BRIEFING ROWING British Team Withdraws From Henley | By Norman HildesHeim | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/sports-of-the-times-a-respectful-aftermath-to-the-zimmer-martinez-bout.html | Sports of The Times A Respectful Aftermath to the ZimmerMartnez Bout | By Dave Anderson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/sports/tennis-teenagers-are-winnowed-to-one-at-wimbledon.html | TENNIS Teenagers Are Winnowed to One at Wimbledon | By Christopher Clarey | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/theater/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/theater/theater-in-review-a-holocaust-survivor-with-an-ambiguous-past.html | THEATER IN REVIEW A Holocaust Survivor With an Ambiguous Past | By D J R Bruckner | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/theater/theater-in-review-to-an-overdose-of-alcohol-add-a-dash-of-sex-and-guilt.html | THEATER IN REVIEW To an Overdose of Alcohol Add a Dash of Sex and Guilt | By Anita Gates | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/7-year-2-million-mile-flight-brings-craft-in-saturn-s-grip.html | 7Year 2MillionMile Flight Brings Craft in Saturns Grip | By John Noble Wilford | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/amtrak-chief-says-finances-are-better-delays-worse.html | Amtrak Chief Says Finances Are Better Delays Worse | By Matthew L Wald | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/antipornography-law-keeps-crashing-into-first-amendment.html | Antipornography Law Keeps Crashing Into First Amendment | By John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/court-5-4-blocks-a-law-regulating-internet-access.html | COURT 54 BLOCKS A LAW REGULATING INTERNET ACCESS | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/courting-minorities-kerry-promises-expanded-college-access.html | Courting Minorities Kerry Promises Expanded College Access | By David M Halbfinger | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/david-a-brody-88-a-lobbyist-for-jewish-causes.html | David A Brody 88 a Lobbyist for Jewish Causes | By Douglas Martin | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/democrats-fear-boston-police-union-may-picket-during-party-convention.html | Democrats Fear Boston Police Union May Picket During Party Convention | By Steven Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/gen-george-s-patton-80-dies-son-of-world-war-ii-commander.html | Gen George S Patton 80 Dies Son of World War II Commander | By David Stout | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/human-rights-abuses-worldwide-are-held-to-fall-under-us-courts.html | Human Rights Abuses Worldwide Are Held to Fall Under US Courts | By Linda Greenhouse | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/investigators-say-drug-makers-repeatedly-overcharged.html | Investigators Say Drug Makers Repeatedly Overcharged | By Robert Pear | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/kerry-has-to-decide-soon-on-repaying-a-big-loan.html | Kerry Has to Decide Soon On Repaying a Big Loan | By Glen Justice | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/national-briefing-new-england-massachusetts-court-rejects-marriage-suit.html | National Briefing New England Massachusetts Court Rejects Marriage Suit | By Katie Zezima NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/national-briefing-south-mississippi-judges-order-death-row-remedies.html | National Briefing South Mississippi Judges Order Death Row Remedies | By Ariel Hart NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/national-briefing-southwest-texas-black-deputies-sue-county.html | National Briefing Southwest Texas Black Deputies Sue County | By Steve Barnes NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/paralyzed-by-a-gun-boy-now-seeks-to-buy-maker.html | Paralyzed by a Gun Boy Now Seeks to Buy Maker | By Fox Butterfield | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/philadelphia-s-ex-treasurer-is-indicted-in-graft-case.html | Philadelphias ExTreasurer Is Indicted In Graft Case | By James Dao | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/report-calls-for-fixes-in-high-tech-voting.html | Report Calls for Fixes in HighTech Voting | By John Schwartz | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/us/results-of-inquiry-into-chicago-fire-are-disputed.html | Results of Inquiry Into Chicago Fire Are Disputed | By Jo Napolitano | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/4-arrested-in-philippines-in-raid-aimed-at-islamic-militant-group.html | 4 Arrested in Philippines in Raid Aimed at Islamic Militant Group | By Carlos H Conde | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/canadian-leader-adjusts-to-minority-rule.html | Canadian Leader Adjusts to Minority Rule | By Clifford Krauss | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/china-tries-to-block-news-of-hong-kong-s-pro-democracy-march.html | China Tries to Block News of Hong Kongs ProDemocracy March | By Keith Bradsher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/chirac-s-rule-a-new-rule-is-applied-to-a-rival.html | Chiracs Rule A New Rule Is Applied To a Rival | By Elaine Sciolino | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/israeli-effort-fails-to-halt-rocket-attacks.html | Israeli Effort Fails to Halt Rocket Attacks | By Greg Myre | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/letter-from-europe-lessons-of-islam-in-german-classrooms.html | LETTER FROM EUROPE Lessons of Islam in German Classrooms | By Richard Bernstein | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/powell-to-press-sudan-to-ease-the-way-for-aid-in-darfur.html | Powell to Press Sudan to Ease the Way for Aid in Darfur | By Christopher Marquis | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/threats-responses-advocates-scrappy-group-lawyers-shows-way-for-big-firms.html | THREATS AND RESPONSES THE ADVOCATES Scrappy Group of Lawyers Shows Way for Big Firms | By Adam Liptak and Michael Janofsky | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/threats-responses-washington-memo-ashcroft-deft-taking-political-heat-hits-rocky.html | THREATS AND RESPONSES WASHINGTON MEMO Ashcroft Deft at Taking Political Heat Hits a Rocky Patch | By David Johnston and Richard W Stevenson | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-in-iraq-back-home-neighbors-cling-to-hope-for-missing-soldier.html | TRANSITION IN IRAQ BACK HOME Neighbors Cling to Hope for Missing Soldier | By Albert Salvato | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-in-iraq-insurgents-abducted-marine-had-reportedly-deserted.html | TRANSITION IN IRAQ INSURGENTS Abducted Marine Had Reportedly Deserted | By Jeffrey Gettleman and Nick Madigan | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-bricks-mortar-money-reality-intrudes-promises-rebuilding-iraq.html | TRANSITION IN IRAQ BRICKS MORTAR AND MONEY Reality Intrudes on Promises in Rebuilding of Iraq | By James Glanz and Erik Eckholm | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-president-bush-urges-all-autocrats-yield-now-democracy.html | TRANSITION IN IRAQ THE PRESIDENT Bush Urges All Autocrats To Yield Now To Democracy | By Susan Sachs | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-reaction-arabs-assess-us-transfer-authority-iraqis.html | TRANSITION IN IRAQ THE REACTION Arabs Assess US Transfer Of Authority To the Iraqis | By Neil MacFarquhar | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-reconstruction-lights-are-not-quite-all-over-baghdad-but-there.html | TRANSITION IN IRAQ RECONSTRUCTION The Lights Are Not Quite On All Over Baghdad but There Are New Hands on the Switch | By Ian Fisher | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-saddam-hussein-iraq-will-charge-hussein-court-along-with-aides.html | TRANSITION IN IRAQ SADDAM HUSSEIN IRAQ WILL CHARGE HUSSEIN IN COURT ALONG WITH AIDES | By John F Burns | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-security-3-marines-are-killed-roadside-bombing-baghdad.html | TRANSITION IN IRAQ SECURITY 3 Marines Are Killed in a Roadside Bombing in Baghdad as Insurgency Continues Attacks | By Edward Wong | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/transition-iraq-troops-military-plans-call-up-soldiers-who-left-service.html | TRANSITION IN IRAQ THE TROOPS Military Plans to Call Up Soldiers Who Left Service | By Thom Shanker | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/two-iranian-guards-at-un-expelled-for-filming-new-york-sites.html | Two Iranian Guards at UN Expelled for Filming New York Sites | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/un-helicopter-crash-kills-24-during-mission-in-sierra-leone.html | UN Helicopter Crash Kills 24 During Mission in Sierra Leone | By Warren Hoge | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/world-briefing-americas-paraguay-former-strongman-returns.html | World Briefing Americas Paraguay Former Strongman Returns | By Larry Rohter NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/world-briefing-asia-pakistan-deputies-approve-caretaker-premier.html | World Briefing Asia Pakistan Deputies Approve Caretaker Premier | By Salman Masood NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/world-briefing-europe-european-court-backs-ban-on-muslim-scarves.html | World Briefing Europe European Court Backs Ban On Muslim Scarves | By Hlne Fouquet NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-06-30 | https://www.nytimes.com/2004/06/30/world/world-briefing-europe-russia-iran-project-no-worry-nuclear-chief-says.html | World Briefing Europe Russia Iran Project No Worry Nuclear Chief Says | By Steven Lee Myers NYT | TX 6-215-826 | 2004-09-29 | TX 6-683-889 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/arts-briefing-highlights-boston-idol.html | ARTS BRIEFING HIGHLIGHTS Boston Idol | By Katie Zezima | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/bridge-senior-age-limit-affected-a-las-vegas-tourney-and-it-is-to-rise.html | BRIDGE Senior Age Limit Affected a Las Vegas Tourney and It Is to Rise | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/critic-s-notebook-san-francisco-losing-backer-of-new-music.html | Critics Notebook San Francisco Losing Backer Of New Music | By Anthony Tommasini | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/dance-festival-review-evocations-of-a-place-where-hope-is-fragile.html | DANCE FESTIVAL REVIEW Evocations Of a Place Where Hope Is Fragile | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/howard-stern-silenced-in-some-cities-gains-some-others.html | Howard Stern Silenced in Some Cities Gains Some Others | By David Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/new-jersey-selects-its-sept-11-memorial.html | New Jersey Selects Its Sept 11 Memorial | By Sarah Boxer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/stanley-m-gortikov-85-led-record-industry-group-for-15-years.html | Stanley M Gortikov 85 Led Record Industry Group for 15 Years | By Ben Sisario | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/arts/the-tv-watch-showing-candidates-as-they-praise-themselves-and-bury-others.html | THE TV WATCH Showing Candidates as They Praise Themselves and Bury Others | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/books/arts-briefing-highlights-books-work-in-progress.html | ARTS BRIEFING HIGHLIGHTS Books Work In Progress | By Dinitia Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/books/books-of-the-times-a-cross-cultural-marriage-a-notorious-brother-in-law.html | BOOKS OF THE TIMES A CrossCultural Marriage A Notorious BrotherinLaw | By Janet Maslin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/books/daughter-says-father-s-confessional-book-didn-t-confess-his-molestation-of-her.html | Daughter Says Fathers Confessional Book Didnt Confess His Molestation of Her | By N R Kleinfield | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/barneys-new-york-seeks-a-buyer-willing-to-expand-the-operation.html | Barneys New York Seeks a Buyer Willing to Expand the Operation | By Constance L Hays | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/delta-to-invest-in-radio-tags-for-luggage-at-airports.html | Delta to Invest In Radio Tags For Luggage At Airports | By Barnaby J Feder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/disney-gives-details-of-plan-to-aid-european-parks.html | Disney Gives Details of Plan to Aid European Parks | By Floyd Norris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/economic-scene-gasoline-prices-are-easing-but-not-california-should-state-step.html | Economic Scene Gasoline prices are easing but not in California Should the state step in | By Hal R Varian | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/former-tyco-lawyer-completes-testimony.html | Former Tyco Lawyer Completes Testimony | By Dow Jones | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/india-sets-a-fast-pace-expanding-8.2-in-year.html | India Sets A Fast Pace Expanding 82 in Year | By Saritha Rai | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/irvin-morton-94-brought-stars-to-corporations-conventions.html | Irvin Morton 94 Brought Stars To Corporations Conventions | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/media-business-advertising-addenda-miller-escalates-ad-war-with-anheuser-busch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Escalates Ad War With AnheuserBusch | By Stuart Elliott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/media-business-advertising-target-putting-its-bull-s-eyes-times-square-tower.html | THE MEDIA BUSINESS ADVERTISING Target is putting its bullseyes on Times Square Tower | By Stuart Elliott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/rate-increase-market-place-greenspan-chases-inflation-critics-shout-faster.html | THE RATE INCREASE MARKET PLACE As Greenspan Chases Inflation Critics Shout Faster | By Gretchen Morgenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/sec-at-odds-on-plan-to-let-big-investors-pick-directors.html | SEC at Odds On Plan to Let Big Investors Pick Directors | By Stephen Labaton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/small-business-enthusiastic-promoter-of-a-reviled-product.html | SMALL BUSINESS Enthusiastic Promoter Of a Reviled Product | By Melinda Ligos | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/technology-court-lets-settlement-stand-in-microsoft-antitrust-case.html | TECHNOLOGY Court Lets Settlement Stand In Microsoft Antitrust Case | By Steve Lohr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/technology-microsoft-making-some-changes-to-its-internet-search-service.html | TECHNOLOGY Microsoft Making Some Changes to Its Internet Search Service | By Saul Hansell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/technology-microsoft-pays-fine-imposed-by-europe.html | TECHNOLOGY Microsoft Pays Fine Imposed by Europe | By Paul Meller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/technology-oracle-says-fear-of-microsoft-led-to-peoplesoft-bid.html | TECHNOLOGY Oracle Says Fear of Microsoft Led to PeopleSoft Bid | By Laurie J Flynn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/telecom-italia-wins-ruling-on-move-in-brazil.html | Telecom Italia Wins Ruling on Move in Brazil | By Todd Benson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/the-markets-stocks-bonds-fed-fails-to-stir-market-shares-end-half-nearly-flat.html | THE MARKETS STOCKS BONDS Fed Fails to Stir Market Shares End Half Nearly Flat | By Jonathan Fuerbringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/the-rate-increase-the-ballad-a-lyricist-unknown-sings-of-key-rates.html | THE RATE INCREASE THE BALLAD A Lyricist Unknown Sings of Key Rates | By Floyd Norris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/the-rate-increase-the-overview-federal-reserve-raises-key-rate-a-quarter-point.html | THE RATE INCREASE THE OVERVIEW FEDERAL RESERVE RAISES KEY RATE A QUARTER POINT | By Edmund L Andrews | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/time-warner-is-said-to-join-mgm-bidding.html | Time Warner Is Said to Join MGM Bidding | By Andrew Ross Sorkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/two-banks-figure-into-rescue-of-united.html | Two Banks Figure Into Rescue of United | By Riva D Atlas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/world-briefing-americas-brazil-embraer-gets-order.html | World Briefing Americas Brazil Embraer Gets Order | By Todd Benson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/world-briefing-americas-canada-economy-stalls.html | World Briefing Americas Canada Economy Stalls | By Bernard Simon NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/business/world-briefing-europe-germany-auto-parts-company-acquired.html | World Briefing Europe Germany Auto Parts Company Acquired | By Petra Kappl NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/a-designer-tutors-the-hamptons.html | A Designer Tutors The Hamptons | By David Colman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-furnishings-no-place-like-a-gallery-restyled-as-a-home.html | CURRENTS FURNISHINGS No Place Like a Gallery Restyled as a Home | By Craig Kellogg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-office-supplies-hold-that-thought-hold-it-tight-pins-that-allow-no.html | CURRENTS OFFICE SUPPLIES Hold That Thought Hold It Tight Pins That Allow No Meandering | By Craig Kellogg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-paint-just-what-color-is-white-a-puzzle-for-two-museums.html | CURRENTS PAINT Just What Color Is White A Puzzle for Two Museums | By Craig Kellogg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-pillows-matchbook-symbol-striking-sun.html | CURRENTS PILLOWS Matchbook Symbol Striking Sun | By Craig Kellogg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-tile-from-stained-glass-to-hot-melt.html | CURRENTS TILE From Stained Glass to Hot Melt | By Craig Kellogg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-wallpaper-for-times-when-the-decor-just-has-to-make-a-statement.html | CURRENTS WALLPAPER For Times When the Dcor Just Has to Make a Statement | By Craig Kellogg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/currents-who-knew-spores-and-smells-be-warned-we-ll-leave-the-light-on-for-you.html | CURRENTS WHO KNEW Spores and Smells Be Warned Well Leave the Light On for You | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/garden-notebook-serenity-in-the-dirt.html | GARDEN NOTEBOOK Serenity In the Dirt | By Ken Druse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/in-furnishings-it-turns-out-it-s-the-surface-that-counts.html | In Furnishings It Turns Out Its the Surface That Counts | By David Colman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/out-of-africa-a-house-fit-for-a-kit-bag.html | Out of Africa a House Fit for a Kit Bag | By Alastair Gordon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/personal-shopper-between-sun-and-skin-protective-canopies.html | PERSONAL SHOPPER Between Sun and Skin Protective Canopies | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/garden/pride-of-palace-for-paying-guests.html | Pride of Palace For Paying Guests | By Andras Szanto | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/movies/hollywood-s-he-men-are-bumped-sensitive-guys-six-pack-abs-not-required-for-new.html | Hollywoods HeMen Are Bumped by Sensitive Guys SixPack Abs Not Required For New Masculine Ideal | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/bloomberg-calls-for-dismissal-of-5-educators-who-shopped.html | Bloomberg Calls for Dismissal Of 5 Educators Who Shopped | By David M Herszenhorn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/boldface-names-157066.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/developers-known-for-residential-work-buy-domino-sugar-plant-brooklyn-waterfront.html | Developers Known for Residential Work Buy Domino Sugar Plant on Brooklyn Waterfront | By Diane Cardwell and Rosalie Radomsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/ferry-involved-in-fatal-crash-is-returning-to-staten-island-service.html | Ferry Involved in Fatal Crash Is Returning to Staten Island Service | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/joel-steinberg-s-first-free-day-is-a-frenzy.html | Joel Steinbergs First Free Day Is a Frenzy | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/lawyer-tries-to-muss-hair-of-informant.html | Lawyer Tries To Muss Hair Of Informant | By William Glaberson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/mayor-backs-pataki-on-converting-9-11-aid.html | Mayor Backs Pataki on Converting 911 Aid | By Raymond Hernandez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-jersey-trenton-state-budget-quietly-signed.html | Metro Briefing New Jersey Trenton State Budget Quietly Signed | By David Kocieniewski NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-york-brooklyn-intern-charged-in-sex-abuse.html | Metro Briefing New York Brooklyn Intern Charged In Sex Abuse | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-york-manhattan-broadway-talks-to-resume.html | Metro Briefing New York Manhattan Broadway Talks To Resume | By Jesse McKinley NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-york-manhattan-developer-named.html | Metro Briefing New York Manhattan Developer Named | By David W Dunlap NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-york-manhattan-education-panel-appointed.html | Metro Briefing New York Manhattan Education Panel Appointed | By Winnie Hu NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-york-manhattan-mob-chief-sentenced.html | Metro Briefing New York Manhattan Mob Chief Sentenced | By Julia Preston NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/metro-briefing-new-york-uniondale-patient-assault-investigated.html | Metro Briefing New York Uniondale Patient Assault Investigated | By Patrick Healy NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/new-jersey-s-memorial-to-face-ground-zero-from-the-river.html | New Jerseys Memorial to Face Ground Zero From the River | By John Holl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/penn-station-exit-closings-expected-to-cause-crowding.html | Penn Station Exit Closings Expected to Cause Crowding | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/political-memo-commissioner-of-labor-and-yes-a-workhorse.html | Political Memo Commissioner Of Labor And Yes A Workhorse | By Steven Greenhouse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/professor-is-indicted-over-procuring-biological-materials-for-art.html | Professor Is Indicted Over Procuring Biological Materials for Art | By Mel Gussow | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/public-lives-a-power-in-hartford-prepares-to-take-2nd-billing.html | PUBLIC LIVES A Power in Hartford Prepares to Take 2nd Billing | By Stacey Stowe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/running-3100-miles-and-following-their-leader-every-step-of-the-way.html | Running 3100 Miles and Following Their Leader Every Step of the Way | By Corey Kilgannon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/school-theft-case-raises-questions-of-political-ties.html | School Theft Case Raises Questions of Political Ties | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/they-re-not-heavy-they-re-his-people-72-year-old-sri-chinmoy-offers-uplift.html | Theyre Not Heavy Theyre His People 72YearOld Sri Chinmoy Offers An Uplift Beyond the Spiritual | By Corey Kilgannon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/nyregion/woman-kills-husband-and-gives-birth-police-say.html | Woman Kills Husband and Gives Birth Police Say | By Sabrina Tavernise and Oren Yaniv | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/dude-where-s-that-elite.html | Dude Wheres That Elite | By Barbara Ehrenreich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/escape-from-the-green-zone.html | Escape From the Green Zone | By Maureen Dowd | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/those-were-the-days.html | Those Were the Days | By Bruce Bartlett | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/opinion/what-a-rate-increase-can-t-hide.html | What a Rate Increase Cant Hide | By Steven Rattner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/baseball-a-broken-glove-adds-to-boston-s-misery.html | BASEBALL A Broken Glove Adds To Bostons Misery | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/baseball-again-mets-drop-a-gem-by-glavine.html | BASEBALL Again Mets Drop a Gem By Glavine | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/baseball-baseball-analysis-it-s-getting-hard-not-to-notice-sheffield.html | BASEBALL BASEBALL ANALYSIS Its Getting Hard Not to Notice Sheffield | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/baseball-steinbrenner-stakeout-has-a-life-of-its-own.html | BASEBALL Steinbrenner Stakeout Has a Life Of Its Own | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/baseball-wigginton-used-to-trade-talk-hears-it-grow-louder.html | BASEBALL Wigginton Used to Trade Talk Hears It Grow Louder | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/baseball-yankees-tighten-hold-and-red-sox-again-lose-grip.html | BASEBALL Yankees Tighten Hold and Red Sox Again Lose Grip | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/hockey-nhl-notebook-islanders-make-offers.html | HOCKEY NHL NOTEBOOK Islanders Make Offers | By Ron Dicker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/hockey-nhl-notebook-madden-and-devils-have-agreed-to-new-deal-reports-say.html | HOCKEY NHL NOTEBOOK Madden and Devils Have Agreed to New Deal Reports Say | By Jason Diamos | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/karol-kennedy-kucher-us-skating-champion-dies-at-72.html | Karol Kennedy Kucher US Skating Champion Dies at 72 | By Richard Goldstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/pro-basketball-free-agents-can-talk-and-teams-listen.html | PRO BASKETBALL Free Agents Can Talk and Teams Listen | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/soccer-metrostars-new-home-is-nearly-a-reality.html | SOCCER MetroStars New Home Is Nearly a Reality | By Jack Bell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/soccer-portugal-goes-to-final-netherlands-goes-home.html | SOCCER Portugal Goes to Final Netherlands Goes Home | By Peter Berlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/sports-briefing-rowing-georgetown-prevails.html | SPORTS BRIEFING ROWING Georgetown Prevails | By Norman HildesHeim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/sports-of-the-times-it-was-jennifer-capriati-s-most-excellent-adventure.html | Sports of The Times It Was Jennifer Capriatis Most Excellent Adventure | By Harvey Araton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/sports-times-red-sox-will-be-chase-this-season-chase-for-wild-card.html | Sports of The Times Red Sox Will Be in the Chase This Season the Chase for the Wild Card | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/sports/tennis-roddick-s-role-is-clear-wimbledon-semifinalist.html | TENNIS Roddicks Role Is Clear Wimbledon Semifinalist | By Christopher Clarey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/a-critical-view-the-other-side-s-game-terrible.html | A Critical View The Other Sides Game Terrible | By Michael Erard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/basics-laser-color-now-in-reach-of-kansas.html | BASICS Laser Color Now in Reach of Kansas | By Jd Biersdorfer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/in-these-games-the-points-are-all-political.html | In These Games the Points Are All Political | By Michael Erard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/internet-tv-don-t-touch-that-mouse.html | Internet TV Dont Touch That Mouse | By Tim Gnatek | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/it-s-the-way-you-say-it-truth-be-told.html | Its the Way You Say It Truth Be Told | By Douglas Heingartner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/news-watch-audio-in-a-jogger-s-earphones-mph-meets-mp3.html | NEWS WATCH AUDIO In a Joggers Earphones MPH Meets MP3 | By Jd Biersdorfer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/news-watch-gaming-quick-who-s-online-a-buddy-list-for-warriors.html | NEWS WATCH GAMING Quick Whos Online A Buddy List for Warriors | By Charles Herold | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/news-watch-monitors-30-inches-and-counting-the-flat-canvas-expands.html | NEWS WATCH MONITORS 30 Inches and Counting The Flat Canvas Expands | By Laurie J Flynn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/news-watch-photography-a-scanner-plays-catch-up-exposing-details-in-shadows.html | NEWS WATCH PHOTOGRAPHY A Scanner Plays CatchUp Exposing Details in Shadows | By Ian Austen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/news-watch-software-see-the-big-picture-or-two-by-linking-pc-monitors.html | NEWS WATCH SOFTWARE See the Big Picture or Two By Linking PC Monitors | By Neil McManus | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/online-shopper-through-the-taste-buds-an-idyll-relived.html | ONLINE SHOPPER Through the Taste Buds an Idyll Relived | By Michelle Slatalla | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/q-a-double-layered-dvd-lets-the-credits-roll.html | QA DoubleLayered DVD Lets the Credits Roll | By Jdbiersdorfer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/state-of-the-art-home-movies-straight-to-dvd.html | STATE OF THE ART Home Movies Straight To DVD | By David Pogue | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/the-call-to-the-torah-now-heeded-online.html | The Call to the Torah Now Heeded Online | By Charles Delafuente | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/thwarted-at-high-altitudes-plasma-tv-tries-to-adapt.html | Thwarted at High Altitudes Plasma TV Tries to Adapt | By Roy Furchgott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/technology/what-s-next-knock-3-times-on-the-ceiling-to-turn-on-the-dvd-player.html | WHATS NEXT Knock 3 Times on the Ceiling to Turn on the DVD Player | By Anne Eisenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/theater/an-acclaimed-but-failed-play-receives-a-somber-post-mortem.html | An Acclaimed but Failed Play Receives a Somber PostMortem | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/any-saturday-on-highways-ranks-close-to-deadly-holidays.html | Any Saturday on Highways Ranks Close to Deadly Holidays | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/astronauts-complete-spacewalk-using-russian-and-us-gear.html | Astronauts Complete Spacewalk Using Russian and US Gear | By Warren E Leary | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/faced-with-new-air-standards-california-s-earthbound-farmers-are-wary.html | Faced With New Air Standards Californias Earthbound Farmers Are Wary | By Carol Pogash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/head-start-group-accuses-program-official-of-ethics-violations.html | Head Start Group Accuses Program Official of Ethics Violations | By Diana Jean Schemo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/in-utah-two-faiths-and-one-prayer.html | In Utah Two Faiths and One Prayer | By Nick Madigan and Melissa Sanford | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/justices-allow-redistricting-in-georgia.html | Justices Allow Redistricting In Georgia | By David E Rosenbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/long-secret-ancient-ruins-are-revealed-in-utah.html | Long Secret Ancient Ruins Are Revealed in Utah | By Kirk Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/national-briefing-midwest-illinois-refunds-after-political-scandal.html | National Briefing Midwest Illinois Refunds After Political Scandal | By Jo Napolitano NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/national-briefing-rockies-utah-boy-scouts-sued-after-fire.html | National Briefing Rockies Utah Boy Scouts Sued After Fire | By Mindy Sink NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/national-briefing-southwest-new-mexico-chief-judge-resigns.html | National Briefing Southwest New Mexico Chief Judge Resigns | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/national-briefing-washington-reduction-in-jail-sentence.html | National Briefing Washington Reduction In Jail Sentence | By John Files NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/national-briefing-west-california-iraq-on-ballot.html | National Briefing West California Iraq On Ballot | By Elizabeth Ahlin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/odd-alliances-form-in-efforts-to-place-nader-on-the-ballot.html | Odd Alliances Form In Efforts to Place Nader on the Ballot | By Michael Janofsky and Sarah Kershaw | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/second-test-indicates-animal-did-not-have-mad-cow-disease.html | Second Test Indicates Animal Did Not Have Mad Cow Disease | By Donald G McNeil Jr and Sandra Blakeslee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/spacecraft-becomes-first-to-enter-orbit-of-saturn.html | Spacecraft Becomes First To Enter Orbit of Saturn | By John Noble Wilford | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/teenager-convicted-in-boatyard-fire-will-stay-in-maine.html | Teenager Convicted In Boatyard Fire Will Stay in Maine | By Fox Butterfield | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/the-ad-campaign-kerry-pushes-image-of-an-all-around-intelligent-guy.html | THE AD CAMPAIGN Kerry Pushes Image of an AllAround Intelligent Guy | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/us/us-judge-overturns-guidelines-for-sentences.html | US Judge Overturns Guidelines For Sentences | By Adam Liptak | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/2-bombings-seen-as-part-of-new-drive-by-taliban.html | 2 Bombings Seen as Part Of New Drive By Taliban | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/60-bosnian-serbs-dismissed-for-aid-to-war-crimes-figure.html | 60 Bosnian Serbs Dismissed For Aid to War Crimes Figure | By Nicholas Wood | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/at-un-a-missourian-who-wears-faith-boldly.html | At UN a Missourian Who Wears Faith Boldly | By Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/barred-by-israel-as-security-risk-pro-palestinian-american-refuses-to-go.html | Barred by Israel as Security Risk ProPalestinian American Refuses to Go | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/caracas-journal-venezuela-in-turmoil-can-t-keep-from-laughing.html | Caracas Journal Venezuela in Turmoil Cant Keep From Laughing | By Juan Forero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/daily-vitamin-can-thwart-aids-progress-study-says.html | Daily Vitamin Can Thwart AIDS Progress Study Says | By Donald G McNeil Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/dmitri-dudko-82-foe-of-stalin-who-recanted-and-praised-him.html | Dmitri Dudko 82 Foe of Stalin Who Recanted and Praised Him | By Sophia Kishkovsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/farmers-in-barrier-s-path-breathe-a-sigh-of-relief.html | Farmers in Barriers Path Breathe a Sigh of Relief | By Joseph Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/high-court-tells-israelis-to-shift-part-of-barrier.html | HIGH COURT TELLS ISRAELIS TO SHIFT PART OF BARRIER | By Joseph Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/pacific-island-charges-7-with-sex-abuse.html | Pacific Island Charges 7 With Sex Abuse | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/philippine-leader-promises-to-create-more-jobs.html | Philippine Leader Promises to Create More Jobs | By Carlos H Conde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/poppies-flood-afghanistan-opium-tide-may-yet-turn.html | Poppies Flood Afghanistan Opium Tide May Yet Turn | By David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/powell-and-annan-see-hints-of-disaster-in-sudan.html | Powell and Annan See Hints of Disaster in Sudan | By Christopher Marquis and Marc Lacey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/qatar-court-convicts-2-russians-in-top-chechen-s-death.html | Qatar Court Convicts 2 Russians in Top Chechens Death | By Steven Lee Myers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/reach-war-soldiers-1-6-iraq-veterans-found-have-stress-related-disorder.html | THE REACH OF WAR THE SOLDIERS 1 in 6 Iraq Veterans Is Found to Have StressRelated Disorder | By Anahad OConnor | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/reach-war-tribunal-court-hands-legal-custody-saddam-hussein-iraq.html | THE REACH OF WAR THE TRIBUNAL Court Hands Legal Custody Of Saddam Hussein to Iraq | By Ian Fisher and John F Burns | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/the-reach-of-war-biological-warfare-pentagon-to-expand-its-anthrax-vaccinations.html | THE REACH OF WAR BIOLOGICAL WARFARE Pentagon to Expand Its Anthrax Vaccinations | By Thom Shanker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/the-reach-of-war-news-analysis-much-at-stake-in-an-iraq-trial.html | THE REACH OF WAR NEWS ANALYSIS Much at Stake In an Iraq Trial | By Somini Sengupta and John F Burns | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/the-reach-of-war-the-detainees-administration-changing-review-at-guantanamo-bay.html | THE REACH OF WAR THE DETAINEES Administration Changing Review at Guantnamo Bay | By Neil A Lewis and David E Sanger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/who-advises-full-polio-immunization-for-travelers-to-nigeria.html | WHO Advises Full Polio Immunization for Travelers to Nigeria | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/world-briefing-africa-rwanda-genocide-court-strapped-for-cash.html | World Briefing Africa Rwanda Genocide Court Strapped For Cash | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-01 | https://www.nytimes.com/2004/07/01/world/world-briefing-europe-belgium-new-allegations-of-murders-of-young-girls.html | World Briefing Europe Belgium New Allegations Of Murders Of Young Girls | By Craig S Smith NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-andrea-fraser.html | ART IN REVIEW Andrea Fraser | By Holland Cotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-jeff-gabel.html | ART IN REVIEW Jeff Gabel | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-junko-yoda.html | ART IN REVIEW Junko Yoda | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-larry-fink.html | ART IN REVIEW Larry Fink | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-power-corruption-and-lies.html | ART IN REVIEW Power Corruption and Lies | By Roberta Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-ranjani-shettar.html | ART IN REVIEW Ranjani Shettar | By Holland Cotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-richard-aldrich.html | ART IN REVIEW Richard Aldrich | By Roberta Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-robert-baribeau.html | ART IN REVIEW Robert Baribeau | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-in-review-will-ryman.html | ART IN REVIEW Will Ryman | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/art-review-modernism-wasn-t-so-american-after-all.html | ART REVIEW Modernism Wasnt So American After All | By Michael Kimmelman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/bernard-grant-83-soap-star-and-a-voice-in-dubbed-films.html | Bernard Grant 83 Soap Star And a Voice in Dubbed Films | By Douglas Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/diner-s-journal.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/photography-review-wandering-the-night-away-along-baleful-city-streets.html | PHOTOGRAPHY REVIEW Wandering the Night Away Along Baleful City Streets | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/arts/photography-review-windows-many-chinese-revolutions-political-personal.html | PHOTOGRAPHY REVIEW Windows on the Many Chinese Revolutions Political and Personal | By Holland Cotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/books/books-of-the-times-arguing-that-israel-should-return-land-and-apologize.html | BOOKS OF THE TIMES Arguing That Israel Should Return Land and Apologize | By Jonathan Rosen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/books/it-s-dr-seuss-s-birthday-kids-and-he-s-here-to-celebrate.html | Its Dr Seusss Birthday Kids and Hes Here to Celebrate | By Laurel Graeber | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/books/richard-russo-happily-at-home-in-winesburg-east.html | Richard Russo Happily at Home in Winesburg East | By Bruce Weber | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/a-mixed-decision-for-connecticut-on-pension-loss.html | A Mixed Decision For Connecticut On Pension Loss | By Andrew Ross Sorkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/an-old-washington-hand-to-succeed-valenti-in-hollywood.html | An Old Washington Hand To Succeed Valenti in Hollywood | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/can-rising-rates-stimulate-housing-fed-makes-it-happen-for-now.html | Can Rising Rates Stimulate Housing Fed Makes It Happen for Now | By Floyd Norris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/chairman-leaves-amid-pay-dispute-at-sainsbury.html | Chairman Leaves Amid Pay Dispute At Sainsbury | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/company-news-drs-rejects-offer-from-l-3-communications.html | COMPANY NEWS DRS REJECTS OFFER FROM L3 COMMUNICATIONS | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/company-news-search-for-buyer-puts-barneys-on-s-p-credit-watch.html | COMPANY NEWS SEARCH FOR BUYER PUTS BARNEYS ON SP CREDIT WATCH | By Constance L Hays NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/europe-s-central-bank-declines-to-follow-fed.html | Europes Central Bank Declines to Follow Fed | By Mark Landler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/ford-and-gm-sales-both-fell-more-than-11-in-june.html | Ford and GM Sales Both Fell More Than 11 in June | By Fara Warner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/japan-survey-puts-optimism-at-the-highest-in-12-years.html | Japan Survey Puts Optimism At the Highest In 12 Years | By Todd Zaun | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/landlocked-mongolia-s-seafaring-tradition.html | Landlocked Mongolias Seafaring Tradition | By James Brooke | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/media-business-advertising-agencies-undergo-shifts-advertisers-try-spur-consumer.html | THE MEDIA BUSINESS ADVERTISING Agencies undergo shifts as advertisers try to spur consumer spending | By Stuart Elliott and Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/russia-freezes-yukos-funds-5-days-given-to-pay-taxes.html | Russia Freezes Yukos Funds 5 Days Given To Pay Taxes | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/some-at-fed-raised-inflation-concerns-in-may.html | Some at Fed Raised Inflation Concerns in May | By Edmund L Andrews | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/technology-briefing-telecommunications-verizon-wireless-to-buy-qwest-spectrum.html | Technology Briefing Telecommunications Verizon Wireless To Buy Qwest Spectrum | By Ken Belson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/technology-victory-for-interactivecorp-in-tax-dispute-with-vivendi.html | TECHNOLOGY Victory for InterActiveCorp In Tax Dispute With Vivendi | By Rita K Farrell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/united-s-pensions-on-increasingly-shaky-ground.html | Uniteds Pensions on Increasingly Shaky Ground | By Mary Williams Walsh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/wall-street-cold-shoulder-is-likely-result-of-verdict.html | Wall Street Cold Shoulder Is Likely Result of Verdict | By Andrew Ross Sorkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/world-business-briefing-americas-brazil-record-trade-surplus.html | World Business Briefing Americas Brazil Record Trade Surplus | By Todd Benson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/world-business-briefing-asia-india-car-sales-rise.html | World Business Briefing Asia India Car Sales Rise | By Saritha Rai NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/world-business-briefing-europe-britain-utility-sells-auto-unit.html | World Business Briefing Europe Britain Utility Sells Auto Unit | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/world-business-briefing-europe-italy-airline-s-cash-dwindles.html | World Business Briefing Europe Italy Airlines Cash Dwindles | By Eric Sylvers NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/business/world-business-briefing-europe-oil-company-plans-a-charge.html | World Business Briefing Europe Oil Company Plans A Charge | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/dance-review-partners-who-can-connect-or-perhaps-be-burdensome.html | DANCE REVIEW Partners Who Can Connect Or Perhaps Be Burdensome | By Jack Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/dvd-review-a-selection-of-dvd-s-from-classic-noir-and-cary-grant-to-christo.html | DVD REVIEW A Selection of DVDs From Classic Noir and Cary Grant to Christo | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/film-review-a-chance-to-vote-at-the-box-office-for-the-heartland.html | FILM REVIEW A Chance to Vote at the Box Office for the Heartland | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/film-review-a-tale-of-a-kidnapped-executive-compelled-to-confront-his-flaws.html | FILM REVIEW A Tale of a Kidnapped Executive Compelled to Confront His Flaws | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/film-review-a-teenager-forced-to-choose-between-dreams-and-family.html | FILM REVIEW A Teenager Forced to Choose Between Dreams and Family | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/film-review-jazz-age-gaiety-with-misery-below-the-gloss.html | FILM REVIEW Jazz Age Gaiety With Misery Below the Gloss | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/film-review-reunited-still-talking-still-uneasy.html | FILM REVIEW Reunited Still Talking Still Uneasy | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/reverberations-realism-aside-now-is-the-time-to-savor-next-season-s-goodies.html | REVERBERATIONS Realism Aside Now Is the Time to Savor Next Seasons Goodies | By John Rockwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/theater-review-assorted-women-most-of-them-envious-of-men.html | THEATER REVIEW Assorted Women Most of Them Envious of Men | By Anita Gates | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/theater-review-five-inquiring-youngsters-singing-about-writing-to-god.html | THEATER REVIEW Five Inquiring Youngsters Singing About Writing to God | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/theater-review-horrors-seen-and-imagined-imperil-the-body-and-soul.html | THEATER REVIEW Horrors Seen and Imagined Imperil the Body and Soul | By D J R Bruckner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/when-a-park-turns-into-a-soundscape.html | When a Park Turns Into a Soundscape | By Ben Sisario | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/movies/where-old-television-goes-to-its-final-reward.html | Where Old Television Goes to Its Final Reward | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/3-children-at-bronx-day-care-center-infected-with-e-coli.html | 3 Children at Bronx Day Care Center Infected With E Coli | By Alan Feuer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/blighted-yonkers-project-will-not-go-quietly-debate-over-segregated-housing.html | Blighted Yonkers Project Will Not Go Quietly Debate Over Segregated Housing Is Rekindled by Demolition Plans | By Lisa W Foderaro | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/board-members-of-city-union-sue-director-in-power-battle.html | Board Members Of City Union Sue Director In Power Battle | By Steven Greenhouse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/boldface-names-173576.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/city-report-differs-with-jets-on-gains-from-stadium.html | City Report Differs With Jets On Gains From Stadium | By Charles V Bagli | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/city-to-build-filtering-plant-under-a-park-in-the-bronx.html | City to Build Filtering Plant Under a Park In the Bronx | By Ian Urbina | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/detainees-lawyers-sue-over-secret-jail-recordings.html | Detainees Lawyers Sue Over Secret Jail Recordings | By Nina Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/developer-to-pay-500000-in-political-financing-case.html | Developer to Pay 500000 In Political Financing Case | By Richard Lezin Jones | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/drinking-from-a-brown-bag-put-your-fine-in-an-envelope.html | Drinking From a Brown Bag Put Your Fine in an Envelope | By EDDY RAMREZ | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/health-dept-looking-into-care-given-to-3-patients-who-died-in-nassau.html | Health Dept Looking Into Care Given to 3 Patients Who Died in Nassau | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/infections-among-latinas-new-york-city-are-linked-overseas-cosmetic-surgery.html | Infections Among Latinas in New York City Are Linked to Overseas Cosmetic Surgery | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/judge-upholds-mcgreevey-plan.html | Judge Upholds McGreevey Plan | By David Kocieniewski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/man-is-shot-in-the-face-in-the-subway.html | Man Is Shot In the Face In the Subway | By Sabrina Tavernise and Janon Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/metro-briefing-new-york-albany-pataki-urges-day-care-checks.html | Metro Briefing New York Albany Pataki Urges Day Care Checks | By Stacy Albin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/metro-briefing-new-york-brooklyn-more-downtown-parking.html | Metro Briefing New York Brooklyn More Downtown Parking | By Winnie Hu NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/metro-briefing-new-york-manhattan-city-representatives-bound-for-israel.html | Metro Briefing New York Manhattan City Representatives Bound For Israel | By Winnie Hu NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/metro-briefing-new-york-manhattan-rapper-and-tap-dancer-arrested.html | Metro Briefing New York Manhattan Rapper And Tap Dancer Arrested | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/metro-briefing-new-york-valhalla-hospital-to-suspend-heart-transplants.html | Metro Briefing New York Valhalla Hospital To Suspend Heart Transplants | By Lisa W Foderaro NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/orange-county-speaks-out-against-pipe.html | Orange County Speaks Out Against Pipe | By Thomas Crampton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/possible-candidate-for-mayor-faults-bloomberg-s-donations-to-gop.html | Possible Candidate for Mayor Faults Bloombergs Donations to GOP | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/public-lives-ex-dancer-with-briefcase-runs-ballet-theater.html | PUBLIC LIVES ExDancer With Briefcase Runs Ballet Theater | By Lynda Richardson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/relatives-of-some-victims-say-si-ferry-should-be-renamed.html | Relatives of Some Victims Say SI Ferry Should Be Renamed | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/roslyn-schools-investigate-travel-bills-of-officials.html | Roslyn Schools Investigate Travel Bills Of Officials | By Kevin Flynn and Michelle ODonnell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/transition-connecticut-governor-charting-road-ahead-taking-bit-advice.html | TRANSITION IN CONNECTICUT THE GOVERNOR Charting the Road Ahead And Taking a Bit of Advice | By Alison Leigh Cowan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/transition-in-connecticut-ceremony-new-governor-vows-integrity-in-connecticut.html | TRANSITION IN CONNECTICUT CEREMONY New Governor Vows Integrity In Connecticut | By Alison Leigh Cowan and Stacey Stowe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/trying-to-untangle-the-web-of-state-public-authorities.html | Trying to Untangle the Web Of State Public Authorities | By Michael Cooper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/nyregion/union-chief-assails-klein-for-releasing-principals-names.html | Union Chief Assails Klein for Releasing Principals Names | By Elissa Gootman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/moore-s-public-service.html | Moores Public Service | By Paul Krugman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/tyrants-on-trial.html | Tyrants on Trial | By Simon Sebag Montefiore | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/opinion/waking-up-to-the-war.html | Waking Up to the War | By Bob Herbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/baseball-dust-settles-in-13th-and-yankees-sweep.html | BASEBALL Dust Settles in 13th and Yankees Sweep | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/baseball-just-when-mets-look-safe-they-make-game-of-it.html | BASEBALL Just When Mets Look Safe They Make Game of It | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/baseball-kidd-has-knee-surgery-while-martin-receives-calls.html | BASEBALL Kidd Has Knee Surgery While Martin Receives Calls | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/baseball-like-giambi-brown-has-intestinal-parasite.html | BASEBALL Like Giambi Brown Has Intestinal Parasite | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/baseball-playoff-atmosphere-and-similar-outcome.html | BASEBALL Playoff Atmosphere And Similar Outcome | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/golf-sign-of-the-times-do-not-disturb.html | GOLF Sign of the Times Do Not Disturb | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/golf-wie-has-the-most-fans-but-not-the-early-lead.html | GOLF Wie Has the Most Fans But Not the Early Lead | By Jason Diamos | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/madden-re-signs-with-devils.html | Madden ReSigns With Devils | By Joe Lapointe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/on-baseball-red-sox-already-talking-about-wild-card.html | ON BASEBALL Red Sox Already Talking About Wild Card | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/pro-basketball-krzyzewski-and-lakers-discuss-coaching-job.html | PRO BASKETBALL Krzyzewski and Lakers Discuss Coaching Job | By Chris Broussard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/sports-of-the-times-a-place-where-only-the-weather-stays-the-same.html | Sports of The Times A Place Where Only the Weather Stays the Same | By Harvey Araton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/sports-of-the-times-to-suspicious-minds-armstrong-is-dirty.html | Sports of The Times To Suspicious Minds Armstrong Is Dirty | By George Vecsey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/tennis-onetime-prodigy-will-face-next-big-thing-in-tennis.html | TENNIS Onetime Prodigy Will Face Next Big Thing in Tennis | By Christopher Clarey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/track-and-field-a-predicament-is-looming-for-the-us-team.html | TRACK AND FIELD A Predicament Is Looming for the US Team | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/sports/tv-sports-channel-2-s-next-generation-arrives.html | TV SPORTS Channel 2s Next Generation Arrives | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/day-trips-a-watery-wonderland-carved-by-nature.html | DAY TRIPS A Watery Wonderland Carved by Nature | By John Motyka | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/driving-my-life-my-chevrolet-aveo.html | DRIVING My Life My Chevrolet Aveo | As told to Dana White | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/havens-living-here-houses-with-great-bathrooms-a-spa-experience-every-day.html | HAVENS LIVING HERE Houses With Great Bathrooms A Spa Experience Every Day | As told to Amy Gunderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/havens-living-the-cabana-life.html | HAVENS Living the Cabana Life | By Denny Lee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/journeys-36-hours-sun-valley-idaho.html | JOURNEYS 36 Hours Sun Valley Idaho | By Sarah Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/journeys-from-durango-to-moab-by-bike.html | JOURNEYS From Durango To Moab By Bike | By Gretchen Reynolds | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/on-patrol-in-playland.html | On Patrol In Playland | By Andy Newman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/quick-escapes.html | QUICK ESCAPES | By J R Romanko | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/travel/shopping-list-thank-you-gifts.html | Shopping List ThankYou Gifts | By Vera Gibbons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/2004-campaign-no.2-spot-will-it-be-match-made-political-foxhole-cradle-robbing.html | THE 2004 CAMPAIGN THE NO2 SPOT Will It Be a Match Made in a Political Foxhole A Cradle Robbing A Twin | By Adam Nagourney and David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/3-fatal-cases-of-rabies-are-linked-to-ill-donor.html | 3 Fatal Cases Of Rabies Are Linked To Ill Donor | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/bush-marks-anniversary-of-the-civil-rights-act.html | Bush Marks Anniversary of the Civil Rights Act | By Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/election-dispute-leads-to-impasse-for-teachers-union.html | Election Dispute Leads to Impasse For Teachers Union | By Jo Napolitano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/from-ringside-dazzling-photos-show-saturn-s-swirling-wreaths.html | From Ringside Dazzling Photos Show Saturns Swirling Wreaths | By John Noble Wilford | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/national-briefing-midwest-wisconsin-probation-and-restitution-in-fake-kidnapping.html | National Briefing Midwest Wisconsin Probation And Restitution In Fake Kidnapping | By Jo Napolitano NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/national-briefing-new-england-massachusetts-senate-approves-interim-appointment.html | National Briefing New England Massachusetts Senate Approves InterimAppointment Bill | By Katie Zezima NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/national-briefing-south-florida-felons-list-ordered-publicized.html | National Briefing South Florida Felons List Ordered Publicized | By Terry Aguayo NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/new-law-gives-virginia-s-workers-a-break-by-accident.html | New Law Gives Virginias Workers a Break by Accident | By Lisa Bacon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/saturn-s-rings-are-still-a-very-strange-wonder-and-a-source-of-surprises.html | Saturns Rings Are Still a Very Strange Wonder and a Source of Surprises | By Dennis Overbye | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/the-2004-campaign-fund-raising-kerry-sets-web-record-in-donations.html | THE 2004 CAMPAIGN FUNDRAISING Kerry Sets Web Record In Donations | By Glen Justice | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/the-2004-campaign-strategy-bush-appeal-to-churches-seeking-help-raises-doubts.html | THE 2004 CAMPAIGN STRATEGY Bush Appeal To Churches Seeking Help Raises Doubts | By David D Kirkpatrick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/the-2004-campaign-the-voters-bush-and-kerry-campaigns-vying-for-rural-supporters.html | THE 2004 CAMPAIGN THE VOTERS Bush and Kerry Campaigns Vying for Rural Supporters | By Robin Toner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/us/thurmond-s-biracial-daughter-seeks-to-join-confederacy-group.html | Thurmonds Biracial Daughter Seeks to Join Confederacy Group | By Shaila K Dewan and Ariel Hart | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/and-other-italian-engines-are-stilled-by-bureaucracy.html | And Other Italian Engines Are Stilled by Bureaucracy | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/arabs-seek-regional-group-to-fight-money-laundering.html | Arabs Seek Regional Group To Fight Money Laundering | By David Cay Johnston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/huge-rally-in-hong-kong-calls-for-democratic-elections.html | Huge Rally in Hong Kong Calls for Democratic Elections | By Keith Bradsher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/israeli-court-again-halts-work-on-part-of-barrier.html | Israeli Court Again Halts Work on Part Of Barrier | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/powell-meets-foreign-minister-of-north-korea-to-discuss-arms.html | Powell Meets Foreign Minister Of North Korea to Discuss Arms | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/reach-war-bombings-undeterred-insurgents-keep-up-deadly-attacks-across-iraq.html | THE REACH OF WAR BOMBINGS Undeterred Insurgents Keep Up Deadly Attacks Across Iraq | By Edward Wong | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/reach-war-defendant-defiant-hussein-rebukes-iraqi-court-for-trying-him.html | THE REACH OF WAR THE DEFENDANT Defiant Hussein Rebukes Iraqi Court for Trying Him | By John F Burns | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/reach-war-middle-east-sense-arab-humiliation-but-warning-despotic-rulers.html | THE REACH OF WAR THE MIDDLE EAST A Sense of Arab Humiliation but a Warning to Despotic Rulers | By Neil MacFarquhar | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/reach-war-prisoner-abuse-army-report-criticizes-training-practices-detention.html | THE REACH OF WAR PRISONER ABUSE Army Report Criticizes Training and Practices at Detention Centers | By Eric Schmitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/reach-war-television-contest-show-first-scenes-hussein-courtroom-abc-cnn-come.html | THE REACH OF WAR TELEVISION In Contest to Show First Scenes of Hussein in Courtroom ABC and CNN Come Out Winners | By Bill Carter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/richard-may-milosevic-judge-dies-at-65.html | Richard May Milosevic Judge Dies at 65 | By Marlise Simons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/strife-reported-to-delay-afghan-vote-again.html | Strife Reported to Delay Afghan Vote Again | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/study-finds-generic-aids-drug-effective.html | Study Finds Generic AIDS Drug Effective | By Donald G McNeil Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/sudan-camp-is-moved-before-un-visit.html | Sudan Camp Is Moved Before UN Visit | By Marc Lacey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/the-reach-of-war-anti-insurgency-ex-occupation-aide-sees-no-dent-in-saddamists.html | THE REACH OF WAR ANTIINSURGENCY ExOccupation Aide Sees No Dent in Saddamists | By David E Sanger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/the-reach-of-war-intelligence-hussein-in-jail-reportedly-said-little-of-value.html | THE REACH OF WAR INTELLIGENCE HUSSEIN IN JAIL REPORTEDLY SAID LITTLE OF VALUE | By Neil A Lewis and David Johnston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/the-reach-of-war-the-court-face-to-face-and-toe-to-toe-with-iraq-s-former-leader.html | THE REACH OF WAR THE COURT FacetoFace and ToetoToe With Iraqs Former Leader | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/the-reach-of-war-the-reaction-iraqis-joyful-or-stung-to-see-ex-ruler-in-dock.html | THE REACH OF WAR THE REACTION Iraqis Joyful or Stung to See ExRuler in Dock | By Dexter Filkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/vinci-journal-an-engine-that-could-this-one-took-526-years-to-move.html | Vinci Journal An Engine That Could This One Took 526 Years to Move | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-africa-south-africa-new-gun-law.html | World Briefing Africa South Africa New Gun Law | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-europe-dutch-take-the-european-helm.html | World Briefing Europe Dutch Take The European Helm | By Hlne Fouquet NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-europe-germany-president-sworn-in.html | World Briefing Europe Germany President Sworn In | By Victor Homola NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-europe-italy-statue-vandal-caught.html | World Briefing Europe Italy Statue Vandal Caught | By Jason Horowitz NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-europe-russia-2-policemen-dead-in-ingushetia.html | World Briefing Europe Russia 2 Policemen Dead In Ingushetia | By Steven Lee Myers NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-europe-the-hague-restart-of-milosevic-trial-said-to-be-off.html | World Briefing Europe The Hague Restart Of Milosevic Trial Said To Be Off | By Marlise Simons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-02 | https://www.nytimes.com/2004/07/02/world/world-briefing-oceania-indonesia-ex-general-leads-poll.html | World Briefing Oceania Indonesia ExGeneral Leads Poll | By Jane Perlez NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/a-comedian-is-serious-about-winning-new-york.html | A Comedian Is Serious About Winning New York | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/bridge-the-last-survivor-of-a-team-with-a-special-distinction.html | BRIDGE The Last Survivor of a Team With a Special Distinction | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/critic-s-notebook-asians-find-connections-between-tap-flamenco-their-own-dances.html | CRITICS NOTEBOOK Asians Find Connections Between Tap Flamenco And Their Own Dances | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/marlon-brando-screen-giant-of-electric-intensity-dies-at-80.html | Marlon Brando Screen Giant Of Electric Intensity Dies at 80 | By Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/music-review-where-a-quartet-s-a-crowd-an-orchestra-overflows.html | MUSIC REVIEW Where a Quartets a Crowd An Orchestra Overflows | By Allan Kozinn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/rock-review-a-whispery-voice-with-the-song-of-the-fdr-drive-as-backup.html | ROCK REVIEW A Whispery Voice With the Song of the FDR Drive as Backup | By Kelefa Sanneh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/using-a-racial-epithet-to-combat-racism.html | Using a Racial Epithet To Combat Racism | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/arts/world-music-review-reaching-back-to-algeria-but-alighting-all-over.html | WORLD MUSIC REVIEW Reaching Back to Algeria But Alighting All Over | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/books/engineering-more-sons-than-daughters-will-it-tip-the-scales-toward-war.html | Engineering More Sons Than Daughters Will It Tip the Scales Toward War | By Felicia R Lee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/business/international-business-harvard-russian-oil-company-clash-over-payment-dividends.html | INTERNATIONAL BUSINESS Harvard and Russian Oil Company Clash Over Payment of Dividends | By Simon Romero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/business/kerry-in-midwest-tour-laments-lost-jobs.html | Kerry in Midwest Tour Laments Lost Jobs | By Robin Toner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/business/markets-bonds-stocks-treasuries-rally-but-stocks-go-down-wall-st-reads.html | THE MARKETS BONDS STOCKS Treasuries Rally but Stocks Go Down As Wall St Reads Employment Report | By Jonathan Fuerbringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/business/sec-wants-to-know-how-telecoms-count-customers.html | SEC Wants to Know How Telecoms Count Customers | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-03 | https://www.nytimes.com/2004/07/03/business/syringe-manufacturer-settles-claim-of-market-manipulation.html | Syringe Manufacturer Settles Claim of Market Manipulation | By Mary Williams Walsh and Walt Bogdanich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/business/trend-still-a-friend-the-bush-camp-says.html | Trend Still a Friend The Bush Camp Says | By Edmund A Andrews | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/business/us-job-growth-for-june-shows-steep-slowdown.html | US JOB GROWTH FOR JUNE SHOWS STEEP SLOWDOWN | By Eduardo Porter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/business/world-business-briefing-europe-britain-bp-expects-higher-profit.html | World Business Briefing Europe Britain BP Expects Higher Profit | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/business/world-business-briefing-europe-britain-grocer-trims-outlook.html | World Business Briefing Europe Britain Grocer Trims Outlook | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/movies/critic-s-notebook-marshaling-his-talent-to-battle-his-fame.html | CRITICS NOTEBOOK Marshaling His Talent To Battle His Fame | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/a-break-for-drivers-midtown-road-work-will-stop-for-the-convention.html | A Break for Drivers Midtown Road Work Will Stop for the Convention | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/about-new-york-to-see-high-art-and-daring-gaze-upward.html | About New York To See High Art and Daring Gaze Upward | By Dan Barry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/afghan-mosque-s-founders-say-imam-who-ejected-them-must-go.html | Afghan Mosques Founders Say Imam Who Ejected Them Must Go | By Corey Kilgannon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/connecticut-governor-handles-scandal-residue.html | Connecticut Governor Handles Scandal Residue | By Stacey Stowe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/crash-injures-several-children.html | Crash Injures Several Children | By Sabrina Tavernise and Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/even-as-chain-shrinks-restaurateur-says-demise-has-been-exaggerated.html | Even as Chain Shrinks Restaurateur Says Demise Has Been Exaggerated | By Alan Feuer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/for-bloomberg-rich-is-just-too-weak-an-adjective.html | For Bloomberg Rich Is Just Too Weak an Adjective | By Leslie Eaton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/girl-13-found-strangled-in-her-harlem-apartment.html | Girl 13 Found Strangled in Her Harlem Apartment | By EDDY RAMREZ | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/inconvenienced-by-gop-get-a-life-the-mayor-says.html | Inconvenienced by GOP Get a Life the Mayor Says | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/judge-says-bosnian-envoy-may-post-bail-and-leave-jail.html | Judge Says Bosnian Envoy May Post Bail And Leave Jail | By Julia Preston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/judson-grill-midtown-fixture-for-10-years-closes-its-doors.html | Judson Grill Midtown Fixture For 10 Years Closes Its Doors | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/medicare-rules-shift-cash-out-of-new-york.html | Medicare Rules Shift Cash Out Of New York | By RICHARD PREZPEA | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/new-turn-in-case-of-paroled-killer-again.html | New Turn in Case of Paroled Killer Again | By Robert Hanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/nun-s-prayers-in-opposing-death-penalty-are-answered-for-now.html | Nuns Prayers in Opposing Death Penalty Are Answered for Now | By David Gonzalez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/patients-are-stunned-as-hospital-halts-transplants-in-westchester.html | Patients Are Stunned as Hospital Halts Transplants in Westchester | By Lisa W Foderaro | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/religion-journal-a-bath-for-ritual-cleansing-of-jewish-men-and-women.html | Religion Journal A Bath for Ritual Cleansing of Jewish Men and Women | By Katie Zezima | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/russians-look-iraq-see-their-reflection-new-immigrants-find-parallels-with.html | Russians Look at Iraq and See Their Reflection New Immigrants Find Parallels With Changes in Home Country | By Sabrina Tavernise | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/nyregion/woman-says-assemblyman-raped-her-in-an-apartment.html | Woman Says Assemblyman Raped Her in an Apartment | By Al Baker and William K Rashbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/al-jazeera-out-foxing-fox.html | Al Jazeera OutFoxing Fox | By Nicholas D Kristof | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/appreciations-marlon-brando.html | APPRECIATIONS Marlon Brando | By Andrew Rosenthal | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/bush-s-winning-strategy.html | Bushs Winning Strategy | By David Brooks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/the-madness-in-his-method.html | The Madness in His Method | By David Thomson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/opinion/what-would-george-celebrate.html | What Would George Celebrate | By Fred Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/baseball-baseball-analysis-full-of-energy-no-need-to-nap.html | BASEBALL Baseball Analysis Full of Energy No Need to Nap | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/baseball-improbable-source-of-power-for-mets.html | BASEBALL Improbable Source Of Power For Mets | By Ron Dicker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/baseball-jeter-gives-another-clinic-in-leadership.html | BASEBALL Jeter Gives Another Clinic In Leadership | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/baseball-mets-don-t-give-yanks-a-break.html | BASEBALL Mets Dont Give Yanks a Break | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/baseball-minor-league-report-phillies-nurture-some-big-hitters.html | BASEBALL MINOR LEAGUE REPORT Phillies Nurture Some Big Hitters | By Jim Luttrell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/baseball-red-sox-say-they-aren-t-carrying-any-extra-baggage.html | BASEBALL Red Sox Say They Arent Carrying Any Extra Baggage | By Ray Glier | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/cycling-quietly-an-aging-cipollini-returns-for-one-last-tour.html | CYCLING Quietly an Aging Cipollini Returns for One Last Tour | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/golf-forget-the-leaders-wie-is-stealing-the-show.html | GOLF Forget the Leaders Wie Is Stealing the Show | By Jason Diamos | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/golf-pate-turns-clock-back-in-gaining-tie-for-lead.html | GOLF Pate Turns Clock Back In Gaining Tie for Lead | By Alex Yannis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/pro-basketball-ratner-offers-plan-to-keep-nets-intact.html | PRO BASKETBALL Ratner Offers Plan To Keep Nets Intact | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/sports-briefing-rowing-navy-advances.html | SPORTS BRIEFING ROWING Navy Advances | By Norman HildesHeim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/sports-of-the-times-sagging-tour-looks-toward-federer.html | Sports of The Times Sagging Tour Looks Toward Federer | By Harvey Araton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/sports-of-the-times-usga-takes-wie-s-popularity-to-the-bank.html | Sports of The Times USGA Takes Wies Popularity To the Bank | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/tennis-postponements-a-final-and-rain-at-wimbledon.html | TENNIS Postponements a Final And Rain at Wimbledon | By Christopher Clarey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/track-and-field-gaines-is-bypassing-us-appeals-process.html | TRACK AND FIELD Gaines Is Bypassing US Appeals Process | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/sports/tv-sports-players-did-better-than-the-play-callers.html | TV SPORTS Players Did Better Than the PlayCallers | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/theater/peter-barnes-playwright-known-for-the-ruling-class-dies-at-73.html | Peter Barnes Playwright Known For The Ruling Class Dies at 73 | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/2004-campaign-campaign-finance-kerry-fund-raiser-resigns-after-return.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Kerry FundRaiser Resigns After the Return of a Contribution | By Robert F Worth | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/2004-campaign-massachusetts-senator-kerry-invoking-values-theme-frame-issues.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Invoking Values Theme To Frame Issues | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/2004-campaign-no-2-spot-kerry-says-announcement-pick-come-via-e-mail.html | THE 2004 CAMPAIGN THE NO 2 SPOT Kerry Says Announcement Of Pick to Come Via EMail | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/2600-flock-to-see-an-exhibition-of-real-human-bodies.html | 2600 Flock to See an Exhibition of Real Human Bodies | By Nick Madigan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/first-close-up-photos-of-saturn-s-giant-moon.html | First CloseUp Photos of Saturns Giant Moon | By John Noble Wilford | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/military-draft-official-denials-leave-skeptics.html | Military Draft Official Denials Leave Skeptics | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/national-briefing-rockies-utah-to-defend-accused-parents.html | National Briefing Rockies Utah To Defend Accused Parents | By Mindy Sink NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/national-briefing-science-and-health-2nd-negative-mad-cow-test.html | National Briefing Science And Health 2nd Negative Mad Cow Test | By Donald G McNeil NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/national-briefing-south-arkansas-more-school-reviews.html | National Briefing South Arkansas More School Reviews | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/national-briefing-south-louisiana-fraud-charges-for-9.html | National Briefing South Louisiana Fraud Charges For 9 | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/national-briefing-south-south-carolina-no-charges-in-raid.html | National Briefing South South Carolina No Charges In Raid | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/national-briefing-washington-amtrak-employees-lose-on-halting-work.html | National Briefing Washington Amtrak Employees Lose On Halting Work | By John Files NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/shooter-kills-4-and-himself-in-kansas-meat-plant.html | Shooter Kills 4 and Himself in Kansas Meat Plant | By Robert D McFadden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/the-ad-campaign-bush-spot-challenges-kerry-on-terrorism.html | THE AD CAMPAIGN Bush Spot Challenges Kerry on Terrorism | By Jim Rutenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/today-s-bank-robber-might-look-like-a-neighbor.html | Todays Bank Robber Might Look Like a Neighbor | By Warren St John | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/tug-of-war-over-a-yosemite-lodge.html | Tug of War Over a Yosemite Lodge | By Dean E Murphy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-03 | https://www.nytimes.com/2004/07/03/us/us-allows-lawyers-to-meet-detainees.html | US Allows Lawyers To Meet Detainees | By Neil A Lewis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/as-terror-attacks-return-reasons-haunt-pakistanis.html | As Terror Attacks Return Reasons Haunt Pakistanis | By David Rohde and Zulfiqar Shah | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/british-soldier-to-be-tried-over-shooting.html | British Soldier to Be Tried Over Shooting | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/china-is-filtering-phone-text-messages-to-regulate-criticism.html | China Is Filtering Phone Text Messages to Regulate Criticism | By Joseph Kahn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/delays-in-athens-raise-concern-on-olympic-security-readiness.html | Delays in Athens Raise Concern On Olympic Security Readiness | By Raymond Bonner and Anthee Carassava | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/group-tied-to-al-qaeda-warns-europe-of-attacks-in-near-future.html | Group Tied to Al Qaeda Warns Europe of Attacks in Near Future | By Craig S Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/gunmen-execute-palestinian-accused-of-collaborating.html | Gunmen Execute Palestinian Accused of Collaborating | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/march-gives-impetus-to-hong-kong-democracy-movement.html | March Gives Impetus to Hong Kong Democracy Movement | By Keith Bradsher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/powell-says-he-restated-views-on-arms-with-north-korean.html | Powell Says He Restated Views On Arms With North Korean | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/reach-war-abuse-us-army-charges-4-soldiers-drowning-death-iraqi-man.html | THE REACH OF WAR ABUSE US Army Charges 4 Soldiers in the Drowning Death of an Iraqi Man | By Eric Schmitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/reach-war-allies-nato-chief-says-iraq-afghanistan-are-doomed-without-world.html | THE REACH OF WAR ALLIES NATO Chief Says Iraq and Afghanistan Are Doomed Without World Cooperation | By Elaine Sciolino | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/reach-war-looming-presence-iran-strong-position-steer-iraq-s-political-future.html | THE REACH OF WAR LOOMING PRESENCE Iran Is in Strong Position to Steer Iraqs Political Future | By Edward Wong | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/reach-war-militants-insurgents-fire-rockets-2-baghdad-hotels-3-hostages-are.html | THE REACH OF WAR MILITANTS Insurgents Fire Rockets at 2 Baghdad Hotels 3 Hostages Are Freed | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/the-reach-of-war-intelligence-capture-of-hussein-aides-spurred-us-interrogators.html | THE REACH OF WAR INTELLIGENCE Capture of Hussein Aides Spurred US Interrogators | By Andrea Elliott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/the-reach-of-war-peacekeepers-spain-to-send-afghan-mission-reinforcements.html | THE REACH OF WAR PEACEKEEPERS Spain to Send Afghan Mission Reinforcements | By Renwick McLean | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/the-saturday-profile-a-former-italian-journalist-lets-her-politics-show.html | THE SATURDAY PROFILE A Former Italian Journalist Lets Her Politics Show | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/world-briefing-africa-zimbabwe-opposition-meeting-attacked.html | World Briefing Africa Zimbabwe Opposition Meeting Attacked | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/world-briefing-europe-france-10-guilty-in-pedophile-trial.html | World Briefing Europe France 10 Guilty In Pedophile Trial | By Craig S Smith NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/world-briefing-europe-germany-immigration-law-is-closer.html | World Briefing Europe Germany Immigration Law Is Closer | By Victor Homola NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/world-briefing-europe-norway-amends-for-nazi-war-babies.html | World Briefing Europe Norway Amends For Nazi War Babies | By Victor Homola NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-03 | https://www.nytimes.com/2004/07/03/world/world-briefing-europe-turkey-attack-on-governor-s-convoy-kills-3.html | World Briefing Europe Turkey Attack On Governors Convoy Kills 3 | By Susan Sachs NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/art-five-sides-of-frederick-ashton.html | ART Five Sides Of Frederick Ashton | By Jennifer Dunning | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/art-rehearsing-the-corps-de-pigeon.html | ART Rehearsing The Corps De Pigeon | By Liesl Schillinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/art-tuning-up-monteverdi-s-music-to-get-a-job-by.html | ART TUNING UP Monteverdis Music to Get a Job By | By Allan Kozinn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/music-diy-meets-nrl-no-record-label.html | MUSIC DIY Meets NRL No Record Label | By Fred Kaplan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/music-high-notes-one-album-10-boleros-but-no-bo-derek.html | MUSIC HIGH NOTES One Album 10 Bolros but No Bo Derek | By James R Oestreich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/music-playlist-the-great-lost-zombies-album.html | MUSIC PLAYLIST The Great Lost Zombies Album | By John Flansburgh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/sex-lies-and-no-chalabi.html | Sex Lies And No Chalabi | By Frank Rich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/surely-he-cannot-be-humorous.html | Surely He Cannot Be Humorous | By Jacques Steinberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/television-spy-versus-spy-versus-spy.html | TELEVISION Spy Versus Spy Versus Spy | By Luke Collins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/arts/the-plight-of-the-white-tie-worker.html | The Plight of the WhiteTie Worker | By Blair Tindall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/automobiles/armani-gucci-hemi-the-engine-as-a-status-symbol.html | Armani Gucci Hemi The Engine as a Status Symbol | By Jerry Garrett | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/automobiles/behind-wheel-2005-chrysler-300-300c-junction-main-street-bling-bling-bada-bing.html | BEHIND THE WHEEL2005 Chrysler 300 and 300C At the Junction of Main Street BlingBling and BadaBing | By Michelle Krebs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/art-travels-with-walker-robert-and-andy.html | ART Travels With Walker Robert and Andy | By Philip Gefter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/books-in-brief-fiction-099643.html | BOOKS IN BRIEF FICTION | By Michael Agger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/books-in-brief-fiction-099651.html | BOOKS IN BRIEF FICTION | By Maggie Galehouse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/books-in-brief-fiction-099660.html | BOOKS IN BRIEF FICTION | By Tim Wilson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/books-in-brief-fiction-099678.html | BOOKS IN BRIEF FICTION | By Jenifer Berman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/books-in-brief-fiction-099686.html | BOOKS IN BRIEF FICTION | By Janice P Nimura | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/books-in-brief-fiction-how-radicals-are-made.html | BOOKS IN BRIEF FICTION How Radicals Are Made | By Jeff Turrentine | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/chronicle-fat-books-weight-watchers.html | CHRONICLE FAT BOOKS Weight Watchers | By Virginia Heffernan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/cloaks-and-daggers.html | Cloaks and Daggers | By Alan Riding | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/essay-first-get-a-green-card-next-hire-a-publicist.html | ESSAY First Get a Green Card Next Hire a Publicist | By Gary Shteyngart | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/famous-too-soon.html | Famous Too Soon | By Lindsay Duguid | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/goodbye-columbus.html | Goodbye Columbus | By Daniel Swift | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/his-true-love-is-politics.html | His True Love Is Politics | By Larry McMurtry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/honk-if-you-love-railroads.html | Honk if You Love Railroads | By Verlyn Klinkenborg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/letter-from-a-deportee-your-country-is-safe-from-me.html | LETTER FROM A DEPORTEE Your Country Is Safe From Me | By Elena Lappin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/my-world-and-welcome-to-it.html | My World and Welcome to It | By Michael Ruse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/new-noteworthy-paperbacks-100188.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/of-headers-and-hooligans.html | Of Headers and Hooligans | By Joe Queenan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/off-the-reservation.html | Off the Reservation | By Karen Joy Fowler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/pundit-s-progress.html | Pundits Progress | By Richard Brookhiser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/books/stream-of-unconsciousness.html | Stream of Unconsciousness | By Anthony Quinn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/a-union-label-inside-out.html | A Union Label Inside Out | By Danny Hakim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/databank-the-fed-makes-its-move-and-traders-yawn.html | DataBank The Fed Makes Its Move and Traders Yawn | By Jeff Sommer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/digital-domain-from-a-high-tech-system-low-fi-music.html | DIGITAL DOMAIN From a HighTech System LowFi Music | By Randall Stross | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/economic-view-corporate-greed-the-other-guy-started-it.html | ECONOMIC VIEW Corporate Greed The Other Guy Started It | By Eduardo Porter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/fundamentally-as-interest-rates-rise-so-do-the-market-hazards.html | FUNDAMENTALLY As Interest Rates Rise So Do the Market Hazards | By Paul J Lim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/it-s-the-economy-right-guess-again.html | Its the Economy Right Guess Again | By Louis Uchitelle | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/market-week-the-forecast-partly-rosy.html | MARKET WEEK The Forecast Partly Rosy | By Jonathan Fuerbringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-a-value-trader-stalks-the-halls-at-alliance.html | MUTUAL FUNDS REPORT A Value Trader Stalks The Halls at Alliance | By Riva D Atlas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-a-wide-lens-helps-in-emerging-markets.html | MUTUAL FUNDS REPORT A Wide Lens Helps In Emerging Markets | By Conrad De Aenlle | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-after-a-moment-in-the-sun-bear-funds-go-back-to-sleep.html | MUTUAL FUNDS REPORT After a Moment in the Sun Bear Funds Go Back to Sleep | By J Alex Tarquinio | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-essay-voting-with-your-mutual-fund-pocketbook.html | MUTUAL FUNDS REPORT ESSAY Voting With Your Mutual Fund Pocketbook | By John Schwartz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-marching-sideways-into-the-second-half.html | MUTUAL FUNDS REPORT Marching Sideways Into the Second Half | By Paul J Lim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-strategies-a-quick-path-to-profit-in-index-funds.html | MUTUAL FUNDS REPORT STRATEGIES A Quick Path to Profit in Index Funds | By Mark Hulbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-suddenly-a-bond-manager-s-life-is-tougher.html | MUTUAL FUNDS REPORT Suddenly a Bond Managers Life Is Tougher | By Carla Fried | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-three-big-winners-in-a-so-so-quarter.html | MUTUAL FUNDS REPORT Three Big Winners in a SoSo Quarter | By Carole Gould | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-tiptoeing-back-to-southeast-asia.html | MUTUAL FUNDS REPORT Tiptoeing Back to Southeast Asia | By Joshua Kurlantzick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/mutual-funds-report-what-rich-women-want.html | MUTUAL FUNDS REPORT What Rich Women Want | By Paul B Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/news-and-analysis-looking-for-more-than-a-few-good-directors.html | NEWS AND ANALYSIS Looking for More Than a Few Good Directors | By Gary Rivlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/office-space-armchair-mba-making-the-executive-suite-a-mirror-of-global-markets.html | OFFICE SPACE ARMCHAIR MBA Making the Executive Suite A Mirror of Global Markets | By William J Holstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/office-space-the-boss-the-ultimate-sampler.html | OFFICE SPACE THE BOSS The Ultimate Sampler | By Jon L Luther | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/openers-refresh-button-still-a-salesman-and-motivated.html | OPENERS REFRESH BUTTON Still a Salesman And Motivated | By Robert Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/openers-suits-so-that-s-what-he-s-looking-for.html | OPENERS SUITS So Thats What Hes Looking For | By Eric Dash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/openers-suits-times-square-goes-to-his-head.html | OPENERS SUITS TIMES SQUARE GOES TO HIS HEAD | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/openers-suits-when-sound-bites-are-not-enough.html | OPENERS SUITS WHEN SOUND BITES ARE NOT ENOUGH | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/openers-the-count-want-more-stuff-lend-a-few-rooms-to-the-nearest-bank.html | OPENERS THE COUNT Want More Stuff Lend a Few Rooms To the Nearest Bank | By Hubert B Herring | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/openers-the-goods-how-to-make-a-vinyl-fan-say-cd.html | OPENERS THE GOODS How to Make A Vinyl Fan Say CD | By Brendan I Koerner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/sunday-money-spending-in-a-galaxy-of-hotel-ratings-are-5-stars-enough.html | SUNDAY MONEY SPENDING In a Galaxy of Hotel Ratings Are 5 Stars Enough | By Joe Sharkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/sunday-money-spending-over-the-counter-yes-but-out-of-the-insurance-plan.html | SUNDAY MONEY SPENDING Over the Counter Yes but Out of the Insurance Plan | By Eve Tahmincioglu | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/the-agenda-a-win-win-merger-for-the-bosses-that-is.html | THE AGENDA A WinWin Merger For the Bosses That Is | By Patrick McGeehan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/business/when-funds-have-to-show-their-hand.html | When Funds Have to Show Their Hand | By Gretchen Morgenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/jobs/life-s-work-walking-away-from-the-family-business.html | LIFES WORK Walking Away From the Family Business | By Lisa Belkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/everything-happily-married-bible-belt-woman-always-wanted-know-about-sex-but-was.html | Everything a Happily Married Bible Belt Woman Always Wanted To Know About Sex But Was Afraid to Ask | By Jennifer Senior | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/food-tuna-surprise.html | FOOD Tuna Surprise | By Robert Hughes | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/lives-the-personal-is-political.html | LIVES The Personal Is Political | By Tony Hendra | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/rick-steves-s-not-so-lonely-planet.html | Rick Stevess NotSoLonely Planet | By Sara Corbett | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/style-surfing-gauguin.html | STYLE Surfing Gauguin | By Catherine Saint Louis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-chinese-century.html | The Chinese Century | By Ted C Fishman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-way-we-live-now-7-4-04-consumed-a-bigger-bang.html | THE WAY WE LIVE NOW 7404 CONSUMED A Bigger Bang | By Rob Walker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-way-we-live-now-7-4-04-exposure-the-defense-rises.html | THE WAY WE LIVE NOW 7404 EXPOSURE The Defense Rises | By Gary J Bass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-way-we-live-now-7-4-04-look-who-s-parenting.html | THE WAY WE LIVE NOW 7404 Look Whos Parenting | By Ann Hulbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-way-we-live-now-7-4-04-on-language-7-4-oratory.html | THE WAY WE LIVE NOW 7404 ON LANGUAGE 74Oratory | By William Safire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-way-we-live-now-7-4-04-questions-for-brian-wilson-summer-fun-anyone.html | THE WAY WE LIVE NOW 7404 QUESTIONS FOR BRIAN WILSON Summer Fun Anyone | By Deborah Solomon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/magazine/the-way-we-live-now-7-4-04-the-ethicist-baptism-battle.html | THE WAY WE LIVE NOW 7404 THE ETHICIST Baptism Battle | By Randy Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/movies/film-camelot-minus-chivalry-legend-and-soap.html | FILM Camelot Minus Chivalry Legend and Soap | By Charles McGrath | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/movies/film-dvd-the-austerity-campaign-that-never-ended.html | FILMDVD The Austerity Campaign That Never Ended | By Terrence Rafferty | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/movies/film-this-week-china-s-silent-screen-queen.html | FILM THIS WEEK Chinas Silent Screen Queen | By Mike Hale | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/a-duck-farm-turns-dross-into-gold.html | A Duck Farm Turns Dross Into Gold | By Vivian S Toy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/a-parish-s-pride-is-stung-as-its-day-of-glory-nears.html | A Parishs Pride Is Stung as Its Day of Glory Nears | By Vincent M Mallozzi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/a-restaurant-by-any-other-name.html | A Restaurant by Any Other Name | By David Corcoran | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/a-status-report-as-lower-manhattan-rebuilds-a-new-map-takes-shape.html | A Status Report As Lower Manhattan Rebuilds a New Map Takes Shape | By David W Dunlap and Glenn Collins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/an-acre-of-blue.html | An Acre Of Blue | By Jeff Vandam | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/armed-bandits-rob-cellphone-store.html | Armed Bandits Rob Cellphone Store | By Michael Brick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/art-a-portrait-of-the-artist-with-spackle.html | ART A Portrait Of the Artist With Spackle | By Julia C Mead | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/art-review-ah-the-beauties-of-genetic-engineering-and-other-sculptures.html | ART REVIEW Ah the Beauties of Genetic Engineering and Other Sculptures | By Benjamin Genocchio | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/art-review-where-art-and-botany-coupled-photography-evolved.html | ART REVIEW Where Art and Botany Coupled Photography Evolved | By Benjamin Genocchio | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/art-reviews-gallery-hopping-from-kingston-to-woodstock.html | ART REVIEWS Gallery Hopping From Kingston to Woodstock | By D Dominick Lombardi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/as-businesses-wander-new-jersey-fights-back.html | As Businesses Wander New Jersey Fights Back | By Susan Warner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/assemblyman-calls-accusation-of-rape-outrageous.html | Assemblyman Calls Accusation of Rape Outrageous | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/at-home-in-versailles-on-the-atlantic.html | At Home in Versailles on the Atlantic | By Julia C Mead | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/battle-for-beach-access-rages-new-jersey-private-club-digs-its-heels-into-sand.html | As Battle for Beach Access Rages in New Jersey Private Club Digs Its Heels Into Sand | By Robert Hanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/bookshelf-keeping-up-with-the-nanny.html | BOOKSHELF Keeping Up With the Nanny | By Francine Parnes | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/briefings-courts-former-boxing-chief-to-serve-time.html | BRIEFINGS COURTS FORMER BOXING CHIEF TO SERVE TIME | By Jessica Bruder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/briefings-development-sept-11-memorial-chosen.html | BRIEFINGS DEVELOPMENT SEPT 11 MEMORIAL CHOSEN | By John Holl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/briefings-development-soccer-stadium-gets-green-light.html | BRIEFINGS DEVELOPMENT SOCCER STADIUM GETS GREEN LIGHT | By Jack Bell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/briefings-government-opposition-to-mercury-rules.html | BRIEFINGS GOVERNMENT OPPOSITION TO MERCURY RULES | By Jessica Bruder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/by-the-way-caught-in-traffic-there-s-a-shortcut-by-sea.html | BY THE WAY Caught in Traffic Theres a Shortcut by Sea | By Robert Strauss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/chess-this-time-the-hot-teenager-couldn-t-keep-up-with-shirov.html | CHESS This Time the Hot Teenager Couldnt Keep Up With Shirov | By Robert Byrne | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/city-chefs-move-out-but-certainly-not-down.html | City Chefs Move Out But Certainly Not Down | By Kate Stone Lombardi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/city-lore-so-many-signs-so-little-time.html | CITY LORE So Many Signs So Little Time | By Sam Knight | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/commuter-s-journal-between-those-yellow-lines-that-s-paradise.html | COMMUTERS JOURNAL Between Those Yellow Lines Thats Paradise | By Jack Kadden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/coping-preservationist-chic-what-would-tom-wolfe-do.html | COPING Preservationist Chic What Would Tom Wolfe Do | By Anemona Hartocollis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/corporate-life-out-of-the-cubicles-and-into-the-sunshine.html | CORPORATE LIFE Out of the Cubicles and Into the Sunshine | By Carin Rubenstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/county-lines-messages-in-the-bottle-alcohol-aside.html | COUNTY LINES Messages in the Bottle Alcohol Aside | By Marek Fuchs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/did-beethoven-do-it-this-way.html | Did Beethoven Do It This Way | By Brian Wise | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/dining-a-menu-that-doesn-t-get-lost-in-the-crowd.html | DINING A Menu That Doesnt Get Lost in the Crowd | By Patricia Brooks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/dining-out-a-taste-of-asia-with-the-volume-up.html | DINING OUT A Taste of Asia With the Volume Up | By Mh Reed | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/dining-out-friendly-italian-makes-a-point.html | DINING OUT Friendly Italian Makes A Point | By Joanne Starkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/east-end-s-summer-treasure-parking.html | East Ends Summer Treasure Parking | By Tom Clavin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/families-from-russia-looking-for-love.html | FAMILIES From Russia Looking for Love | By Irena Choi Stern | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/fixing-those-easily-ignored-ethics-laws.html | Fixing Those Easily Ignored Ethics Laws | By Avi Salzman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/for-cleaner-water.html | For Cleaner Water | By Stewart Ain | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/fyi-182192.html | FYI | By Michael Pollak | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/good-eating-the-color-of-summer.html | GOOD EATING The Color of Summer | Compiled by Kris Ensminger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/hartford-moves-to-commemorate-a-heartbreaking-day-at-the-circus.html | Hartford Moves to Commemorate A Heartbreaking Day at the Circus | By Dick Ahles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/history-shows-pairing-is-rare.html | History Shows Pairing Is Rare | By Dick Ahles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-a-ragtag-hub-look-up-for-there-s-beauty-above.html | In a Ragtag Hub Look Up For Theres Beauty Above | By Diane Cardwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-brief-multiple-class-action-suits-filed-against-vitamin-maker.html | IN BRIEF Multiple ClassAction Suits Filed Against Vitamin Maker | By Warren Strugatch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-brief-suffolk-offers-residents-100-to-cap-oil-tanks.html | IN BRIEF Suffolk Offers Residents 100 to Cap Oil Tanks | By John Rather | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-business-a-friend-of-the-parks-reappears.html | IN BUSINESS A Friend Of the Parks Reappears | By Kate Stone Lombardi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-business-mamaroneck-wants-court-to-review-war-memorial-plan.html | IN BUSINESS Mamaroneck Wants Court To Review War Memorial Plan | By Merri Rosenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-business-new-phase-of-improvements-begins-for-home-of-arts-council.html | IN BUSINESS New Phase of Improvements Begins for Home of Arts Council | By Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-business-part-of-a-park-is-renamed-to-honor-courage-of-the-irish.html | IN BUSINESS Part of a Park Is Renamed To Honor Courage of the Irish | By Thomas Staudter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-person-desperate-times-desperate-pleasures.html | IN PERSON Desperate Times Desperate Pleasures | By Matt Birkbeck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/in-the-schools-a-principal-offers-lessons-for-life.html | IN THE SCHOOLS A Principal Offers Lessons for Life | By Merri Rosenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/jersey-a-t-shirt-maker-gets-the-message.html | JERSEY A TShirt Maker Gets the Message | By Fran Schumer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/jerseyana-this-time-burr-has-a-fan-club.html | JERSEYANA This Time Burr Has a Fan Club | By Terry Golway | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/li-work-students-seek-more-than-just-summer-cash.html | LI WORK Students Seek More Than Just Summer Cash | By Warren Strugatch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/long-island-journal-volleyball-blooms-and-so-does-romance.html | LONG ISLAND JOURNAL Volleyball Blooms and So Does Romance | By Marcelle S Fischler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/long-island-vines-palmer-s-sprightly-whites.html | LONG ISLAND VINES Palmers Sprightly Whites | By Howard G Goldberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/lost-year-classes-crisis-city-retools-special-education-but-pupils-slip-through.html | THE LOST YEAR Classes in Crisis City Retools Special Education But Pupils Slip Through Cracks | By Michael Winerip | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/man-56-is-killed-in-hit-and-run.html | Man 56 Is Killed in Hit and Run | By Michael Brick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/nature-when-deer-ticks-bite-and-worried-people-fight.html | NATURE When Deer Ticks Bite And Worried People Fight | By Nancy Haggerty | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-bay-ridge-bensonhurst-homeowner-plans-addition-resulting.html | NEIGHBORHOOD REPORT BAY RIDGEBENSONHURST Homeowner Plans Addition Resulting in Division | By Jake Mooney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-brighton-beach-crime-finds-boardwalk-some-revisit-soviet.html | NEIGHBORHOOD REPORT BRIGHTON BEACH As Crime Finds the Boardwalk Some Revisit a Soviet Idea | By Lionel Beehner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-east-harlem-his-heart-and-its-rhythm-is-in-the-classroom.html | NEIGHBORHOOD REPORT EAST HARLEM His Heart and Its Rhythm Is in the Classroom | By Seth Kugel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-flushing-meadows-corona-park-into-woods-no-it-s-not-musical.html | NEIGHBORHOOD REPORT FLUSHING MEADOWSCORONA PARK Into the Woods And No Its Not the Musical | By Seth Kugel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-new-york-online-he-doesn-t-know-it-but-she-s-his-wife.html | NEIGHBORHOOD REPORT NEW YORK ONLINE He Doesnt Know It But Shes His Wife | By Rachel Sklar | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-new-york-up-close-no-fireworks-please-we-re-british.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE No Fireworks Please Were British | By Sam Knight | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-prospect-heights-proposed-arena-s-shadow-shot-protest-with.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS In a Proposed Arenas Shadow A Shot of Protest With That Beer | By Jake Mooney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/neighborhood-report-upper-west-side-if-they-dare-eat-peach-this-place-so.html | NEIGHBORHOOD REPORT UPPER WEST SIDE If They Dare Eat a Peach This Is the Place to Do So | By Steven Kurutz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/new-york-bookshelf-nonfiction-cops-teachers-mayors-and-other-urbanites.html | NEW YORK BOOKSHELFNONFICTION Cops Teachers Mayors And Other Urbanites | Compiled by Cj Satterwhite And Michael Molyneux | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/new-york-observed-rogues-gallery.html | NEW YORK OBSERVED Rogues Gallery | By Joe Queenan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/offshore-wind-farm-another-step-closer.html | Offshore Wind Farm Another Step Closer | By John Rather | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/on-politics-mcgreevey-s-new-enemy-the-environmentalists.html | ON POLITICS McGreeveys New Enemy The Environmentalists | By Laura Mansnerus | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/one-cornerstone-but-many-loose-ends.html | One Cornerstone but Many Loose Ends | By David W Dunlap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/our-towns-the-question-in-westchester-dude-where-s-cheever-country.html | Our Towns The Question in Westchester Dude Wheres Cheever Country | By Peter Applebome | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/postcards-from-atlantic-city-has-an-ocean.html | POSTCARDS FROM Atlantic City Has an Ocean | By Robert Strauss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/restaurants-serving-up-minimalism.html | RESTAURANTS Serving Up Minimalism | By David Corcoran | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/soapbox-sanctuary-in-green.html | SOAPBOX Sanctuary in Green | By Sean Caughey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/study-finds-danger-in-the-playground.html | Study Finds Danger in the Playground | By Allan Richter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/the-fresh-air-fund-let-loose-from-new-york-children-roll-to-the-country.html | The Fresh Air Fund Let Loose From New York Children Roll to the Country | By Alexis Rehrmann | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/the-guide-153460.html | THE GUIDE | By Barbara Delatiner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/the-guide-161314.html | THE GUIDE | By Eleanor Charles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/the-ripple-effect-of-losing-a-landmark.html | The Ripple Effect Of Losing a Landmark | By Jane Gordon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/the-writing-life-friends-recall-a-literary-daredevil.html | THE WRITING LIFE Friends Recall A Literary Daredevil | By Tom Clavin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/theater-review-macbeth-at-boscobel-love-actually.html | THEATER REVIEW Macbeth At Boscobel Love Actually | By Alvin Klein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/two-brothers-9-and-6-are-dead-after-a-car-crash-on-i-287.html | Two Brothers 9 and 6 Are Dead After a Car Crash on I287 | By Alan Feuer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/update-score-one-at-last-for-a-testing-company.html | UPDATE Score One at Last for a Testing Company | By Jane Gordon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/urban-studies-racking-the-allure-of-the-corner-pocket.html | URBAN STUDIESRACKING The Allure of the Corner Pocket | By Ben Sisario | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/urban-tactics-requiem-for-a-much-beloved-school.html | URBAN TACTICS Requiem for a MuchBeloved School | By Alex Mindlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/violins-cellos-and-a-whole-lotta-love.html | Violins Cellos and a Whole Lotta Love | By Kenneth Best | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/wine-under-20-spanish-delights-way-uptown.html | WINE UNDER 20 Spanish Delights Way Uptown | By Howard G Goldberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-a-lady-sings-the-blues-and-more-for-a-benefit.html | WORTH NOTING A Lady Sings the Blues And More for a Benefit | By James Schembari | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-chatham-and-its-house-of-ill-repute.html | WORTH NOTING Chatham and Its House Of Ill Repute | By John Holl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-emissions-testing-program-is-facing-extended-delay.html | WORTH NOTING Emissions Testing Program Is Facing Extended Delay | By Jeff Holtz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-full-houses-welcome-but-not-children.html | WORTH NOTING Full Houses Welcome But Not Children | By Robert Strauss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-newark-has-got-the-red-white-and-blues.html | WORTH NOTING Newark Has Got The Red White and Blues | By John Holl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-police-departments-converge-over-pocket-bike-problem.html | WORTH NOTING Police Departments Converge Over Pocket Bike Problem | By Jeff Holtz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-two-fuel-efficient-buses-debut-in-stamford.html | WORTH NOTING Two Fuel Efficient Buses Debut in Stamford | By Jeff Holtz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/worth-noting-where-s-dirty-harry-when-you-need-him.html | WORTH NOTING Wheres Dirty Harry When You Need Him | By John Holl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/nyregion/yikes-the-republicans-are-coming.html | Yikes The Republicans Are Coming | By Jonathan Miller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/a-declaration-of-mutual-dependence.html | A Declaration of Mutual Dependence | By Walter Isaacson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/a-farmingville-dialogue-don-t-hate-me-for-working.html | A Farmingville Dialogue Dont Hate Me For Working | By Eduardo Ruelas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/a-farmingville-dialogue-we-re-not-racist-we-re-concerned.html | A Farmingville Dialogue Were Not Racist Were Concerned | By Louise Scarola | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/court-the-protest-economy.html | Court the Protest Economy | By Ben Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/not-feeling-groovy.html | Not Feeling Groovy | By Maureen Dowd | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/sex-lies-and-the-internet.html | Sex Lies and the Internet | By Sue Downes | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/the-smallest-court-in-the-land.html | The Smallest Court in the Land | By Cass R Sunstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/opinion/their-george-and-ours.html | Their George And Ours | By Barbara Ehrenreich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/big-deal-ups-packages-parking-lot-for-eager-developers.html | BIG DEAL UPS Packages Parking Lot For Eager Developers | By William Neuman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/for-rent-a-good-deed-and-an-eviction-notice.html | FOR RENT A Good Deed and an Eviction Notice | By Dennis Hevesi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/habitats-staten-island-portrait-of-an-artist-with-an-american-dream.html | HABITATSStaten Island Portrait of an Artist With an American Dream | By Penelope Green | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/in-the-region-new-jersey-selling-your-home-and-seeing-it-vanish.html | IN THE REGIONNew Jersey Selling Your Home And Seeing It Vanish | By Antoinette Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/living-in-belle-harbor-queens-a-slower-pace-with-a-beach-out-back.html | LIVING INBelle Harbor Queens A Slower Pace With a Beach Out Back | By Diana Shaman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/national-perspectives-home-prices-are-rising-in-a-historic-los-angeles-area.html | NATIONAL PERSPECTIVES Home Prices Are Rising In a Historic Los Angeles Area | By Kimberly Stevens | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/postings-a-soothing-place-for-cancer-patients.html | POSTINGS A Soothing Place for Cancer Patients | By Nadine Brozan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/square-feet-manhattan-for-2-hoteliers-a-freewheeling-business-style.html | SQUARE FEETManhattan For 2 Hoteliers A Freewheeling Business Style | By John Holusha | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/streetscapes-west-end-avenue-78th-street-blazing-red-that-reproached-sea-brown.html | STREETSCAPESWest End Avenue and 78th Street A Blazing Red That Reproached A Sea of Brown | By Christopher Gray | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/the-hunt-the-sellers-said-yes-but-the-co-op-boards.html | THE HUNT The Sellers Said Yes but the Coop Boards | By Joyce Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/when-it-comes-to-the-lobby-everyone-is-a-decorator.html | When It Comes To the Lobby Everyone Is a Decorator | By Joanne Kaufman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/realestate/your-home-yes-you-can-have-too-much-insurance.html | YOUR HOME Yes You Can Have Too Much Insurance | By Jay Romano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/auto-racing-on-a-wet-night-gordon-and-team-reign.html | AUTO RACING On a Wet Night Gordon and Team Reign | By Viv Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/baseball-hard-hitting-and-a-soft-knockout.html | BASEBALL Hard Hitting and a Soft Knockout | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/baseball-piazza-all-star-catcher-faces-a-twist.html | BASEBALL Piazza AllStar Catcher Faces a Twist | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/baseball-spencer-on-the-other-side-now-is-revisiting-winning.html | BASEBALL Spencer on the Other Side Now Is Revisiting Winning | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/cycling-armstrong-quickly-moves-ahead-of-his-main-rivals.html | CYCLING Armstrong Quickly Moves Ahead of His Main Rivals | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/golf-pate-is-sole-leader-in-bid-for-his-first-senior-victory.html | GOLF Pate Is Sole Leader in Bid For His First Senior Victory | By Alex Yannis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/golf-rosales-leads-the-hunt-but-is-also-the-hunted.html | GOLF Rosales Leads the Hunt But Is Also the Hunted | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/keeping-score-is-team-really-as-good-as-record-do-the-math.html | KEEPING SCORE Is Team Really as Good As Record Do the Math | By Alan Schwarz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/on-baseball-cardinals-are-making-the-biggest-pitch-in-the-nl-central.html | On Baseball Cardinals Are Making the Biggest Pitch in the NL Central | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/on-baseball-contender-shouldn-t-pretend-all-is-well.html | On Baseball Contender Shouldnt Pretend All Is Well | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/outdoors-letting-nature-work-with-aid-from-an-earthmover.html | OUTDOORS Letting Nature Work With Aid From an Earthmover | By Nick Lyons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/pro-basketball-after-hair-raising-victory-a-hero-s-welcome.html | PRO BASKETBALL After HairRaising Victory a Heros Welcome | By Ira Berkow | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/pro-basketball-the-liberty-losing-ground-fires-adubato.html | PRO BASKETBALL The Liberty Losing Ground Fires Adubato | By Lena Williams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/rowing-us-crews-race-into-four-finals-at-henley.html | ROWING US Crews Race Into Four Finals at Henley | By Norman HildesHeim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/soccer-circle-is-closed-with-greece-and-portugal-in-the-european-final.html | SOCCER Circle Is Closed With Greece and Portugal in the European Final | By Peter Berlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/sports-of-the-times-another-yank-hamilton-hopes-to-win-the-tour.html | Sports of The Times Another Yank Hamilton Hopes to Win the Tour | By George Vecsey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/sports-of-the-times-giambi-quickly-becoming-a-very-expensive-misfit.html | Sports of The Times Giambi Quickly Becoming A Very Expensive Misfit | By Selena Roberts | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/sports-times-because-quiet-father-s-vision-tennis-world-sees-new-champion.html | Sports of The Times Because of Quiet Fathers Vision the Tennis World Sees a New Champion | By Harvey Araton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/sports-times-grant-hill-quintessential-dukie-protective-krzyzewski-s-legacy.html | Sports of The Times Grant Hill a Quintessential Dukie Is Protective of Krzyzewskis Legacy | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/tennis-federer-and-roddick-take-long-route-to-final.html | TENNIS Federer and Roddick Take Long Route to Final | By Christopher Clarey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/sports/tennis-sharapova-conquers-wimbledon.html | TENNIS Sharapova Conquers Wimbledon | By Christopher Clarey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/a-night-out-with-stacy-peralta-surfer-emeritus.html | A NIGHT OUT WITH Stacy Peralta Surfer Emeritus | By Margy Rochlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/books-of-style-neologisms-and-nests.html | BOOKS OF STYLE Neologisms and Nests | By Penelope Green | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/cutting-edge-in-the-arts-now-is-joining-a-pac.html | Cutting Edge In the Arts Now Is Joining a PAC | By Alex Williams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/fashion-review-escapism-easy-to-wear-or-shed.html | FASHION REVIEW Escapism Easy to Wear or Shed | By Guy Trebay | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/just-browsing-the-masai-anti-cellulite-plan.html | JUST BROWSING The Masai AntiCellulite Plan | By William Grimes | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/on-the-street-footnotes.html | ON THE STREET Footnotes | By Bill Cunningham | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/packed-too-tight-in-hipster-heaven.html | Packed Too Tight In Hipster Heaven | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/possessed-the-relentless-pursuit-of-less.html | POSSESSED The Relentless Pursuit of Less | By David Colman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/pulse-bark-if-you-like-pink.html | PULSE Bark if You Like Pink | By Paula Conway | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/pulse-charms-by-the-half-dozen.html | PULSE Charms by the HalfDozen | By Ellen Tien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/pulse-for-sand-surf-or-sidewalk.html | PULSE For Sand Surf or Sidewalk | By Linda Conte | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/pulse-in-juicy-colors.html | PULSE In Juicy Colors | By Ellen Tien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/shaken-and-stirred-fruity-fizz-for-adults.html | SHAKEN AND STIRRED Fruity Fizz for Adults | By William L Hamilton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-state-unions-featured-vows-june-11-1995-heather-arak.html | WEDDINGSCELEBRATIONS STATE OF THE UNIONS Featured in Vows June 11 1995 Heather Arak Nathan Kanofsky | By Lois Smith Brady | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/style/weddings-celebrations-vows-alexandra-posen-and-nils-anderson.html | WEDDINGSCELEBRATIONS VOWS Alexandra Posen and Nils Anderson | By Rebecca Paley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/theater/theater-excerpt-the-history-boys.html | THEATER EXCERPT THE HISTORY BOYS | By Jason Zinoman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/theater/theater-the-broadway-producer-baby.html | THEATER The Broadway Producer Baby | By Bruce Weber | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/by-the-sea-history-holds-its-ground.html | By the Sea History Holds Its Ground | By Pamela J Petro | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/choice-tables-in-seattle-freshness-without-the-fussiness.html | CHOICE TABLES In Seattle Freshness Without the Fussiness | By Mark Bittman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/driving-your-bike.html | Driving Your Bike | By Roger Mummert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/first-person-look-at-civil-war-strife.html | FirstPerson Look At Civil War Strife | By Wd Wetherell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/practical-traveler-the-first-steps-to-a-hiking-trip.html | PRACTICAL TRAVELER The First Steps To a Hiking Trip | By Martha Stevenson Olson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/q-a-126594.html | Q A | By Ray Cormier | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/the-joys-of-a-simpler-life.html | The Joys Of a Simpler Life | By Susan Harb | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-1-goes-a-long-way-on-british-bus-line.html | TRAVEL ADVISORY 1 Goes a Long Way On British Bus Line | By Pamela Kent | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-a-pharaoh-s-tomb-restored-to-glory.html | TRAVEL ADVISORY A Pharaohs Tomb Restored to Glory | By Abeer Allam | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-behind-the-scenes-at-the-waldorf.html | TRAVEL ADVISORY Behind the Scenes At the Waldorf | By Joseph Siano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-carmen-is-set-in-streets-of-seville.html | TRAVEL ADVISORY Carmen Is Set In Streets of Seville | By Dale Fuchs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-correspondent-s-report-de-gaulle-airport-acts-to-ease-crowding.html | TRAVEL ADVISORY CORRESPONDENTS REPORT De Gaulle Airport Acts to Ease Crowding | By Craig S Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/travel-advisory-treehouses-and-mazes-add-allure-to-a-garden.html | TRAVEL ADVISORY Treehouses and Mazes Add Allure to a Garden | By Florence Stickney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/travel/what-s-doing-in-santa-fe.html | WHATS DOING IN Santa Fe | By Suzanne Winckler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/tv/cover-story-between-the-wraith-and-the-deep-blue-sea.html | COVER STORY Between the Wraith and the Deep Blue Sea | By Anita Gates | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/tv/for-young-viewers-fooling-around-with-future-perspectives.html | FOR YOUNG VIEWERS Fooling Around With Future Perspectives | By Kathryn Shattuck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/2004-campaign-boston-politics-styles-kerry-mayor-reflected-picket-line-dispute.html | THE 2004 CAMPAIGN BOSTON POLITICS Styles of Kerry and Mayor Reflected in Picket Line Dispute | By Pam Belluck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/2004-campaign-fading-force-governor-s-split-with-conservatives-might-harm-bush.html | THE 2004 CAMPAIGN FADING FORCE Governors Split With Conservatives Might Harm Bush | By James Dao | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/2004-campaign-swing-states-swaying-unhappy-ohio-voters-could-be-key-presidency.html | THE 2004 CAMPAIGN THE SWING STATES Swaying Unhappy Ohio Voters Could Be a Key to the Presidency | By James Dao | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/2004-campaign-vice-president-cheney-goes-after-kerry-calling-him-touch.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Cheney Goes After Kerry Calling Him Out of Touch | By Kate Zernike | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/autograph-hunters-with-history-not-celebrity-in-mind.html | Autograph Hunters With History Not Celebrity in Mind | By Mary Jo Murphy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/c-as-bills-mount-debts-on-homes-rise-for-elderly-700185.html | As Bills Mount Debts on Homes Rise for Elderly | By Jennifer Bayot | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/californians-very-wary-of-the-fourth-and-fires.html | Californians Very Wary Of the Fourth and Fires | By Carolyn Marshall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/cj-hart-93-dies-took-drag-car-racing-from-dry-lake-beds-to-success.html | CJ Hart 93 Dies Took Drag Car Racing From Dry Lake Beds to Success | By Douglas Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/death-toll-rises-to-six-after-workplace-shooting.html | Death Toll Rises to Six After Workplace Shooting | By Kirk Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/photos-of-a-saturn-moon-both-tantalize-and-confuse.html | Photos of a Saturn Moon Both Tantalize and Confuse | By John Noble Wilford | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/political-points.html | Political Points | By Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/the-2004-campaign-the-democrats-democratic-platform-focuses-on-national-security.html | THE 2004 CAMPAIGN THE DEMOCRATS Democratic Platform Focuses on National Security | By David E Rosenbaum and David E Sanger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/the-2004-campaign-the-senator-with-guns-and-butter-kerry-woos-rural-voters.html | THE 2004 CAMPAIGN THE SENATOR With Guns And Butter Kerry Woos Rural Voters | By Robin Toner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/us/tribe-members-express-concern-over-handling-of-ruins.html | Tribe Members Express Concern Over Handling of Ruins | By Mindy Sink | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/ideas-trends-sex-and-the-supreme-court-internet-filters-are-good-bad-both.html | Ideas Trends Sex and the Supreme Court Internet Filters Are Good Bad Both | By John Schwartz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/ideas-trends-teeing-off-with-the-dear-duffer.html | Ideas Trends Teeing Off With The Dear Duffer | By Charles McGrath | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/ideas-trends-the-buzz-factor-why-political-surprises-rarely-surprise.html | Ideas Trends The Buzz Factor Why Political Surprises Rarely Surprise | By Richard L Berke | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/nation-rules-engagement-presidential-interviews-follow-script-but-not-always.html | The Nation Rules of Engagement Presidential Interviews Follow a Script But Not Always | By Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-assassination-and-justice.html | Page Two June 27July 3 ASSASSINATION AND JUSTICE | By Steven Lee Myers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-barring-a-barrier.html | Page Two June 27July 3 BARRING A BARRIER | By Joseph Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-celestial-harmonies.html | Page Two June 27July 3 CELESTIAL HARMONIES | By John Noble Wilford | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-cheap-money-grows-more-dear.html | Page Two June 27July 3 Cheap Money Grows More Dear | By Edmund L Andrews | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-death-in-sudan.html | Page Two June 27July 3 DEATH IN SUDAN | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-politicians-talk-more-about-religion-people-expect-them.html | Page Two June 27July 3 Politicians Talk More About Religion And People Expect Them To | By Laurie Goodstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-sort-of-sovereign.html | Page Two June 27July 3 SORT OF SOVEREIGN | By Dexter Filkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/page-two-june-27-july-3-vitamin-therapy.html | Page Two June 27July 3 VITAMIN THERAPY | By Donald G McNeil Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/the-nation-history-lessons-in-times-of-trouble-the-founding-fathers-sell-well.html | The Nation History Lessons In Times of Trouble the Founding Fathers Sell Well | By David E Rosenbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/the-nation-one-eye-on-principle-the-other-on-the-people-s-will.html | The Nation One Eye on Principle the Other On the Peoples Will | By Jeffrey Rosen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/the-week-ahead-campaigns-in-high-gear.html | The Week Ahead CAMPAIGNS IN HIGH GEAR | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/the-week-ahead-country-cool.html | The Week Ahead COUNTRY COOL | By Peter Applebome | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/the-world-final-act-shrunk-to-size-hussein-faces-his-reckoning.html | The World Final Act Shrunk to Size Hussein Faces His Reckoning | By John F Burns | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/word-for-word-the-arab-press-editorial-tea-leaves-in-the-middle-east.html | Word for WordThe Arab Press Editorial Tea Leaves in the Middle East | By Peter C Valenti | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/weekinreview/world-ends-empire-strange-bedfellows-imperial-america-retreats-iraq.html | The World The Ends of Empire Strange Bedfellows Imperial America Retreats From Iraq | By Roger Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/world/3rd-inquiry-on-afghan-abuse-is-planned.html | 3rd Inquiry on Afghan Abuse Is Planned | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/world/golfing-mongolia-a-2.3-million-yard-par-11880.html | Golfing Mongolia A 23MillionYard Par 11880 | By James Brooke | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/world/india-and-pakistan-good-fences-make-good-neighbors.html | India and Pakistan Good Fences Make Good Neighbors | By Amy Waldman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/world/indonesians-hope-a-real-election-on-monday-will-bring-real-change.html | Indonesians Hope a Real Election on Monday Will Bring Real Change | By Jane Perlez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/world/israel-sees-a-surge-in-immigration-by-french-jews-but-why.html | Israel Sees a Surge in Immigration by French Jews but Why | By Joseph Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/world/reach-war-insurgency-militant-iraqi-group-says-it-beheaded-kidnapped-american.html | THE REACH OF WAR INSURGENCY Militant Iraqi Group Says It Beheaded a Kidnapped American Marine | By Edward Wong | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/world/reach-war-reserves-reserve-system-needs-change-military-experts-believe.html | THE REACH OF WAR THE RESERVES Reserve System Needs Change Military Experts Believe | By Thom Shanker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/world/reach-war-transition-iraqis-watch-with-wary-pride-little-changes-lot.html | THE REACH OF WAR TRANSITION Iraqis Watch With Wary Pride As Little Changes and a Lot | By Ian Fisher and Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-04 | https://www.nytimes.com/2004/07/04/world/rebel-leader-of-chechens-resurfaces-on-videotape.html | Rebel Leader Of Chechens Resurfaces On Videotape | By C J Chivers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/world/russia-wants-to-supply-energy-to-north-korea.html | Russia Wants to Supply Energy to North Korea | By James Brooke | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/world/russian-police-raid-offices-of-yukos-oil.html | Russian Police Raid Offices Of Yukos Oil | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-04 | https://www.nytimes.com/2004/07/04/world/the-reach-of-war-detainees-officials-detail-a-detainee-deal-by-3-countries.html | THE REACH OF WAR DETAINEES OFFICIALS DETAIL A DETAINEE DEAL BY 3 COUNTRIES | By Don van Natta Jr and Tim Golden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/asian-american-trendsetting-on-a-shoestring.html | AsianAmerican Trendsetting On a Shoestring | By Randy Kennedy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/at-a-grand-hotel-a-trove-of-modern-indian-art-comes-out-of-hiding.html | At a Grand Hotel a Trove of Modern Indian Art Comes Out of Hiding | By Keith Bradsher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/bridge-italians-win-european-title-matching-blue-team-s-record.html | BRIDGE Italians Win European Title Matching Blue Teams Record | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/critic-s-choice-new-cd-s-from-a-senegalese-master-a-tolerant-side-of-islam.html | CRITICS CHOICENew CDs From a Senegalese Master A Tolerant Side of Islam | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/curtain-calls-and-tears-as-a-troupe-bows-farewell.html | Curtain Calls And Tears As a Troupe Bows Farewell | By Alan Riding | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/dance-review-ballet-theater-bids-farewell-to-a-stalwart.html | DANCE REVIEW Ballet Theater Bids Farewell To a Stalwart | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/jazz-review-progressing-under-the-radar-with-precision-and-daring.html | JAZZ REVIEW Progressing Under the Radar With Precision and Daring | By Ben Ratliff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/arts/philharmonic-review-a-little-light-music-complete-with-mugging.html | PHILHARMONIC REVIEW A Little Light Music Complete With Mugging | By Anne Midgette | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/automobiles/autos-on-monday-collecting-cargo-envy-cars-that-pose-as-trucks.html | AUTOS ON MONDAYCollecting Cargo Envy Cars That Pose as Trucks | By John Matras | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/books/books-of-the-times-anxiety-rises-from-the-ashes-of-mosley-s-smoldering-city.html | BOOKS OF THE TIMES Anxiety Rises From the Ashes Of Mosleys Smoldering City | By Janet Maslin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/business/an-investor-s-gong-show-for-billion-dollar-dreamers.html | An Investors Gong Show for BillionDollar Dreamers | By Gary Rivlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/business/claiming-a-threat-to-innovation-group-seeks-to-overturn-10-patents.html | Claiming a Threat to Innovation Group Seeks to Overturn 10 Patents | By Ian Austen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/business/e-commerce-report-interactivecorp-finding-ways-cross-promote-its-properties.html | ECommerce Report InterActiveCorp is finding ways to crosspromote its properties and increase its customer base | By Bob Tedeschi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/business/lord-black-says-investors-should-decide-on-asset-sale.html | Lord Black Says Investors Should Decide On Asset Sale | By Rita K Farrell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/business/media-bravo-learns-to-make-noise-and-have-fun.html | MEDIA Bravo Learns To Make Noise And Have Fun | By Abby Ellin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-05 | https://www.nytimes.com/2004/07/05/business/media-europeans-glued-to-euro-2004-even-those-whose-team-lost.html | MEDIA Europeans Glued to Euro 2004 Even Those Whose Team Lost | By Eric Pfanner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/business/media-international-actors-a-passport-to-profitability.html | MEDIA International Actors a Passport to Profitability | By Laura M Holson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/business/most-wanted-drilling-down-compact-discs-falling-prices.html | MOST WANTED DRILLING DOWNCOMPACT DISCS Falling Prices | By Ian Austen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/business/patents-virginia-man-hopes-his-birdbath-will-create-less-buzz-than-other.html | Patents A Virginia man hopes his birdbath will create less buzz than other inventions It kills mosquito eggs | By Teresa Riordan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/business/technology-knowing-their-politics-by-their-software.html | TECHNOLOGY Knowing Their Politics by Their Software | By Steve Lohr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/business/technology-no-longer-a-solitary-pursuit-video-games-move-online.html | TECHNOLOGY No Longer a Solitary Pursuit Video Games Move Online | By Eric A Taub | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/movies/arts-briefing-highlights-financing-film.html | ARTS BRIEFING HIGHLIGHTS FINANCING FILM | By Elizabeth Olson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/movies/nonfiction-films-turn-corner-fahrenheit-shows-approval-audiences-distributors.html | Nonfiction Films Turn A Corner Fahrenheit Shows Approval of Audiences And of Distributors | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/2-men-slain-during-a-fight-in-the-bronx.html | 2 Men Slain During a Fight In the Bronx | By Michael Wilson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/a-duel-evokes-dueling-emotions-over-a-unique-place-in-history.html | A Duel Evokes Dueling Emotions Over a Unique Place in History | By Jason George | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/brilliant-sky-muted-security-fun-solemn-safety-conscious-hundred-americas.html | A Brilliant Sky and Muted Security Fun Solemn SafetyConscious A Hundred Americas | By Robert D McFadden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/developers-once-friends-now-keep-lawyers-busy.html | Developers Once Friends Now Keep Lawyers Busy | By Charles V Bagli | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/greeks-savoring-victory-stand-tall-in-astoria.html | Greeks Savoring Victory Stand Tall in Astoria | By Oren Yaniv | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/in-reaching-out-queens-democrats-find-strength.html | In Reaching Out Queens Democrats Find Strength | By Jonathan P Hicks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/mcgreevey-assailed-on-bill-easing-developers-permits.html | McGreevey Assailed on Bill Easing Developers Permits | By Laura Mansnerus | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/metro-briefing-new-york-brooklyn-teenager-fatally-shot.html | Metro Briefing  New York Brooklyn Teenager Fatally Shot | By Thomas J Lueck NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/metro-briefing-new-york-manhattan-smoke-spreads-through-penn-station.html | Metro Briefing  New York Manhattan Smoke Spreads Through Penn Station | By Michael Wilson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/metro-briefing-new-york-valhalla-girl-declared-brain-dead.html | Metro Briefing  New York Valhalla Girl Declared BrainDead | By Patrick Healy NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/metropolitan-diary-202665.html | Metropolitan Diary | By Joe Rogers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/pools-above-ground-help-keep-a-city-cool.html | Pools Above Ground Help Keep a City Cool | By Corey Kilgannon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/portugal-s-red-green-and-gold-fades-to-black-in-a-newark-neighborhood.html | Portugals Red Green and Gold Fades to Black in a Newark Neighborhood | By John Holl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/nyregion/rebirth-marked-by-cornerstone-at-ground-zero.html | Rebirth Marked By Cornerstone At Ground Zero | By David W Dunlap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/a-game-to-remember.html | A Game To Remember | By Bob Herbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/a-vacation-from-my-past.html | A Vacation From My Past | By Shyam Selvadurai | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/editorial-observer-mutilating-africa-s-daughters-laws-unenforced-practices.html | Editorial Observer Mutilating Africas Daughters Laws Unenforced Practices Unchanged | By Tina Rosenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/rights-of-terror-suspects.html | Rights Of Terror Suspects | By William Safire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/opinion/the-years-after-tomorrow.html | The Years After Tomorrow | By Stuart E Eizenstat and David B Sandalow | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/auto-racing-johnson-is-establishing-himself-as-the-driver-to-beat.html | AUTO RACING Johnson Is Establishing Himself as the Driver to Beat | By Viv Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/baseball-burt-jr-now-tackling-first-base-in-class-a.html | BASEBALL Burt Jr Now Tackling First Base in Class A | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/baseball-gordon-loses-game-but-wins-all-star-slot.html | BASEBALL Gordon Loses Game But Wins AllStar Slot | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/baseball-hidalgo-puts-punch-in-once-weak-lineup.html | BASEBALL Hidalgo Puts Punch In OnceWeak Lineup | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/baseball-mets-sweep-aside-years-of-frustration-against-yanks.html | BASEBALL Mets Sweep Aside Years of Frustration Against Yanks | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/baseball-piazza-and-clemens-on-same-side-as-all-stars.html | BASEBALL Piazza and Clemens on Same Side as AllStars | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/cycling-sprinters-lead-tour-across-belgian-flats.html | CYCLING Sprinters Lead Tour Across Belgian Flats | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/golf-masterly-on-greens-mallon-claims-open.html | GOLF Masterly on Greens Mallon Claims Open | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/golf-thorpe-wins-second-straight-long-island-classic.html | GOLF Thorpe Wins Second Straight Long Island Classic | By Alex Yannis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/rowing-europeans-vanquish-american-crews-at-the-henley-regatta.html | ROWING Europeans Vanquish American Crews at the Henley Regatta | By Norman HildesHeim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/soccer-the-gods-smile-on-greece-europe-s-soccer-champion.html | SOCCER The Gods Smile on Greece Europes Soccer Champion | By Peter Berlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/sports-briefing-auto-racing-schumacher-again.html | SPORTS BRIEFING AUTO RACING Schumacher Again | By Brad Spurgeon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/sports-of-the-times-please-don-t-let-those-greek-champions-get-away.html | Sports of The Times Please Dont Let Those Greek Champions Get Away | By George Vecsey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/sports-of-the-times-the-federers-prove-masters-of-their-own-destiny.html | Sports of The Times The Federers Prove Masters of Their Own Destiny | By Harvey Araton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/sports-of-the-times-the-nine-days-that-shook-new-york-s-baseball-world.html | Sports of The Times The Nine Days That Shook New Yorks Baseball World | By Dave Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/tennis-federer-s-2nd-title-just-as-sweet.html | TENNIS Federers 2nd Title Just as Sweet | By Christopher Clarey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/sports/tennis-sharapova-arrives-ahead-of-schedule.html | TENNIS Sharapova Arrives Ahead of Schedule | By Christopher Clarey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/us/at-festivals-faith-rock-and-t-shirts-take-center-stage.html | At Festivals Faith Rock and TShirts Take Center Stage | By John Leland | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/us/bill-to-allow-slot-machines-is-passed-in-pennsylvania.html | Bill to Allow Slot Machines Is Passed in Pennsylvania | By James Dao | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/us/cheney-on-the-hustings-the-reluctant-candidate.html | Cheney on the Hustings The Reluctant Candidate | By Kate Zernike | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/us/doctor-who-treated-cheney-has-had-an-addiction-problem.html | Doctor Who Treated Cheney Has Had an Addiction Problem | By Sheryl Gay Stolberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/us/dr-howard-frank-89-dies-a-pioneer-of-the-pacemaker.html | Dr Howard Frank 89 Dies A Pioneer of the Pacemaker | By Stuart Lavietes | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/us/fears-of-attack-at-conventions-drive-new-plans.html | FEARS OF ATTACK AT CONVENTIONS DRIVE NEW PLANS | By David Johnston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/us/for-bantu-refugees-hard-won-american-dreams.html | For Bantu Refugees HardWon American Dreams | By William L Hamilton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/us/in-courting-west-virginians-bush-speaks-of-military-s-might.html | In Courting West Virginians Bush Speaks of Militarys Might | By David E Sanger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/us/kerry-criticizes-bush-s-definition-of-values.html | Kerry Criticizes Bushs Definition of Values | By Robin Toner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/us/the-year-rehnquist-may-have-lost-his-court.html | The Year Rehnquist May Have Lost His Court | By Linda Greenhouse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/world/china-s-boom-brings-fear-of-an-electricity-breakdown.html | Chinas Boom Brings Fear of an Electricity Breakdown | By Howard W French | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/world/communists-slide-weakens-checks-on-putin-s-power.html | Communists Slide Weakens Checks on Putins Power | By Cj Chivers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/world/israeli-web-site-on-nuclear-programs-offers-little-that-is-new.html | Israeli Web Site on Nuclear Programs Offers Little That Is New | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/world/jerez-journal-mexico-s-tomato-king-seeks-a-new-title.html | Jerez Journal Mexicos Tomato King Seeks a New Title | By Ginger Thompson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/world/reach-war-ambassador-her-mission-re-establishing-iraq-s-voice-washington.html | THE REACH OF WAR THE AMBASSADOR Her Mission Reestablishing Iraqs Voice in Washington | BY Jennifer 8 Lee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/world/reach-war-man-george-william-casey-jr-low-key-commander-with-4-stars-tame-iraqi.html | THE REACH OF WAR Man in the News George William Casey Jr A LowKey Commander With 4 Stars to Tame the Iraqi Furies | By Eric Schmitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/world/the-reach-of-war-insurgency-us-aides-say-kin-of-hussein-aid-insurgency.html | THE REACH OF WAR INSURGENCY US Aides Say Kin of Hussein Aid Insurgency | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-05 | https://www.nytimes.com/2004/07/05/world/the-reach-of-war-military-afghan-man-s-death-at-us-outpost-is-investigated.html | THE REACH OF WAR MILITARY Afghan Mans Death at US Outpost Is Investigated | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/world/the-reach-of-war-north-africa-libyan-forces-said-to-find-a-qaeda-camp.html | THE REACH OF WAR NORTH AFRICA Libyan Forces Said to Find A Qaeda Camp | By Craig S Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/world/the-reach-of-war-security-us-authorizes-families-to-leave-bahrain.html | THE REACH OF WAR SECURITY US Authorizes Families to Leave Bahrain | By James Glanz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-05 | https://www.nytimes.com/2004/07/05/world/the-reach-of-war-the-arraignment-tables-turned-a-victim-sees-persecutor-in-court.html | THE REACH OF WAR THE ARRAIGNMENT Tables Turned a Victim Sees Persecutor in Court | By John F Burns | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/arts/asian-music-accompanied-train-immigrant-subway-virtuosos-keep-traditional-sounds.html | Asian Music Accompanied By the A Train Immigrant Subway Virtuosos Keep Traditional Sounds Alive | By Yilu Zhao | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/arts/collector-s-dark-family-past-sharply-divides-berlin.html | Collectors Dark Family Past Sharply Divides Berlin | By Alan Riding | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/arts/opera-review-in-a-hip-meistersinger-no-lute-but-a-boom-box.html | OPERA REVIEW In a Hip Meistersinger No Lute but a Boom Box | By Jeremy Eichler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/arts/politics-and-partying-meet-in-the-hamptons.html | Politics and Partying Meet in the Hamptons | By Lola Ogunnaike | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/arts/sotheby-s-and-hirst-to-auction-london-chic.html | Sothebys And Hirst To Auction London Chic | By Carol Vogel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/arts/trying-to-create-a-niche-in-meals-and-magazines.html | Trying to Create a Niche In Meals and Magazines | By David Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/books/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/books/books-of-the-times-a-mystic-with-revenge-on-her-mind.html | BOOKS OF THE TIMES A Mystic With Revenge on Her Mind | By Michiko Kakutani | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/ball-club-drives-an-hdtv-bandwagon.html | Ball Club Drives an HDTV Bandwagon | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/business-travel-dozing-at-30000-feet.html | BUSINESS TRAVEL Dozing at 30000 Feet | By Joe Sharkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/business-travel-flight-delays-down-after-9-11-grow-worse-again.html | BUSINESS TRAVEL Flight Delays Down After 911 Grow Worse Again | By Mark A Stein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/business-travel-frequent-flier-this-pilot-turns-on-the-no-pantyhose-sign.html | BUSINESS TRAVEL FREQUENT FLIER This Pilot Turns On the NoPantyhose Sign | By Valerie Ellsworth Gattis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/business-travel-on-the-road-airlines-that-are-in-it-for-the-long-haul.html | BUSINESS TRAVEL ON THE ROAD Airlines That Are in It for the Long Haul | By Joe Sharkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/gambling-sites-offering-ways-to-let-any-user-be-the-bookie.html | Gambling Sites Offering Ways To Let Any User Be the Bookie | By Matt Richtel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/international-business-spanish-seek-oil-off-cuba-potential-shift-in-gulf-output.html | INTERNATIONAL BUSINESS Spanish Seek Oil Off Cuba Potential Shift In Gulf Output | By Simon Romero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/media-business-advertising-addenda-delta-faucet-review-down-3-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Delta Faucet Review Is Down to 3 Finalists | By Stuart Elliott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/media-business-advertising-addenda-mercedes-promotion-during-theater-festival.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mercedes Promotion During Theater Festival | By Stuart Elliott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/media-business-advertising-lancome-rely-less-rose-more-bold-signature-reach.html | THE MEDIA BUSINESS ADVERTISING Lancme to rely less on the rose and more on a bold signature to reach younger cosmetics users | By Stuart Elliott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/pressure-builds-in-kremlin-vs-oil-giant.html | Pressure Builds In Kremlin Vs Oil Giant | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/the-media-business-advertising-addenda-tbwa-london-wins-top-commercial-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA London Wins Top Commercial Award | By Stuart Elliott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/business/you-ve-got-mail-and-court-says-others-can-read-it.html | Youve Got Mail and Court Says Others Can Read It | By Saul Hansell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/health/books-on-health-women-and-hiv.html | BOOKS ON HEALTH Women And HIV | By John Langone | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/health/cases-the-person-was-inside-the-patient-but-the-doctors-never-met-him.html | CASES The Person Was Inside the Patient but the Doctors Never Met Him | By Judith Groch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/health/food-and-wellness.html | Food and Wellness | By Jane E Brody | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/health/older-women-too-struggle-with-a-dangerous-secret.html | Older Women Too Struggle With a Dangerous Secret | By Bonnie Rothman Morris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/health/personal-health-for-survivors-of-cancer-all-calories-are-not-equal.html | PERSONAL HEALTH For Survivors of Cancer All Calories Are Not Equal | By Jane E Brody | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/health/really.html | REALLY | By Anahad OConnor | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/health/the-consumer-choosing-a-pain-remedy-carefully.html | THE CONSUMER Choosing a Pain Remedy Carefully | By Mary Duenwald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/health/too-little-fat-can-be-as-bad-as-too-much.html | Too Little Fat Can Be as Bad as Too Much | By Abigail Zuger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/health/vital-signs-at-risk-charting-the-calendar-of-strokes.html | VITAL SIGNS AT RISK Charting the Calendar of Strokes | By John ONeil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/health/vital-signs-hazards-see-a-movie-then-light-up.html | VITAL SIGNS HAZARDS See a Movie Then Light Up | By John ONeil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/health/vital-signs-patterns-with-more-ads-more-girls-drink.html | VITAL SIGNS PATTERNS With More Ads More Girls Drink | By John ONeil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/health/vital-signs-treatment-bypass-is-called-a-last-resort.html | VITAL SIGNS TREATMENT Bypass Is Called a Last Resort | By John ONeil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/movies/new-dvd-s-an-aging-sharif-makes-charisma-purr.html | NEW DVDS An Aging Sharif Makes Charisma Purr | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/movies/spider-man-gives-the-summer-one-of-its-few-box-office-hits.html | SpiderMan Gives the Summer One of Its Few Box Office Hits | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-06 | https://www.nytimes.com/2004/07/06/movies/these-two-talking-moose-let-their-antlers-down.html | These Two Talking Moose Let Their Antlers Down | By Neil Genzlinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/12-year-old-boy-loses-finger-to-a-firecracker-in-the-bronx.html | 12YearOld Boy Loses Finger To a Firecracker in the Bronx | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/alvia-delgado-family-treated-like-yo-yos.html | AlviaDelgado Family Treated Like YoYos | By David M Herszenhorn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/as-their-school-system-changes-frenzied-families-try-to-adapt.html | As Their School System Changes Frenzied Families Try to Adapt | By Elissa Gootman and David M Herszenhorn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/boldface-names-213144.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/brewers-make-a-comeback-in-a-state-they-once-left.html | Brewers Make a Comeback In a State They Once Left | By John Holl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/builders-put-squeeze-on-boaters-marina-slips-in-tight-supply-as-condos-encroach.html | Builders Put Squeeze on Boaters Marina Slips in Tight Supply as Condos Encroach | By Iver Peterson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/faster-than-a-speeding-train-artist-man.html | Faster Than a Speeding Train Artist Man | By Thomas W Holcomb Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/franco-santos-family-small-and-large.html | FrancoSantos Family Small and Large | By Elissa Gootman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/front-row-honoring-a-scandalous-life.html | FRONT ROW Honoring a Scandalous Life | By Cathy Horyn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/front-row-moving-on-to-miami-beach.html | Front Row Moving on to Miami Beach | By Ruth La Ferla | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/front-row-ugg-ugg-and-away.html | Front Row Ugg Ugg and Away | By Ruth La Ferla | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/future-take-note-raf-simons-was-here.html | Future Take Note Raf Simons Was Here | By Cathy Horyn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/got-the-time-at-grand-central-it-has-never-been-that-simple.html | Got the Time At Grand Central It Has Never Been That Simple | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/in-brooklyn-lightning-sets-mattress-factory-ablaze.html | In Brooklyn Lightning Sets Mattress Factory Ablaze | By Robert D McFadden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/in-new-jersey-car-crash-kills-3-young-men-and-hurts-one.html | In New Jersey Car Crash Kills 3 Young Men And Hurts One | By Sabrina Tavernise | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/jailed-man-and-jailer-team-up-in-effort-to-reopen-a-sexual-assault-case.html | Jailed Man and Jailer Team Up in Effort to Reopen a Sexual Assault Case | By William K Rashbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/metro-briefing-new-york-freeport-woman-dead-in-suspicious-fire.html | Metro Briefing  New York Freeport Woman Dead In Suspicious Fire | By Michelle ODonnell NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/metro-briefing-new-york-manhattan-city-official-won-t-take-school-post.html | Metro Briefing  New York Manhattan City Official Wont Take School Post | By David W Dunlap NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/metro-briefing-new-york-ronkonkoma-man-fatally-shot-in-parking-lot.html | Metro Briefing  New York Ronkonkoma Man Fatally Shot In Parking Lot | By Faiza Akhtar NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/on-the-queen-mary-2-ironing-out-the-bugs-involves-bathrooms.html | On the Queen Mary 2 Ironing Out the Bugs Involves Bathrooms | By James Barron | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/police-fire-at-robbery-suspect-but-hit-a-boy-in-a-wheelchair.html | Police Fire at Robbery Suspect But Hit a Boy in a Wheelchair | By Sabrina Tavernise and Colin Moynihan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/public-lives-hooked-on-fishing-and-a-freedom-center.html | PUBLIC LIVES Hooked on Fishing and a Freedom Center | By Robin Finn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/romano-family-the-pressure-s-on.html | Romano Family The Pressures On | By Corey Kilgannon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/nyregion/two-families-try-to-unravel-the-tangles-of-a-life-cut-short.html | Two Families Try to Unravel The Tangles of a Life Cut Short | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/bye-bye-bush-boom.html | ByeBye Bush Boom | By Paul Krugman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/editorial-observer-overdue-ode-neruda-chile-tries-reconcile-love-politics.html | Editorial Observer An Overdue Ode to Neruda Chile Tries to Reconcile Love and Politics | By Carolyn Curiel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/hearts-minds-and-hearings.html | Hearts Minds and Hearings | By Steven A Cook | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/me-and-my-mri.html | Me and My MRI | By David C Levin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/opinion/you-are-how-you-eat.html | You Are How You Eat | By Giuliano Hazan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/science/a-conversation-with-robert-c-richardson-the-chilling-of-american-science.html | A CONVERSATION WITH ROBERT C RICHARDSON The Chilling of American Science | By Claudia Dreifus | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/science/decoding-the-dance-of-saturn-s-rings.html | Decoding the Dance of Saturns Rings | By Kenneth Chang | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/science/european-environmental-rules-propel-change-in-us.html | European Environmental Rules Propel Change in US | By Otto Pohl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/science/fast-pace-hard-seat-now-that-s-cycling.html | Fast Pace Hard Seat Now Thats Cycling | By Gina Kolata | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/science/fat-the-secret-life-of-a-potent-cell.html | Fat The Secret Life Of a Potent Cell | By Denise Grady | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/science/nasa-s-new-eye-on-sky-to-watch-earth-s-ozone.html | NASAs New Eye on Sky To Watch Earths Ozone | By Warren E Leary | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/science/q-a-a-pesticide-and-its-name.html | Q A A Pesticide and Its Name | By C Claiborne Ray | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/science/side-effects-blending-elegance-neurology-and-rubber.html | SIDE EFFECTS Blending Elegance Neurology And Rubber | By James Gorman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/science/virtual-camp-trains-soldiers-in-arabic-and-more.html | Virtual Camp Trains Soldiers in Arabic and More | By Margaret Wertheim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/baseball-belt-pump-helps-pitcher-with-diabetes.html | BASEBALL Belt Pump Helps Pitcher With Diabetes | By Bill Finley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/baseball-mets-big-holiday-weekend-ends-in-loss.html | BASEBALL Mets Big Holiday Weekend Ends in Loss | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/baseball-predictions-about-mets-were-false-but-phillies-aren-t-surprised.html | On Baseball Predictions About the Mets Were False but the Phillies Arent Surprised | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/baseball-yankees-get-back-into-swing-of-things.html | BASEBALL Yankees Get Back Into Swing Of Things | By Ron Dicker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/cycling-norwegian-grabs-lead-in-a-first-for-the-tour.html | CYCLING Norwegian Grabs Lead In a First for the Tour | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/hockey-renney-expected-to-get-rangers-job.html | HOCKEY Renney Expected to Get Rangers Job | By Jason Diamos | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/olympics-a-youth-movement-takes-aim-at-athens.html | OLYMPICS A Youth Movement Takes Aim at Athens | By Robert Andrew Powell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/olympics-felix-18-still-making-adjustment-high-school-star-professional.html | OLYMPICS Felix 18 Is Still Making the Adjustment From High School Star to Professional | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/pro-basketball-krzyzewski-decides-to-stay-at-duke.html | PRO BASKETBALL Krzyzewski Decides To Stay At Duke | By Viv Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/pro-basketball-liberty-back-in-action-as-a-changed-team.html | PRO BASKETBALL Liberty Back in Action As a Changed Team | By Lena Williams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/soccer-report-updated-us-team-is-taking-shape.html | SOCCER REPORT Updated US Team Is Taking Shape | By Jack Bell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/sports-briefing-pro-basketball-nets-martin-to-make-visits.html | SPORTS BRIEFING PRO BASKETBALL NETS MARTIN TO MAKE VISITS | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/sports-of-the-times-for-garrison-a-new-test-and-no-fear.html | Sports of The Times For Garrison A New Test And No Fear | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/sports-of-the-times-new-view-of-old-europe-along-the-tour-s-route.html | Sports of The Times New View of Old Europe Along the Tours Route | By George Vecsey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/tennis-usta-s-hopes-for-boost-are-riding-on-repackaging.html | TENNIS USTAs Hopes for Boost Are Riding on Repackaging | By Christopher Clarey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/sports/tv-sports-the-lance-network-is-chasing-a-much-bigger-following.html | TV SPORTS The Lance Network Is Chasing a Much Bigger Following | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/us/2004-campaign-massachusetts-senator-idealistic-man-campus-realistic-sailor-war.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Idealistic Man on Campus To Realistic Sailor at War | By Todd S Purdum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/us/2004-campaign-massachusetts-senator-kerry-aides-make-plans-for-no-2-whoever-it.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Aides Make Plans For No 2 Whoever It Is | By David M Halbfinger and Adam Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/us/2004-campaign-strategy-bush-campaign-sees-opportunity-for-attack-kerry-s.html | THE 2004 CAMPAIGN THE STRATEGY Bush Campaign Sees an Opportunity for Attack in Kerrys Overtures to McCain | By Richard W Stevenson and Jim Rutenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/us/a-wine-region-s-future-is-centered-on-2-rivals.html | A Wine Regions Future Is Centered on 2 Rivals | By Carol Pogash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/us/campaign-politics-seen-as-bottleneck-for-welfare-law.html | Campaign Politics Seen as Bottleneck For Welfare Law | By Robert Pear and Raymond Hernandez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/us/joseph-wasserman-73-housing-architect.html | Joseph Wasserman 73 Housing Architect | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/us/ohio-wants-us-to-freeze-nuclear-waste-removal.html | Ohio Wants US to Freeze Nuclear Waste Removal | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-06 | https://www.nytimes.com/2004/07/06/us/treading-carefully-wal-mart-enters-labor-s-turf.html | Treading Carefully WalMart Enters Labors Turf | By Stephen Kinzer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/alexander-lerner-cybernetics-expert-is-dead-at-90.html | Alexander Lerner Cybernetics Expert Is Dead at 90 | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/former-general-wins-most-votes-in-indonesia-election.html | Former General Wins Most Votes in Indonesia Election | By Jane Perlez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/goryeong-journal-a-young-love-defies-both-distance-and-the-decades.html | Goryeong Journal A Young Love Defies Both Distance and the Decades | By Norimitsu Onishi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/israeli-and-3-palestinians-killed-in-nablus.html | Israeli and 3 Palestinians Killed in Nablus | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/th-reach-war-maritime-defense-15-miles-offshore-safeguarding-iraq-s-oil-lifeline.html | TH REACH OF WAR MARITIME DEFENSE 15 Miles Offshore Safeguarding Iraqs Oil Lifeline | By James Glanz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/the-house-of-lords-restrains-the-hand-that-hits-the-child.html | The House of Lords Restrains The Hand That Hits the Child | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/the-reach-of-war-hostages-group-says-marine-is-in-place-of-safety.html | THE REACH OF WAR HOSTAGES Group Says Marine Is in Place of Safety | By Edward Wong | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/the-reach-of-war-intelligence-cia-held-back-iraqi-arms-data-us-officials-say.html | THE REACH OF WAR INTELLIGENCE CIA HELD BACK IRAQI ARMS DATA US OFFICIALS SAY | By James Risen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/voters-in-much-of-europe-seem-to-want-the-ins-out.html | Voters in Much of Europe Seem to Want the Ins Out | By Richard Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/world-briefing-africa-south-africa-no-jail-for-winnie-mandela.html | World Briefing Africa South Africa No Jail For Winnie Mandela | By Michael Wines NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/world-briefing-africa-south-africa-speedy-centenarian.html | World Briefing Africa South Africa Speedy Centenarian | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/world-briefing-americas-mexico-president-s-aide-quits.html | World Briefing Americas Mexico Presidents Aide Quits | By Tim Weiner NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-06 | https://www.nytimes.com/2004/07/06/world/world-briefing-europe-france-murder-inquiry-widens.html | World Briefing Europe France Murder Inquiry Widens | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/arts/an-art-of-old-mexico-steps-into-new-york.html | An Art of Old Mexico Steps Into New York | By Elaine Aradillas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/arts/opera-review-a-true-femme-fatale-set-down-in-50-s-suburbia.html | OPERA REVIEW A True Femme Fatale Set Down in 50s Suburbia | By Jeremy Eichler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/arts/shanghai-covets-a-big-role-on-asia-s-cultural-stage.html | Shanghai Covets a Big Role on Asias Cultural Stage | By Howard W French | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/arts/the-tv-watch-you-ought-to-be-in-pictures-or-maybe-not.html | THE TV WATCH You Ought to Be in Pictures Or Maybe Not | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/arts/young-guy-family-guy-30-year-old-s-cartoon-hit-makes-unexpected-comeback.html | The Young Guy Of Family Guy A 30YearOlds Cartoon Hit Makes An Unexpected Comeback | By Bernard Weinraub | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | https://www.nytimes.com/2004/07/07/books/a-tribute-to-isherwood-in-the-land-he-loved.html | A Tribute to Isherwood in the Land He Loved | By Bernard Weinraub | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/books/books-of-the-times-what-s-right-and-what-s-left-to-say-on-the-political-divide.html | BOOKS OF THE TIMES Whats Right and Whats Left To Say on the Political Divide | By Ted Widmer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/art-is-the-darling-of-anxious-investors-in-venezuela.html | Art Is the Darling of Anxious Investors in Venezuela | By Juan Forero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/as-deadline-nears-yukos-faces-a-3.4-billion-tax-bill.html | As Deadline Nears Yukos Faces a 34 Billion Tax Bill | By Erin E Arvedlund and Cj Chivers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/british-regulators-set-deadline-for-bid-on-retailer.html | British Regulators Set Deadline for Bid on Retailer | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/bush-accuses-vietnam-and-china-of-dumping-shrimp-on-us-market.html | Bush Accuses Vietnam And China of Dumping Shrimp on US Market | By Elizabeth Becker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/commercial-real-estate-a-conflict-between-the-mall-and-the-town-center.html | COMMERCIAL REAL ESTATE A Conflict Between the Mall and the Town Center | By Terry Pristin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/commercial-real-estate-regional-market-bakery-cafe-chain-sets-sights-new-york.html | COMMERCIAL REAL ESTATE REGIONAL MARKET A Bakery Cafe Chain Sets Sights on the New York Area | By Sana Siwolop | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/company-news-forest-labs-buys-rights-to-drug-based-on-vampire-bats.html | COMPANY NEWS FOREST LABS BUYS RIGHTS TO DRUG BASED ON VAMPIRE BATS | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/europe-reluctantly-deciding-it-has-less-time-for-time-off.html | Europe Reluctantly Deciding It Has Less Time for Time Off | By Mark Landler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/media-business-advertising-addenda-interpublic-steps-closer-quitting-racing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Steps Closer To Quitting Racing | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/media-business-advertising-selling-caution-hedonism-world-no-smoking.html | THE MEDIA BUSINESS ADVERTISING Selling Caution Or Hedonism In a World Of No Smoking | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/pondering-china-s-rates-through-a-central-prism.html | Pondering Chinas Rates Through a Central Prism | By Keith Bradsher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/technology-amid-belt-tightening-microsoft-talks-of-a-bright-future.html | TECHNOLOGY Amid BeltTightening Microsoft Talks of a Bright Future | By Steve Lohr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/technology-briefing-hardware-conexant-cuts-earnings-view.html | Technology Briefing Hardware Conexant Cuts Earnings View | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/the-markets-market-place-sec-inquiry-to-encompass-401-k-plans.html | THE MARKETS Market Place SEC Inquiry To Encompass 401k Plans | By Gretchen Morgenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/the-media-business-advertising-addenda-accounts-226505.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/the-media-business-advertising-addenda-people-226513.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/us-is-denied-most-papers-sought-from-auditing-firm.html | US Is Denied Most Papers Sought From Auditing Firm | By Lynnley Browning | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/wal-mart-seeking-review-of-class-action-suit-status.html | WalMart Seeking Review Of ClassAction Suit Status | By Constance L Hays | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/world-business-briefing-asia-japan-communications-market-to-surge.html | World Business Briefing Asia Japan Communications Market To Surge | By Todd Zaun NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/world-business-briefing-europe-germany-jobless-number-drops.html | World Business Briefing Europe Germany Jobless Number Drops | By Petra Kappl NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/business/world-business-briefing-middle-east-iran-petrobras-to-drill-in-caspian.html | World Business Briefing Middle East Iran Petrobras To Drill In Caspian | By Borzou Daragahi NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/25-and-under-a-taste-of-haiti-fiery-and-fresh.html | 25 AND UNDER A Taste of Haiti Fiery and Fresh | By Dana Bowen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/at-my-table-a-party-on-a-stick-a-breeze-in-the-kitchen.html | AT MY TABLE A Party on a Stick A Breeze in the Kitchen | By Nigella Lawson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/food-stuff-a-proust-sampler-for-mind-and-palate.html | FOOD STUFF A Proust Sampler For Mind and Palate | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/food-stuff-at-tiffany-what-s-more-tempting-the-icing-or-the-ice.html | FOOD STUFF At Tiffany Whats More Tempting The Icing or the Ice | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/food-stuff-get-your-gooseberries-get-em-while-it-s-hot.html | FOOD STUFF Get Your Gooseberries Get em While Its Hot | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/food-stuff-milkshakes-and-the-food-they-like-best.html | FOOD STUFF Milkshakes And the Food They Like Best | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/for-raspberries-ubiquity-at-a-price.html | For Raspberries Ubiquity at a Price | By David Karp | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/in-apulia-emancipation-for-the-grapes.html | In Apulia Emancipation For the Grapes | By R W Apple Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/new-york-barbecue-ribs-via-the-far-east.html | New York Barbecue Ribs via the Far East | By Julia Moskin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/pairings-a-savory-tart-for-a-soft-afternoon-and-a-wine-to-return-the-favor.html | PAIRINGS A Savory Tart for a Soft Afternoon and a Wine to Return the Favor | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/restaurants-a-hidden-farmhouse-in-manhattan.html | RESTAURANTS A Hidden Farmhouse in Manhattan | By Frank Bruni | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/tex-mex-a-partisan-declares-is-not-to-be-taken-lightly.html | TexMex a Partisan Declares Is Not to Be Taken Lightly | By John Schwartz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/the-guy-at-the-best-table-might-own-it.html | The Guy at the Best Table Might Own It | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/the-minimalist-for-shrimp-a-thai-bath.html | THE MINIMALIST For Shrimp A Thai Bath | By Mark Bittman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/the-road-to-pizza-nirvana-goes-through-phoenix.html | The Road to Pizza Nirvana Goes Through Phoenix | By Ed Levine | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/dining/wines-of-the-times-shimmery-roses-in-the-midday-sun.html | WINES OF THE TIMES Shimmery Ross In the Midday Sun | By Eric Asimov | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/movies/arts-briefing-highlights-fahrenheit-hotter-under-the-choler.html | ARTS BRIEFING HIGHLIGHTS Fahrenheit Hotter Under The Choler | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | https://www.nytimes.com/2004/07/07/movies/film-review-the-once-and-future-fury-these-knights-go-for-the-jugular.html | FILM REVIEW The Once and Future Fury These Knights Go for the Jugular | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/a-fund-raiser-for-mcgreevey-is-indicted.html | A FundRaiser For McGreevey Is Indicted | By Ronald Smothers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/a-plea-for-chastity-but-will-it-play-in-randy-britain.html | A Plea for Chastity but Will It Play in Randy Britain | By Katherine Zoepf | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/a-special-school-district-is-gone-but-a-study-cites-its-benefits.html | A Special School District Is Gone but a Study Cites Its Benefits | By David M Herszenhorn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/after-crash-kills-3-children-friends-try-raise-money-send-bodies-back-guatemala.html | After Crash Kills 3 Children Friends Try to Raise Money to Send Bodies Back to Guatemala | By Alan Feuer and Alison Leigh Cowan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/boldface-names-223654.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/city-names-commissioner-for-child-services-agency.html | City Names Commissioner For Child Services Agency | By Leslie Kaufman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/fireworks-pop-and-so-do-complaints-of-the-irritated.html | Fireworks Pop And So Do Complaints Of the Irritated | By Thomas J Lueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/former-roslyn-superintendent-charged-with-1-million-theft.html | Former Roslyn Superintendent Charged With 1 Million Theft | By Michelle ODonnell and Stacy Albin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/law-will-force-many-newsstands-to-close-operators-say.html | Law Will Force Many Newsstands to Close Operators Say | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/lost-in-yonkers-a-cemetery-and-135-of-its-children.html | Lost in Yonkers A Cemetery and 135 of Its Children | By Daniel J Wakin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/metro-briefing-new-jersey-somerdale-panel-to-study-tax-relief.html | Metro Briefing New Jersey Somerdale Panel To Study Tax Relief | By Jill P Capuzzo NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/metro-briefing-new-york-albany-hevesi-chides-yonkers.html | Metro Briefing New York Albany Hevesi Chides Yonkers | By Al Baker NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/metro-briefing-new-york-brooklyn-officer-shot-in-hand.html | Metro Briefing New York Brooklyn Officer Shot In Hand | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/metro-briefing-new-york-brooklyn-vision-program-for-third-graders.html | Metro Briefing New York Brooklyn Vision Program For Third Graders | By Elissa Gootman NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/metro-briefing-new-york-garden-city-legislator-calls-use-of-mail-illegal.html | Metro Briefing New York Garden City Legislator Calls Use Of Mail Illegal | By Bruce Lambert NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/metro-briefing-new-york-manhattan-argument-leaves-man-dead.html | Metro Briefing New York Manhattan Argument Leaves Man Dead | By Michael Wilson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/metro-briefing-new-york-manhattan-new-leader-for-health-agency.html | Metro Briefing New York Manhattan New Leader For Health Agency | By Jennifer Steinhauer NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/offering-young-prostitutes-chance-to-stay-out-of-jail.html | Offering Young Prostitutes Chance to Stay Out of Jail | By Diane Cardwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/on-education-when-the-race-for-a-top-college-intersects-with-summer-school.html | ON EDUCATION When the Race for a Top College Intersects With Summer School | By Samuel G Freedman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/our-towns-rescuing-what-hatred-tried-to-kill.html | Our Towns Rescuing What Hatred Tried to Kill | By Peter Applebome | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/paterson-s-bishop-arrives-preaching-and-politicking.html | Patersons Bishop Arrives Preaching and Politicking | By Robert Hanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/public-lives-a-penn-station-magician-plots-his-greatest-feat.html | PUBLIC LIVES A Penn Station Magician Plots His Greatest Feat | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/shattered-impressions-of-a-school-superintendent.html | Shattered Impressions of a School Superintendent | This article was reported by Michelle ODonnell Stacy Albin and Damien Cave and Written By Ms ODonnell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/snoring-keeps-him-awake-at-work-up-all-night-watching-the-fitful-sleep-of-others.html | Snoring Keeps Him Awake at Work Up All Night Watching the Fitful Sleep of Others | By Andrew Jacobs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/study-of-taxi-drivers-finds-more-immigrants-at-wheel.html | Study of Taxi Drivers Finds More Immigrants at Wheel | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/the-war-over-central-park-is-turning-cultural.html | The War Over Central Park Is Turning Cultural | By Diane Cardwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/three-promising-lives-end-in-a-car-crash.html | Three Promising Lives End in a Car Crash | By Anthony Ramirez and Jason George | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/two-questioned-in-killing-of-13-year-old.html | Two Questioned in Killing of 13YearOld | By Sabrina Tavernise and William K Rashbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/urging-assemblyman-to-quit-and-willing-to-usher-him-out.html | Urging Assemblyman to Quit And Willing to Usher Him Out | By Jonathan P Hicks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/nyregion/yes-mcgreevey-said-it-but-did-he-know-it-was-a-code-word.html | Yes McGreevey Said It but Did He Know It Was a Code Word | By David Kocieniewski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/get-america-out-of-the-tribunal.html | Get America Out of the Tribunal | By Jennifer R Ridha | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/judgment-at-baghdad.html | Judgment At Baghdad | By Tom Parker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/kerry-s-blue-collar-bet.html | Kerrys BlueCollar Bet | By Nicholas D Kristof | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/opinion/the-body-politic-will-reject-a-charisma-transplant.html | The Body Politic Will Reject a Charisma Transplant | By William Safire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/baseball-a-quick-switch-makes-howe-and-floyd-look-brilliant.html | BASEBALL A Quick Switch Makes Howe And Floyd Look Brilliant | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/baseball-tigers-survive-a-knockdown-and-win-round-2.html | BASEBALL Tigers Survive A Knockdown And Win Round 2 | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/baseball-yankees-notebook-torre-says-hernandez-may-return-as-a-starter.html | BASEBALL YANKEES NOTEBOOK Torre Says Hernndez May Return as a Starter | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/cycling-rough-road-takes-toll-on-riders-in-stage-3.html | CYCLING Rough Road Takes Toll On Riders In Stage 3 | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/hockey-rangers-coach-no-longer-interim.html | HOCKEY Rangers Coach No Longer Interim | By Jason Diamos | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/olympics-a-source-of-comfort-in-the-pool.html | OLYMPICS A Source of Comfort in the Pool | By Juliet Macur | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/olympics-cheaters-subculture-is-cited.html | OLYMPICS Cheaters Subculture Is Cited | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/olympics-swim-stars-will-soon-see-how-brightly-they-shine.html | OLYMPICS Swim Stars Will Soon See How Brightly They Shine | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/pro-basketball-liberty-gives-coach-a-victory-in-debut.html | PRO BASKETBALL Liberty Gives Coach a Victory in Debut | By Lena Williams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/pro-basketball-thomas-s-job-for-the-summer-is-to-go-fishing.html | PRO BASKETBALL Thomass Job For the Summer Is to Go Fishing | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/rodger-ward-83-two-time-indianapolis-500-winner.html | Rodger Ward 83 TwoTime Indianapolis 500 Winner | By Richard Goldstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/sports-of-the-times-the-golfer-of-the-year-is-135-strokes-over-par.html | Sports of The Times The Golfer of the Year Is 135 Strokes Over Par | By Dave Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/sports/tv-sports-hitler-s-pawn-on-hbo-an-olympic-betrayal.html | TV SPORTS Hitlers Pawn on HBO An Olympic Betrayal | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-first-term-senator-s-swift-political-ascent-john-reid-edwards.html | THE 2004 ELECTION A FirstTerm Senators Swift Political Ascent John Reid Edwards | By Sheryl Gay Stolberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-new-york-senator-looking-democrats-2008-through-2004-eyes.html | THE 2004 ELECTION THE NEW YORK SENATOR Looking at Democrats 2008 Through 2004 Eyes | By Raymond Hernandez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-overview-kerry-chooses-edwards-citing-former-rival-s-political.html | THE 2004 ELECTION THE OVERVIEW KERRY CHOOSES EDWARDS CITING FORMER RIVALS POLITICAL SKILL | By David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-process-aide-selection-running-mate-recalls-we-never-got-short.html | THE 2004 ELECTION THE PROCESS Aide in the Selection of a Running Mate Recalls We Never Got to a Short List | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-reports-journalists-scramble-but-secret-kept-mostly-safe.html | THE 2004 ELECTION THE REPORTS Journalists Scramble but a Secret Is Kept Mostly Safe | By Jim Rutenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-republican-response-g-o-p-opens-intense-attack-choice-chooser.html | THE 2004 ELECTION REPUBLICAN RESPONSE G O P Opens Intense Attack On the Choice and the Chooser | By Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-response-kerry-gains-campaign-ace-risking-anti-lawyer-anger.html | THE 2004 ELECTION THE RESPONSE Kerry Gains Campaign Ace Risking AntiLawyer Anger | By Richard A Oppel Jr and Glen Justice | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/2004-election-wealth-factor-democrats-field-pair-very-well-heeled-running-mates.html | THE 2004 ELECTION THE WEALTH FACTOR Democrats Field a Pair of Very WellHeeled Running Mates | By Eric Lichtblau and Robert F Worth | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/a-search-for-pearls-of-wisdom-in-the-matter-of-swine.html | A Search for Pearls of Wisdom in the Matter of Swine | By Felicity Barringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/after-fight-senate-agrees-to-bush-s-choice-for-judge.html | After Fight Senate Agrees To Bushs Choice for Judge | By Neil A Lewis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/fighter-pilot-found-guilty-of-dereliction-in-mistaken-bombing.html | Fighter Pilot Found Guilty of Dereliction in Mistaken Bombing | By David Stout | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/inquiry-confirms-top-medicare-official-threatened-actuary-over-cost-drug.html | Inquiry Confirms Top Medicare Official Threatened Actuary Over Cost of Drug Benefits | By Robert Pear | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/leaders-of-9-11-panel-answer-information-claim-by-cheney.html | Leaders of 911 Panel Answer Information Claim by Cheney | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/national-briefing-south-louisiana-sinkhole-claims-zoo-animals.html | National Briefing South Louisiana Sinkhole Claims Zoo Animals | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/national-briefing-southwest-texas-blast-kills-one-and-hurts-another.html | National Briefing Southwest Texas Blast Kills One And Hurts Another | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/oregon-archdiocese-files-for-bankruptcy-protection.html | Oregon Archdiocese Files For Bankruptcy Protection | By Laurie Goodstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/tf-mancuso-who-led-radiation-study-dies-at-92.html | TF Mancuso Who Led Radiation Study Dies at 92 | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/the-2004-election-home-state-favorite-son-finds-areas-of-accord.html | THE 2004 ELECTION HOME STATE Favorite Son Finds Areas Of Accord | By Shaila K Dewan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/the-2004-election-news-analysis-a-partner-with-contrasts-that-complement.html | THE 2004 ELECTION NEWS ANALYSIS A Partner With Contrasts That Complement | By Adam Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/us/with-a-fort-s-death-toll-rising-its-next-door-neighbor-shares-the-suffering.html | With a Forts Death Toll Rising Its NextDoor Neighbor Shares the Suffering | By Monica Davey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/ex-general-is-expected-to-face-tough-battle-in-indonesia-runoff.html | ExGeneral Is Expected to Face Tough Battle in Indonesia Runoff | By Jane Perlez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/letter-from-asia-she-tilts-against-power-but-don-t-call-her-quixotic.html | LETTER FROM ASIA She Tilts Against Power but Dont Call Her Quixotic | By Jane Perlez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/mideast-clashes-kill-6-palestinians-and-israeli-officer.html | Mideast Clashes Kill 6 Palestinians and Israeli Officer | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/reach-war-arms-issue-blair-says-illicit-weapons-may-never-be-found-but-we-know.html | THE REACH OF WAR ARMS ISSUE Blair Says Illicit Weapons May Never Be Found but We Know Hussein Had Them | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/reach-war-atomic-inspection-radioactive-material-seized-nuclear-plant-iraq.html | THE REACH OF WAR ATOMIC INSPECTION Radioactive Material Seized From a Nuclear Plant in Iraq | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/reach-war-hostage-new-twist-family-marine-says-iraqi-captors-have-released-him.html | THE REACH OF WAR HOSTAGE In a New Twist the Family of a Marine Says Iraqi Captors Have Released Him | By Ian Fisher and Neil MacFarquhar | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/reach-war-prime-minister-new-law-iraq-gives-premier-martial-powers-fight.html | THE REACH OF WAR PRIME MINISTER New Law in Iraq Gives Premier Martial Powers to Fight Uprising | By Edward Wong | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/suit-claims-arab-bank-aided-militants-relatives.html | Suit Claims Arab Bank Aided Militants Relatives | By Julia Preston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/the-reach-of-war-the-pentagon-white-house-to-nominate-army-secretary.html | THE REACH OF WAR THE PENTAGON White House to Nominate Army Secretary | By Eric Schmitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/un-official-asks-woman-to-drop-harassment-claim.html | UN Official Asks Woman To Drop Harassment Claim | By Fiona Fleck and Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/un-report-shows-concern-over-rise-of-hiv-in-asia.html | UN Report Shows Concern Over Rise of HIV in Asia | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/weakened-concrete-is-cited-in-collapse-at-paris-airport.html | Weakened Concrete Is Cited in Collapse at Paris Airport | By Craig S Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/world-briefing-africa-algeria-explosion-was-a-bomb.html | World Briefing Africa Algeria Explosion Was A Bomb | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/world-briefing-africa-sudan-un-chief-s-warning.html | World Briefing Africa Sudan UN Chiefs Warning | By Marc Lacey NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/world-briefing-americas-mexico-intelligence-partners.html | World Briefing Americas Mexico Intelligence Partners | By Tim Weiner NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/world-briefing-asia-pacific-pitcairn-island-prison-guards-wanted.html | World Briefing AsiaPacific Pitcairn Island Prison Guards Wanted | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-07 | https://www.nytimes.com/2004/07/07/world/world-briefing-europe-britain-protection-for-shellfish-workers.html | World Briefing Europe Britain Protection For Shellfish Workers | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/bridge-summer-nationals-open-today-with-more-to-play-than-cards.html | BRIDGE Summer Nationals Open Today With More to Play Than Cards | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/charles-andrews-88-writer-for-garroway-and-other-tv-pioneers.html | Charles Andrews 88 Writer for Garroway and Other TV Pioneers | By Douglas Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/drawing-a-rap-refrain-from-a-un-resolution.html | Drawing a Rap Refrain From a UN Resolution | By Danny Hakim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/john-cullen-murphy-85-artist-who-illustrated-prince-valiant.html | John Cullen Murphy 85 Artist Who Illustrated Prince Valiant | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/lincoln-center-festival-review-the-rarely-seen-side-of-a-brilliant-choreographer.html | LINCOLN CENTER FESTIVAL REVIEW The Rarely Seen Side of a Brilliant Choreographer | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/long-suspect-a-vermeer-is-vindicated-by-30-million-sale.html | Long Suspect a Vermeer Is Vindicated by 30 Million Sale | By Carol Vogel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/music-review-brazilian-ways-with-guitar-plus-some-friendly-detours.html | MUSIC REVIEW Brazilian Ways With Guitar Plus Some Friendly Detours | By Allan Kozinn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/music-review-getting-close-to-the-action-with-a-touch-of-adventure.html | MUSIC REVIEW Getting Close to the Action With a Touch of Adventure | By Anthony Tommasini | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/rock-review-a-blues-duo-seeking-virtue-in-plainness.html | ROCK REVIEW A Blues Duo Seeking Virtue In Plainness | By Ben Ratliff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/stewart-richardson-78-editor-with-a-roster-of-noted-writers.html | Stewart Richardson 78 Editor With a Roster of Noted Writers | By Ben Sisario | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/arts/the-israel-debate-to-a-beat-hip-hop-from-the-middle-east-comes-to-brooklyn.html | The Israel Debate to a Beat HipHop From the Middle East Comes to Brooklyn | By Ben Sisario | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/books/books-of-the-times-elegy-in-a-city-graveyard-meandering-at-woodlawn.html | BOOKS OF THE TIMES Elegy in a City Graveyard Meandering at Woodlawn | By Janet Maslin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/books/fewer-noses-stuck-in-books-in-america-survey-finds.html | Fewer Noses Stuck in Books In America Survey Finds | By Bruce Weber | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/company-news-teleflex-says-earnings-will-miss-expectations.html | COMPANY NEWS TELEFLEX SAYS EARNINGS WILL MISS EXPECTATIONS | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/drug-makers-seek-to-mend-their-fractured-image.html | Drug Makers Seek to Mend Their Fractured Image | By Gardiner Harris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/economic-scene-some-new-studies-look-what-about-troubled-american-health-care.html | Economic Scene Some new studies look at what to do about the troubled American health care system | By Jeff Madrick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/enron-ex-chief-indicted-by-us-in-fraud-case.html | Enron ExChief Indicted by US In Fraud Case | By Kurt Eichenwald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/europe-puts-more-limits-on-bailouts-of-companies.html | Europe Puts More Limits On Bailouts Of Companies | By Paul Meller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/irs-challenges-two-makers-of-coal-derived-synthetic-fuel.html | IRS Challenges Two Makers of CoalDerived Synthetic Fuel | By Lynnley Browning | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/jailed-founder-of-yukos-offers-stake-to-pay-tax-bill.html | Jailed Founder of Yukos Offers Stake to Pay Tax Bill | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/markets-market-place-kohlberg-kravis-readies-banal-finale-greatest-leveraged.html | THE MARKETS Market Place Kohlberg Kravis readies the banal finale to the greatest leveraged buyout on Wall Street | By Floyd Norris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/marks-spencer-gets-bid-that-investor-says-is-final.html | Marks  Spencer Gets Bid That Investor Says Is Final | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/media-business-advertising-trusting-national-pastime-bank-america-signs-five.html | THE MEDIA BUSINESS ADVERTISING Trusting in the national pastime Bank of America signs a fiveyear deal for several leagues of its own | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/new-face-of-farming-in-russia-s-far-east.html | New Face of Farming in Russias Far East | By James Brooke | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/oklahoma-center-for-dell.html | Oklahoma Center for Dell | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/once-a-corporate-hunter-enron-is-now-just-leftovers.html | Once a Corporate Hunter Enron Is Now Just Leftovers | By Simon Romero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/pfizer-reports-china-has-lifted-its-viagra-patent.html | Pfizer Reports China Has Lifted Its Viagra Patent | By Gardiner Harris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/small-business-a-chance-to-sell-among-the-giants.html | SMALL BUSINESS A Chance to Sell Among the Giants | By Elizabeth Olson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/technology-peoplesoft-says-earnings-will-not-meet-expectations.html | TECHNOLOGY PeopleSoft Says Earnings Will Not Meet Expectations | By Laurie J Flynn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/technology-yahoo-s-quarterly-earnings-double-but-disappoint-investors.html | TECHNOLOGY Yahoos Quarterly Earnings Double but Disappoint Investors | By Saul Hansell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/the-media-business-advertising-addenda-accounts-239658.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/the-media-business-advertising-addenda-people-239666.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/us-group-buys-first-stake-of-a-media-company-in-brazil.html | US Group Buys First Stake Of a Media Company in Brazil | By Todd Benson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/world-business-briefing-europe-france-alstom-orders-increase.html | World Business Briefing Europe France Alstom Orders Increase | By Ariane Bernard NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/world-business-briefing-europe-germany-siemens-chooses-chief.html | World Business Briefing Europe Germany Siemens Chooses Chief | By Mark Landler NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/business/world-business-briefing-europe-italy-debt-is-downgraded.html | World Business Briefing Europe Italy Debt Is Downgraded | By Alan Cowell NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/an-architect-s-last-word.html | An Architects Last Word | By Joseph Giovannini | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/at-home-with-tyler-perry-god-must-love-gilt.html | AT HOME WITH Tyler Perry God Must Love Gilt | By Lena Williams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-architecture-an-eye-catching-building-and-parking-to-match.html | CURRENTS ARCHITECTURE An EyeCatching Building And Parking to Match | By Aric Chen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-fabrics-for-every-room-except-the-cat-s-floor-to-ceiling-weimaraners.html | CURRENTS FABRICS For Every Room Except the Cats FloortoCeiling Weimaraners | By Stephen Treffinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-hardware-hot-and-cold-running-design.html | CURRENTS HARDWARE Hot and Cold Running Design | By Craig Kellogg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-kitchen-lit-when-what-s-cooking-is-a-demolition-derby.html | CURRENTS KITCHEN LIT When Whats Cooking Is a Demolition Derby | By Elaine Louie | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-lighting-sculpture-standing-lamp-and-spotted-shadow-caster.html | CURRENTS LIGHTING Sculpture Standing Lamp and Spotted Shadow Caster | By N C Maisak | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-retail-decor-flowers-and-a-long-handle.html | CURRENTS RETAIL Dcor Flowers and a Long Handle | By Raul A Barreneche | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/currents-who-knew-scandinavian-subtraction.html | CURRENTS WHO KNEW Scandinavian Subtraction | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/design-notebook-a-cellphone-for-calling-butterfield-8.html | DESIGN NOTEBOOK A Cellphone For Calling Butterfield 8 | By Mark Allen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/house-proud-built-just-as-the-sculptor-dreamed-it.html | HOUSE PROUD Built Just as the Sculptor Dreamed It | By Claudia Steinberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/personal-shopper-bundle-up-it-s-cold-inside.html | PERSONAL SHOPPER Bundle Up Its Cold Inside | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-228362.html | SHOW HOUSE SHOPPER 21 Designers With Room To Imagine | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-228842.html | SHOW HOUSE SHOPPER 21 Designers With Room To Imagine | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-229067.html | SHOW HOUSE SHOPPER 21 Designers With Room To Imagine | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-229156.html | SHOW HOUSE SHOPPER 21 Designers With Room To Imagine | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-230219.html | SHOW HOUSE SHOPPER 21 Designers With Room To Imagine | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-230863.html | SHOW HOUSE SHOPPER 21 Designers With Room To Imagine | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/garden/show-house-shopper-21-designers-with-room-to-imagine-230995.html | SHOW HOUSE SHOPPER 21 Designers With Room To Imagine | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/as-old-reservoir-becomes-a-park-a-camper-gets-an-eviction-notice.html | As Old Reservoir Becomes a Park a Camper Gets an Eviction Notice | By Corey Kilgannon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/at-his-sanity-hearing-patient-recounts-dancer-s-dismemberment.html | At His Sanity Hearing Patient Recounts Dancers Dismemberment | By Colin Moynihan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/blocks-a-9-11-cornerstone-chiseled-with-a-new-york-accent.html | BLOCKS A 911 Cornerstone Chiseled With a New York Accent | By David W Dunlap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/boldface-names-239305.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/bronx-man-accused-of-stalking-is-called-suspect-in-fatal-fire.html | Bronx Man Accused of Stalking Is Called Suspect in Fatal Fire | By Michelle ODonnell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/carl-totemeier-77-dies-helped-botanical-garden-blossom.html | Carl Totemeier 77 Dies Helped Botanical Garden Blossom | By Anne Raver | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/court-overturns-state-law-allowing-racetrack-slots.html | Court Overturns State Law Allowing Racetrack Slots | By Michael Cooper and Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/estranged-husband-helps-police-in-solving-woman-s-murder.html | Estranged Husband Helps Police in Solving Womans Murder | By Michael Wilson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/friend-tells-of-beatings-by-parolee-over-drugs.html | Friend Tells Of Beatings By Parolee Over Drugs | By Robert Hanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/fumes-from-transformer-fire-sicken-hotel-guests-near-newark-airport.html | Fumes From Transformer Fire Sicken Hotel Guests Near Newark Airport | By Richard Lezin Jones and Ronald Smothers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/gaps-in-reports-by-campaign-of-comptroller.html | Gaps in Reports By Campaign Of Comptroller | By Mike McIntire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/how-a-lax-eye-on-money-pushed-legal-aid-to-the-brink.html | How a Lax Eye on Money Pushed Legal Aid to the Brink | By Susan Saulny and Randal C Archibold | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/man-sought-for-questions-in-a-killing-faces-charges.html | Man Sought For Questions In a Killing Faces Charges | By Michael Wilson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/mcgreevey-accuses-us-attorney-of-smear.html | McGreevey Accuses US Attorney of Smear | By David Kocieniewski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/metro-briefing-new-york-albany-auto-insurance-rates-decline.html | Metro Briefing New York Albany Auto Insurance Rates Decline | By Stacy Albin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/metro-briefing-new-york-albany-protecting-identity-of-victims.html | Metro Briefing New York Albany Protecting Identity Of Victims | By Stacy Albin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/metro-briefing-new-york-east-meadow-health-agency-chief-named.html | Metro Briefing New York East Meadow Health Agency Chief Named | By Bruce Lambert NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/metro-briefing-new-york-white-plains-meeting-on-reopening-dam-road.html | Metro Briefing New York White Plains Meeting On Reopening Dam Road | By Debra West NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/museum-at-south-st-reduces-staff-to-cut-budget.html | Museum At South St Reduces Staff To Cut Budget | By Robin Pogrebin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/new-governor-is-embroiled-in-dispute-over-ethics-chief.html | New Governor Is Embroiled In Dispute Over Ethics Chief | By William Yardley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/private-cash-dominating-conventions-study-says.html | Private Cash Dominating Conventions Study Says | By Raymond Hernandez and Glen Justice | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/public-lives-a-poet-of-suffering-endurance-and-healing.html | PUBLIC LIVES A Poet of Suffering Endurance and Healing | By Chris Hedges | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/nyregion/two-charged-in-death-of-girl-who-wrote-of-grim-life.html | Two Charged In Death of Girl Who Wrote Of Grim Life | By William K Rashbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/another-attack-on-the-arctic.html | Another Attack on the Arctic | By Bruce Babbitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/breck-girl-takes-on-dr-no.html | Breck Girl Takes On Dr No | By Maureen Dowd | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/editorial-observer-self-discipline-leaving-room-for-nature-gulf-mexico.html | Editorial Observer The SelfDiscipline of Leaving Room for Nature in the Gulf of Mexico | By Verlyn Klinkenborg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/open-season-in-the-south.html | Open Season In the South | By Jack Bass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/opinion/the-new-cosby-kids.html | The New Cosby Kids | By Barbara Ehrenreich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/baseball-baseball-analysis-the-pitching-problems-are-not-going-away.html | BASEBALL Baseball Analysis The Pitching Problems Are Not Going Away | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/baseball-mets-slug-their-way-to-a-game-out-of-first.html | BASEBALL Mets Slug Their Way To a Game Out of First | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/baseball-tigers-rodriguez-says-smile-caused-ejection.html | BASEBALL Tigers Rodriguez Says Smile Caused Ejection | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/baseball-yankees-are-going-in-wrong-direction.html | BASEBALL Yankees Are Going in Wrong Direction | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/basketball-adubato-says-firing-by-liberty-is-unjustified.html | BASKETBALL Adubato Says Firing by Liberty Is Unjustified | By Lena Williams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/basketball-barrett-finds-kindred-spirit-in-thomas.html | BASKETBALL Barrett Finds Kindred Spirit in Thomas | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/horse-racing-belmont-disappointment-hasn-t-slowed-the-mail.html | HORSE RACING Belmont Disappointment Hasnt Slowed the Mail | By Ira Berkow | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/olympics-in-first-final-phelps-breaks-another-record.html | OLYMPICS In First Final Phelps Breaks Another Record | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/olympics-sibling-rivalry-foils-the-obstacles.html | OLYMPICS Sibling Rivalry Foils the Obstacles | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/pro-football-49ers-decide-to-add-diversity-to-training-camp.html | PRO FOOTBALL 49ers Decide to Add Diversity to Training Camp | By Damon Hack | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/sports-briefing-soccer-real-madrid-wants-to-reschedule.html | SPORTS BRIEFING SOCCER Real Madrid Wants to Reschedule | By Jack Bell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/sports-of-the-times-tricks-of-tour-haven-t-slowed-monsieur-lance.html | Sports of The Times Tricks of Tour Havent Slowed Monsieur Lance | By George Vecsey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/sports/time-trial-colors-armstrong-yellow.html | Time Trial Colors Armstrong Yellow | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/behind-the-curve-access-on-metro-north-or-amtrak-cars-not-so-fast.html | Behind the Curve Access on MetroNorth or Amtrak Cars Not So Fast | By Glenn Fleishman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/destination-wi-fi-by-rail-bus-or-boat.html | Destination WiFi By Rail Bus or Boat | By Glenn Fleishman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/game-theory-invent-your-own-superhero-or-enlist-a-star.html | GAME THEORY Invent Your Own Superhero or Enlist a Star | By Charles Herold | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/gotham-stretches-to-serve-a-rappelling-spider-man.html | Gotham Stretches to Serve a Rappelling SpiderMan | By Robert Levine | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/how-it-works-with-the-wave-of-a-wand-a-copied-page.html | HOW IT WORKS With the Wave of a Wand a Copied Page | By Marcia Biederman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/news-watch-cellphones-back-from-the-drawing-board-a-game-console-that-rings.html | NEWS WATCH CELLPHONES Back From the Drawing Board A Game Console That Rings | By Charles Herold | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/news-watch-gaming-draft-your-nfl-dream-team-then-plot-out-the-season.html | NEWS WATCH GAMING Draft Your NFL Dream Team Then Plot Out the Season | By Chris Larson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/news-watch-monitors-a-screen-large-enough-to-rivet-back-seat-drivers.html | NEWS WATCH MONITORS A Screen Large Enough To Rivet BackSeat Drivers | By Jd Biersdorfer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/news-watch-storage-finally-folders-fall-into-lock-step.html | NEWS WATCH STORAGE Finally Folders Fall Into Lock Step | By Jd Biersdorfer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/online-shopper-for-the-diligent-a-soft-furry-reward.html | ONLINE SHOPPER For the Diligent a Soft Furry Reward | By Michelle Slatalla | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/q-a-keeping-old-favorites-with-a-new-browser.html | QA Keeping Old Favorites With a New Browser | By Jd Biersdorfer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/search-results-are-in-all-on-the-same-page.html | Search Results Are In All on the Same Page | By Seth Schiesel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/state-of-the-art-microsoft-on-the-trail-of-google.html | STATE OF THE ART Microsoft On the Trail Of Google | By David Pogue | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/watch-accessories-military-mission-with-style-guarding-sleek-music-player.html | NEWS WATCH ACCESSORIES A Military Mission With Style Guarding a Sleek Music Player | By Ian Austen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/what-s-next-relying-on-science-not-serendipity-for-a-quieter-ride-in-the-sky.html | WHATS NEXT Relying on Science Not Serendipity for a Quieter Ride in the Sky | By Ian Austen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/when-life-is-a-roll-of-the-dice.html | When Life Is a Roll of the Dice | By Alex Kuczynski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/technology/whose-dvd-a-debate-over-copies.html | Whose DVD A Debate Over Copies | By Dave Wilson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/theater/critic-s-notebook-greeks-conquer-london-stage-with-war-sacrifice-but-no-heroes.html | CRITICS NOTEBOOK The Greeks Conquer the London Stage With War and Sacrifice but No Heroes | By Ben Brantley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/theater/lincoln-center-festival-review-first-course-of-a-grand-russian-banquet.html | LINCOLN CENTER FESTIVAL REVIEW First Course of a Grand Russian Banquet | By Neil Genzlinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/150-million-pieces-toy-jewelry-are-cited-for-lead-content-largest-government.html | 150 Million Pieces of Toy Jewelry Are Cited for Lead Content in Largest Government Recall | By Stephen Labaton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/2004-campaign-democratic-vice-presidential-candidate-republicans-move-fast-make.html | THE 2004 CAMPAIGN THE DEMOCRATIC VICEPRESIDENTIAL CANDIDATE Republicans Move Fast To Make the Experience Of Edwards an Issue | By Carl Hulse and David E Sanger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/2004-campaign-north-carolina-senator-s-wife-thoroughly-modern-blend-other.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATORS WIFE A Thoroughly Modern Blend of Other Political Wives | By Sheryl Gay Stolberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/2004-campaign-president-bush-edwards-s-state-declares-his-confidence-carrying-it.html | THE 2004 CAMPAIGN THE PRESIDENT Bush in Edwardss State Declares His Confidence In Carrying It Once More | By Neil A Lewis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/2004-campaign-republicans-d-amato-suggests-bush-drop-cheney-for-powell-mccain.html | THE 2004 CAMPAIGN THE REPUBLICANS DAmato Suggests Bush Drop Cheney for Powell or McCain | By Ray Hernandez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/catholics-puzzle-over-a-bankruptcy-filing.html | Catholics Puzzle Over a Bankruptcy Filing | By Eli Sanders | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/coordination-and-equipment-faulted-in-fatal-chicago-fire.html | Coordination and Equipment Faulted in Fatal Chicago Fire | By Jo Napolitano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/forest-service-seeks-limits-on-all-terrain-vehicles.html | Forest Service Seeks Limits On AllTerrain Vehicles | By Felicity Barringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/many-youths-reported-held-awaiting-mental-help.html | Many Youths Reported Held Awaiting Mental Help | By Robert Pear | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/national-briefing-south-louisiana-club-can-t-keep-women-out-of-men-s-grille.html | National Briefing South Louisiana Club Cant Keep Women Out Of Mens Grille | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/national-briefing-southwest-texas-justice-scalia-stays-execution.html | National Briefing Southwest Texas Justice Scalia Stays Execution | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/national-briefing-washington-airport-workers-to-be-screened.html | National Briefing Washington Airport Workers To Be Screened | By Matthew L Wald NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/set-for-a-super-bowl-and-in-a-rebuilding-year-too.html | Set for a Super Bowl and in a Rebuilding Year Too | By Abby Goodnough | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/the-2004-campaign-on-the-road-from-an-idyllic-mansion-to-the-streets-of-dayton.html | THE 2004 CAMPAIGN ON THE ROAD From an Idyllic Mansion To the Streets of Dayton | By John Tierney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/the-2004-campaign-strategy-revived-focus-on-anxiety-over-economic-conditions.html | THE 2004 CAMPAIGN STRATEGY Revived Focus on Anxiety Over Economic Conditions | By Edmund L Andrews | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/the-2004-campaign-the-ad-campaign-bush-and-kerry-begin-advertising-in-earnest.html | THE 2004 CAMPAIGN THE AD CAMPAIGN Bush and Kerry Begin Advertising in Earnest | By Jim Rutenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/the-2004-campaign-the-democrats-new-team-blends-messages-for-a-united-vision.html | THE 2004 CAMPAIGN THE DEMOCRATS New Team Blends Messages for a United Vision | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/the-2004-campaign-voters-reactions-to-selection-are-positive-in-general.html | THE 2004 CAMPAIGN VOTERS Reactions To Selection Are Positive In General | By Elisabeth Rosenthal | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/us/wooing-of-guidance-counselors-is-raising-profiles-and-eyebrows.html | Wooing of Guidance Counselors Is Raising Profiles and Eyebrows | By Greg Winter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/a-cunning-opposition-turns-tables-in-mongolia.html | A Cunning Opposition Turns Tables in Mongolia | By James Brooke | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/african-leaders-failing-zimbabwe-prelate-says.html | African Leaders Failing Zimbabwe Prelate Says | By Michael Wines | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/aids-drugs-fast-rise-in-asia-risks-resistant-strains.html | AIDS Drugs Fast Rise in Asia Risks Resistant Strains | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/health-experts-worry-over-return-of-bird-flu-in-asia.html | Health Experts Worry Over Return of Bird Flu in Asia | By Keith Bradsher and Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/in-talks-un-nuclear-chief-says-israel-turns-focus-on-iran.html | In Talks UN Nuclear Chief Says Israel Turns Focus on Iran | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/indonesian-president-expected-to-qualify-for-september-runoff.html | Indonesian President Expected to Qualify for September Runoff | By Jane Perlez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/luang-prabang-journal-where-pagodas-draw-tourists-concrete-is-unwelcome.html | Luang Prabang Journal Where Pagodas Draw Tourists Concrete Is Unwelcome | By Jane Perlez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/reach-war-courts-10-held-under-antiterror-law-ask-british-court-free-them.html | THE REACH OF WAR THE COURTS 10 Held Under Antiterror Law Ask British Court to Free Them | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/reach-war-insurgents-falluja-pullout-left-haven-insurgents-officials-say.html | THE REACH OF WAR INSURGENTS Falluja Pullout Left Haven Of Insurgents Officials Say | By Dexter Filkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/reach-war-intelligence-senate-iraq-report-said-skirt-white-house-use.html | THE REACH OF WAR INTELLIGENCE Senate Iraq Report Said to Skirt White House Use of Intelligence | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/reach-war-irregulars-afghans-seize-4-men-claiming-be-with-us-special-forces.html | THE REACH OF WAR IRREGULARS Afghans Seize 4 Men Claiming To Be With US Special Forces | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/reach-war-justice-pentagon-will-permit-captives-cuba-base-appeal-status.html | THE REACH OF WAR JUSTICE Pentagon Will Permit Captives At Cuba Base to Appeal Status | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/tamil-suicide-bomber-kills-4-policemen-in-capital-of-sri-lanka.html | Tamil Suicide Bomber Kills 4 Policemen in Capital of Sri Lanka | By David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/the-reach-of-war-military-us-starts-drawing-plans-to-cut-its-troops-in-iraq.html | THE REACH OF WAR MILITARY US Starts Drawing Plans To Cut Its Troops in Iraq | By Eric Schmitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/the-reach-of-war-prime-minister-iraqis-defend-power-to-declare-martial-law.html | THE REACH OF WAR PRIME MINISTER Iraqis Defend Power to Declare Martial Law | By Edward Wong | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/the-reach-of-war-security-us-soldiers-still-on-job-in-baghdad.html | THE REACH OF WAR SECURITY US Soldiers Still on Job in Baghdad | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/us-warns-sudan-to-halt-attacks-on-refugees.html | US Warns Sudan to Halt Attacks on Refugees | By Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/world-briefing-africa-kenya-fatal-protests.html | World Briefing Africa Kenya Fatal Protests | By Marc Lacey NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/world-briefing-europe-france-terminal-to-reopen.html | World Briefing Europe France Terminal To Reopen | By Ariane Bernard NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/world-briefing-europe-italy-terror-suspect-s-case.html | World Briefing Europe Italy Terror Suspects Case | By Jason Horowitz NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/world-briefing-europe-russia-georgia-tension-over-ossetia.html | World Briefing Europe Russia Georgia Tension Over Ossetia | By Sophia Kishkovsky NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-08 | https://www.nytimes.com/2004/07/08/world/world-briefing-middle-east-egypt-mubarak-returns.html | World Briefing Middle East Egypt Mubarak Returns | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/antiques-common-things-steeped-in-lore-of-new-england.html | ANTIQUES Common Things Steeped in Lore Of New England | By Wendy Moonan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-angel-haro-on-paper.html | ART IN REVIEW ngel Haro On Paper | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-burt-barr.html | ART IN REVIEW Burt Barr | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-carolyn-castano-beastly.html | ART IN REVIEW Carolyn Castao Beastly | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-devendra-banhart-lily-ludlow-elena-pankova.html | ART IN REVIEW Devendra Banhart Lily Ludlow Elena Pankova | By Holland Cotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-karel-funk.html | ART IN REVIEW Karel Funk | By Roberta Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-lucy-gunning-quarry.html | ART IN REVIEW Lucy Gunning Quarry | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-robert-devriendt-metaview.html | ART IN REVIEW Robert Devriendt Metaview | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-in-review-she-s-come-undone.html | ART IN REVIEW Shes Come Undone | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-review-disappearing-her-special-act.html | ART REVIEW Disappearing Her Special Act | By Holland Cotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/art-review-impressionism-modernism-never-the-old-ways-were-fine-with-him.html | ART REVIEW Impressionism Modernism Never The Old Ways Were Fine With Him | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/design-review-the-art-of-making-things-that-look-good-and-work.html | DESIGN REVIEW The Art of Making Things That Look Good and Work | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/diner-s-journal.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/greening-ye-olde-manhattan.html | Greening Ye Olde Manhattan | By David W Dunlap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/hugh-b-cave-prolific-author-dies-at-93.html | Hugh B Cave Prolific Author Dies at 93 | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | https://www.nytimes.com/2004/07/09/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/books/books-of-the-times-a-dark-view-of-us-strategy.html | BOOKS OF THE TIMES A Dark View of US Strategy | By Michiko Kakutani | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/3-senators-seeking-details-for-a-drug-trial-database.html | 3 Senators Seeking Details For a DrugTrial Database | By Barry Meier | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/by-european-pay-standards-he-is-mr-greedy.html | By European Pay Standards He Is Mr Greedy | By Floyd Norris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/china-agrees-to-phase-out-tax-on-imported-chips.html | China Agrees to Phase Out Tax on Imported Chips | By Elizabeth Becker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/corporate-conduct-headquarters-satisfaction-sadness-sight-handcuffs.html | CORPORATE CONDUCT THE HEADQUARTERS Satisfaction and Sadness at the Sight of Handcuffs | By Simon Romero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/corporate-conduct-hometown-sorrow-mixed-with-disbelief-for-patrons-community.html | CORPORATE CONDUCT THE HOMETOWN Sorrow Mixed With Disbelief For Patrons Of Community | By Eric Dash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/corporate-conduct-news-analysis-at-the-helm-and-ignorant-of-company-troubles.html | CORPORATE CONDUCT NEWS ANALYSIS At the Helm and Ignorant of Company Troubles | By Floyd Norris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/corporate-conduct-overview-ex-chief-enron-pleads-not-guilty-11-felony-counts.html | CORPORATE CONDUCT THE OVERVIEW ExChief of Enron Pleads Not Guilty to 11 Felony Counts | By Kurt Eichenwald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/corporate-conduct-the-overview-2-guilty-in-fraud-at-a-cable-giant.html | CORPORATE CONDUCT THE OVERVIEW 2 GUILTY IN FRAUD AT A CABLE GIANT | By Barry Meier | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/depositors-jitters-increasing-as-some-russian-banks-close.html | Depositors Jitters Increasing As Some Russian Banks Close | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/india-budget-raises-taxes-to-finance-aid-to-poor.html | India Budget Raises Taxes to Finance Aid to Poor | By Saritha Rai | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/media-business-advertising-skittles-overhauls-familiar-theme-encourage.html | THE MEDIA BUSINESS ADVERTISING Skittles overhauls a familiar theme to encourage experiencing the candy not just tasting it | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/mexican-retailers-unite-against-wal-mart.html | Mexican Retailers Unite Against WalMart | By Elisabeth Malkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/mongolia-s-shifting-ties-more-china-less-russia.html | Mongolias Shifting Ties More China Less Russia | By James Brooke | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/stewart-denied-a-new-trial-sentencing-is-likely-next-week.html | Stewart Denied a New Trial Sentencing Is Likely Next Week | By Constance L Hays | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/studies-find-biotechnology-anemia-drug-shows-promise-treating-several-diseases.html | Studies Find Biotechnology Anemia Drug Shows Promise in Treating Several Diseases | By Andrew Pollack | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/suzuki-resolves-a-dispute-with-a-consumer-magazine.html | Suzuki Resolves a Dispute With a Consumer Magazine | By Danny Hakim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/technology-briefing-telecommunications-insight-buy-comcast-stake-phone-venture.html | Technology Briefing Telecommunications Insight To Buy Out Comcast Stake In Phone Venture | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/technology-fcc-approves-airwaves-swap-to-clear-space-for-safety-use.html | TECHNOLOGY FCC Approves Airwaves Swap To Clear Space For Safety Use | By Stephen Labaton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/the-media-business-advertising-addenda-accounts-253405.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/the-media-business-advertising-addenda-agency-releases-report-on-violent-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Releases Report on Violent Ads | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/the-media-business-advertising-addenda-marketing-group-names-new-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketing Group Names New Chief | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/world-business-briefing-australia-woolworths-bids-for-liquor-group.html | World Business Briefing Australia Woolworths Bids For Liquor Group | By John Shaw NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/world-business-briefing-europe-britain-interest-rate-unchanged.html | World Business Briefing Europe Britain Interest Rate Unchanged | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/world-business-briefing-europe-britain-retailer-rejects-offer.html | World Business Briefing Europe Britain Retailer Rejects Offer | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/world-business-briefing-europe-france-first-trade-for-pagejaunes.html | World Business Briefing Europe France First Trade For PageJaunes | By Ariane Bernard NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/world-business-briefing-the-americas-brazil-industrial-output-soars.html | World Business Briefing The Americas Brazil Industrial Output Soars | By Todd Benson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/business/yukos-and-kremlin-still-at-odds-over-3.4-billion-in-back-taxes.html | Yukos and Kremlin Still at Odds Over 34 Billion in Back Taxes | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-a-conflict-between-sisters-one-repressed-one-wild.html | FILM REVIEW A Conflict Between Sisters One Repressed One Wild | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-a-sexy-ghost-can-be-a-great-dance-partner.html | FILM REVIEW A Sexy Ghost Can Be a Great Dance Partner | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-an-executive-s-hard-choices-and-the-toll-they-take.html | FILM REVIEW An Executives Hard Choices and the Toll They Take | BY Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-heavy-metal-headshrinking-other-secrets-rock-n-roll-business.html | FILM REVIEW HeavyMetal Headshrinking and Other Secrets of the Rock n Roll Business | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-no-more-hunt-for-the-perfect-wave-the-thrill-is-finding-the-scariest.html | FILM REVIEW No More Hunt for the Perfect Wave The Thrill Is Finding the Scariest | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-undies-in-a-scavenger-hunt-it-must-be-junior-high.html | FILM REVIEW Undies in a Scavenger Hunt It Must Be Junior High | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/film-review-when-the-hair-made-the-man.html | FILM REVIEW When the Hair Made the Man | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/lincoln-center-festival-review-three-unusual-companies-present-even-rarer.html | LINCOLN CENTER FESTIVAL REVIEW Three Unusual Companies Present Even Rarer Revivals | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/playing-piano-recitals-and-skipping-fifth-grade.html | Playing Piano Recitals And Skipping Fifth Grade | By Roberta Hershenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/reverberations-where-mimes-patrolled-the-streets-and-the-mayor-was-superman.html | REVERBERATIONS Where Mimes Patrolled the Streets and the Mayor Was Superman | By John Rockwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/television-review-lies-and-the-lying-liars-who-tell-them.html | TELEVISION REVIEW Lies and the Lying Liars Who Tell Them | By Virginia Heffernan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/the-festivals-come-thick-fast-and-wild.html | The Festivals Come Thick Fast and Wild | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/the-poet-laureate-of-ballet-with-a-sense-of-humor.html | The Poet Laureate of Ballet With a Sense of Humor | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/theater-review-a-tulip-craze-dutch-ghosts-and-geneticists-all-in-a-tangle.html | THEATER REVIEW A Tulip Craze Dutch Ghosts And Geneticists All in a Tangle | By D J R Bruckner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/movies/tv-weekend-they-all-vanished-now-they-re-back.html | TV WEEKEND They All Vanished Now Theyre Back | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/a-governor-unindicted-but-implicated.html | A Governor Unindicted But Implicated | By David Kocieniewski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/boldface-names-252107.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/butcher-baker-fitness-trainer-study-compares-their-pay-stubs.html | Butcher Baker Fitness Trainer Study Compares Their Pay Stubs | By Lydia Polgreen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/former-aide-to-county-leader-gets-prison-in-insurance-case.html | Former Aide to County Leader Gets Prison in Insurance Case | By Faiza Akhtar | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/former-official-in-nassau-is-charged-with-misconduct.html | Former Official in Nassau Is Charged With Misconduct | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/giants-consider-building-new-meadowlands-stadium.html | Giants Consider Building New Meadowlands Stadium | By Richard Lezin Jones | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/in-job-behind-bars-ex-senator-is-still-a-keeper-of-the-goods.html | In Job Behind Bars ExSenator Is Still a Keeper of the Goods | By Paul von Zielbauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/lawbreakers-armed-with-paint-and-paste-underground-artists-take-to-the-streets.html | Lawbreakers Armed With Paint and Paste Underground Artists Take to the Streets | By Kirk Semple | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/mayor-s-foes-try-to-color-him-republican.html | Mayors Foes Try to Color Him Republican | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/metro-briefing-connecticut-hartford-rell-creates-reform-panel.html | Metro Briefing Connecticut Hartford Rell Creates Reform Panel | By William Yardley NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/metro-briefing-new-york-albany-pataki-appeals-lottery-ruling.html | Metro Briefing New York Albany Pataki Appeals Lottery Ruling | By Al Baker NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/metro-briefing-new-york-manhattan-man-assaulted-in-park.html | Metro Briefing New York Manhattan Man Assaulted In Park | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/metro-briefing-new-york-mineola-prosecutor-urges-more-school-audits.html | Metro Briefing New York Mineola Prosecutor Urges More School Audits | By Michelle ODonnell NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/metro-briefing-new-york-queens-orange-haired-bank-robber.html | Metro Briefing New York Queens OrangeHaired Bank Robber | By William K Rashbaum NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/monsignor-in-rare-attack-on-egan-over-suspension.html | Monsignor in Rare Attack On Egan Over Suspension | By Daniel J Wakin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/new-governor-gets-advice-in-phone-call-long-awaited.html | New Governor Gets Advice In Phone Call Long Awaited | By William Yardley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/new-hospitals-chief-faces-daunting-task-in-nassau.html | New Hospitals Chief Faces Daunting Task in Nassau | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/nyc-dewey-defeats-good-sense.html | NYC Dewey Defeats Good Sense | By Clyde Haberman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/patient-expresses-remorse-over-89-death-of-dancer.html | Patient Expresses Remorse Over 89 Death of Dancer | By Colin Moynihan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/public-lives-caught-between-the-law-and-the-written-word.html | PUBLIC LIVES Caught Between the Law and the Written Word | By William Glaberson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/rivals-endorse-a-successor-to-guy-velella.html | Rivals Endorse A Successor To Guy Velella | By Jonathan P Hicks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/take-new-york-s-party-scene-add-the-grand-old-party-stir.html | Take New Yorks Party Scene Add the Grand Old Party Stir | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/twin-beams-to-return-to-skies-but-costs-are-daunting.html | Twin Beams to Return to Skies but Costs Are Daunting | By David W Dunlap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/watchdog-group-asks-albany-to-give-budget-time-to-breathe.html | Watchdog Group Asks Albany To Give Budget Time to Breathe | By Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/nyregion/woman-s-note-calls-trantino-innocent.html | Womans Note Calls Trantino Innocent | By Robert Hanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/force-spies-to-work-together.html | Force Spies to Work Together | By Flynt Leverett | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/health-versus-wealth.html | Health Versus Wealth | By Paul Krugman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/looking-beyond-charisma.html | Looking Beyond Charisma | By Bob Herbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/opinion/the-two-sides-of-kabul.html | The Two Sides of Kabul | By Christina Lamb | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/baseball-analysis-a-shot-at-first-place-that-may-be-the-last.html | Baseball Analysis A Shot at First Place That May Be the Last | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/baseball-contreras-provides-respite-for-yanks.html | BASEBALL Contreras Provides Respite For Yanks | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/baseball-notebook-cuban-defector-is-close-to-signing-with-mets.html | BASEBALL NOTEBOOK Cuban Defector Is Close To Signing With Mets | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/baseball-the-mets-quest-for-first-place-ends-with-one-swing-by-abreu.html | BASEBALL The Mets Quest for First Place Ends With One Swing by Abreu | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/basketball-liberty-loses-wauters-and-a-game.html | BASKETBALL Liberty Loses Wauters and a Game | By Lena Williams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/basketball-roundup-last-5-players-named-to-us-olympic-team.html | BASKETBALL ROUNDUP Last 5 Players Named To US Olympic Team | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/cycling-armstrong-won-t-race-in-olympics-after-the-tour.html | CYCLING Armstrong Wont Race In Olympics After the Tour | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/cycling-seeing-better-fit-later-on-armstrong-gives-up-jersey.html | CYCLING Seeing Better Fit Later On Armstrong Gives Up Jersey | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/olympics-after-tribulations-come-the-trials.html | OLYMPICS After Tribulations Come the Trials | By Juliet Macur | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/olympics-before-his-bid-for-athens-greene-puts-his-name-on-gold.html | OLYMPICS Before His Bid for Athens Greene Puts His Name on Gold | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/olympics-to-thompson-second-feels-like-winning.html | OLYMPICS To Thompson Second Feels Like Winning | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/olympics-world-s-4-best-are-competing-for-3-spots.html | OLYMPICS Worlds 4 Best Are Competing for 3 Spots | By Frank Litsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/sports-business-yanks-plan-to-make-old-timers-look-new.html | SPORTS BUSINESS Yanks Plan to Make OldTimers Look New | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/sports/sports-of-the-times-at-87-dodo-cheney-still-travels-with-a-racket.html | Sports of The Times At 87 Dodo Cheney Still Travels With a Racket | By Harvey Araton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/america-afloat-other-rivers-where-you-can-go-with-the-flow.html | AMERICA AFLOAT Other Rivers Where You Can Go With the Flow | By Nick Kaye | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/driving-between-a-rock-and-a-high-place.html | DRIVING Between A Rock and A High Place | By Anna Bahney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/havens-lawn-mowers-vs-the-gas-pump.html | HAVENS Lawn Mowers vs the Gas Pump | By Lisa Kalis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/havens-living-here-properties-with-acres-to-spare-close-to-nature-not-neighbors.html | HAVENS LIVING HERE Properties With Acres to Spare Close to Nature Not Neighbors | As told to Seth Kugel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/havens-weekender-sag-harbor-ny.html | HAVENS Weekender Sag Harbor NY | By Ellen Maguire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/journeys-36-hours-iowa-city.html | JOURNEYS 36 Hours Iowa City | By Betsy Rubiner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/journeys-down-the-lazy-river-lazily.html | JOURNEYS Down the Lazy River Lazily | By John T Edge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/outsourcing-comes-to-summer-camp.html | Outsourcing Comes to Summer Camp | By Andy Newman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/travel/shopping-list-outdoor-showers.html | Shopping List Outdoor Showers | By Suzanne Hamlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/2004-campaign-democratic-ticket-kerry-camp-sees-edwards-helping-with-rural-vote.html | THE 2004 CAMPAIGN THE DEMOCRATIC TICKET KERRY CAMP SEES EDWARDS HELPING WITH RURAL VOTE | By Adam Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/2004-campaign-media-murdoch-said-be-source-post-s-gephardt-exclusive.html | THE 2004 CAMPAIGN THE NEWS MEDIA Murdoch Is Said to Be Source of Posts Gephardt Exclusive | By Jacques Steinberg and David Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/2004-campaign-political-memo-some-democrats-urge-kerry-forgo-public-campaign.html | THE 2004 CAMPAIGN POLITICAL MEMO Some Democrats Urge Kerry to Forgo Public Campaign Financing | By Jim Rutenberg and Glen Justice | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/bill-to-limit-some-suits-falls-victim-to-politics.html | Bill to Limit Some Suits Falls Victim To Politics | By Sheryl Gay Stolberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/bin-laden-is-said-to-be-organizing-for-a-us-attack.html | BIN LADEN IS SAID TO BE ORGANIZING FOR A US ATTACK | By David Johnston and David Stout | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/effort-to-curb-scope-of-antiterrorism-law-falls-short.html | Effort to Curb Scope of Antiterrorism Law Falls Short | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/epa-says-it-will-fine-dupont-for-holding-back-test-results.html | EPA Says It Will Fine DuPont For Holding Back Test Results | By Mark Glassman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/fourth-rabies-death-reported-from-a-single-organ-donor.html | Fourth Rabies Death Reported From a Single Organ Donor | By Denise Grady | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/nasa-rescue-plan-is-reported-to-have-high-risk-of-failure.html | NASA Rescue Plan Is Reported to Have High Risk of Failure | By John Schwartz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/national-briefing-midwest-illinois-new-election-for-teachers-union.html | National Briefing  Midwest Illinois New Election For Teachers Union | By Jo Napolitano NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/national-briefing-science-and-health-new-recommendation-on-vaccine.html | National Briefing  Science And Health New Recommendation On Vaccine | By Donald G McNeil Jr NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/national-briefing-southwest-arizona-unusual-peril-for-pelicans.html | National Briefing  Southwest Arizona Unusual Peril For Pelicans | By Mindy Sink NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/national-briefing-washington-senate-passes-suicide-bill.html | National Briefing  Washington Senate Passes Suicide Bill | By Sheryl Gay Stolberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/national-briefing-west-california-decrease-in-hate-crimes.html | National Briefing  West California Decrease In Hate Crimes | By Elizabeth AhlinNyt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/other-services-eyed-by-army-for-recruiting.html | Other Services Eyed by Army For Recruiting | By Eric Schmitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/pentagon-says-bush-records-of-service-were-destroyed.html | Pentagon Says Bush Records Of Service Were Destroyed | By Ralph Blumenthal | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/scientists-say-they-were-questioned-on-politics.html | Scientists Say They Were Questioned on Politics | By Kenneth Chang | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/series-of-failures-is-cited-in-evacuation-of-capitol.html | Series of Failures Is Cited In Evacuation of Capitol | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/solar-storms-continuing-to-reverberate.html | Solar Storms Continuing to Reverberate | By Warren E Leary | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/the-2004-campaign-the-marriage-issue-conservatives-press-ahead-on-anti-gay-issue.html | THE 2004 CAMPAIGN THE MARRIAGE ISSUE Conservatives Press Ahead on AntiGay Issue | By Carl Hulse and David D Kirkpatrick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/the-2004-campaign-the-president-bush-team-bolsters-drive-to-define-its-opponent.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Team Bolsters Drive To Define Its Opponent | By Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | https://www.nytimes.com/2004/07/09/us/the-2004-campaign-the-running-mates-kerry-s-celebrity-fund-raiser-is-a-huge-bash.html | THE 2004 CAMPAIGN THE RUNNING MATES Kerrys Celebrity FundRaiser Is a Huge Bash | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/as-bird-flu-persists-global-leaders-prepare-for-the-worst.html | As Bird Flu Persists Global Leaders Prepare for the Worst | By Keith Bradsher and Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/expose-of-peasants-plight-is-suppressed-by-china.html | Expos of Peasants Plight Is Suppressed by China | By Joseph Kahn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/former-model-of-success-thailand-s-aids-effort-falters-un-reports.html | Former Model of Success Thailands AIDS Effort Falters UN Reports | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/his-patience-fading-powell-is-demanding-sudan-improvements.html | His Patience Fading Powell Is Demanding Sudan Improvements | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/in-us-china-talks-a-sharp-and-enduring-focus-on-taiwan.html | In USChina Talks a Sharp and Enduring Focus on Taiwan | By Joseph Kahn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/khasab-journal-sightseeing-in-oman-you-mustn-t-miss-the-smugglers.html | Khasab Journal Sightseeing in Oman You Mustnt Miss the Smugglers | By Otto Pohl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/nuclear-talks-end-in-israel-cordial-tone-is-reported.html | Nuclear Talks End in Israel Cordial Tone Is Reported | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/reach-war-clashes-abductions-5-gi-s-killed-attack-philippines-bars-iraq-trips.html | THE REACH OF WAR CLASHES AND ABDUCTIONS 5 GIs Killed in Attack Philippines Bars Iraq Trips | By Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/reach-war-intelligence-cia-director-again-disputes-hijacker-s-iraqi-contact.html | THE REACH OF WAR INTELLIGENCE CIA Director Again Disputes Hijackers Iraqi Contact | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/reach-war-plot-thickens-missing-marine-turns-up-embassy-beirut-but-mystery-only.html | THE REACH OF WAR THE PLOT THICKENS Missing Marine Turns Up at Embassy In Beirut but the Mystery Only Deepens | By Neil MacFarquhar and Eric Schmitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/reach-war-trial-this-may-be-hussein-but-he-s-got-defense-team-it-s-hoping-for.html | THE REACH OF WAR TRIAL This May Be News to Hussein but Hes Got a Defense Team and Its Hoping for Bail | By Jeffrey Gettleman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/reach-war-weapons-defectors-reports-iraq-arms-were-embellished-exile-asserts.html | THE REACH OF WAR THE WEAPONS Defectors Reports on Iraq Arms Were Embellished Exile Asserts | By Jim Dwyer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/the-reach-of-war-outlaws-bogus-agents-said-to-be-antiterrorist-vigilantes.html | THE REACH OF WAR OUTLAWS Bogus Agents Said to Be Antiterrorist Vigilantes | By David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/the-reach-of-war-vote-afghan-parliamentary-elections-may-be-delayed-again.html | THE REACH OF WAR VOTE Afghan Parliamentary Elections May Be Delayed Again | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/trying-to-halt-rocket-fire-israelis-kill-7-palestinians.html | Trying to Halt Rocket Fire Israelis Kill 7 Palestinians | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/world-briefing-europe-austria-a-new-president.html | World Briefing Europe Austria A New President | By Victor Homola NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/world-briefing-europe-fetal-rights-a-national-issue.html | World Briefing Europe Fetal Rights A National Issue | By Ariane Bernard NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/world-briefing-europe-northern-ireland-bombings-foiled.html | World Briefing Europe Northern Ireland Bombings Foiled | By Lizette Alvarez NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-09 | https://www.nytimes.com/2004/07/09/world/world-briefing-europe-russia-reporter-stabbed.html | World Briefing Europe Russia Reporter Stabbed | By Sophia Kishkovsky NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/bridge-some-players-get-a-head-start-on-the-summer-nationals.html | BRIDGE Some Players Get a Head Start On the Summer Nationals | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/cabaret-review-seeing-today-as-a-golden-age.html | CABARET REVIEW Seeing Today as a Golden Age | BY Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/child-photographers-show-lives-of-hardship-and-hope.html | Child Photographers Show Lives of Hardship and Hope | By Julie Salamon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/critic-s-notebook-mixing-and-matching-politics-and-rocking.html | CRITICS NOTEBOOK Mixing and Matching Politics and Rocking | By Kelefa Sanneh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/definitely-not-your-mother-s-mozart-opera.html | Definitely Not Your Mothers Mozart Opera | By Alan Riding | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/paula-danziger-59-author-of-the-cat-ate-my-gymsuit.html | Paula Danziger 59 Author Of The Cat Ate My Gymsuit | By Eden Ross Lipson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/philharmonic-cancels-tour-as-financing-falls-through.html | Philharmonic Cancels Tour As Financing Falls Through | By John Rockwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/pop-review-spotlighting-the-differences-between-studio-and-stage.html | POP REVIEW Spotlighting the Differences Between Studio and Stage | By Ben Ratliff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/arts/william-k-mcclure-81-winner-of-emmys-as-cbs-news-producer.html | William K McClure 81 Winner Of Emmys as CBS News Producer | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/books/connections-those-who-were-inspired-to-hate-the-modern-world.html | CONNECTIONS Those Who Were Inspired To Hate the Modern World | By Edward Rothstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/books/tilting-at-windbags-a-crusade-against-rank.html | Tilting at Windbags A Crusade Against Rank | By Julie Salamon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/a-top-rolling-stone-editor-is-lured-to-maxim-magazine.html | A Top Rolling Stone Editor Is Lured to Maxim Magazine | By David Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/chrysler-aloof-so-far-from-latest-incentive-war.html | Chrysler Aloof So Far From Latest Incentive War | By Fara Warner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/company-news-cat-logistics-to-buy-mg-rover-for-185-million.html | COMPANY NEWS CAT LOGISTICS TO BUY MG ROVER FOR 185 MILLION | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/company-news-cti-molecular-shares-drop-after-earnings-warning.html | COMPANY NEWS CTI MOLECULAR SHARES DROP AFTER EARNINGS WARNING | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/de-beers-agrees-to-guilty-plea-to-re-enter-the-us-market.html | De Beers Agrees to Guilty Plea To Reenter the US Market | By Stephen Labaton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/ibm-plans-e-mail-server.html | IBM Plans EMail Server | By Cnet | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/international-business-pace-of-industrial-output-in-china-slowed-in-june.html | INTERNATIONAL BUSINESS Pace of Industrial Output In China Slowed in June | By Keith Bradsher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/international-business-russians-move-gingerly-on-collecting-yukos-taxes.html | INTERNATIONAL BUSINESS Russians Move Gingerly On Collecting Yukos Taxes | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/michael-rigas-is-free-for-now-after-mistrial-is-declared.html | Michael Rigas Is Free for Now After Mistrial Is Declared | By Barry Meier | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/short-term-surge-in-chip-spending-forecast.html | ShortTerm Surge in Chip Spending Forecast | By Cnet | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/us-airways-seeks-new-cuts-from-workers.html | US Airways Seeks New Cuts From Workers | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/warning-to-executives-honesty-is-the-best-policy.html | Warning to Executives Honesty Is the Best Policy | By Kurt Eichenwald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/world-business-briefing-americas-brazil-inflation-rises.html | World Business Briefing Americas Brazil Inflation Rises | By Todd Benson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/world-business-briefing-europe-britain-ad-agency-sells-shares.html | World Business Briefing Europe Britain Ad Agency Sells Shares | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/business/world-business-briefing-europe-britain-deal-for-pubs.html | World Business Briefing Europe Britain Deal For Pubs | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/9-critically-injured-as-fire-rips-through-camden-apartment.html | 9 Critically Injured as Fire Rips Through Camden Apartment | By Sabrina Tavernise and Jill Capuzzo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/about-new-york-what-s-scary-and-buried-in-the-refuge.html | About New York Whats Scary And Buried In the Refuge | By Dan Barry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/albany-impasse-is-felt-in-wallet-and-town-hall.html | Albany Impasse Is Felt in Wallet And Town Hall | By Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/as-broadway-contract-talks-continue-actors-toughen-stance.html | As Broadway Contract Talks Continue Actors Toughen Stance | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/beliefs-democratic-party-has-its-base-religious-voters-yet-can-seem-hamstrung.html | Beliefs The Democratic Party has its base of religious voters yet can seem hamstrung in engaging them | By Peter Steinfels | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/courtney-love-hospitalized-after-a-911-call-from-soho.html | Courtney Love Hospitalized After a 911 Call From SoHo | By Sabrina Tavernise | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/in-search-of-new-power-source-city-looks-underwater.html | In Search of New Power Source City Looks Underwater | By Ian Urbina | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/indictment-says-3-officers-beat-a-cabdriver.html | Indictment Says 3 Officers Beat A Cabdriver | By William K Rashbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/kerry-s-choice-could-limit-hillary-clinton-s-options-in-08.html | Kerrys Choice Could Limit Hillary Clintons Options in 08 | By Raymond Hernandez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/man-dies-after-being-set-ablaze-in-brooklyn.html | Man Dies After Being Set Ablaze in Brooklyn | By Damien Cave | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/man-gets-5-years-for-lying-in-terror-inquiry.html | Man Gets 5 Years for Lying in Terror Inquiry | By William Glaberson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/memorial-far-beyond-makeshift-five-months-later-paying-tribute-two-lost-boys.html | A Memorial Far Beyond Makeshift Five Months Later Paying Tribute to Two Lost Boys | By Michael Brick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/on-cusp-of-new-start-trouble-with-no-end-in-sight.html | On Cusp of New Start Trouble With No End in Sight | By David Kocieniewski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/royalty-takes-manhattan-check-those-crowns-for-tin.html | Royalty Takes Manhattan Check Those Crowns for Tin | By Susan Saulny | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/rutgers-increases-tuition-8-as-much-as-state-will-allow.html | Rutgers Increases Tuition 8 As Much as State Will Allow | By Robert Hanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/seven-top-officials-to-exit-in-hartford-housecleaning.html | Seven Top Officials to Exit In Hartford Housecleaning | By William Yardley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/nyregion/when-it-positively-has-to-be-there-fast-jfk-loses-ground.html | When It Positively Has to Be There Fast JFK Loses Ground | By Lydia Polgreen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/a-push-for-bush.html | A Push For Bush | By Nicholas D Kristof | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/new-trade-pacts-betray-the-poorest-partners.html | New Trade Pacts Betray the Poorest Partners | By Joseph E Stiglitz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/the-closing-of-the-american-book.html | The Closing of the American Book | By Andrew Solomon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/opinion/winning-between-the-lines.html | Winning Between The Lines | By Peter Buttigieg Peter V Emerson and Ganesh Sitaraman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/al-gavin-70-stanched-blood-of-fighters-for-four-decades.html | Al Gavin 70 Stanched Blood Of Fighters for Four Decades | By Richard Goldstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/baseball-matsui-s-actions-belie-trump-s-harsh-words.html | BASEBALL Matsuis Actions Belie Trumps Harsh Words | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/baseball-minor-league-notebook-career-farmhand-swings-for-fences.html | BASEBALL MINOR LEAGUE NOTEBOOK Career Farmhand Swings for Fences | By Jim Luttrell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/baseball-rivera-gets-to-save-the-game-but-quantrill-saves-the-day.html | BASEBALL Rivera Gets to Save the Game But Quantrill Saves the Day | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/baseball-roundup-schilling-to-miss-all-star-game.html | BASEBALL ROUNDUP Schilling to Miss AllStar Game | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/baseball-wigginton-proves-the-real-deal-for-the-mets.html | BASEBALL Wigginton Proves the Real Deal for the Mets | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/baseball-yankees-notebook-no-impending-trade-for-johnson.html | BASEBALL YANKEES NOTEBOOK No Impending Trade for Johnson | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/cycling-armstrong-falls-as-two-crashes-mar-stage.html | CYCLING Armstrong Falls as Two Crashes Mar Stage | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/olympics-jones-makes-finals-in-100-but-rivals-show-no-fear.html | OLYMPICS Jones Makes Finals in 100 But Rivals Show No Fear | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/olympics-krayzelburg-finds-the-will-and-a-way-to-qualify.html | OLYMPICS Krayzelburg Finds the Will And a Way To Qualify | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/olympics-some-in-track-fear-other-drugs-are-used.html | OLYMPICS Some in Track Fear Other Drugs Are Used | By Jere Longman and Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/olympics-with-sights-on-athens-games-duo-is-taking-beach-by-storm.html | OLYMPICS With Sights on Athens Games Duo Is Taking Beach by Storm | By Jason Diamos | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/pro-basketball-nba-notebook-hawks-expected-to-make-martin-an-offer.html | PRO BASKETBALL NBA NOTEBOOK Hawks Expected to Make Martin an Offer | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/pro-basketball-nba-notebook-knicks-and-bulls-are-talking.html | PRO BASKETBALL NBA NOTEBOOK Knicks and Bulls Are Talking | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/sports/sports-of-the-times-clemens-or-johnson-the-question-has-two-accents.html | Sports of The Times Clemens or Johnson The Question Has Two Accents | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/2004-campaign-fund-raisers-when-candidates-turn-hot-names-they-can-be-burned.html | THE 2004 CAMPAIGN FUNDRAISERS When Candidates Turn to Hot Names They Can Be Burned | By David D Kirkpatrick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/2004-campaign-massachusetts-senator-kerry-s-attacks-enron-draw-return-fire.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerrys Attacks on Enron Draw Return Fire | By Robert F Worth | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/2004-campaign-north-carolina-senator-campaign-releases-edwards-s-earnings.html | THE 2004 CAMPAIGN THE NORTH CAROLINA SENATOR Campaign Releases Edwardss Earnings | By Michael Moss and Kate Zernike | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/federal-judge-rejects-process-for-approval-of-mining.html | Federal Judge Rejects Process For Approval of Mining | By Felicity Barringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/florida-list-for-purge-of-voters-proves-flawed.html | Florida List for Purge of Voters Proves Flawed | By Ford Fessenden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/los-alamos-missing-secret-data.html | Los Alamos Missing Secret Data | By Kenneth Chang | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/national-briefing-south-georgia-social-service-manager-in-theft-case.html | National Briefing South Georgia Social Service Manager In Theft Case | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/national-briefing-southwest-texas-insurer-replaces-company-under-cloud.html | National Briefing Southwest Texas Insurer Replaces Company Under Cloud | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/nuclear-waste-repository-in-nevada-suffers-setback.html | Nuclear Waste Repository In Nevada Suffers Setback | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/rw-burchfield-editor-of-oxford-dictionary-dies-at-81.html | RW Burchfield Editor of Oxford Dictionary Dies at 81 | By Margalit Fox | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/senate-democrats-offer-early-vote-on-gay-marriage.html | Senate Democrats Offer Early Vote on Gay Marriage | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/the-2004-campaign-the-overview-campaigns-battle-on-values-and-celebrity-barbs.html | THE 2004 CAMPAIGN THE OVERVIEW Campaigns Battle on Values and Celebrity Barbs | By Richard W Stevenson and Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/the-illinois-congressman-and-the-dictator-s-daughter.html | The Illinois Congressman and the Dictators Daughter | By Stephen Kinzer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/us/us-moving-to-new-ban-for-mad-cow-officials-say.html | US Moving To New Ban For Mad Cow Officials Say | By Sandra Blakeslee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/2-cheap-drugs-combined-can-prevent-hiv-in-newborns.html | 2 Cheap Drugs Combined Can Prevent HIV in Newborns | By Donald G McNeil Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/diplomacy-reunites-ex-gi-and-his-japanese-wife.html | Diplomacy Reunites ExGI and His Japanese Wife | By Jane Perlez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/japan-premier-faces-tough-fight-in-elections-tomorrow.html | Japan Premier Faces Tough Fight in Elections Tomorrow | By James Brooke | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-conclusions-cia-warned-white-house-that-links-between-iraq.html | JUDGING INTELLIGENCE CONCLUSIONS CIA Warned White House That Links Between Iraq and Qaeda Were Murky | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-conclusions-citing-close-mindedness.html | JUDGING INTELLIGENCE CONCLUSIONS Citing CloseMindedness | By Christopher Marquis NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-conclusions-mixed-on-missiles.html | JUDGING INTELLIGENCE CONCLUSIONS Mixed on Missiles | By Edmund L Andrews NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-conclusions-overreaching-conclusions.html | JUDGING INTELLIGENCE CONCLUSIONS Overreaching Conclusions | By Richard A Oppel Jr NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-investigation-british-opponents-iraq-war-look-us-report.html | JUDGING INTELLIGENCE INVESTIGATION British Opponents of Iraq War Look to US Report as Evidence | By Sarah Lyall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-news-analysis-policy-politics-and-pressure.html | JUDGING INTELLIGENCE NEWS ANALYSIS Policy Politics And Pressure | By David Johnston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-reaction-admitting-intelligence-flaws-bush-stands-need-for.html | JUDGING INTELLIGENCE THE REACTION Admitting Intelligence Flaws Bush Stands by Need for War | By Eric Schmitt and Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-report-senators-assail-cia-judgments-iraq-s-arms-deeply.html | JUDGING INTELLIGENCE THE REPORT SENATORS ASSAIL CIA JUDGMENTS ON IRAQS ARMS AS DEEPLY FLAWED | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/judging-intelligence-the-committee-cia-deleted-large-sections-officials-say.html | JUDGING INTELLIGENCE THE COMMITTEE CIA Deleted Large Sections Officials Say | By Neil A Lewis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/major-portion-of-israeli-fence-is-ruled-illegal.html | MAJOR PORTION OF ISRAELI FENCE IS RULED ILLEGAL | By Gregory Crouch and Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/reach-war-gulf-warning-threatened-terror-attacks-against-bahrain-brings-pullout.html | THE REACH OF WAR THE GULF Warning of Threatened Terror Attacks Against Bahrain Brings Pullout of American Civilians | By James Glanz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/reach-war-military-marine-who-was-missing-said-be-good-health.html | THE REACH OF WAR THE MILITARY Marine Who Was Missing Is Said to Be in Good Health | By Mark Landler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/reach-war-najaf-ancient-streets-najaf-pledges-martyrdom-for-cleric.html | THE REACH OF WAR NAJAF In the Ancient Streets of Najaf Pledges of Martyrdom for Cleric | By Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/the-saturday-profile-rescuing-victims-worldwide-from-the-depths-of-hell.html | THE SATURDAY PROFILE Rescuing Victims Worldwide From the Depths of Hell | By Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/us-investigative-journalist-is-shot-to-death-in-russia.html | US Investigative Journalist Is Shot to Death in Russia | By C J Chivers and Sophia Kishkovsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/world-briefing-africa-migrants-kept-at-sea-by-italy-and-malta.html | World Briefing Africa Migrants Kept At Sea By Italy And Malta | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/world-briefing-europe-france-anti-jew-and-anti-arab-acts-rise.html | World Briefing Europe France AntiJew And AntiArab Acts Rise | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/world-briefing-europe-georgia-separatists-in-ossetia-free-soldiers.html | World Briefing Europe Georgia Separatists In Ossetia Free Soldiers | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-10 | https://www.nytimes.com/2004/07/10/world/world-briefing-the-environment-gender-identity-problems-in-britain.html | World Briefing The Environment Gender Identity Problems In Britain | By Sarah Lyall NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/architecture-elevated-visions.html | ARCHITECTURE Elevated Visions | By Julie V Iovine | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/art-architecture-new-york-s-bizarre-museum-moment.html | ARTARCHITECTURE New Yorks Bizarre Museum Moment | By Michael Kimmelman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/art-ashes-to-ashes-dust-to-art.html | ART Ashes to Ashes Dust to Art | By Ann Wilson Lloyd | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/art-the-latest-tagger-to-be-tagged-for-success.html | ART The Latest Tagger To Be Tagged For Success | By Tessa Decarlo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/dance-keeping-pilobolus-safe-for-democracy.html | DANCE Keeping Pilobolus Safe for Democracy | By Christopher Reardon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/film-spidey-crushes-fahrenheit-in-2004.html | FILM Spidey Crushes Fahrenheit In 2004 | By Frank Rich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/music-classical-recordings-the-well-tempered-soft-spoken-clavier-219681.html | MUSIC CLASSICAL RECORDINGS The WellTempered SoftSpoken Clavier | By Anthony Tommasini | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/music-classical-recordings-the-well-tempered-soft-spoken-clavier-219703.html | MUSIC CLASSICAL RECORDINGS The WellTempered SoftSpoken Clavier | By Anne Midgette | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/music-let-s-play-the-music-and-dance.html | MUSIC Lets Play the Music and Dance | By Johanna Keller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/music-playlist-christopher-carrabba-pop-music-s-peter-parker.html | MUSIC PLAYLIST Christopher Carrabba Pop Musics Peter Parker | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/music-this-year-s-model-is-the-only-one-that-matters.html | MUSIC This Years Model Is the Only One That Matters | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/recordings-if-1-singer-is-good-why-not-2.html | RECORDINGS If 1 Singer Is Good Why Not 2 | By David Mermelstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/television-music-video-on-the-eve-of-destruction-again.html | TELEVISION MUSIC VIDEO On the Eve of Destruction Again | By Rob Tannenbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/arts/television-with-friends-like-these.html | TELEVISION With Friends Like These | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/automobiles/behind-wheel-2004-toyota-sienna-nissan-quest-all-grown-up-but-still-playing-with.html | BEHIND THE WHEEL2004 Toyota Sienna and Nissan Quest All Grown Up but Still Playing With Children | By John M Broder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/books-in-brief-nonfiction-180629.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/books-in-brief-nonfiction-180637.html | BOOKS IN BRIEF NONFICTION | By Daniel Swift | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/books-in-brief-nonfiction-180645.html | BOOKS IN BRIEF NONFICTION | By Claudia La Rocco | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/books-in-brief-nonfiction-180653.html | BOOKS IN BRIEF NONFICTION | By Elizabeth Mary Sheehan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/books-in-brief-nonfiction-180661.html | BOOKS IN BRIEF NONFICTION | By Charles Salzberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/books-in-brief-nonfiction-harder-than-painting.html | BOOKS IN BRIEF NONFICTION Harder Than Painting | By Ted Loos | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/children-s-books-180270.html | CHILDRENS BOOKS | By Elissa Schappell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/children-s-books-180297.html | CHILDRENS BOOKS | By Scott Veale | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/children-s-books-180300.html | CHILDRENS BOOKS | By Beth Gutcheon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/children-s-books-180319.html | CHILDRENS BOOKS | By James Hynes | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/children-s-books-keep-on-truckin.html | CHILDRENS BOOKS Keep On Truckin | By Heather Vogel Frederick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/creme-de-la-creme-brulee.html | Crme de la Crme Brle | By Adam Platt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/crime-161969.html | CRIME | By Marilyn Stasio | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/new-noteworthy-paperbacks-181021.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/phat-lady-sings.html | Phat Lady Sings | By Sia Michel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/sex-race-and-the-city.html | Sex Race and the City | By Tessa Hadley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/the-man-who-makes-a-ruckus-of-new-york.html | The Man Who Makes a Ruckus of New York | By Thomas Hoving | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/the-new-pamphleteers.html | The New Pamphleteers | By Alan Wolfe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/the-presidential-index-bill-clinton-s-back-pages.html | THE PRESIDENTIAL INDEX Bill Clintons Back Pages | By Christopher Buckley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/the-writer-and-the-warrior.html | The Writer and the Warrior | By Philip Caputo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/there-s-no-place-that-s-home.html | Theres No Place Thats Home | By Sara Mosle | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/books/to-be-a-slave.html | To Be a Slave | By David S Reynolds | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/behind-the-breakup-of-the-kings-of-tort.html | Behind the Breakup Of the Kings of Tort | By Timothy L OBrien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/databank-good-news-from-ge-doesn-t-rescue-the-week.html | DataBank Good News From GE Doesnt Rescue the Week | By Jeff Sommer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/dealbook-the-big-sale-that-may-never-be.html | DEALBOOK The Big Sale That May Never Be | By Andrew Ross Sorkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/economic-view-beyond-a-president-s-control.html | ECONOMIC VIEW Beyond a Presidents Control | By Louis Uchitelle | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/get-out-the-glue-for-a-new-business-model.html | Get Out the Glue for a New Business Model | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/market-week-will-the-fed-have-to-play-catch-up.html | MARKET WEEK Will the Fed Have to Play CatchUp | By Jonathan Fuerbringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/news-and-analysis-the-women-of-wall-street-get-their-day-in-court.html | NEWS AND ANALYSIS The Women of Wall Street Get Their Day in Court | By Patrick McGeehan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/off-the-shelf-kicking-some-sand-in-the-face-of-business.html | OFF THE SHELF Kicking Some Sand in the Face of Business | By Paul B Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/office-space-career-couch-oh-no-i-did-what-at-the-company-picnic.html | OFFICE SPACE CAREER COUCH Oh No I Did What At the Company Picnic | By Cheryl Dahle | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/office-space-the-boss-the-improviser.html | OFFICE SPACE THE BOSS The Improviser | By Lorin Maazel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/openers-refresh-button-a-professor-s-long-resume.html | OPENERS REFRESH BUTTON A Professors Long Rsum | By Robert Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/openers-suits-expensive-advice.html | OPENERS SUITS EXPENSIVE ADVICE | By Eric Dash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/openers-suits-gates-and-jobs-together-at-last.html | OPENERS SUITS Gates and Jobs Together at Last | By Jane L Levere | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/openers-suits-going-long-on-happiness.html | OPENERS SUITS GOING LONG ON HAPPINESS | By Mark A Stein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/openers-the-count-team-player-problem-solver-there-s-the-door.html | OPENERS THE COUNT Team Player Problem Solver Theres the Door | By Hubert B Herring | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/openers-the-goods-how-much-break-robokaddy.html | OPENERS THE GOODS How Much Break RoboKaddy | By Brendan I Koerner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/portfolios-etc-how-the-futures-market-can-miss-the-mark-on-rates.html | PORTFOLIOS ETC How the Futures Market Can Miss the Mark on Rates | By Jonathan Fuerbringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/sunday-money-investing-do-mutual-funds-take-a-back-seat-to-hedge-funds.html | SUNDAY MONEY INVESTING Do Mutual Funds Take a Back Seat to Hedge Funds | By Riva D Atlas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/sunday-money-sidelines-how-to-run-a-b-b-but-still-see-the-world.html | SUNDAY MONEY SIDELINES How to Run a BB but Still See the World | By Kate Murphy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/sunday-money-spending-with-so-many-gasoline-choices-what-s-a-driver-to-do.html | SUNDAY MONEY SPENDING With So Many Gasoline Choices Whats a Driver to Do | By Matt Richtel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/sunday-money-that-high-tech-balloon-is-going-sssssssss.html | SUNDAY MONEY That HighTech Balloon Is Going Sssssssss | By Gretchen Morgenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/business/techno-files-is-broadband-out-of-a-wall-socket-the-next-big-thing.html | TECHNO FILES Is Broadband Out of a Wall Socket the Next Big Thing | By James Fallows | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/jobs/home-front-opening-eyes-at-work-to-abuse-at-home.html | HOME FRONT Opening Eyes at Work to Abuse at Home | By Thomas J Lueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/food-star-fruit.html | Food Star Fruit | By Jonathan Reynolds | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/how-to-make-a-guerrilla-documentary.html | How to Make a Guerrilla Documentary | By Robert S Boynton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/lives-in-her-footsteps.html | Lives In Her Footsteps | By Courtney Angela Brkic | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/not-funnies.html | Not Funnies | By Charles McGrath | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/she-s-a-topshop-girl.html | Shes a Topshop Girl | By Cathy Horyn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/style-henhouseand-garden.html | Style Henhouseand Garden | By Pilar Viladas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/the-way-we-live-now-7-11-04-consumed-hot-wheels-function-or-fashion.html | The Way We Live Now 71104 Consumed Hot Wheels Function or Fashion | By Rob Walker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/the-way-we-live-now-7-11-04-memoir-interrogation-unbound.html | The Way We Live Now 71104 Memoir Interrogation Unbound | By Hyder Akbar As Told To Susan Burton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/the-way-we-live-now-7-11-04-nobody-s-founder.html | The Way We Live Now 71104 Nobodys Founder | By Ted Widmer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/the-way-we-live-now-7-11-04-on-language-wordnerd-watch.html | The Way We Live Now 71104 On Language Wordnerd Watch | By William Safire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/the-way-we-live-now-7-11-04-the-ethicist-company-line.html | The Way We Live Now 71104 The Ethicist Company Line | By Randy Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/way-we-live-now-7-11-04-questions-for-william-f-buckley-conservatively-speaking.html | The Way We Live Now 71104 Questions for William F Buckley Conservatively Speaking | By Deborah Solomon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/magazine/who-v-saddam.html | Who V Saddam | By Peter Landesman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/movies/film-a-new-market-for-bravehearts.html | FILM A New Market For Bravehearts | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/movies/film-the-director-who-drilled-the-door-in-the-floor.html | FILM The Director Who Drilled The Door in the Floor | By Caryn James | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/movies/film-the-drug-trade-s-entry-level-employees.html | FILM The Drug Trades EntryLevel Employees | By Larry Rohter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/movies/music-classical-recordings-the-well-tempered-soft-spoken-clavier-216569.html | MUSIC CLASSICAL RECORDINGS The WellTempered SoftSpoken Clavier | By Allan Kozinn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/movies/music-the-shrinking-of-the-american-band.html | MUSIC The Shrinking of the American Band | By Lola Ogunnaike | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/14-are-shot-5-fatally-over-10-hours-in-brooklyn-and-bronx.html | 14 Are Shot 5 Fatally Over 10 Hours in Brooklyn and Bronx | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/3-children-including-twins-die-in-2-unexplained-cases.html | 3 Children Including Twins Die in 2 Unexplained Cases | By Michael Brick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/3-year-old-who-died-in-fall-may-have-been-left-alone.html | 3YearOld Who Died in Fall May Have Been Left Alone | By Alan Feuer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/a-governor-s-mansion-but-no-governor.html | A Governors Mansion but No Governor | By Dick Ahles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/a-home-for-fifes-and-other-rat-a-tat-tat.html | A Home for Fifes and Other RataTatTat | By Carolyn Battista | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/a-new-york-fear-factor-try-that-last-hot-dog.html | A New York Fear Factor Try That Last Hot Dog | By Randy Kennedy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/a-swami-paroled-into-the-open-arms-of-his-temple.html | A Swami Paroled Into the Open Arms of His Temple | By Peter Duffy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/a-whisk-and-a-prayer.html | A Whisk and a Prayer | By Nancy Rosen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/after-fatally-shooting-man-17-year-old-kills-himself.html | After Fatally Shooting Man 17YearOld Kills Himself | By Thomas J Lueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/anti-semitic-pamphlets-distributed-in-hastings.html | AntiSemitic Pamphlets Distributed in Hastings | By Merri Rosenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/architecture-review-a-monument-to-arriving-in-the-middle-of-nowhere.html | ARCHITECTURE REVIEW A Monument to Arriving in the Middle of Nowhere | By Fred A Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/arrested-development.html | Arrested Development | By Jonathan Miller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/art-reviews-beautiful-and-no-water-required.html | ART REVIEWS Beautiful And No Water Required | By Helen A Harrison | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/as-kites-fly-sky-s-the-limit.html | As Kites Fly Skys The Limit | By William Zimmer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/bishop-won-t-deny-rites-to-politicians.html | Bishop Wont Deny Rites to Politicians | By John Rather | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/briefings-government-smoking-clinics-closed.html | BRIEFINGS GOVERNMENT SMOKING CLINICS CLOSED | By Jessica Bruder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/by-the-way-a-fan-base-that-dances-claps-and-naps.html | BY THE WAY A Fan Base That Dances Claps and Naps | By Tammy La Gorce | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/camping-close-to-home.html | Camping Close to Home | By Natalie Canavor | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/center-opened-to-aid-early-stage-businesses.html | Center Opened to Aid EarlyStage Businesses | By Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/charges-dropped-in-herricks-case.html | Charges Dropped in Herricks Case | By Linda Saslow | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/chess-even-loosely-defined-armenia-can-t-beat-the-rest-of-the-world.html | CHESS Even Loosely Defined Armenia Cant Beat the Rest of the World | By Robert Byrne | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/collision-of-fire-truck-and-suv-kills-man-and-injures-10-in-bronx.html | Collision of Fire Truck and SUV Kills Man and Injures 10 in Bronx | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/coping-protecting-the-past-even-its-dust.html | COPING Protecting the Past Even Its Dust | By Anemona Hartocollis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/corrine-grad-coleman-77-radical-feminist-and-writer.html | Corrine Grad Coleman 77 Radical Feminist and Writer | By Lily Koppel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/county-lines-village-buffeted-by-complex-logo-rhythms.html | COUNTY LINES Village Buffeted by Complex LogoRhythms | By Kate Lombardi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/despite-more-bear-sightings-little-stir.html | Despite More Bear Sightings Little Stir | By Robert A Hamilton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/dining-out-an-east-hampton-makeover.html | DINING OUT An East Hampton Makeover | By Joanne Starkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/dining-out-elegance-in-the-barnyard.html | DINING OUT Elegance in the Barnyard | By Alice Gabriel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/dining-roadside-fare-clams-and-carousel-rides.html | DINING Roadside Fare Clams and Carousel Rides | By Stephanie Lyness | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/environment-for-polluter-punishment-exceeding-the-fines.html | ENVIRONMENT For Polluter Punishment Exceeding The Fines | By Thomas Crampton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/family-of-5-clinging-to-life-after-a-fire-in-new-jersey.html | Family of 5 Clinging to Life After a Fire in New Jersey | By Corey Kilgannon and Matt Birkbeck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/film-wake-up-little-susie-the-drive-in-is-back.html | FILM Wake Up Little Susie the DriveIn Is Back | By David Everitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/for-broadway-veteran-the-next-generation-beckons.html | For Broadway Veteran the Next Generation Beckons | By Roberta Hershenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/for-the-record-in-these-olympics-a-victory-for-everyone.html | FOR THE RECORD In These Olympics A Victory for Everyone | By Marek Fuchs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/fyi-257613.html | FYI | By Michael Pollak | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/gardening-the-greening-of-new-jersey.html | GARDENING The Greening Of New Jersey | By Jessica Bruder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/gays-sign-up-for-new-jersey-domestic-partner-status.html | Gays Sign Up for New Jersey Domestic Partner Status | By Janon Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/hold-your-nose-a-corpse-plant-has-bloomed.html | Hold Your Nose A Corpse Plant Has Bloomed | By Jeff Holtz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/in-brief-long-may-they-wave-grant-set-to-restore-flags.html | IN BRIEF Long May They Wave Grant Set to Restore Flags | By Jeff Holtz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/in-business-a-place-to-shop-if-people-stopped.html | IN BUSINESS A Place to Shop if People Stopped | By Barbara Whitaker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/in-person-round-two.html | IN PERSON Round Two | By Jeremy Pearce | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/infinite-ache-onstage-in-stony-point.html | Infinite Ache Onstage In Stony Point | By Alvin Klein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/jersey-you-had-to-mention-school-at-a-time-like-this.html | JERSEY You Had to Mention School at a Time Like This | By Neil Genzlinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/li-work-when-image-is-all-the-accent-is-often-english.html | LIWORK When Image Is All the Accent Is Often English | By Warren Strugatch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/long-island-journal-head-start-all-stars-stand-up-and-testify.html | LONG ISLAND JOURNAL Head Start AllStars Stand Up and Testify | By Marcelle S Fischler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/long-island-vines-local-wines-fall-short-in-auction.html | LONG ISLAND VINES Local Wines Fall Short In Auction | By Howard G Goldberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/making-her-mark-even-as-a-freshman.html | Making Her Mark Even as a Freshman | By Avi Salzman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/montauk-tries-once-again-to-incorporate.html | Montauk Tries Once Again To Incorporate | By Tom Clavin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/nathan-hale-s-old-place-to-join-the-21st-century.html | Nathan Hales Old Place To Join the 21st Century | By Jane Gordon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-astoria-neighborhood-mystery-handsome-stranger-hearts-he-s.html | NEIGHBORHOOD REPORT ASTORIA NEIGHBORHOOD MYSTERY A Handsome Stranger And the Hearts Hes Won | By Vicki Vila | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-bedford-stuyvesant-doing-time-women-s-center-some-say-it-s.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Doing Time at a Womens Center Some Say Its a Good Thing | By Jake Mooney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-greenwich-village-they-enjoy-books-this-park-but-thousands.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE They Enjoy Books in This Park But by the Thousands | By Michael Gwertzman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-new-york-up-close-bodega-brand-coming-corner-store-near-you.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Bodega Brand Coming to a Corner Store Near You | By Seth Kugel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-stapleton-lights-camera-inaction-except-for-the-court-case.html | NEIGHBORHOOD REPORT STAPLETON Lights Camera Inaction Except for the Court Case | By Jeff Vandam | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhood-report-upper-west-side-last-call-for-the-home-of-the-dollar-drink.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Last Call for the Home Of the Dollar Drink | By Steven Kurutz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/neighborhoood-report-urban-studies-birthing-baby-s-first-rush-hour-one-mother-s.html | NEIGHBORHOOOD REPORT URBAN STUDIESBIRTHING Babys First Rush Hour One Mothers Tale | By Tina Kelley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/new-york-observed-true-grit.html | NEW YORK OBSERVED True Grit | By Jerome Charyn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/new-york-prime-conversion-ground-missionaries-reverse-path-taken-for-generations.html | New York Prime Conversion Ground Missionaries Reverse a Path Taken for Generations | By Daniel J Wakin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/on-politics-call-him-a-soft-touch-for-democratic-candidates.html | ON POLITICS Call Him a Soft Touch For Democratic Candidates | By Raymond Hernandez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/on-the-water-with-the-kayakers-the-skill-and-wonder-of-paddling-by-night.html | ON THE WATER WITH THE KAYAKERS The Skill and Wonder Of Paddling by Night | By Laurie Nadel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/our-towns-same-old-corruption-camouflaged-in-greenery.html | Our Towns Same Old Corruption Camouflaged in Greenery | By Peter Applebome | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/parents-and-children-playing-together.html | PARENTS AND CHILDREN Playing Together | By Marc Ferris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/preservation-the-time-travelers-in-the-neighborhood.html | PRESERVATION The Time Travelers In the Neighborhood | By Josh Benson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/producers-offer-to-skip-issue-of-tours-in-broadway-talks.html | Producers Offer to Skip Issue Of Tours in Broadway Talks | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/quick-bite-jersey-city-and-iselin-no-frills-and-untranslated-indian-treats.html | QUICK BITEJersey City and Iselin NoFrills and Untranslated Indian Treats | By Tammy La Gorce | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/restaurants-new-world-schnitzel.html | RESTAURANTS New World Schnitzel | By Karla Cook | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/sale-in-amagansett-causes-an-uproar.html | Sale in Amagansett Causes an Uproar | By Julia C Mead | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/small-but-beautiful.html | Small But Beautiful | By Benjamin Genocchio | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/soapbox-hamilton-vs-burr-was-just-the-start.html | SOAPBOX Hamilton vs Burr Was Just the Start | By Dennis E Gale | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/speeding-the-wheels-of-justice.html | Speeding the Wheels of Justice | By John Sullivan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/squinting-drawing-and-never-forgetting.html | Squinting Drawing and Never Forgetting | By Rw Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/suffolk-eyes-a-bigger-plan-to-bring-back-the-scallops.html | Suffolk Eyes a Bigger Plan To Bring Back the Scallops | By Vivian S Toy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/the-fresh-air-fund-grandmother-s-legacy-sisters-for-summer-and-beyond.html | The Fresh Air Fund Grandmothers Legacy Sisters for Summer and Beyond | By Stephanie Rosenbloom | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/the-girded-the-bland-and-the-prickly.html | The Girded The Bland And the Prickly | BY Carin Rubenstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/the-guide-233064.html | THE GUIDE | By Barbara Delatiner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/the-guide-241962.html | THE GUIDE | By Eleanor Charles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/the-truth-about-dead-zones.html | The Truth About Dead Zones | By Carin Rubenstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/transportation-a-bridge-too-narrow.html | TRANSPORTATION A Bridge Too Narrow | By Robert Strauss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/two-county-reports-offer-aids-and-hiv-information.html | Two County Reports Offer AIDS and HIV Information | By Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/up-front-worth-noting-they-took-the-high-road-just-like-huh-new-jersey.html | UP FRONT WORTH NOTING They Took the High Road Just Like Huh New Jersey | By John Sullivan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/up-front-worth-noting-words-for-the-wise-and-politicians-too.html | UP FRONT WORTH NOTING Words for the Wise And Politicians Too | By John Sullivan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/urban-tactics-the-rebirth-of-the-new-york-sneakerhead.html | URBAN TACTICS The Rebirth of the New York Sneakerhead | By Richard A Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/wine-under-20-how-to-savor-a-french-catch.html | WINE UNDER 20 How to Savor A French Catch | By Howard G Goldberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/woes-of-metro-north-begin-in-hartford.html | Woes of MetroNorth Begin in Hartford | By Josh Benson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/nyregion/worldly-yes-but-marching-to-the-beat-of-a-local-company.html | Worldly Yes but Marching To the Beat of a Local Company | By Carolyn Battista | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/alexander-hamilton-s-last-stand.html | Alexander Hamiltons Last Stand | By Ron Chernow | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/form-follows-inspiration.html | Form Follows Inspiration | By Alain de Botton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/how-to-fix-albany-a-constitutional-convention.html | How to Fix Albany A Constitutional Convention | By Gerald Benjamin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/how-to-fix-albany-an-independent-budget-office.html | How to Fix Albany An Independent Budget Office | By Harold O Levy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/how-to-fix-albany-real-numbers-true-accounting.html | How to Fix Albany Real Numbers True Accounting | By Diana Fortuna | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/how-to-fix-albany-stop-passing-the-bucks.html | How to Fix Albany Stop Passing The Bucks | By Steve Levy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/opinion/let-them-eat-wedding-cake.html | Let Them Eat Wedding Cake | By Barbara Ehrenreich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/assets-slicing-the-pie-on-vacation-houses.html | ASSETS Slicing the Pie on Vacation Houses | By Vivian Marino | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/big-deal-a-posse-of-the-fabulous-braves-the-far-far-west.html | BIG DEAL A Posse of the Fabulous Braves the Far Far West | By William Neuman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/habitats-west-village-two-apartments-four-flights-up.html | HABITATSWest Village Two Apartments Four Flights Up | By Penelope Green | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/in-the-region-long-island-a-comeback-for-ranch-style-homes.html | IN THE REGIONLong Island A Comeback for RanchStyle Homes | By Carole Paquette | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/in-the-region-new-jersey-ex-gm-site-set-to-have-mixed-uses-in-englewood.html | IN THE REGIONNew Jersey ExGM Site Set to Have Mixed Uses In Englewood | By Rachelle Garbarine | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/in-the-region-westchester-transit-hub-seen-as-important-advance.html | IN THE REGIONWestchester Transit Hub Seen as Important Advance | By Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/living-in-downtown-stamford-conn-condos-bloom-and-street-life-follows.html | LIVING INDowntown Stamford Conn Condos Bloom and Street Life Follows | By Eleanor Charles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/national-perspectives-a-revival-for-san-diego-s-downtown.html | NATIONAL PERSPECTIVES A Revival for San Diegos Downtown | By Gay Jervey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/postings-no-neighborhood-immune-from-affluence.html | POSTINGS No Neighborhood Immune from Affluence | By Nadine Brozan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/splitting-the-cost-of-buying-a-house.html | Splitting The Cost Of Buying A House | By Jim Rendon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/square-feet-midtown-a-57th-st-outpost-for-a-tribeca-star.html | SQUARE FEETMidtown A 57th St Outpost For a TriBeCa Star | By Mervyn Rothstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/streetscapes-lamb-rich-the-architectural-firm-of-vivid-ingenious.html | STREETSCAPESLamb Rich The Architectural Firm Of Vivid Ingenious | By Christopher Gray | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/the-hunt-a-perfect-job-means-leaving-a-perfect-apartment.html | THE HUNT A Perfect Job Means Leaving a Perfect Apartment | By Joyce Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/realestate/your-home-is-subcontractor-really-a-dirty-word.html | YOUR HOME Is Subcontractor Really a Dirty Word | By Jay Romano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/auto-racing-harvick-10th-in-nextel-cup-standing-is-nascar-s-driver-to-catch.html | AUTO RACING Harvick 10th in Nextel Cup Standing Is Nascars Driver to Catch | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/backtalk-keeping-score-it-s-not-how-you-play-but-where-you-play.html | BackTalK KEEPING SCORE Its Not How You Play But Where You Play | By David Leonhardt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/baseball-hidalgo-is-not-only-surviving-he-is-thriving.html | BASEBALL Hidalgo Is Not Only Surviving He Is Thriving | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/baseball-jeter-s-double-assures-lieber-and-the-yankees-of-victory.html | BASEBALL Jeters Double Assures Lieber And the Yankees of Victory | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/baseball-mets-chances-against-marlins-go-up-in-smoke.html | BASEBALL Mets Chances Against Marlins Go Up in Smoke | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/baseball-mets-looking-at-pitchers-but-johnson-and-clemens-are-long-shots.html | BASEBALL Mets Looking at Pitchers but Johnson and Clemens Are Long Shots | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/cycling-3-share-finishing-time-after-a-7-bike-sprint.html | CYCLING 3 Share Finishing Time After a 7Bike Sprint | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-a-different-approach-to-raising-the-bar.html | OLYMPICS A Different Approach to Raising the Bar | By Frank Litsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-a-new-crop-of-youngsters-emerges-at-the-trials.html | OLYMPICS A New Crop of Youngsters Emerges at the Trials | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-experience-trumps-youth-at-shot-put-finals-in-trials.html | OLYMPICS Experience Trumps Youth At ShotPut Finals in Trials | By Frank Litsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-jones-goes-from-queen-of-100-to-also-ran.html | OLYMPICS Jones Goes From Queen of 100 to AlsoRan | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-phelps-honored-to-meet-the-man-he-hopes-to-pass.html | OLYMPICS Phelps Honored To Meet the Man He Hopes to Pass | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-relishing-the-chance-to-settle-the-score.html | OLYMPICS Relishing the Chance To Settle the Score | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/olympics-the-heat-and-the-hills-entice-a-distance-runner.html | OLYMPICS The Heat and the Hills Entice a Distance Runner | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/on-baseball-at-midseason-the-underdogs-have-been-having-their-day.html | On Baseball At Midseason the Underdogs Have Been Having Their Day | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/outdoors-father-and-son-enjoy-creative-quality-time-with-stripers.html | OUTDOORS Father and Son Enjoy Creative Quality Time With Stripers | By Nelson Bryant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/pro-basketball-martin-and-the-nets-have-difficult-decisions-ahead.html | PRO BASKETBALL Martin and the Nets Have Difficult Decisions Ahead | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/soccer-inspired-by-previous-loss-metrostars-beat-earthquakes.html | SOCCER Inspired by Previous Loss MetroStars Beat Earthquakes | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/sports-of-the-times-recalling-an-old-timer-who-died-too-young.html | Sports of The Times Recalling an OldTimer Who Died Too Young | By Dave Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/sports/sports-of-the-times-track-stars-are-running-a-race-against-truth.html | Sports of The Times Track Stars Are Running A Race Against Truth | By Selena Roberts | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/style/a-night-out-with-jonathan-antin-reality-shampoo.html | A NIGHT OUT WITH Jonathan Antin Reality Shampoo | By Strawberry Saroyan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/style/beta-male-losing-your-virility-tough-it-out-man.html | BETA MALE Losing Your Virility Tough It Out Man | By Rick Marin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/style/fashion-review-reports-of-couture-s-death-were-exaggerated.html | FASHION REVIEW Reports Of Coutures Death Were Exaggerated | By Cathy Horyn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/style/hamptons-dish-hot-and-reheated.html | Hamptons Dish Hot and Reheated | By Alex Kuczynski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/style/on-the-street-royal-progress.html | ON THE STREET Royal Progress | By Bill Cunningham | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/style/pulse-pack-light-and-throw-away-the-travel-iron.html | PULSE Pack Light and Throw Away the Travel Iron | By Ellen Tien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/style/the-hostess-diaries-my-year-at-a-hot-spot.html | The Hostess Diaries My Year at a Hot Spot | By Coco Henson Scales | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/style/weddings-celebrations-vows-florenz-greenberg-and-hy-eisman.html | WEDDINGSCELEBRATIONS VOWS Florenz Greenberg and Hy Eisman | By Jennifer Tung | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/theater/theater-excerpt-guantanamo-honor-bound-to-defend-freedom.html | THEATER EXCERPT GUANTNAMO HONOR BOUND TO DEFEND FREEDOM | By Jason Zinoman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/theater/theater-first-thing-we-do-let-s-seat-all-the-lawyers.html | THEATER First Thing We Do Lets Seat All the Lawyers | By Jason Zinoman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/a-refuge-on-pennsylvania-s-flyway.html | A Refuge on Pennsylvanias Flyway | By Elin Schoen Brockman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/a-remote-ancient-isle.html | A Remote Ancient Isle | By Susan Allen Toth | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/honoring-the-forgotten-casualties.html | Honoring the Forgotten Casualties | By Gillian Tindall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/philosophers-ambles-architectural-gambols.html | Philosophers Ambles Architectural Gambols | By Lucy Ferriss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/practical-traveler-health-agency-rates-the-risks.html | PRACTICAL TRAVELER Health Agency Rates the Risks | By Susan Gilbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-a-new-look-for-some-old-british-treasures.html | TRAVEL ADVISORY A New Look for Some Old British Treasures | By Pamela Kent | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-correspondent-s-report-bumps-along-the-way-on-russia-s-open-road.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Bumps Along the Way On Russias Open Road | By James Brooke | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-french-arts-festival-is-a-salute-to-poland.html | TRAVEL ADVISORY French Arts Festival Is a Salute to Poland | By Corinne Labalme | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-museum-tunes-in-as-the-world-churns.html | TRAVEL ADVISORY Museum Tunes In As the World Churns | By Joseph Siano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-toronto-s-top-draws-in-a-single-package.html | TRAVEL ADVISORY Torontos Top Draws In a Single Package | By Susan Catto | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/travel-advisory-where-to-dip-a-toe-with-confidence.html | TRAVEL ADVISORY Where to Dip a Toe With Confidence | By Marjorie Connelly | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/what-s-doing-in-boston.html | WHATS DOING IN Boston | By Pam Belluck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/travel/where-monsters-roamed.html | Where Monsters Roamed | By Scott Norvell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/tv/cover-story-people-plucked-out-of-time.html | COVER STORY People Plucked Out of Time | By Thelma Adams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/tv/for-young-viewers-see-spots-run-bringing-up-big-furry-babies.html | FOR YOUNG VIEWERS See Spots Run Bringing Up Big Furry Babies | By Lisanne Renner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/us/2004-campaign-democrats-kerry-team-settles-dispute-with-kucinich-delegates-over.html | THE 2004 CAMPAIGN THE DEMOCRATS Kerry Team Settles Dispute With Kucinich Delegates Over Iraq | By David E Rosenbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/us/2004-campaign-running-mates-kerry-visits-north-carolina-with-local-boy-his-arm.html | THE 2004 CAMPAIGN THE RUNNING MATES Kerry Visits North Carolina With Local Boy on His Arm | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/us/experts-in-sex-field-say-conservatives-interfere-with-health-and-research.html | Experts in Sex Field Say Conservatives Interfere With Health and Research | By Mireya Navarro | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/us/in-deaths-at-rail-crossings-missing-evidence-and-silence.html | In Deaths at Rail Crossings Missing Evidence and Silence | By Walt Bogdanich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/us/keeping-symbol-standing-is-challenging-san-juan.html | Keeping Symbol Standing Is Challenging San Juan | By Abby Goodnough | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/us/labor-federation-looks-beyond-unions-for-supporters.html | Labor Federation Looks Beyond Unions for Supporters | By Steven Greenhouse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/us/other-04-race-building-copter-for-presidents.html | Other 04 Race Building Copter For Presidents | By Leslie Wayne | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/us/other-cases-and-other-questions.html | Other Cases and Other Questions | By Walt Bogdanich and Jenny Nordberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/us/oved-shifriss-89-a-plant-breeder-and-geneticist-dies.html | Oved Shifriss 89 a Plant Breeder and Geneticist Dies | By Kathryn Shattuck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN Political Points | By John Tierney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/us/the-2004-campaign-the-democrats-bad-iraq-intelligence-cost-lives-democrats-say.html | THE 2004 CAMPAIGN THE DEMOCRATS Bad Iraq Intelligence Cost Lives Democrats Say | By Adam Nagourney and Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/us/the-2004-campaign-the-senate-democrats-see-new-hope-in-republican-strongholds.html | THE 2004 CAMPAIGN THE SENATE Democrats See New Hope in Republican Strongholds | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/a-tough-guy-tries-to-tame-iraq.html | A Tough Guy Tries to Tame Iraq | By Dexter Filkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/ideas-trends-in-a-changing-nation-smith-is-still-king.html | Ideas Trends In a Changing Nation Smith Is Still King | By Sam Roberts | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/ideas-trends-sex-may-be-happiness-but-wealth-isn-t-sexiness.html | Ideas Trends Sex May Be Happiness but Wealth Isnt Sexiness | By Eric Dash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/ideas-trends-unchecked-baggage-our-airports-ourselves.html | Ideas Trends Unchecked Baggage Our Airports Ourselves | By John Leland | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/ideas-trends-violating-kent-s-rules-he-wrote-the-book-on-intelligence.html | Ideas Trends Violating Kents Rules He Wrote the Book on Intelligence | By Robert Pear | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/nation-conspiracy-theorists-unite-secret-conference-thought-rule-world.html | The Nation Conspiracy Theorists Unite A Secret Conference Thought to Rule the World | By Alan Cowell and David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/page-two-july-4-10-an-old-master-is-recognized.html | Page Two July 410 AN OLD MASTER IS RECOGNIZED | By Kari Haskell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/page-two-july-4-10-antiterrorism-law-squeaks-by.html | Page Two July 410 ANTITERRORISM LAW SQUEAKS BY | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/page-two-july-4-10-lay-is-indicted.html | Page Two July 410 LAY IS INDICTED | By Kurt Eichenwald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/page-two-july-4-10-nice-platform-but-can-we-dance-to-it.html | Page Two July 410 Nice Platform but Can We Dance to It | By John Leland | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/page-two-july-4-10-the-buck-reaches-the-cia-and-stops.html | Page Two July 410 The Buck Reaches The CIA and Stops | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/sneak-preview-the-cheney-edwards-debate.html | Sneak Preview The CheneyEdwards Debate | By Andy Borowit | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/stranger-than-fiction-what-johnny-won-t-read.html | Stranger Than Fiction What Johnny Wont Read | By Charles McGrath | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-ism-schism-how-much-wallop-can-a-simple-word-pack.html | The Ism Schism How Much Wallop Can a Simple Word Pack | By Geoffrey Nunberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-nation-class-matters-money-politics-and-four-rich-men.html | The Nation Class Matters Money Politics And Four Rich Men | By Robin Toner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-nation-cute-sure-but-is-he-electable.html | The Nation Cute Sure but Is He Electable | By Sheryl Gay Stolberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-nation-media-myopia-more-news-is-not-necessarily-good-news.html | The Nation Media Myopia More News Is Not Necessarily Good News | By Andrew Kohut | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-nation-old-or-new-the-south-remains-a-place-apart.html | The Nation Old or New the South Remains a Place Apart | By Shaila K Dewan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-public-editor-when-the-right-to-know-confronts-the-need-to-know.html | THE PUBLIC EDITOR When the Right to Know Confronts the Need to Know | By Daniel Okrent | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-week-ahead-aids.html | The Week Ahead AIDS | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-week-ahead-business.html | The Week Ahead BUSINESS | By Patrick McGeehan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-week-ahead-economy.html | The Week Ahead ECONOMY | By Louis Uchitelle | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/weekinreview/the-week-ahead-politics.html | The Week Ahead POLITICS | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/world/bomb-at-tel-aviv-bus-stop-kills-one-and-hurts-at-least-10.html | Bomb at Tel Aviv Bus Stop Kills One and Hurts at Least 10 | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/world/hiv-goal-still-possible-un-health-unit-says.html | HIV Goal Still Possible UN Health Unit Says | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/world/once-an-exporter-of-priests-ireland-now-has-too-few.html | Once an Exporter of Priests Ireland Now Has Too Few | By Lizette Alvarez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/world/portrait-of-a-us-vigilante-in-afghanistan.html | Portrait of a US Vigilante in Afghanistan | By David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/world/reach-war-attacks-abductions-bombing-sets-pipeline-afire-captives-alive-reports.html | THE REACH OF WAR ATTACKS AND ABDUCTIONS Bombing Sets Pipeline Afire Captives Alive Reports Suggest | By James Glanz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/world/reach-war-intelligence-tenet-s-leadership-his-pride-faces-attack-senate-panel-he.html | THE REACH OF WAR INTELLIGENCE Tenets Leadership His Pride Faces Attack From Senate Panel as He Leaves CIA | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/world/reach-war-outlook-despite-terror-risk-washington-unlikely-press-reform-cia-this.html | THE REACH OF WAR THE OUTLOOK Despite Terror Risk Washington Is Unlikely to Press Reform of CIA This Year | By David E Sanger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-11 | https://www.nytimes.com/2004/07/11/world/reach-war-prewar-assessments-panel-describes-long-weakening-hussein-army.html | THE REACH OF WAR PREWAR ASSESSMENTS PANEL DESCRIBES LONG WEAKENING OF HUSSEIN ARMY | By John H Cushman Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/world/russian-merchants-display-their-wares-at-arms-expo.html | Russian Merchants Display Their Wares at Arms Expo | By C J Chivers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/world/the-reach-of-war-conclusions-powell-s-solid-cia-tips-were-soft-committee-says.html | THE REACH OF WAR CONCLUSIONS Powells Solid CIA Tips Were Soft Committee Says | By David Johnston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-11 | https://www.nytimes.com/2004/07/11/world/the-reach-of-war-the-insurgency-iraq-s-rebellion-develops-signs-of-internal-rift.html | THE REACH OF WAR THE INSURGENCY Iraqs Rebellion Develops Signs Of Internal Rift | By Ian Fisher and Edward Wong | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/a-tenor-as-irish-as-baseball-and-god-bless-america.html | A Tenor as Irish as Baseball and God Bless America | By Charles McGrath | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/bridge-florida-squeezes-past-texas-to-take-grand-national-title.html | BRIDGE Florida Squeezes Past Texas To Take Grand National Title | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/critic-s-choice-new-cd-s-putting-pedal-to-metal-to-discover-new-alloys.html | CRITICS CHOICENew CDs Putting Pedal to Metal To Discover New Alloys | By Ben Ratliff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/critic-s-notebook-shadows-cast-by-a-loving-father-and-the-holocaust.html | CRITICS NOTEBOOK Shadows Cast By a Loving Father And the Holocaust | By Roberta Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/for-prince-a-resurgence-accompanied-by-spirituality.html | For Prince A Resurgence Accompanied By Spirituality | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/fred-becker-90-artist-printmaker-and-professor.html | Fred Becker 90 Artist Printmaker and Professor | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/lincoln-center-festival-reviews-high-spirits-ice-bohemian-encounters-paris.html | LINCOLN CENTER FESTIVAL REVIEWS High Spirits on Ice and Bohemian Encounters in Paris | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/television-review-a-reality-show-that-tries-to-spoof-reality-shows.html | TELEVISION REVIEW A Reality Show That Tries To Spoof Reality Shows | By Virginia Heffernan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/arts/way-too-early-to-revisit-the-90-s-not-and-ditto-for-last-week.html | Way Too Early to Revisit the 90s Not And Ditto for Last Week | By Lola Ogunnaike | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/automobiles/autos-on-monday-technology-soon-the-car-will-know-traffic-is-snarled-ahead.html | AUTOS ON MONDAYTechnology Soon the Car Will Know Traffic Is Snarled Ahead | By Ivan Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/automobiles/slow-to-start-the-promise-of-bluetooth-may-be-kept-after-all.html | Slow to Start the Promise of Bluetooth May Be Kept After All | By Barnaby J Feder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/books/books-of-the-times-her-marriage-had-taken-a-dive-but-she-sure-could-swim.html | BOOKS OF THE TIMES Her Marriage Had Taken a Dive but She Sure Could Swim | By Janet Maslin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/books/with-more-pomp-than-literary-acclaim-chileans-embrace-pablo-neruda-at-100.html | With More Pomp Than Literary Acclaim Chileans Embrace Pablo Neruda at 100 | By Larry Rohter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/a-recovery-trying-to-keep-its-legs-suddenly-feels-woozy.html | A Recovery Trying to Keep Its Legs Suddenly Feels Woozy | By Eduardo Porter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/e-commerce-report-online-sales-soar-for-used-books-publishing-industry-s-fears.html | ECommerce Report As online sales soar for used books the publishing industrys fears may sound hauntingly familiar to the music industry | By Bob Tedeschi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/laurance-s-rockefeller-passionate-conservationist-and-investor-is-dead-at-94.html | Laurance S Rockefeller Passionate Conservationist And Investor Is Dead at 94 | By Michael T Kaufman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/media-business-advertising-venerable-cosmetics-line-seeks-freshen-its-appeal.html | THE MEDIA BUSINESS ADVERTISING A venerable cosmetics line seeks to freshen its appeal while encouraging community service | By Claudia Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/media-nbc-sees-a-crown-jewel-in-a-spanish-tv-also-ran.html | MEDIA NBC Sees a Crown Jewel in a SpanishTV AlsoRan | By Bill Carter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/media-spanish-romance-novel-comes-to-prime-time.html | MEDIA Spanish Romance Novel Comes to Prime Time | By Bill Carter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/mediatalk-news-corp-donors-show-bipartisan-spirit-in-presidential-politics.html | MediaTalk News Corp Donors Show Bipartisan Spirit In Presidential Politics | By Mark Glassman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/mediatalk-treading-on-the-thin-line-between-tv-news-and-show-business.html | MediaTalk Treading on the Thin Line Between TV News and Show Business | By Jacques Steinberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/most-wanted-drilling-down-online-games-deal-me-in.html | MOST WANTED DRILLING DOWNONLINE GAMES Deal Me In | By Shelly Freierman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/technology-bar-code-detente-us-finally-adds-one-more-digit.html | TECHNOLOGY Bar Code Dtente US Finally Adds One More Digit | By Steve Lohr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/technology-for-hackers-shop-talk-a-warning-and-advice.html | TECHNOLOGY For Hackers Shop Talk A Warning And Advice | By Nicholas Thompson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/technology-gop-hopes-web-sites-will-be-a-link-to-the-small-donor.html | TECHNOLOGY GOP Hopes Web Sites Will Be a Link to the Small Donor | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/technology-the-voice-of-the-worker.html | TECHNOLOGY The Voice Of the Worker | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/the-media-business-advertising-addenda-accounts-279650.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Claudia Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/the-media-business-advertising-addenda-magazine-advertising-continues-recovery.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Advertising Continues Recovery | By Claudia Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Claudia Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/the-media-business-advertising-addenda-people-278858.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Claudia Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/to-stave-off-a-suitor-retailer-in-britain-plans-a-cash-payout.html | To Stave Off a Suitor Retailer In Britain Plans a Cash Payout | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/business/yukos-says-it-offered-to-pay-8-billion-in-back-taxes.html | Yukos Says It Offered to Pay 8 Billion in Back Taxes | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/11-die-in-spate-of-homicides-reminiscent-of-bloodier-days.html | 11 Die in Spate of Homicides Reminiscent of Bloodier Days | By Michael Wilson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/3-assailants-sought-in-beating-of-sikh-man.html | 3 Assailants Sought in Beating of Sikh Man | By Thomas J Lueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/5-are-killed-as-3-small-planes-crash-in-new-york-and-new-jersey.html | 5 Are Killed as 3 Small Planes Crash in New York and New Jersey | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/antiwar-group-says-its-ad-is-rejected.html | Antiwar Group Says Its Ad Is Rejected | By Raymond Hernandez and Andrea Elliott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/families-and-friends-struggle-with-shooting-deaths-in-queens.html | Families and Friends Struggle With Shooting Deaths in Queens | By Anthony Ramirezand Colin Moynihan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/foothold-for-the-freedom-tower-dismantling-the-last-major-ground-zero-remnant.html | Foothold for the Freedom Tower Dismantling the Last Major Ground Zero Remnant | By David W Dunlap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/mayor-s-sentiments-were-right-if-the-astronaut-wasn-t.html | Mayors Sentiments Were Right if the Astronaut Wasnt | By Marc Santora | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/metro-briefing-new-jersey-camden-boy-burned-in-fire-dies.html | Metro Briefing New Jersey Camden Boy Burned In Fire Dies | By Matt Birkbeck NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/metro-briefing-new-york-brooklyn-woman-struck-crossing-street.html | Metro Briefing New York Brooklyn Woman Struck Crossing Street | By Michael Wilson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/metro-briefing-new-york-queens-more-cameras-sought-at-red-lights.html | Metro Briefing New York Queens More Cameras Sought At Red Lights | By Damien Cave NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/metropolitan-diary-275735.html | Metropolitan Diary | By Joe Rogers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/moved-by-homeland-s-political-strife-venezuelans-sign-up-to-vote.html | Moved by Homelands Political Strife Venezuelans Sign Up to Vote | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/nassau-leader-finding-limited-support-for-crusade-against-albany.html | Nassau Leader Finding Limited Support for Crusade Against Albany | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/theater-group-is-bypassed-in-deal-with-broadway-show.html | Theater Group Is Bypassed in Deal With Broadway Show | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/nyregion/witness-gives-details-of-life-as-drug-dealer.html | Witness Gives Details of Life As Drug Dealer | By Julia Preston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/china-trades-its-way-to-power.html | China Trades Its Way to Power | By Jason T Shaplen and James Laney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/kofigate-gets-going.html | Kofigate Gets Going | By William Safire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/the-bubble-girl.html | The Bubble Girl | By Susan Choi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/the-real-enemy-staring-us-in-the-face.html | The Real Enemy Staring Us in the Face | By Bob Herbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/opinion/the-rural-life-deep-in-the-garden.html | The Rural Life Deep in the Garden | By Verlyn Klinkenborg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/auto-racing-roundup-schumacher-prevails-again.html | AUTO RACING ROUNDUP Schumacher Prevails Again | By Brad Spurgeon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/baseball-hernandez-the-pinstripes-make-the-man.html | BASEBALL Hernndez The Pinstripes Make the Man | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/baseball-lineup-changes-send-mets-limping-into-break.html | BASEBALL Lineup Changes Send Mets Limping Into Break | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/baseball-wright-heads-to-norfolk-with-mets-on-his-mind.html | BASEBALL Wright Heads to Norfolk With Mets on His Mind | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/baseball-yanks-relying-on-depth-of-current-staff.html | BASEBALL Yanks Relying on Depth of Current Staff | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/cycling-simoni-sticks-around-for-a-routine-stage.html | CYCLING Simoni Sticks Around For a Routine Stage | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/horse-racing-the-cliff-s-edge-wins-without-winning.html | HORSE RACING The Cliffs Edge Wins Without Winning | By Bill Finley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/olympics-after-shaky-start-hall-is-pleased-with-finish.html | OLYMPICS After Shaky Start Hall Is Pleased With Finish | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/olympics-eligibility-for-stars-linked-to-balco-is-decided-on-track-not-courtroom.html | OLYMPICS Eligibility for Stars Linked to Balco Is Decided on Track Not Courtroom | By Jere Longman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/olympics-favorite-in-the-long-jump-helped-by-delay.html | OLYMPICS Favorite in the Long Jump Helped by Delay | By Frank Litsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/olympics-with-greene-first-again-montgomery-is-left-behind.html | OLYMPICS With Greene First Again Montgomery Is Left Behind | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/on-baseball-johnson-should-stay-for-fans-sake.html | On Baseball Johnson Should Stay for Fans Sake | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/pro-basketball-taurasi-brings-out-best-in-robinson-and-liberty.html | PRO BASKETBALL Taurasi Brings Out Best In Robinson and Liberty | By Lena Williams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/pro-basketball-trade-of-o-neal-to-heat-is-still-facing-obstacles.html | PRO BASKETBALL Trade of ONeal to Heat Is Still Facing Obstacles | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/sports-briefing-labor-ushers-get-a-pay-raise.html | SPORTS BRIEFING LABOR Ushers Get a Pay Raise | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/sports/sports-of-the-times-o-neal-and-bryant-don-t-know-own-strength.html | Sports of The Times ONeal and Bryant Dont Know Own Strength | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/theater/lincoln-center-festival-reviews-chaplinesque-character-tripped-up-delusion.html | LINCOLN CENTER FESTIVAL REVIEWS A Chaplinesque Character Tripped Up by a Delusion | By Neil Genzlinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/theater/phoebe-brand-96-actress-and-group-theater-co-founder.html | Phoebe Brand 96 Actress and Group Theater CoFounder | By Lia Miller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/us/2004-campaign-republicans-social-conservatives-want-more-their-own-speak-gop.html | THE 2004 CAMPAIGN THE REPUBLICANS Social Conservatives Want More of Their Own to Speak at the GOP Convention | By David D Kirkpatrick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/us/9-11-report-is-said-to-dismiss-iraq-qaeda-alliance.html | 911 Report Is Said to Dismiss IraqQaeda Alliance | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/us/a-crossing-crash-unreported-and-a-family-broken-by-grief.html | A Crossing Crash Unreported And a Family Broken by Grief | By Walt Bogdanich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-12 | https://www.nytimes.com/2004/07/12/us/sheriff-accepts-takeover-of-a-troubled-jail.html | Sheriff Accepts Takeover of a Troubled Jail | By Shaila K Dewan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/us/the-2004-campaign-same-sex-marriage-urged-by-right-bush-takes-on-gay-marriages.html | THE 2004 CAMPAIGN SAMESEX MARRIAGE Urged by Right Bush Takes On Gay Marriages | By Adam Nagourney and David D Kirkpatrick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/us/the-2004-campaign-the-democrats-kerrys-call-questions-about-wealth-hypocritical.html | THE 2004 CAMPAIGN THE DEMOCRATS Kerrys Call Questions About Wealth Hypocritical | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/us/trade-agreement-may-undercut-importing-of-inexpensive-drugs.html | Trade Agreement May Undercut Importing of Inexpensive Drugs | By Elizabeth Becker and Robert Pear | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/us/william-avery-jet-engine-scientist-dies-at-91.html | William Avery Jet Engine Scientist Dies at 91 | By Jascha Hoffman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/afghan-president-describes-militias-as-the-top-threat.html | AFGHAN PRESIDENT DESCRIBES MILITIAS AS THE TOP THREAT | By Carlotta Gall and David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/an-exodus-of-african-nurses-puts-infants-and-the-ill-in-peril.html | An Exodus of African Nurses Puts Infants and the Ill in Peril | By Celia W Dugger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/bombing-in-tel-aviv-kills-a-soldier-and-wounds-20-israelis.html | Bombing in Tel Aviv Kills a Soldier and Wounds 20 Israelis | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/majority-party-in-japan-retains-power-in-parliament.html | Majority Party In Japan Retains Power In Parliament | By Norimitsu Onishi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/nyala-journal-singers-of-sudan-study-war-no-more.html | Nyala Journal Singers of Sudan Study War No More | By Marc Lacey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/pope-to-return-icon-revered-by-orthodox-in-russia.html | Pope to Return Icon Revered By Orthodox In Russia | By Jason Horowitz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/proponent-of-democratic-change-takes-office-as-serbian-leader.html | Proponent of Democratic Change Takes Office as Serbian Leader | By Nicholas Wood | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/reach-war-diplomacy-iraqi-foreign-minister-restoring-ties-with-world-urges.html | THE REACH OF WAR DIPLOMACY Iraqi Foreign Minister Restoring Ties With World Urges Mutual Respect | By Edward Wong | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/reach-war-environment-iraq-struggles-restore-its-endangered-tigris-river.html | THE REACH OF WAR THE ENVIRONMENT Iraq Struggles to Restore Its Endangered Tigris River | By James Glanz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/reach-war-intelligence-bush-s-pre-emptive-strategy-meets-some-untidy-reality.html | THE REACH OF WAR THE INTELLIGENCE Bushs Preemptive Strategy Meets Some Untidy Reality | By David E Sanger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/reach-war-violence-3-americans-are-killed-4-are-injured-attacks-iraq.html | THE REACH OF WAR VIOLENCE 3 Americans Are Killed and 4 Are Injured in Attacks in Iraq | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/the-reach-of-war-voices-intelligence-findings-sway-few-but-add-to-anxieties.html | THE REACH OF WAR VOICES Intelligence Findings Sway Few but Add to Anxieties | By Monica Davey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/the-shadow-over-mexico-s-seat-of-power.html | The Shadow Over Mexicos Seat of Power | By Ginger Thompson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/the-talkative-terrorist-on-tape-the-madrid-plot-was-my-project.html | The Talkative Terrorist on Tape The Madrid Plot Was My Project | By Elaine Sciolino and Jason Horowitz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-12 | https://www.nytimes.com/2004/07/12/world/world-leaders-are-scarce-as-aids-conference-opens-in-bangkok.html | World Leaders Are Scarce as AIDS Conference Opens in Bangkok | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/critic-s-notebook-even-in-memory-fonteyn-s-aura-can-dazzle.html | CRITICS NOTEBOOK Even in Memory Fonteyns Aura Can Dazzle | By Jennifer Dunning | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/dance-festival-review-from-russia-storytelling-with-a-touch-of-chagall.html | DANCE FESTIVAL REVIEW From Russia Storytelling With a Touch of Chagall | By Jennifer Dunning | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/isabel-sanford-86-actress-who-portrayed-mrs-jefferson.html | Isabel Sanford 86 Actress Who Portrayed Mrs Jefferson | By Kathryn Shattuck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/music-review-a-diplomatic-encounter-between-jazz-and-classical.html | MUSIC REVIEW A Diplomatic Encounter Between Jazz And Classical | By Anne Midgette | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/savoring-a-little-attention-to-go-with-the-big-bucks.html | Savoring a Little Attention To Go With the Big Bucks | By Elaine Aradillas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/the-tv-watch-ok-alex-smart-nerds-for-1-million.html | THE TV WATCH OK Alex Smart Nerds For 1 Million | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/arts/world-music-review-the-rhythms-of-senegal-late-into-the-night.html | WORLD MUSIC REVIEW The Rhythms of Senegal Late Into the Night | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/books/books-of-the-times-2-authors-outraged-at-us-response-to-global-aids.html | BOOKS OF THE TIMES 2 Authors Outraged at US Response to Global AIDS | By Sheri Fink | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/abercrombie-fitch-may-be-cool-but-cool-only-goes-so-far.html | Abercrombie Fitch May Be Cool But Cool Only Goes So Far | By Tracie Rozhon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/an-early-push-on-fall-sales-by-airlines.html | An Early Push on Fall Sales by Airlines | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/as-rivals-shift-ibm-unveils-new-server.html | As Rivals Shift IBM Unveils New Server | By Steve Lohr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/business-travel-frequent-flier-sleep-doctor-s-cabin-mates-are-grist-for-anxiety.html | BUSINESS TRAVEL FREQUENT FLIER Sleep Doctors Cabin Mates Are Grist For Anxiety | By Michael J Breus | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/business-travel-on-keeping-your-foot-safely-out-of-your-mouth.html | BUSINESS TRAVEL On Keeping Your Foot Safely Out of Your Mouth | By Perry Garfinkel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/business-travel-on-the-road-world-class-trains-not-even-close.html | BUSINESS TRAVEL ON THE ROAD WorldClass Trains Not Even Close | By Joe Sharkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/chain-plans-to-refocus-on-clothing-to-fight-bid.html | Chain Plans To Refocus On Clothing To Fight Bid | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/company-news-ncr-expects-earnings-to-exceed-forecast.html | COMPANY NEWS NCR EXPECTS EARNINGS TO EXCEED FORECAST | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/company-news-sears-seeks-outsider-to-oversee-retail-operations.html | COMPANY NEWS SEARS SEEKS OUTSIDER TO OVERSEE RETAIL OPERATIONS | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/lessons-in-reality-for-apprentices.html | Lessons in Reality for Apprentices | By Kevin J OBrien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/market-place-leucadia-seeks-to-buy-controlling-stake-in-mci.html | MARKET PLACE Leucadia Seeks to Buy Controlling Stake in MCI | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/media-business-advertising-putting-message-that-registering-voting-should-have.html | THE MEDIA BUSINESS ADVERTISING Putting out the message that registering and voting should have a place in the youth culture | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/morgan-stanley-settles-bias-suit-with-54-million.html | MORGAN STANLEY SETTLES BIAS SUIT WITH 54 MILLION | By Patrick McGeehan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/technology-2-engines-of-biotech-on-a-collision-course.html | TECHNOLOGY 2 Engines of Biotech on a Collision Course | By Andrew Pollack | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/technology-briefing-hardware-ampex-files-patent-case-against-sony.html | Technology Briefing Hardware Ampex Files Patent Case Against Sony | By Ken Belson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/the-ultimate-luxury-item-is-now-made-in-china.html | The Ultimate Luxury Item Is Now Made in China | By Keith Bradsher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/world-business-briefing-asia-india-economy-continues-growth.html | World Business Briefing Asia India Economy Continues Growth | By Saritha Rai NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/world-business-briefing-europe-britain-hotels-for-sale.html | World Business Briefing Europe Britain Hotels For Sale | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/world-business-briefing-europe-germany-fewer-job-cuts-at-bayer.html | World Business Briefing Europe Germany Fewer Job Cuts At Bayer | By Petra Kappl NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/business/world-business-briefing-europe-russia-gazprom-posts-higher-profit.html | World Business Briefing Europe Russia Gazprom Posts Higher Profit | By Erin E Arvedlund NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/health/cases-just-a-rash-and-then-it-took-aim-at-her-heart.html | CASES Just a Rash And Then It Took Aim At Her Heart | By Harriet Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/health/conversation-with-robert-l-brent-calming-parents-fears-about-environmental.html | A CONVERSATION WITHROBERT L BRENT Calming Parents Fears About Environmental Hazards | By Jane E Brody | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/health/essay-driving-maybe-you-shouldn-t-be-reading-this.html | ESSAY Driving Maybe You Shouldnt Be Reading This | By Robin Marantz Henig | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/health/personal-health-back-to-basics-the-real-risks-to-children.html | PERSONAL HEALTH Back to Basics The Real Risks to Children | By Jane E Brody | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/health/really.html | REALLY | By Anahad OConnor | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/health/so-far-holding-up-under-scrutiny.html | So Far Holding Up Under Scrutiny | By Benedict Carey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/health/vital-signs-at-the-dentist-chew-at-your-own-risk.html | VITAL SIGNS AT THE DENTIST Chew at Your Own Risk | By Eric Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/health/vital-signs-for-the-record-double-jointed-myth-debunked.html | VITAL SIGNS FOR THE RECORD DoubleJointed Myth Debunked | By Eric Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/health/vital-signs-hazards-when-a-pet-is-always-underfoot.html | VITAL SIGNS HAZARDS When a Pet Is Always Underfoot | By Eric Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/health/vital-signs-regimens-stopping-cancer-before-it-starts.html | VITAL SIGNS REGIMENS Stopping Cancer Before It Starts | By Eric Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | https://www.nytimes.com/2004/07/13/health/with-toughness-and-caring-a-novel-therapy-helps-tortured-souls.html | With Toughness and Caring a Novel Therapy Helps Tortured Souls | By Benedict Carey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/movies/new-dvd-s-bertolucci-s-odd-young-people-in-a-revolution.html | NEW DVDS Bertoluccis Odd Young People in a Revolution | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/movies/two-americas-fahrenheit-passion-urban-moviegoers-for-anti-bush-documentary.html | Two Americas of Fahrenheit and Passion Urban Moviegoers for AntiBush Documentary Suburban Audience for Religious Epic | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/3-heading-home-from-a-midtown-club-die-in-a-car-crash-on-long-island.html | 3 Heading Home From a Midtown Club Die in a Car Crash on Long Island | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/an-immigrant-a-terrorist-list-and-a-day-trip-gone-wrong.html | An Immigrant a Terrorist List and a Day Trip Gone Wrong | By Seth Kugel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/boldface-names-285714.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/charter-commission-to-focus-on-budget-practices-and-judicial-conduct.html | Charter Commission to Focus on Budget Practices and Judicial Conduct | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/citigroup-moving-1000-workers-from-downtown-to-new-jersey.html | Citigroup Moving 1000 Workers From Downtown to New Jersey | By Charles V Bagli | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/citywide-a-haven-for-the-arts-divided-by-genre.html | CITYWIDE A Haven for the Arts Divided by Genre | By David Gonzalez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/computer-whiz-resurfaces-to-build-his-dreams.html | Computer Whiz Resurfaces To Build His Dreams | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/councilwoman-challenges-veteran-brooklyn-congressman.html | Councilwoman Challenges Veteran Brooklyn Congressman | By Jonathan P Hicks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/couple-plead-not-guilty-to-charges-of-starving-4-adopted-sons.html | Couple Plead Not Guilty to Charges of Starving 4 Adopted Sons | By Janon Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/fashion-calvin-klein-introduces-400-to-his-piece-of-heaven.html | FASHION Calvin Klein Introduces 400 to His Piece of Heaven | By Guy Trebay | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/governor-says-the-problems-with-e-zpass-are-solved.html | Governor Says The Problems With EZPass Are Solved | By Ronald Smothers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/li-man-charged-in-bias-assault-of-sikh-leader.html | LI Man Charged in Bias Assault of Sikh Leader | By Thomas J Lueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/man-accused-of-infiltrating-computer-at-verizon.html | Man Accused Of Infiltrating Computer At Verizon | By Julia Preston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/metro-briefing-new-jersey-south-brunswick-2-men-killed-in-crash.html | Metro Briefing New Jersey South Brunswick 2 Men Killed In Crash | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/metro-briefing-new-york-garden-city-bad-money-put-to-good-use.html | Metro Briefing New York Garden City Bad Money Put To Good Use | By Bruce Lambert NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/metro-briefing-new-york-manhattan-city-settles-with-unions.html | Metro Briefing New York Manhattan City Settles With Unions | By Steven Greenhouse NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/metro-briefing-new-york-manhattan-study-on-city-s-give-and-take.html | Metro Briefing New York Manhattan Study On Citys Give And Take | By Jennifer Steinhauer NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/mobster-67-changes-plea-to-guilty-in-rao-s-killing.html | Mobster 67 Changes Plea To Guilty In Raos Killing | By Susan Saulny | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/nyc-no-after-you-now-please-hang-up.html | NYC No After You Now Please Hang Up | By Clyde Haberman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/parent-coordinators-ill-prepared-and-hard-to-reach-survey-says.html | Parent Coordinators IllPrepared And Hard to Reach Survey Says | By Ashlei N Stevens | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/plea-of-not-guilty-in-tainted-drink-death.html | Plea of Not Guilty in TaintedDrink Death | By Iver Peterson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/public-lives-defending-the-despised-and-loving-to-do-so.html | PUBLIC LIVES Defending the Despised and Loving to Do So | By Lynda Richardson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/stage-actors-and-producers-reach-late-contract-accord.html | Stage Actors and Producers Reach Late Contract Accord | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/the-fastest-and-richest-mayoral-pack-counts-funds.html | The Fastest And Richest Mayoral Pack Counts Funds | By Michael Slackman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/the-novelist-and-his-old-boss-meet-again-in-the-courtroom.html | The Novelist and His Old Boss Meet Again in the Courtroom | By William Glaberson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/nyregion/the-sale-prices-of-apartments-in-manhattan-keep-on-rising.html | The Sale Prices Of Apartments In Manhattan Keep On Rising | By Josh Barbanel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/can-the-cia-really-be-that-bad.html | Can the CIA Really Be That Bad | By Michael OHanlon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/editorial-observer-journalists-deaths-make-it-harder-to-excuse-putin-s-excesses.html | Editorial Observer Journalists Deaths Make It Harder to Excuse Putins Excesses | By Serge Schmemann | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/machine-at-work.html | Machine at Work | By Paul Krugman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/opinion/why-israel-needs-a-fence.html | Why Israel Needs a Fence | By Benjamin Netanyahu | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/science/aphrodite-is-fastest-albatross.html | Aphrodite Is Fastest Albatross | By Eric Dash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/science/beetles-take-a-devastating-toll-on-western-forests.html | Beetles Take a Devastating Toll on Western Forests | By Jim Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/science/good-day-sunshine-why-they-tan.html | Good Day Sunshine Why They Tan | By Eric Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/science/morning-light-even-bees-must-rest-their-heads.html | MORNING LIGHT Even Bees Must Rest Their Heads | By Diane Ackerman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/science/q-a-281980.html | Q A | By C Claiborne Ray | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/science/through-saturn-s-haze-a-first-look-at-titan.html | Through Saturns Haze A First Look at Titan | By John Noble Wilford | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | https://www.nytimes.com/2004/07/13/science/when-the-brain-says-don-t-get-too-close.html | When the Brain Says Dont Get Too Close | By Sandra Blakeslee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/science/will-compasses-point-south.html | Will Compasses Point South | By William J Broad | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/baseball-for-clemens-and-piazza-it-s-only-pitch-and-catch.html | BASEBALL For Clemens and Piazza Its Only Pitch and Catch | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/baseball-johnson-says-he-d-leave-arizona-for-a-contender.html | BASEBALL Johnson Says Hed Leave Arizona for a Contender | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/baseball-notebook-tejada-blasts-berkman-in-home-run-derby.html | BASEBALL NOTEBOOK Tejada Blasts Berkman in Home Run Derby | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/golf-at-the-british-open-expect-the-unexpected.html | GOLF At the British Open Expect the Unexpected | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/hockey-devils-pick-up-rebuilding-block.html | HOCKEY Devils Pick Up Rebuilding Block | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/olympics-blackout-raises-concerns-about-olympics.html | OLYMPICS Blackout Raises Concerns About Olympics | By Anthee Carassava | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/olympics-gymnasts-will-be-selected-at-tryouts.html | OLYMPICS Gymnasts Will Be Selected At Tryouts | By Juliet Macur | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/olympics-long-jump-is-another-struggle-for-jones.html | OLYMPICS Long Jump Is Another Struggle For Jones | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/olympics-on-other-side-of-track-3-jumpers-beat-odds.html | OLYMPICS On Other Side of Track 3 Jumpers Beat Odds | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/olympics-peirsol-sets-world-record-in-backstroke-and-beats-phelps.html | OLYMPICS Peirsol Sets World Record in Backstroke and Beats Phelps | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/olympics-spotlight-on-graham-at-olympic-track-trials.html | OLYMPICS Spotlight On Graham At Olympic Track Trials | By Jere Longman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/on-baseball-the-best-players-showcased-with-the-worst-rule.html | ON BASEBALL The Best Players Showcased With the Worst Rule | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/pro-basketball-notebook-knicks-and-bulls-are-still-talking.html | PRO BASKETBALL NOTEBOOK Knicks And Bulls Are Still Talking | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/soccer-report-after-honduras-seeking-harmony.html | SOCCER REPORT After Honduras Seeking Harmony | By Jack Bell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/sports/tv-sports-nbc-s-trials-coverage-appears-starstruck.html | TV SPORTS NBCs Trials Coverage Appears Starstruck | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/theater/arts-briefing-highlights-change-at-o-neill-center.html | ARTS BRIEFING HIGHLIGHTS Change At ONeill Center | By Jason Zinoman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/theater/arts-briefing-highlights-in-and-out-of-frogs.html | ARTS BRIEFING HIGHLIGHTS In And Out Of Frogs | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/theater/london-notebook-pinter-is-still-pointing-the-way-with-shadows-and-darkness.html | LONDON NOTEBOOK Pinter Is Still Pointing the Way With Shadows and Darkness | By Ben Brantley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/2004-campaign-democratic-convention-ron-reagan-will-address-democratic.html | THE 2004 CAMPAIGN THE DEMOCRATIC CONVENTION Ron Reagan Will Address Democratic Convention | By Thomas Crampton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/2004-campaign-massachusetts-senator-kerry-tends-some-core-democratic.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Tends to Some Core Democratic Constituencies | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/2004-campaign-president-bush-forcefully-defends-war-citing-safety-us-world.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Forcefully Defends War Citing Safety of US and World | By Richard W Stevenson and Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/2004-campaign-tv-coverage-each-convention-get-3-hours-prime-time-tv-networks.html | THE 2004 CAMPAIGN TV COVERAGE Each Convention to Get 3 Hours Of Prime Time on TV Networks | By Michael Janofsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/40-years-later-civil-rights-makes-page-one.html | 40 Years Later Civil Rights Makes Page One | By James Dao | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/bush-seeks-shift-in-logging-rules.html | BUSH SEEKS SHIFT IN LOGGING RULES | By Felicity Barringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/experts-set-lower-low-for-levels-of-cholesterol.html | Experts Set Lower Low for Levels of Cholesterol | By Gina Kolata | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/food-pyramid-is-in-for-an-overhaul.html | Food Pyramid Is in for an Overhaul | By Marian Burros | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/grading-mistakes-caused-more-than-4000-would-be-teachers-fail-licensing-exam.html | Grading Mistakes Caused More Than 4000 WouldBe Teachers to Fail a Licensing Exam | By Karen W Arenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/justices-sentencing-ruling-may-have-model-in-kansas.html | Justices Sentencing Ruling May Have Model in Kansas | By Adam Liptak | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/letter-from-chicago-a-prized-project-a-mayor-and-persistent-criticism.html | LETTER FROM CHICAGO A Prized Project a Mayor and Persistent Criticism | By Stephen Kinzer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/national-briefing-midwest-illinois-shutdown-at-o-hare.html | National Briefing Midwest Illinois Shutdown At OHare | By Jo Napolitano NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/national-briefing-new-england-massachusetts-us-indicts-13-in-fraud.html | National Briefing New England Massachusetts US Indicts 13 In Fraud | By Katie Zezima NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/national-briefing-south-florida-offices-cleaned-of-anthrax-spores.html | National Briefing South Florida Offices Cleaned Of Anthrax Spores | By Terry Aguayo NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/national-briefing-south-mississippi-company-cited-in-worker-killings.html | National Briefing South Mississippi Company Cited In Worker Killings | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/national-briefing-washington-acting-solicitor-general-is-named.html | National Briefing Washington Acting Solicitor General Is Named | By Eric Lichtblau NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/report-finds-ethical-conflicts-in-journals.html | Report Finds Ethical Conflicts in Journals | By Anahad OConnor | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/report-questions-the-value-of-color-coded-warnings.html | Report Questions the Value Of ColorCoded Warnings | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/us/senate-republicans-split-on-wording-gay-marriage-ban.html | Senate Republicans Split on Wording GayMarriage Ban | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/britain-s-stiff-upper-lip-is-being-twisted-into-a-snarl.html | Britains Stiff Upper Lip Is Being Twisted Into a Snarl | By Sarah Lyall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/duplicated-efforts-are-hampering-aids-fight-conferees-say.html | Duplicated Efforts Are Hampering AIDS Fight Conferees Say | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/first-lady-of-mexico-rules-out-run-for-president.html | First Lady Of Mexico Rules Out Run For President | By Ginger Thompson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/german-police-raid-mosque-said-to-show-jihad-videos.html | German Police Raid Mosque Said to Show Jihad Videos | By Richard Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/maria-pintasilgo-74-dies-portuguese-premier-in-79.html | Maria Pintasilgo 74 Dies Portuguese Premier in 79 | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/reach-war-diplomacy-pakistan-s-envoy-washington-chosen-top-united-nations.html | THE REACH OF WAR DIPLOMACY Pakistans Envoy to Washington Is Chosen as the Top United Nations Representative in Iraq | By Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/reach-war-profile-terror-zarqawi-s-journey-dropout-prisoner-insurgent-leader.html | THE REACH OF WAR A PROFILE IN TERROR Zarqawis Journey From Dropout to Prisoner to an Insurgent Leader in Iraq | By Jeffrey Gettleman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/rights-group-seeks-to-halt-africa-s-losses-in-health-care.html | Rights Group Seeks to Halt Africas Losses In Health Care | By Celia W Dugger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/russian-tycoon-again-offers-to-give-up-his-yukos-stock.html | Russian Tycoon Again Offers to Give Up His Yukos Stock | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/sharon-invites-his-favorite-dove-to-help-build-a-coalition.html | Sharon Invites His Favorite Dove to Help Build a Coalition | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/the-reach-of-war-hostages-manila-signals-troop-pullout.html | THE REACH OF WAR HOSTAGES Manila Signals Troop Pullout | By Carlos H Conde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/the-reach-of-war-intelligence-report-doubts-on-informant-deleted-in-senate-text.html | THE REACH OF WAR INTELLIGENCE REPORT Doubts on Informant Deleted in Senate Text | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/the-reach-of-war-the-agency-empty-office-adds-to-sense-of-isolation-at-the-cia.html | THE REACH OF WAR THE AGENCY Empty Office Adds to Sense Of Isolation At the CIA | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/top-unit-to-lead-investigation-of-journalist-s-killing-in-russia.html | Top Unit to Lead Investigation Of Journalists Killing in Russia | By C J Chivers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/world-briefing-asia-sri-lanka-angry-words-by-rebels.html | World Briefing Asia Sri Lanka Angry Words By Rebels | By Hari Kumar NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/world-briefing-asia-thailand-new-bird-flu-cases.html | World Briefing Asia Thailand New Bird Flu Cases | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/world-briefing-middle-east-israel-arab-appeal-to-un.html | World Briefing Middle East Israel Arab Appeal To UN | By Warren Hoge NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-13 | https://www.nytimes.com/2004/07/13/world/yonaguni-island-journal-the-old-man-has-begun-to-fear-his-old-friend-the-sea.html | Yonaguni Island Journal The Old Man Has Begun to Fear His Old Friend the Sea | By Norimitsu Onishi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/arts/critic-s-notebook-breakthrough-hit-in-a-jailhouse-lament-by-one-who-knows.html | CRITICS NOTEBOOK Breakthrough Hit in a Jailhouse Lament by One Who Knows | By Kelefa Sanneh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/arts/critic-s-notebook-where-psychedelia-and-digital-austerity-converge.html | CRITICS NOTEBOOK Where Psychedelia and Digital Austerity Converge | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | https://www.nytimes.com/2004/07/14/arts/dance-review-tradition-of-foreigners-is-bolstered-at-jacob-s-pillow.html | DANCE REVIEW Tradition of Foreigners Is Bolstered at Jacobs Pillow | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/arts/in-the-ballroom-a-redefinition-of-couple.html | In the Ballroom A Redefinition Of Couple | By Eric Marx | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/arts/pop-review-prince-invests-sweat-equity-to-repay-his-fans-loyalty.html | POP REVIEW Prince Invests Sweat Equity To Repay His Fans Loyalty | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/books/books-of-the-times-those-who-ignore-history-are-doomed-to-hear-about-it.html | BOOKS OF THE TIMES Those Who Ignore History Are Doomed to Hear About It | By Ivo H Daalder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/commercial-real-estate-hotels-and-hotel-deal-makers-are-busier.html | COMMERCIAL REAL ESTATE Hotels and Hotel Deal Makers Are Busier | By Terry Pristin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/commercial-real-estate-regional-market-westchester-some-old-bank-buildings-take.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Westchester Some Old Bank Buildings Take On New Life | By Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/court-in-europe-faults-officials-for-waiving-deficit-rules.html | Court in Europe Faults Officials For Waiving Deficit Rules | By Mark Landler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/courting-the-poor-a-retailer-rises-to-no.3-in-brazil.html | Courting the Poor a Retailer Rises to No3 in Brazil | By Todd Benson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/fox-boxing-reality-show-faces-scrutiny-in-california.html | Fox Boxing Reality Show Faces Scrutiny in California | By Bill Carter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/fugitive-executive-arrested-in-mexican-tax-fraud-case.html | Fugitive Executive Arrested In Mexican Tax Fraud Case | By Elisabeth Malkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/india-sees-backlash-fading-over-boom-in-outsourcing.html | India Sees Backlash Fading Over Boom in Outsourcing | By Saritha Rai | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/japan-s-central-bank-raises-growth-forecast.html | Japans Central Bank Raises Growth Forecast | By Todd Zaun | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/lucent-signs-5-billion-deal-to-supply-verizon-wireless.html | Lucent Signs 5 Billion Deal To Supply Verizon Wireless | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/market-place-discrimination-on-wall-st-the-numbers-tell-the-story.html | MARKET PLACE Discrimination on Wall St The Numbers Tell the Story | By Patrick McGeehan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/media-business-advertising-with-publicis-way-wpp-said-be-remaining-suitor-for.html | THE MEDIA BUSINESS ADVERTISING With Publicis out of the way WPP is said to be the remaining suitor for Grey Global of New York | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/merrill-earnings-rise-10-but-are-short-of-estimates.html | Merrill Earnings Rise 10 But Are Short of Estimates | By Landon Thomas Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/new-chief-at-first-boston-appoints-management-team.html | New Chief at First Boston Appoints Management Team | By Landon Thomas Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/soaring-oil-prices-but-no-new-boom-in-houston.html | Soaring Oil Prices but No New Boom in Houston | By Simon Romero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/technology-briefing-people-new-technology-chief-at-cisco.html | Technology Briefing People New Technology Chief At Cisco | By Matt Richtel NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/technology-briefing-telecommunications-qualcomm-announces-stock-split.html | Technology Briefing  Telecommunications  Qualcomm Announces Stock Split | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/technology-digital-media-standard-is-set-by-studios-and-gear-makers.html | TECHNOLOGY Digital Media Standard Is Set By Studios and Gear Makers | By Laurie J Flynn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/technology-intel-s-results-stir-unease-on-chip-sales.html | TECHNOLOGY Intels Results Stir Unease On Chip Sales | By Laurie J Flynn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/the-media-business-advertising-addenda-expanding-the-scope-of-where-the-ads-are.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Expanding the Scope Of Where the Ads Are | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/ufj-proposal-would-create-biggest-bank-in-the-world.html | UFJ Proposal Would Create Biggest Bank In the World | By Todd Zaun | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/world-business-briefing-americas-mexico-strike-at-copper-mine.html | World Business Briefing  Americas Mexico Strike At Copper Mine | By Elisabeth Malkin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/world-business-briefing-asia-china-mining-venture.html | World Business Briefing  Asia China Mining Venture | By Todd Benson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/world-business-briefing-asia-japan-microsoft-contract-warning.html | World Business Briefing  Asia Japan Microsoft Contract Warning | By Todd Zaun NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/world-business-briefing-australia-mine-project-proposed.html | World Business Briefing  Australia Mine Project Proposed | By Wayne Arnold NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/world-business-briefing-europe-shell-selects-advisers.html | World Business Briefing  Europe Shell Selects Advisers | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/business/world-business-briefing-europe-the-netherlands-profit-for-philips.html | World Business Briefing  Europe The Netherlands Profit For Philips | By Gregory Crouch NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/25-and-under-east-village-noodles-all-the-way-from-japan.html | 25 AND UNDER East Village Noodles All the Way From Japan | By Eric Asimov | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/a-pub-chain-where-the-links-have-minds-of-their-own.html | A Pub Chain Where the Links Have Minds of Their Own | By Christopher Hall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/a-season-to-rejoice-for-alaskan-salmon-fishing.html | A Season to Rejoice for Alaskan Salmon Fishing | By Jim Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/food-stuff-a-frosty-lineup-of-tiny-summer-cocktails.html | FOOD STUFF A Frosty Lineup of Tiny Summer Cocktails | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/food-stuff-an-ice-cream-maker-for-those-small-of-freezer-or-wallet.html | FOOD STUFF An Ice Cream Maker for Those Small of Freezer or Wallet | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/food-stuff-uniting-cow-sea-and-cornfield.html | FOOD STUFF Uniting Cow Sea and Cornfield | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/food-stuff-what-ducks-dab-behind-their-ears.html | FOOD STUFF What Ducks Dab Behind Their Ears | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/restaurants-elaborate-dishes-assembly-required.html | RESTAURANTS Elaborate Dishes Assembly Required | By Frank Bruni | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/the-chef-peter-hoffman-a-delightfully-opinionated-fish.html | THE CHEF Peter Hoffman A Delightfully Opinionated Fish | By Dana Bowen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/the-minimalist-crossing-over-to-the-dark-side.html | THE MINIMALIST Crossing Over to the Dark Side | By Mark Bittman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/the-pour-once-out-of-reach-now-today-s-special.html | THE POUR Once Out of Reach Now Todays Special | By Eric Asimov | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/updating-the-classics-of-sicily-with-a-side-of-playfulness.html | Updating the Classics of Sicily With a Side of Playfulness | By Nancy Harmon Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/dining/where-salmon-is-sold-playing-the-wild-card.html | Where Salmon Is Sold Playing the Wild Card | By Marian Burros | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/movies/film-review-a-naked-accordionist-talk-about-vulnerable.html | FILM REVIEW A Naked Accordionist Talk About Vulnerable | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/movies/film-review-coming-terms-with-idol-who-s-deeply-love-with-his-own-feet-clay.html | FILM REVIEW Coming to Terms With an Idol Whos Deeply in Love With His Own Feet of Clay | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/movies/film-review-outspoken-congressman-stands-by-his-man.html | FILM REVIEW Outspoken Congressman Stands by His Man | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/movies/study-finds-film-ratings-are-growing-more-lenient.html | Study Finds Film Ratings Are Growing More Lenient | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/about-new-york-imprisoned-by-high-walls-and-deep-fear.html | About New York Imprisoned By High Walls And Deep Fear | By Dan Barry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/another-associate-is-in-trouble-adding-to-governor-s-own-worries.html | Another Associate Is in Trouble Adding to Governors Own Worries | By David Kocieniewski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/at-williams-it-s-sometimes-a-big-family-on-campus.html | At Williams Its Sometimes a Big Family on Campus | By Marek Fuchs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/boldface-names-303925.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/city-opens-a-secure-lab-to-counter-bioterrorism.html | City Opens a Secure Lab To Counter Bioterrorism | By Marc Santora | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/group-s-antiwar-billboard-is-offered-new-times-sq-spot.html | Groups Antiwar Billboard Is Offered New Times Sq Spot | By Julia Preston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/how-do-you-spot-a-fake-50-the-glitter-s-a-dead-giveaway.html | How Do You Spot a Fake 50 The Glitters a Dead Giveaway | By Iver Peterson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/judge-clears-unitarian-ministers-over-same-sex-unions.html | Judge Clears Unitarian Ministers Over SameSex Unions | By Thomas Crampton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/libeskind-sues-silverstein-for-design-fee.html | Libeskind Sues Silverstein For Design Fee | By David W Dunlap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/lurid-charges-for-top-donor-to-mcgreevey.html | Lurid Charges For Top Donor To McGreevey | By Ronald Smothers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/mayor-turns-a-step-back-into-a-stride-ahead.html | Mayor Turns a Step Back Into a Stride Ahead | By Charles V Bagli | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-connecticut-new-haven-shootings-draw-troopers.html | Metro Briefing Connecticut New Haven Shootings Draw Troopers | By Avi Salzman NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-bronx-man-fatally-shot-in-bar.html | Metro Briefing New York Bronx Man Fatally Shot In Bar | By Eddy Ramrez NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-brooklyn-august-ending-for-ferry-inquiry.html | Metro Briefing New York Brooklyn August Ending For Ferry Inquiry | By William Glaberson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-garden-city-charges-pending-in-fatal-crash.html | Metro Briefing New York Garden City Charges Pending In Fatal Crash | By Patrick Healy NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-manhattan-balanced-budget-seen-for-city.html | Metro Briefing New York Manhattan Balanced Budget Seen For City | By Winnie Hu NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-manhattan-equity-contract-agreement-near.html | Metro Briefing New York Manhattan Equity Contract Agreement Near | By Jesse McKinley NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-manhattan-what-senate-race.html | Metro Briefing New York Manhattan What Senate Race | By Jennifer Steinhauer NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-queens-model-arraigned-on-cocaine-charge.html | Metro Briefing New York Queens Model Arraigned On Cocaine Charge | By Corey Kilgannon NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/metro-briefing-new-york-riverhead-sentencings-in-hate-crime-fire.html | Metro Briefing New York Riverhead Sentencings In HateCrime Fire | By Patrick Healy NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/more-than-a-foot-of-rain-floods-parts-of-south-jersey-forcing-750-from-homes.html | More Than a Foot of Rain Floods Parts of South Jersey Forcing 750 From Homes | By Robert Hanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/new-york-senate-leader-and-conservatives-in-feud.html | New York Senate Leader And Conservatives in Feud | By Michael Cooper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/on-education-it-s-latino-parents-speaking-out-on-bilingual-education-failures.html | ON EDUCATION Its Latino Parents Speaking Out On Bilingual Education Failures | By Samuel G Freedman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/our-towns-a-club-where-everyone-arrives-in-style.html | Our Towns A Club Where Everyone Arrives in Style | By Peter Applebome | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/prosecutor-denies-claim-of-censorship.html | Prosecutor Denies Claim Of Censorship | By William Glaberson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/public-lives-test-question-no-1-why-have-these-tests.html | PUBLIC LIVES Test Question No 1 Why Have These Tests | By Jan Hoffman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/real-concern-caused-by-a-bomb-that-wasn-t.html | Real Concern Caused by a Bomb That Wasnt | By Michael Brick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/report-by-city-scolds-con-ed-for-slow-fixes.html | Report by City Scolds Con Ed For Slow Fixes | By Ian Urbina | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/senator-clinton-will-be-in-boston-but-not-at-the-lecturn.html | Senator Clinton Will Be in Boston but Not at the Lecturn | By Raymond Hernandez and John Files | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/suit-assails-clergy-for-hold-over-wealthy.html | Suit Assails Clergy for Hold Over Wealthy | By Daniel J Wakin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/sweet-caroline-never-seemed-so-good-so-uncool-that-it-s-hip-karaoke-enjoys.html | Sweet Caroline Never Seemed So Good So Uncool That Its Hip Karaoke Enjoys a Comeback | By Damien Cave | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/nyregion/voters-in-roslyn-approve-school-budget-on-2nd-try.html | Voters in Roslyn Approve School Budget on 2nd Try | By Michelle ODonnell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/a-welcome-vacancy.html | A Welcome Vacancy | By Stansfield Turner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/choosing-death.html | Choosing Death | By Nicholas D Kristof | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/hamburger-helper.html | Hamburger Helper | By Ian Kelly | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/the-city-life-stopping-by-a-midsummer-trial.html | The City Life Stopping By a Midsummer Trial | By Francis X Clines | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/opinion/the-new-groupthink.html | The New Groupthink | By William Safire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/auto-racing-nascar-fines-crew-chief-10000-after-a-collision-and-a-fight.html | AUTO RACING Nascar Fines Crew Chief 10000 After a Collision and a Fight | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/baseball-american-male-swimmers-could-dominate-the-games.html | BASEBALL American Male Swimmers Could Dominate the Games | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/baseball-garciaparra-and-johnson-linked-in-talks.html | BASEBALL Garciaparra And Johnson Linked in Talks | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/baseball-the-al-hits-for-the-cycle-in-the-first.html | BASEBALL The AL Hits For the Cycle In the First | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/from-uzbekistan-to-jerusalem-olympic-team-and-hopes-grow.html | From Uzbekistan to Jerusalem Olympic Team and Hopes Grow | By Dina Kraft | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/golf-mickelson-confronting-another-major-burden.html | GOLF Mickelson Confronting Another Major Burden | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/golf-notebook-els-reacts-strongly-to-notion-he-gave-up.html | GOLF NOTEBOOK Els Reacts Strongly To Notion He Gave Up | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/olympics-hall-outswims-lezak-but-only-by-a-hair.html | OLYMPICS Hall Outswims Lezak But Only by a Hair | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/olympics-jones-working-on-her-steps-and-her-image.html | OLYMPICS Jones Working on Her Steps and Her Image | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/on-baseball-it-s-up-to-piazza-to-say-whether-or-not-it-s-all-over.html | On Baseball Its Up to Piazza to Say Whether or Not Its All Over | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/pro-basketball-houston-is-healing-on-schedule.html | PRO BASKETBALL Houston Is Healing On Schedule | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/pro-basketball-moving-day-arrives-in-the-nba.html | PRO BASKETBALL Moving Day Arrives In the NBA | By Chris Broussard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/pro-basketball-nets-turn-down-nuggets-bid.html | PRO BASKETBALL Nets Turn Down Nuggets Bid | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/sports-briefing-harness-racing-favorite-is-named.html | SPORTS BRIEFING HARNESS RACING Favorite Is Named | By Alex Yannis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/sports-of-the-times-athens-seemed-like-a-good-idea.html | Sports of The Times Athens Seemed Like a Good Idea | By Selena Roberts | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/sports/tv-sports-some-diamonds-in-the-rough-from-two-itty-bitty-cameras.html | TV SPORTS Some Diamonds in the Rough From Two IttyBitty Cameras | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/theater/theater-review-sparks-are-flying-with-beatrice-and-benedick-in-central-park.html | THEATER REVIEW Sparks Are Flying With Beatrice and Benedick in Central Park | By Neil Genzlinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/2004-campaign-strategy-in-bush-s-war-room-the-gloves-are-always-off.html | 2004 CAMPAIGN STRATEGY In Bushs War Room the Gloves Are Always Off | By Jim Rutenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/agricultural-dept-s-inspector-general-calls-mad-cow-testing-plan-seriously.html | Agricultural Depts Inspector General Calls Mad Cow Testing Plan Seriously Flawed | By Donald G McNeil Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/albert-v-casey-84-american-air-chief-dies.html | Albert V Casey 84 American Air Chief Dies | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/betty-oliphant-85-co-founder-of-influential-ballet-school.html | Betty Oliphant 85 CoFounder Of Influential Ballet School | By Jack Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/campaign-2004-north-carolina-senator-edwards-s-lawyerly-style-drew-fierce-foes.html | CAMPAIGN 2004 THE NORTH CAROLINA SENATOR Edwardss Lawyerly Style Drew Fierce Foes and Fans | By Adam Liptak | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/campaign-2004-the-president-bush-makes-midwest-push-before-democratic-convention.html | CAMPAIGN 2004 THE PRESIDENT Bush Makes Midwest Push Before Democratic Convention | By Adam Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/campaign-2004-the-president-s-daughters-bush-twins-leap-into-limelight.html | CAMPAIGN 2004 THE PRESIDENTS DAUGHTERS Bush Twins Leap Into Limelight | By Elisabeth Bumiller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/campaign-2004-the-voters-risks-for-bush-in-his-decision-to-skip-naacp-meeting.html | CAMPAIGN 2004 THE VOTERS Risks for Bush in His Decision To Skip NAACP Meeting | By James Dao | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/congressional-memo-a-bipartisan-report-masks-deep-divisions.html | Congressional Memo A Bipartisan Report Masks Deep Divisions | By Sheryl Gay Stolberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/drug-law-is-seen-leading-to-cuts-in-retiree-plans.html | DRUG LAW IS SEEN LEADING TO CUTS IN RETIREE PLANS | By Robert Pear | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/gay-marriage-ban-faces-loss-in-early-vote.html | GayMarriage Ban Faces Loss in Early Vote | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/joe-gold-82-creator-of-mecca-of-bodybuilding.html | Joe Gold 82 Creator of Mecca of Bodybuilding | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/lakewood-journal-50-years-later-a-still-proud-suburb-is-starting-to-fray.html | Lakewood Journal 50 Years Later a StillProud Suburb Is Starting to Fray | By John M Broder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/national-briefing-midwest-illinois-will-ditka-play-politics.html | National Briefing Midwest Illinois Will Ditka Play Politics | By Jo Napolitano NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/national-briefing-midwest-missouri-soldiers-are-called-up.html | National Briefing Midwest Missouri Soldiers Are Called Up | By Monica Davey NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/national-briefing-new-england-rhode-island-groups-must-pay-judge-says.html | National Briefing New England Rhode Island Groups Must Pay Judge Says | By Katie Zezima NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/national-briefing-science-and-health-study-on-soy-supplements.html | National Briefing Science And Health Study On Soy Supplements | By Denise Grady NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/national-briefing-southwest-texas-court-lets-election-stand.html | National Briefing Southwest Texas Court Lets Election Stand | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/national-briefing-west-california-decision-in-vote-tampering-case.html | National Briefing West California Decision In VoteTampering Case | By Carol Pogash NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/panel-urges-nasa-to-save-hubble-space-telescope.html | Panel Urges NASA to Save Hubble Space Telescope | By Warren E Leary | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/schwarzenegger-s-match-getting-a-budget-passed.html | Schwarzeneggers Match Getting a Budget Passed | By John M Broder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/virginia-lawmakers-trudge-back-to-scene-to-repair-error.html | Virginia Lawmakers Trudge Back to Scene to Repair Error | By Lisa Bacon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/us/walter-wager-spy-novelist-is-dead-at-79.html | Walter Wager Spy Novelist Is Dead at 79 | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/924-million-in-aid-for-haiti-to-be-sought-from-donors.html | 924 Million in Aid for Haiti To Be Sought From Donors | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/a-religious-tangle-over-the-hair-of-pious-hindus.html | A Religious Tangle Over the Hair of Pious Hindus | By Saritha Rai | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/chechen-leader-escapes-separatist-bomb-attack.html | Chechen Leader Escapes Separatist Bomb Attack | By Cj Chivers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/early-tests-for-us-in-its-global-fight-on-aids.html | Early Tests for US in Its Global Fight on AIDS | This article was reported by Deborah Sontag Sharon Lafraniere and Michael Wines and Was Written By Ms Sontag | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/frenchwoman-fabricated-tale-of-attack-police-report.html | Frenchwoman Fabricated Tale of Attack Police Report | By Ariane Bernard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/israel-to-reroute-path-of-barrier-in-west-bank.html | Israel to Reroute Path of Barrier in West Bank | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/kosovo-report-criticizes-rights-progress-by-un-and-local-leaders.html | Kosovo Report Criticizes Rights Progress by UN and Local Leaders | By Nicholas Wood | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/letter-from-europe-spain-mobilizes-against-the-scourge-of-machismo.html | LETTER FROM EUROPE Spain Mobilizes Against the Scourge of Machismo | By Elaine Sciolino | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/reach-war-insurgents-iraq-militants-said-behead-truck-driver-bulgaria.html | THE REACH OF WAR INSURGENTS Iraq Militants Said to Behead Truck Driver From Bulgaria | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/reach-war-intelligence-white-house-cia-withhold-document-prewar-intelligence.html | THE REACH OF WAR INTELLIGENCE White House and CIA Withhold Document on Prewar Intelligence Given to Bush | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/south-africa-rejects-use-of-aids-drug-for-women.html | South Africa Rejects Use Of AIDS Drug For Women | By By Sharon Lafraniere | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/tests-to-begin-on-new-drugs-to-protect-women-from-contracting-hiv.html | Tests to Begin on New Drugs to Protect Women From Contracting HIV | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/the-reach-of-war-allies-as-britain-awaits-report-blair-defends-war-decision.html | THE REACH OF WAR ALLIES As Britain Awaits Report Blair Defends War Decision | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/the-reach-of-war-senate-report-how-niger-uranium-story-defied-wide-skepticism.html | THE REACH OF WAR SENATE REPORT How Niger Uranium Story Defied Wide Skepticism | By James Risen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-14 | https://www.nytimes.com/2004/07/14/world/world-briefing-africa-nigeria-birthday-gift.html | World Briefing Africa Nigeria Birthday Gift | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/bridge-two-upsets-at-the-spingold-and-a-title-for-trickery.html | BRIDGE Two Upsets at the Spingold and a Title for Trickery | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/halting-cultural-evolution-along-silk-road-china-begins-guard-its-heritage.html | Halting Cultural Evolution Along the Silk Road China Begins to Guard Its Heritage | By Judith H Dobrzynski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/lincoln-center-festival-review-royal-ballet-returns-looking-very-international.html | LINCOLN CENTER FESTIVAL REVIEW The Royal Ballet Returns Looking Very International | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/music-review-a-pianist-playing-for-his-peers.html | MUSIC REVIEW A Pianist Playing for His Peers | By Anthony Tommasini | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/pop-review-precious-solitude-with-160-to-help.html | POP REVIEW Precious Solitude With 160 to Help | By Kelefa Sanneh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/arts/the-cheerful-confessions-of-ali-g-borat-and-bruno.html | The Cheerful Confessions Of Ali G Borat And Bruno | By Virginia Heffernan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/books/books-of-the-times-as-copious-corpses-collect-alarming-alliteration-alights.html | BOOKS OF THE TIMES As Copious Corpses Collect Alarming Alliteration Alights | By Janet Maslin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/adelphia-pursues-sale-plan-as-it-tries-to-exit-bankruptcy.html | Adelphia Pursues Sale Plan As It Tries to Exit Bankruptcy | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/before-facing-judge-stewart-is-out-and-about.html | Before Facing Judge Stewart Is Out and About | By Constance L Hays and David Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/co-founder-leaving-firm-as-its-hedge-funds-struggle.html | CoFounder Leaving Firm As Its Hedge Funds Struggle | By Riva D Atlas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/economic-scene-why-certain-countries-prosper-new-study-looks-productivity-comes.html | Economic Scene Why do certain countries prosper A new study looks at productivity and comes up with some contrarian conclusions | By Virginia Postrel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/ipod-demand-leads-big-increase-in-earnings-for-apple.html | IPod Demand Leads Big Increase in Earnings for Apple | By Laurie J Flynn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/laggard-japanese-bank-decides-it-s-merger-time.html | Laggard Japanese Bank Decides Its Merger Time | By Todd Zaun | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/market-place-motorola-sticks-to-spinoff-plan-in-a-climate-tough-on-chips.html | MARKET PLACE Motorola Sticks To Spinoff Plan In a Climate Tough on Chips | By Gretchen Morgenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/media-business-advertising-medco-hopes-ads-not-only-tell-clients-what-it-does.html | THE MEDIA BUSINESS ADVERTISING Medco hopes ads not only tell clients what it does but who it is | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/nielsen-critics-seize-on-new-ratings-data.html | Nielsen Critics Seize on New Ratings Data | By Raymond Hernandez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/outcry-greets-europe-s-plan-to-overhaul-beet-subsidies.html | Outcry Greets Europes Plan To Overhaul Beet Subsidies | By Paul Meller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/senate-panel-report-deplores-riggs-dealings.html | Senate Panel Report Deplores Riggs Dealings | By Timothy L OBrien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/small-business-some-private-companies-embrace-tougher-rules.html | SMALL BUSINESS Some Private Companies Embrace Tougher Rules | By Anne Field | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/technology-us-permits-3-cancer-drugs-from-cuba.html | TECHNOLOGY US Permits 3 Cancer Drugs From Cuba | By Andrew Pollack | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/the-media-business-advertising-addenda-procter-gamble-picks-starcom-and-carat.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Procter Gamble Picks Starcom and Carat | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/times-company-expects-slower-ad-growth.html | Times Company Expects Slower Ad Growth | By David Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/two-more-high-rollers-are-planning-to-merge.html | Two More High Rollers Are Planning to Merge | By Andrew Ross Sorkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/united-delays-payments-to-pensions.html | United Delays Payments To Pensions | By Micheline Maynard and Mary Williams Walsh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/world-business-briefing-asia-india-biotechnology-profit-grows.html | World Business Briefing Asia India Biotechnology Profit Grows | By Saritha Rai NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/world-business-briefing-australia-bank-s-outlook-falls.html | World Business Briefing Australia Banks Outlook Falls | By Wayne Arnold NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/business/yukos-offers-to-pay-a-third-of-its-tax-bill.html | Yukos Offers to Pay a Third of Its Tax Bill | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/capt-koolhaas-sails-the-new-prada-flagship.html | Capt Koolhaas Sails the New Prada Flagship | By Christopher Hawthorne | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/currents-appliances-a-multitalented-miniature.html | CURRENTS APPLIANCES A Multitalented Miniature | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/currents-folk-art-a-child-of-wanderlust-and-retail-is-to-close.html | CURRENTS FOLK ART A Child of Wanderlust And Retail Is to Close | By Elaine Louie | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/currents-gardens-which-came-first-the-bird-or-the-feeder.html | CURRENTS GARDENS Which Came First The Bird or the Feeder | By Elaine Louie | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/currents-museums-an-americana-expert-slept-here.html | CURRENTS MUSEUMS An Americana Expert Slept Here | By Elaine Louie | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/currents-shelter-kabuki-under-a-big-top.html | CURRENTS SHELTER Kabuki Under a Big Top | By Elaine Louie | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/in-silicon-valley-tear-down-interrupted.html | In Silicon Valley TearDown Interrupted | By Patricia Leigh Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/nature-softening-a-city-with-grit-and-grass.html | NATURE Softening a City With Grit and Grass | By Anne Raver | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/personal-shopper-supersize-that-semicolon.html | PERSONAL SHOPPER Supersize That Semicolon | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/garden/trade-secrets-if-the-shell-fits-fix-it.html | TRADE SECRETS If the Shell Fits Fix It | By Carole Braden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/movies/arts-briefing-highlights-the-gang-s-all-here.html | ARTS BRIEFING HIGHLIGHTS The Gangs All Here | By Jason Horowitz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/movies/chasing-art-sixth-graders-and-a-dream.html | Chasing Art Sixth Graders And a Dream | By Felicia R Lee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/movies/critic-s-notebook-for-asimov-robots-were-friends-not-so-for-will-smith.html | CRITICS NOTEBOOK For Asimov Robots Were Friends Not So for Will Smith | By Edward Rothstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/28-depart-controversial-new-position-in-schools.html | 28 Depart Controversial New Position in Schools | By Elissa Gootman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/boldface-names-313181.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/business-group-backs-raise-in-new-york-minimum-wage.html | Business Group Backs Raise In New York Minimum Wage | By Michael Cooper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/city-has-5-year-expansion-plan-for-navy-yard-industrial-park.html | City Has 5Year Expansion Plan For Navy Yard Industrial Park | By Winnie Hu | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/clinton-lets-others-plead-for-stage-role.html | Clinton Lets Others Plead for Stage Role | By Raymond Hernandez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/coming-soon-the-end-new-york-s-largest-single-screen-theater-is-closing.html | Coming Soon The End New Yorks Largest SingleScreen Theater Is Closing | By David W Dunlap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/commerce-chief-quits-amid-growing-financial-scandal.html | Commerce Chief Quits Amid Growing Financial Scandal | By John Sullivan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/democratic-donor-is-known-for-short-temper-and-big-heart.html | Democratic Donor Is Known For Short Temper and Big Heart | By Ronald Smothers and David Kocieniewski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/frances-hansen-is-dead-at-85-wrote-poetry-across-and-down.html | Frances Hansen Is Dead at 85 Wrote Poetry Across and Down | By Douglas Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/harlem-assemblyman-denies-rape-allegation.html | Harlem Assemblyman Denies Rape Allegation | By Jonathan P Hicks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/hevesi-calls-for-increase-in-oversight-of-schools.html | Hevesi Calls For Increase In Oversight Of Schools | By Michelle ODonnell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/hip-hop-store-to-open-in-times-square-theater.html | HipHop Store to Open in Times Square Theater | By Charles V Bagli | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/in-flooded-new-jersey-towns-the-cleanup-begins.html | In Flooded New Jersey Towns the Cleanup Begins | By John Holl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/in-suit-against-brooklyn-prosecutor-both-sides-claim-victory.html | In Suit Against Brooklyn Prosecutor Both Sides Claim Victory | By William Glaberson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/mental-patient-changed-story-of-slaying-prosecutor-says.html | Mental Patient Changed Story Of Slaying Prosecutor Says | By Colin Moynihan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-connecticut-new-haven-car-used-in-shootings-found.html | Metro Briefing Connecticut New Haven Car Used In Shootings Found | By Avi Salzman NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-brooklyn-court-date-for-party-leader.html | Metro Briefing New York Brooklyn Court Date For Party Leader | By Anthony Ramirez NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-high-levels-of-mercury-found.html | Metro Briefing New York High Levels Of Mercury Found | By Anthony Depalma NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-manhattan-case-against-priest-investigated.html | Metro Briefing New York Manhattan Case Against Priest Investigated | By Susan Saulny NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-manhattan-city-maintains-bond-rating.html | Metro Briefing New York Manhattan City Maintains Bond Rating | By Jennifer Steinhauer NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-manhattan-immigrant-affairs-post-is-filled.html | Metro Briefing New York Manhattan Immigrant Affairs Post Is Filled | By Winnie Hu NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-manhattan-jenna-bush-seeks-job-in-harlem.html | Metro Briefing New York Manhattan Jenna Bush Seeks Job In Harlem | By Ashlei N Stevens NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-briefing-new-york-move-to-honor-9-11-volunteers.html | Metro Briefing New York Move To Honor 911 Volunteers | By Stacy Albin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/metro-matters-approaching-the-bench-ever-so-slowly.html | Metro Matters Approaching The Bench Ever So Slowly | By Joyce Purnick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/mysteriously-purchased-3-years-ago-security-doors-elude-police.html | Mysteriously Purchased 3 Years Ago Security Doors Elude Police | By Sabrina Tavernise | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/nassau-cancels-contract-of-fraud-oversight-firm.html | Nassau Cancels Contract Of Fraud Oversight Firm | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/police-offer-convention-protesters-a-site-far-from-garden.html | Police Offer Convention Protesters a Site Far From Garden | By Diane Cardwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/protesters-where.html | Protesters Where | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/public-lives-bye-bye-nantucket-hello-hamptons-tv-viewers.html | PUBLIC LIVES ByeBye Nantucket Hello Hamptons TV Viewers | By Robin Finn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/nyregion/shootings-prompt-call-for-change-in-police-unit.html | Shootings Prompt Call For Change In Police Unit | By Janon Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/a-wetland-dying-of-thirst.html | A Wetland Dying of Thirst | By W Hodding Carter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/all-together-now.html | All Together Now | By Barbara Ehrenreich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/send-in-the-gowns.html | Send In the Gowns | By Maureen Dowd | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/opinion/sudan-s-ravines-of-death.html | Sudans Ravines of Death | By John Prendergast | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/baseball-arizona-tests-the-trade-waters.html | BASEBALL Arizona Tests the Trade Waters | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/baseball-battling-cancer-baylor-motivates-mets-hitters.html | BASEBALL Battling Cancer Baylor Motivates Mets Hitters | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/baseball-for-mets-big-crowds-at-shea-are-still-a-work-in-progress.html | BASEBALL For Mets Big Crowds at Shea Are Still a Work in Progress | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/baseball-jeter-and-rodriguez-are-coexisting-in-peace.html | BASEBALL Jeter and Rodriguez Are Coexisting in Peace | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/cycling-frenchman-rides-away-on-first-mountain-stage.html | CYCLING Frenchman Rides Away On First Mountain Stage | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/golf-an-unusual-role-for-montgomerie-crowd-favorite.html | GOLF An Unusual Role for Montgomerie Crowd Favorite | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/golf-notebook-back-nine-is-where-open-will-be-won.html | GOLF NOTEBOOK Back Nine Is Where Open Will Be Won | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/olympics-case-against-us-sprinter-involves-prohibited-stimulant.html | OLYMPICS Case Against US Sprinter Involves Prohibited Stimulant | By Jere Longman and Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/olympics-phelps-has-a-big-week-that-matches-his-dreams.html | OLYMPICS Phelps Has a Big Week That Matches His Dreams | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/olympics-where-have-all-the-runners-gone.html | OLYMPICS Where Have All The Runners Gone | By Bill Pennington | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/on-baseball-in-striking-distance-trying-to-narrow-gap.html | On Baseball In Striking Distance Trying to Narrow Gap | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/pro-basketball-o-neal-trade-shifts-balance-of-power.html | PRO BASKETBALL ONeal Trade Shifts Balance of Power | By Chris Broussard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/sports-briefing-baseball-a-low-for-all-star-rating.html | SPORTS BRIEFING BASEBALL A Low for AllStar Rating | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/sports/sports-of-the-times-troon-s-winner-will-be-written-on-the-wind-out-of-canada.html | Sports of The Times Troons Winner Will Be Written On the Wind Out of Canada | By Dave Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/basics-new-zip-for-networking.html | BASICS New Zip for Networking | By SEN CAPTAIN | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/cannibalized-drive-was-a-steal-until-its-maker-caught-on.html | Cannibalized Drive Was a Steal Until Its Maker Caught On | By Rogier van Bakel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/just-browsing-self-propelled-with-a-mission-clean-house.html | JUST BROWSING SelfPropelled With a Mission Clean House | By William Grimes | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/living-the-broadband-life.html | Living the Broadband Life | By Katie Hafner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/multimedia-scrapbooks-to-share.html | Multimedia Scrapbooks to Share | By Neil McManus | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/news-watch-display-fetch-photos-wirelessly-with-a-dynamic-19-inch-frame.html | NEWS WATCH DISPLAY Fetch Photos Wirelessly With a Dynamic 19Inch Frame | By Yingdan Gu | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/news-watch-hardware-the-network-hard-drive-as-portable-file-server.html | NEWS WATCH HARDWARE The Network Hard Drive As Portable File Server | By Thomas J Fitzgerald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/news-watch-printers-a-thousand-words-a-picture-why-have-to-choose.html | NEWS WATCH PRINTERS A Thousand Words A Picture Why Have to Choose | By Ian Austen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/news-watch-software-for-hunters-and-gatherers-a-new-way-to-compare.html | NEWS WATCH SOFTWARE For Hunters and Gatherers A New Way to Compare | By Jd Biersdorfer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/news-watch-video-remember-to-call-your-mother-brush-your-teeth-first.html | NEWS WATCH VIDEO Remember to Call Your Mother Brush Your Teeth First | By Thomas J Fitzgerald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/online-shopper-in-a-lavish-layette-the-illusion-of-control.html | ONLINE SHOPPER In a Lavish Layette the Illusion of Control | By Michelle Slatalla | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/q-a-is-this-microphone-on-some-ways-to-find-out.html | QA Is This Microphone On Some Ways to Find Out | By Jd Biersdorfer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/state-of-the-art-scanning-a-paperless-horizon.html | STATE OF THE ART Scanning A Paperless Horizon | By David Pogue | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/what-s-next-for-the-fretting-pet-owner-a-wireless-distress-signal.html | WHATS NEXT For the Fretting Pet Owner a Wireless Distress Signal | By Anne Eisenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/technology/when-the-keyboard-won-t-wait-an-instant-score.html | When the Keyboard Wont Wait an Instant Score | By Nancy Beth Jackson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/theater/close-call-on-broadway-had-its-roots-on-the-road.html | Close Call On Broadway Had Its Roots On the Road | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/theater/father-and-daughter-in-life-and-in-shakespeare.html | Father and Daughter in Life and in Shakespeare | By Dinitia Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/campaign-2004-candidate-s-wife-campaign-trail-teresa-heinz-kerry-s-specialty.html | CAMPAIGN 2004 THE CANDIDATES WIFE On the Campaign Trail Teresa Heinz Kerrys Specialty Is Straight Talk | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/campaign-2004-political-memo-hear-rumor-cheney-capital-buzzes-denials-aside.html | CAMPAIGN 2004 POLITICAL MEMO Hear the Rumor on Cheney Capital Buzzes Denials Aside | By Elisabeth Bumiller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/campaign-2004-president-bush-energizes-faithful-wisconsin-road-rally.html | CAMPAIGN 2004 THE PRESIDENT Bush Energizes the Faithful In a Wisconsin Road Rally | By Adam Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/campaign-2004-the-running-mate-edwards-kicks-off-solo-tour.html | CAMPAIGN 2004 THE RUNNING MATE Edwards Kicks Off Solo Tour | By Sheryl Gay Stolberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/capital-of-alaska-contemplates-the-loss-of-a-glorious-isolation.html | Capital of Alaska Contemplates the Loss of a Glorious Isolation | By Sarah Kershaw | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/election-troubles-already-descending-on-florida.html | Election Troubles Already Descending on Florida | By Abby Goodnough | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/ex-coach-won-t-run-for-senate-and-gop-woes-grow-in-illinois.html | ExCoach Wont Run for Senate and GOP Woes Grow in Illinois | By Stephen Kinzer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/inquiry-linked-to-treasurer-at-harvard.html | Inquiry Linked To Treasurer At Harvard | By Stephanie Strom | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/inspector-general-details-flaws-in-mad-cow-testing.html | Inspector General Details Flaws in Mad Cow Testing | By Donald G McNeil Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/national-briefing-rockies-utah-university-changes-religious-policy.html | National Briefing Rockies Utah University Changes Religious Policy | By Mindy Sink NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/national-briefing-washington-reining-in-the-majority.html | National Briefing Washington Reining In The Majority | By Mark Glassman NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/national-briefing-washington-workers-in-danger-of-losing-overtime.html | National Briefing Washington Workers In Danger Of Losing Overtime | By Steven Greenhouse NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/national-briefing-west-california-michael-jackson-requests-delay.html | National Briefing West California Michael Jackson Requests Delay | By John M Broder NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/new-technique-for-imaging-may-improve-study-of-proteins.html | New Technique for Imaging May Improve Study of Proteins | By Kenneth Chang | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/pentagon-citing-fears-plans-to-shut-child-center.html | Pentagon Citing Fears Plans to Shut Child Center | By Eric Schmitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/ruling-on-nuclear-site-leaves-next-move-to-congress.html | Ruling on Nuclear Site Leaves Next Move to Congress | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/senators-block-initiative-to-ban-same-sex-unions.html | SENATORS BLOCK INITIATIVE TO BAN SAMESEX UNIONS | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/us/winning-while-losing.html | Winning While Losing | By Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/afghan-leader-orders-punishment-for-warlords.html | Afghan Leader Orders Punishment for Warlords | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/fixed-dose-mixtures-of-generic-aids-drugs-prove-effective.html | FixedDose Mixtures of Generic AIDS Drugs Prove Effective | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/in-chaos-palestinians-struggle-for-a-way-out.html | In Chaos Palestinians Struggle for a Way Out | By James Bennet | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/nalaikh-journal-mongols-go-from-camels-to-jeeps-and-a-superhighway.html | Nalaikh Journal Mongols Go From Camels to Jeeps and a Superhighway | By James Brooke | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/new-group-helps-us-jews-move-to-israel.html | New Group Helps US Jews Move to Israel | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/on-bastille-day-france-buzzes-over-a-hoax-and-racism.html | On Bastille Day France Buzzes Over a Hoax and Racism | By Elaine Sciolino | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/palestinians-weigh-ban-on-envoy-from-un.html | Palestinians Weigh Ban On Envoy From UN | By Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/reach-war-intelligence-acting-chief-insists-agencies-aren-t-fault-war-debate.html | THE REACH OF WAR INTELLIGENCE Acting Chief Insists Agencies Arent at Fault in War Debate | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/reach-war-london-british-report-faults-prewar-intelligence-but-clears-blair.html | THE REACH OF WAR LONDON British Report Faults Prewar Intelligence but Clears Blair | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/reach-war-war-investigation-british-critique-echoes-americans-but-more-kind.html | THE REACH OF WAR WAR INVESTIGATION British Critique Echoes the Americans but Is More Kind | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/the-reach-of-war-insurgency-governor-of-iraqi-province-dies-in-ambush.html | THE REACH OF WAR INSURGENCY Governor of Iraqi Province Dies in Ambush | By James Glanz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/the-reach-of-war-insurgents-10-in-baghdad-die-as-suicide-blast-shatters-a-calm.html | THE REACH OF WAR INSURGENTS 10 IN BAGHDAD DIE AS SUICIDE BLAST SHATTERS A CALM | By Jeffrey Gettleman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/the-reach-of-war-manila-starts-withdrawing-troops-from-iraq-us-criticizes-step.html | THE REACH OF WAR Manila Starts Withdrawing Troops From Iraq US Criticizes Step | By Carlos H Conde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/world-briefing-americas-canada-rebuke-to-iran.html | World Briefing Americas Canada Rebuke To Iran | By Colin Campbell NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/world-briefing-asia-india-new-look-at-sectarian-violence.html | World Briefing Asia India New Look At Sectarian Violence | By Hari Kumar NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/world-briefing-europe-russia-suspected-mafia-boss-detained.html | World Briefing Europe Russia Suspected Mafia Boss Detained | By Cj Chivers NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/world-briefing-middle-east-egypt-new-government-sworn-in.html | World Briefing Middle East Egypt New Government Sworn In | By Abeer Allam NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-15 | https://www.nytimes.com/2004/07/15/world/world-briefing-middle-east-egypt-victims-center-raided.html | World Briefing Middle East Egypt Victims Center Raided | By Abeer Allam NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/antiques-royal-reminder-of-old-versailles.html | ANTIQUES Royal Reminder Of Old Versailles | By Wendy Moonan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/architecture-review-skyscraping-around-the-urban-world.html | ARCHITECTURE REVIEW Skyscraping Around the Urban World | By Herbert Muschamp | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-black-milk-theories-of-suicide.html | ART IN REVIEW Black Milk Theories of Suicide | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-carlton-nell-jr-monkeybiz.html | ART IN REVIEW Carlton Nell Jr Monkeybiz | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-christoph-ruckhaberle.html | ART IN REVIEW Christoph Ruckhberle | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-dwelling.html | ART IN REVIEW Dwelling | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-hans-breder.html | ART IN REVIEW Hans Breder | By Holland Cotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-incantations.html | ART IN REVIEW Incantations | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-paul-stankard-a-floating-world.html | ART IN REVIEW Paul Stankard A Floating World | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-in-review-reflecting-the-mirror.html | ART IN REVIEW Reflecting the Mirror | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-review-polyphony-for-the-eye.html | ART REVIEW Polyphony For the Eye | By Holland Cotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-review-summertime-at-ps-1-where-opposites-like-hands-on-hands-off-attract.html | ART REVIEW Summertime at PS 1 Where Opposites Like Hands OnHands Off Attract | By Roberta Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/art-review-with-artists-among-alumni-a-school-can-be-a-collector.html | ART REVIEW With Artists Among Alumni A School Can Be a Collector | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/arthur-kane-punk-rock-bassist-for-new-york-dolls-dies-at-55.html | Arthur Kane Punk Rock Bassist For New York Dolls Dies at 55 | By Ben Sisario | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/cabaret-review-a-shouter-is-showing-her-bluesy-balladeer-side.html | CABARET REVIEW A Shouter Is Showing Her Bluesy Balladeer Side | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/diner-s-journal.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/books/books-of-the-times-scene-happy-home-loving-family-enter-the-worm.html | BOOKS OF THE TIMES Scene Happy Home Loving Family Enter the Worm | By Sven Birkerts | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/around-the-world-markets-are-the-dullest-in-years-is-that-good-news.html | Around the World Markets Are the Dullest in Years Is That Good News | By Floyd Norris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/as-sales-dip-nokia-issues-a-warning-on-earnings.html | As Sales Dip Nokia Issues A Warning On Earnings | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/bankers-testify-on-suspect-accounts.html | Bankers Testify on Suspect Accounts | By Timothy L OBrien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/brazil-s-president-is-cautious-despite-signs-of-a-recovery.html | Brazils President Is Cautious Despite Signs of a Recovery | By Todd Benson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/coke-european-accord-seen.html | Coke European Accord Seen | By Paul Meller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/commodities-opec-cancels-a-meeting-output-plan-to-stay-the-same.html | COMMODITIES OPEC Cancels a Meeting Output Plan to Stay the Same | By Simon Romero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/deal-in-mexico-makes-4-banks-absorb-losses-from-loans.html | Deal in Mexico Makes 4 Banks Absorb Losses From Loans | By Elisabeth Malkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/dispute-disrupts-daimler-in-germany.html | Dispute Disrupts Daimler in Germany | By Mark Landler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/executive-abruptly-quits-at-canadian-discount-airline.html | Executive Abruptly Quits at Canadian Discount Airline | By Ian Austen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/for-others-from-tyco-verdict-makes-case-for-optimism.html | For Others From Tyco Verdict Makes Case for Optimism | By Andrew Ross Sorkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/guilty-plea-seen-for-drug-maker.html | GUILTY PLEA SEEN FOR DRUG MAKER | By Gardiner Harris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/hedge-fund-plan-fractures-civility-of-republicans.html | Hedge Fund Plan Fractures Civility Of Republicans | By Stephen Labaton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/jury-finds-ex-tyco-lawyer-not-guilty-of-all-charges.html | Jury Finds ExTyco Lawyer Not Guilty of All Charges | By Jonathan D Glater | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/media-business-advertising-addenda-nielsen-ratings-system-reviewed-congress.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nielsen Ratings System Reviewed in Congress | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/media-business-advertising-addenda-staples-names-agency-for-television-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Staples Names Agency For Television Account | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/media-business-advertising-marketers-run-pull-plug-when-celebrity-endorsers-say.html | THE MEDIA BUSINESS ADVERTISING Marketers run to pull the plug when celebrity endorsers say the darnedest things or worse | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/new-president-for-conde-nast-media-group.html | New President for Cond Nast Media Group | By Dow Jones | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/nothing-but-friendly-skies-for-ge-giant-engines-plane-leasing-finds-itself-win.html | Nothing but Friendly Skies for GE Giant in Engines and Plane Leasing Finds Itself in WinWin Situations | By Claudia H Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/out-of-the-blue-southwest-airlines-chief-resigns.html | Out of the Blue Southwest Airlines Chief Resigns | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/settlements-cited-as-profit-drops-sharply-at-citigroup.html | Settlements Cited as Profit Drops Sharply At Citigroup | By Timothy L O Brien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/stewart-loses-in-attempt-to-affect-sentencing.html | Stewart Loses in Attempt to Affect Sentencing | By Constance L Hays | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/technology-ibm-profit-up-by-17-bucks-trend-in-industry.html | TECHNOLOGY IBM Profit Up by 17 Bucks Trend In Industry | By Steve Lohr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/world-business-briefing-americas-brazil-retail-sales-surge.html | World Business Briefing Americas Brazil Retail Sales Surge | By Todd Benson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/business/world-business-briefing-asia-japan-funds-for-automaker.html | World Business Briefing Asia Japan Funds For Automaker | By Todd Zaun NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/a-new-look-at-an-old-form-the-art-of-beautiful-singing.html | A New Look at an Old Form The Art of Beautiful Singing | By Anne Midgette | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-a-mule-s-long-trek-in-search-of-the-north-american-dream.html | FILM REVIEW A Mules Long Trek in Search Of the North American Dream | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-bollywood-discovers-new-jerseys-subplots.html | FILM REVIEW Bollywood Discovers New Jerseys Subplots | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-cary-grant-keep-an-eye-on-the-gay-guy.html | FILM REVIEW Cary Grant Keep an Eye on the Gay Guy | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-shattered-pieces-of-a-glass-slipper-a-san-fernando-valley-cinderella.html | FILM REVIEW Shattered Pieces of a Glass Slipper A San Fernando Valley Cinderella | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-the-doodads-are-restless.html | FILM REVIEW The Doodads Are Restless | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-torn-between-a-dreamy-idealist-and-a-veterinarian.html | FILM REVIEW Torn Between a Dreamy Idealist and a Veterinarian | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/film-review-tryin-to-seize-the-joys-of-hip-hop-s-mc-s.html | FILM REVIEW Tryin to Seize the Joys Of HipHops MCs | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/lincoln-center-festival-review-movement-meets-canvas-leaving-lasting-impression.html | LINCOLN CENTER FESTIVAL REVIEW Movement Meets Canvas Leaving a Lasting Impression | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/music-festival-review-masters-of-the-keyboard-courtesy-of-a-12-year-old.html | MUSIC FESTIVAL REVIEW Masters of the Keyboard Courtesy of a 12YearOld | By Allan Kozinn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/reverberations-when-women-seemed-free-and-dangerously-wild.html | REVERBERATIONS When Women Seemed Free And Dangerously Wild | By John Rockwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/rock-review-ozzfest-trudges-on-laden-with-sponsors-and-politics.html | ROCK REVIEW Ozzfest Trudges On Laden With Sponsors and Politics | By Ben Ratliff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/television-review-atlantis-mystery-is-solved-now-about-the-wormhole.html | TELEVISION REVIEW Atlantis Mystery Is Solved Now About the Wormhole | By Virginia Heffernan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/the-emmys-hbo-batters-broadcasters.html | The Emmys HBO Batters Broadcasters | By Bill Carter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/theater-review-a-vintage-show-business-story-with-songs-and-yiddish-accent.html | THEATER REVIEW A Vintage Show Business Story With Songs and Yiddish Accent | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/movies/tv-weekend-young-star-and-his-orbit.html | TV WEEKEND Young Star and His Orbit | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/150-picket-near-city-hall-in-favor-of-central-park-rally.html | 150 Picket Near City Hall In Favor of Central Park Rally | By Diane Cardwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/a-convention-crackdown-for-new-jersey-rail-riders.html | A Convention Crackdown For New Jersey Rail Riders | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/a-patron-of-the-poor-in-schools-extends-his-vision-to-harlem.html | A Patron of the Poor in Schools Extends His Vision to Harlem | By Elissa Gootman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/antiwar-group-settles-dispute-with-company-on-times-sq-ad.html | Antiwar Group Settles Dispute With Company on Times Sq Ad | By Julia Preston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/as-flooding-recedes-in-new-jersey-other-hazards-surface.html | As Flooding Recedes in New Jersey Other Hazards Surface | By John Holl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/boldface-names-330396.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/connecticut-gets-to-know-new-governor.html | Connecticut Gets to Know New Governor | By William Yardley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/dispute-stalls-plan-to-give-private-firms-pension-role.html | Dispute Stalls Plan to Give Private Firms Pension Role | By David Kocieniewski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/ex-prosecutor-wins-damages-but-payment-is-in-some-doubt.html | ExProsecutor Wins Damages But Payment Is in Some Doubt | By William Glaberson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/in-long-look-at-city-costs-tax-rebates-are-on-few-lips.html | In Long Look at City Costs Tax Rebates Are on Few Lips | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/lawyers-sue-hospital-group-on-behalf-of-uninsured.html | Lawyers Sue Hospital Group On Behalf Of Uninsured | By Marc Santora | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/many-principals-unhappy-with-changes-survey-finds.html | Many Principals Unhappy With Changes Survey Finds | By Elissa Gootman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-connecticut-hartford-official-under-scrutiny-quits.html | Metro Briefing Connecticut Hartford Official Under Scrutiny Quits | By Stacey Stowe NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-jersey-camden-jury-gets-trantino-case.html | Metro Briefing New Jersey Camden Jury Gets Trantino Case | By Robert Hanley NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-jersey-newark-fund-raiser-pleads-not-guilty.html | Metro Briefing New Jersey Newark FundRaiser Pleads Not Guilty | By Ronald Smothers NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-york-albany-joblessness-up-in-new-york-city.html | Metro Briefing New York Albany Joblessness Up In New York City | By Lydia Polgreen NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-york-albany-spider-man-toy-to-be-recalled.html | Metro Briefing New York Albany SpiderMan Toy To Be Recalled | By Anthony Depalma NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-york-manhattan-check-cashers-indicted.html | Metro Briefing New York Manhattan Check Cashers Indicted | By Susan Saulny NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-york-manhattan-plea-in-theft-of-kennedy-items.html | Metro Briefing New York Manhattan Plea In Theft Of Kennedy Items | By Susan Saulny NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/metro-briefing-new-york-white-plains-guilty-plea-in-harassment.html | Metro Briefing New York White Plains Guilty Plea In Harassment | By Lisa Foderaro NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/monsignor-to-resign-as-pastor-amid-charges-of-misuse-of-funds.html | Monsignor to Resign as Pastor Amid Charges of Misuse of Funds | By Daniel J Wakin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/mrs-clinton-gets-speaking-role-at-convention-after-all.html | Mrs Clinton Gets Speaking Role at Convention After All | By Raymond Hernandez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/nyc-a-spot-to-rest-and-to-honor-love-and-loss.html | NYC A Spot to Rest And to Honor Love and Loss | By Clyde Haberman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/pataki-to-seek-6-more-weeks-for-a-budget.html | Pataki to Seek 6 More Weeks For a Budget | By Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/probation-with-house-calls-paterson-adds-health-care-to-juvenile-system.html | Probation With House Calls Paterson Adds Health Care to Juvenile System | By Richard Lezin Jones | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/public-lives-straightening-out-a-wayward-school-for-boys.html | PUBLIC LIVES Straightening Out a Wayward School for Boys | By Stacey Stowe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/regulators-meet-with-critics-of-new-storage-for-indian-point.html | Regulators Meet With Critics Of New Storage for Indian Point | By Kirk Semple | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/small-rail-line-to-be-focus-of-security-test.html | Small Rail Line to Be Focus of Security Test | By Alison Leigh Cowan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/nyregion/though-races-are-unsettled-politicians-show-money.html | Though Races Are Unsettled Politicians Show Money | By Jonathan P Hicks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/bragging-in-bangkok.html | Bragging in Bangkok | By Laurie Garrett | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/bush-s-not-so-big-tent.html | Bushs NotSoBig Tent | By Bob Herbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/editorial-observer-learning-things-footsore-horse-dirty-saddle-can-teach-you.html | Editorial Observer Learning the Things a Footsore Horse and a Dirty Saddle Can Teach You | By Verlyn Klinkenborg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/failure-is-not-an-option-it-s-mandatory.html | Failure Is Not an Option Its Mandatory | By Thomas Frank | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/opinion/medical-class-warfare.html | Medical Class Warfare | By Paul Krugman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/baseball-bowa-and-philadelphia-have-bell-rung-again.html | BASEBALL Bowa and Philadelphia Have Bell Rung Again | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/baseball-for-mets-meaningful-game-yields-meaningful-victory.html | BASEBALL For Mets Meaningful Game Yields Meaningful Victory | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/baseball-notebook-on-mound-mets-temper-a-dream-with-reality.html | BASEBALL NOTEBOOK On Mound Mets Temper A Dream With Reality | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/baseball-yankees-held-to-five-hits-but-all-are-homers.html | BASEBALL Yankees Held to Five Hits but All Are Homers | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/college-football-this-time-bcs-tries-an-easier-approach.html | COLLEGE FOOTBALL This Time BCS Tries An Easier Approach | By Bill Finley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/cycling-armstrong-finally-shows-some-heat-off-the-bike.html | CYCLING Armstrong Finally Shows Some Heat Off the Bike | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/golf-a-british-open-trend-is-broken-by-europeans.html | GOLF A British Open Trend Is Broken by Europeans | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/golf-notebook-els-does-it-right-but-then-does-something-very-wrong.html | GOLF NOTEBOOK Els Does It Right but Then Does Something Very Wrong | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/olympics-sprinter-says-use-of-banned-drug-was-inadvertent.html | OLYMPICS Sprinter Says Use of Banned Drug Was Inadvertent | By Liz Robbins and Jere Longman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/olympics-wilson-fills-gymnastics-roster.html | OLYMPICS Wilson Fills Gymnastics Roster | By Juliet Macur | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/olympics-with-one-long-jump-jones-makes-a-statement.html | OLYMPICS With One Long Jump Jones Makes a Statement | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/pro-basketball-bryant-chooses-to-remain-a-laker.html | PRO BASKETBALL Bryant Chooses To Remain A Laker | By Chris Broussard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/pro-basketball-nets-run-seems-over-as-martin-is-traded.html | PRO BASKETBALL Nets Run Seems Over As Martin Is Traded | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/sports-briefing-auto-racing-nascar-changes-its-format.html | SPORTS BRIEFING AUTO RACING Nascar Changes Its Format | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/sports-briefing-hockey-niedermayer-to-file-for-arbitration.html | SPORTS BRIEFING HOCKEY NIEDERMAYER TO FILE FOR ARBITRATION | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/sports-briefing-hockey-rangers-add-2-coaches-to-staff.html | SPORTS BRIEFING HOCKEY Rangers Add 2 Coaches to Staff | By Jason Diamos | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/sports-of-the-times-in-the-heather-and-the-gorse-there-s-no-place-like-home.html | Sports of The Times In the Heather and the Gorse Theres No Place Like Home | By Dave Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/sports-of-the-times-track-and-field-needs-a-very-public-defender.html | Sports of The Times Track and Field Needs A Very Public Defender | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/sports/tv-sports-this-debate-show-is-all-con.html | TV SPORTS This Debate Show Is All Con | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/havens-a-coast-keeps-its-secrets.html | HAVENS A Coast Keeps Its Secrets | By Eve Glasberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/havens-living-here-houses-with-man-made-ponds-creating-what-nature-didn-t.html | HAVENS LIVING HERE Houses With ManMade Ponds Creating What Nature Didnt | As told to Seth Kugel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/journeys-36-hours-rehoboth-beach-del.html | JOURNEYS 36 Hours Rehoboth Beach Del | By Alicia Ault | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/just-browsing-fast-furious-scary-it-s-not-a-go-kart.html | JUST BROWSING Fast Furious Scary Its Not a GoKart | By William Grimes | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/rituals-two-for-the-road-decade-after-decade.html | RITUALS Two for the Road Decade After Decade | By Steven Kurutz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/shopping-cool-drinks.html | Shopping Cool Drinks | By Bonnie Tsui | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/travel/the-county-fair-life-death-and-really-good-pie.html | The County Fair Life Death and Really Good Pie | By Andy Newman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/a-deletion-opens-medicare-to-coverage-for-obesity.html | A Deletion Opens Medicare To Coverage for Obesity | By Mark Glassman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-acceptance-speech-kerry-seeks-inspiration-by-the-sea.html | CAMPAIGN 2004 ACCEPTANCE SPEECH Kerry Seeks Inspiration By the Sea | By David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-churches-citing-falwell-s-endorsement-bush-group-challenges-his.html | CAMPAIGN 2004 CHURCHES Citing Falwells Endorsement of Bush Group Challenges His TaxExempt Status | By David D Kirkpatrick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-civil-rights-board-wants-inquiry-on-florida-voter-purge-list.html | CAMPAIGN 2004 Civil Rights Board Wants Inquiry on Florida VoterPurge List | By Ford Fessenden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-massachusetts-senator-kerry-addresses-naacp-attacking-bush-for-not.html | CAMPAIGN 2004 THE MASSACHUSETTS SENATOR Kerry Addresses the NAACP Attacking Bush for Not Doing So | By David M Halbfinger and Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-renewed-state-efforts-made-against-same-sex-marriage.html | CAMPAIGN 2004 Renewed State Efforts Made Against SameSex Marriage | By James Dao | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-republicans-still-hope-to-score-points-on-gay-marriage.html | CAMPAIGN 2004 Republicans Still Hope to Score Points on Gay Marriage | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/campaign-2004-the-ad-campaign-a-kerry-appeal-to-black-voters.html | CAMPAIGN 2004 THE AD CAMPAIGN A Kerry Appeal to Black Voters | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/labor-board-says-graduate-students-private-universities-have-no-right-unionize.html | Labor Board Says Graduate Students at Private Universities Have No Right to Unionize | By Steven Greenhouse and Karen W Arenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/los-alamos-limits-research-after-data-vanishes.html | Los Alamos Limits Research After Data Vanishes | By Kenneth Chang | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/national-briefing-new-england-massachusetts-move-to-resolve-police-labor-dispute.html | National Briefing New England Massachusetts Move To Resolve Police Labor Dispute | By Katie Zezima NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/national-briefing-south-florida-report-faults-child-welfare-officials.html | National Briefing South Florida Report Faults Child Welfare Officials | By Terry Aguayo NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/national-briefing-south-georgia-candidate-pleads-not-guilty-to-fraud-charges.html | National Briefing South Georgia Candidate Pleads Not Guilty To Fraud Charges | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/national-briefing-south-louisiana-pilot-appeals-conviction-bombing-that-killed.html | National Briefing South Louisiana Pilot Appeals Conviction In Bombing That Killed Canadians | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/national-briefing-west-california-death-sentence-overturned.html | National Briefing West California Death Sentence Overturned | By Elizabeth Ahlin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/national-briefing-west-california-researchers-may-have-found-donner-party-camp.html | National Briefing West California Researchers May Have Found Donner Party Camp | By Elizabeth Ahlin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/new-illinois-law-permits-organ-donors-with-hiv.html | New Illinois Law Permits Organ Donors With HIV | By Monica Davey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/nursing-homes-are-faulted-for-fire-safety-weaknesses.html | Nursing Homes Are Faulted For Fire Safety Weaknesses | By Robert Pear | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/parents-must-be-present-at-nudist-camp-for-youths.html | Parents Must Be Present at Nudist Camp for Youths | By Adam Liptak | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/senate-approves-tobacco-buyout-and-new-curbs.html | Senate Approves Tobacco Buyout And New Curbs | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/texas-community-in-grip-of-a-kind-of-road-rage.html | Texas Community in Grip of a Kind of Road Rage | By Simon Romero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/us/us-reshaping-airport-screening-system.html | US Reshaping Airport Screening System | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/annan-clears-refugee-chief-of-harassment-accusations.html | Annan Clears Refugee Chief Of Harassment Accusations | By Fiona Fleck and Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/beirut-journal-a-cellphone-boycott-fails-to-produce-sounds-of-silence.html | Beirut Journal A Cellphone Boycott Fails to Produce Sounds of Silence | By Neil MacFarquhar | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/devastated-by-aids-africa-sees-life-expectancy-plunge.html | Devastated by AIDS Africa Sees Life Expectancy Plunge | By Celia W Dugger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/former-leader-is-still-a-power-in-china-s-life.html | Former Leader Is Still a Power In Chinas Life | By Joseph Kahn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/isolated-and-angry-gaza-battles-itself-too.html | Isolated and Angry Gaza Battles Itself Too | By James Bennet | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/mandela-appeals-to-aids-conference-to-extend-fight-to-tb.html | Mandela Appeals to AIDS Conference to Extend Fight to TB | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/reach-war-battle-fronts-iraq-premier-forms-security-service-annihilate.html | THE REACH OF WAR BATTLE FRONTS Iraq Premier Forms Security Service to Annihilate Terrorists | By Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/reach-war-capitol-hill-congress-s-inquiry-into-abuse-iraqi-prisoners-bogs-down.html | THE REACH OF WAR CAPITOL HILL Congresss Inquiry Into Abuse Of Iraqi Prisoners Bogs Down | By Eric Schmitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/reach-war-homecoming-marine-who-had-disappeared-returns-us-for-questioning.html | THE REACH OF WAR A HOMECOMING Marine Who Had Disappeared Returns to US for Questioning | By John Files | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/reach-war-reconstruction-financial-controls-iraq-are-criticized-overseers.html | THE REACH OF WAR THE RECONSTRUCTION Financial Controls in Iraq Are Criticized by Overseers | By Erik Eckholm | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/reach-war-scandal-house-investigation-subpoenas-french-bank-un-iraq-aid.html | THE REACH OF WAR SCANDAL House Investigation Subpoenas French Bank on UNIraq Aid | By Thomas Crampton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/reach-war-terrorism-spanish-judge-says-clues-attacks-pointed-islamic-radicals.html | THE REACH OF WAR TERRORISM Spanish Judge Says Clues in Attacks Pointed to Islamic Radicals | By Renwick McLean | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/russian-oil-executive-enters-not-guilty-plea-in-fraud-case.html | Russian Oil Executive Enters Not Guilty Plea in Fraud Case | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/the-reach-of-war-hostage-philippines-viewed-as-being-forced-to-yield-on-hostage.html | THE REACH OF WAR HOSTAGE Philippines Viewed as Being Forced to Yield on Hostage | By Carlos H Conde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/the-reach-of-war-the-clerics-iraqi-liquor-store-owners-fear-fundamentalists-rise.html | THE REACH OF WAR THE CLERICS Iraqi Liquor Store Owners Fear Fundamentalists Rise | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/the-reach-of-war-the-way-out-what-iraqis-want-most-passport-and-a-way-out.html | THE REACH OF WAR THE WAY OUT What Iraqis Want Most Passport and a Way Out | By Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/world-briefing-africa-libya-relief-agreement.html | World Briefing Africa Libya Relief Agreement | By Marc Lacey NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-16 | https://www.nytimes.com/2004/07/16/world/world-briefing-europe-france-hoaxer-freed-pending-trial.html | World Briefing Europe France Hoaxer Freed Pending Trial | By Ariane Bernard NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/bridge-two-top-seeds-are-eliminated-in-women-s-knockout-teams.html | BRIDGE Two Top Seeds Are Eliminated In Womens Knockout Teams | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/dance-review-a-little-beckett-a-little-beatles-a-lot-of-energy-from-argentina.html | DANCE REVIEW A Little Beckett A Little Beatles A Lot of Energy From Argentina | By Jennifer Dunning | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/faltering-art-fair-chills-chicago.html | Faltering Art Fair Chills Chicago | By David Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/new-life-and-new-mission-for-a-1964-world-s-fair-relic.html | New Life and New Mission For a 1964 Worlds Fair Relic | By Fred A Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/opera-review-opera-in-an-old-west-mining-town-is-a-long-way-from-a-cowboy-movie.html | OPERA REVIEW Opera in an Old West Mining Town Is a Long Way From a Cowboy Movie | By Bernard Holland | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/reality-radio-a-faceless-confessional.html | Reality Radio A Faceless Confessional | By Felicia R Lee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/ron-milner-66-wrote-plays-of-the-ghetto.html | Ron Milner 66 Wrote Plays of the Ghetto | By Kathryn Shattuck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/television-review-days-of-reckoning-for-yes-the-day-family.html | TELEVISION REVIEW Days of Reckoning For Yes the Day Family | By Virginia Heffernan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/arts/young-right-tries-to-define-post-buckley-future.html | Young Right Tries to Define PostBuckley Future | By David D Kirkpatrick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/business/boston-scientific-widens-recall-of-stents-for-heart-treatment.html | Boston Scientific Widens Recall Of Stents for Heart Treatment | By Reed Abelson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/business/de-la-renta-to-offer-line-with-prices-below-100.html | De la Renta To Offer Line With Prices Below 100 | By Tracie Rozhon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/business/dell-s-forecast-of-solid-profit-lifts-pc-sector.html | Dells Forecast Of Solid Profit Lifts PC Sector | By Gary Rivlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/business/martha-stewart-s-sentence-corporate-role-stewart-likely-influence-her-company.html | MARTHA STEWARTS SENTENCE THE CORPORATE ROLE Stewart Likely To Influence Her Company Even From Jail | By Jonathan D Glater | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/business/martha-stewart-s-sentence-overview-5-months-jail-stewart-vows-ll-be-back.html | MARTHA STEWARTS SENTENCE THE OVERVIEW 5 Months in Jail and Stewart Vows Ill Be Back | By Constance L Hays | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/business/martha-stewart-s-sentence-prison-prison-blues-12-cents-hour-loss-control-no.html | MARTHA STEWARTS SENTENCE THE PRISON Prison Blues 12 cents an Hour Loss of Control And No Tennis | By Susan Saulny | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/business/pnc-financial-to-acquire-riggs-national.html | PNC Financial To Acquire Riggs National | By Timothy L OBrien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/business/world-business-briefing-americas-mexico-cement-maker-slips.html | World Business Briefing Americas Mexico Cement Maker Slips | By Elisabeth Malkin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/business/world-business-briefing-asia-china-tobacco-venture.html | World Business Briefing Asia China Tobacco Venture | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/3-officers-charged-in-cabdriver-s-beating.html | 3 Officers Charged in Cabdrivers Beating | By William K Rashbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/a-man-with-a-moving-van-so-to-speak.html | A Man With a Moving Van So to Speak | By Elaine Aradillas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/a-smaller-group-bound-by-grief-recalls-flight-800.html | A Smaller Group Bound by Grief Recalls Flight 800 | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/about-new-york-how-a-gossip-lost-his-spot-at-the-cooler.html | About New York How a Gossip Lost His Spot At the Cooler | By Dan Barry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/albany-divided-on-3-day-wait-for-budget-vote.html | Albany Divided on 3Day Wait for Budget Vote | By Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/city-hall-journal-where-to-find-a-midsummer-day-s-democracy-in-action.html | City Hall Journal Where to Find a Midsummer Days Democracy in Action | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/city-will-limit-chance-to-leave-failing-schools.html | CITY WILL LIMIT CHANCE TO LEAVE FAILING SCHOOLS | By Elissa Gootman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/colman-genn-is-dead-at-68-exposed-school-corruption.html | Colman Genn Is Dead at 68 Exposed School Corruption | By Anemona Hartocollis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/conservative-party-refuses-to-endorse-senate-leader.html | Conservative Party Refuses To Endorse Senate Leader | By Jonathan P Hicks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/driver-kills-li-constable-and-is-killed.html | Driver Kills LI Constable And Is Killed | By Sabrina Tavernise and Michelle ODonnell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/hepatitis-c-outbreak-adds-a-new-woe-to-drug-centers.html | Hepatitis C Outbreak Adds A New Woe to Drug Centers | By Alan Feuer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/new-york-joins-suit-in-push-to-protect-the-great-lakes.html | New York Joins Suit in Push To Protect the Great Lakes | By Anthony Depalma | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/poll-results-on-filtration-plant-raise-tampering-issue.html | Poll Results on Filtration Plant Raise Tampering Issue | By Seth Kugel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/religion-journal-maine-churches-add-environmentalism-to-ministries.html | Religion Journal Maine Churches Add Environmentalism to Ministries | By Francine Parnes | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/silver-dips-into-campaign-funds-to-hire-lawyers.html | Silver Dips Into Campaign Funds to Hire Lawyers | By Michael Cooper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/the-living-is-easy-really-numbers-may-add-up-to-a-great-summer.html | The Living Is Easy Really Numbers May Add Up to a Great Summer | Compiled by Anthony Ramirez Campbell Robertson and Lily Koppel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/two-men-are-arrested-in-shooting-spree-in-new-haven.html | Two Men Are Arrested in Shooting Spree in New Haven | By Stacey Stowe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/unions-to-picket-at-garden-to-put-pressure-on-mayor.html | Unions to Picket at Garden To Put Pressure on Mayor | By Steven Greenhouse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/nyregion/volunteers-are-coming-for-gop-and-for-party.html | Volunteers Are Coming For GOP And for Party | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/editorial-observer-strom-thurmond-continued-known-world-ms-washington-williams.html | Editorial Observer Strom Thurmond Continued The Known World of Ms WashingtonWilliams | By Brent Staples | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/jesus-and-jihad.html | Jesus And Jihad | By Nicholas D Kristof | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/opinion/values-values-everywhere.html | Values Values Everywhere | By David Brooks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/baseball-finding-happiness-giving-hugs-and-hope.html | BASEBALL Finding Happiness Giving Hugs and Hope | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/baseball-mets-notebook-the-return-of-erickson-hits-a-stumbling-block.html | BASEBALL METS NOTEBOOK The Return of Erickson Hits a Stumbling Block | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/baseball-minor-league-report-pitching-depth-gives-cubs-edge.html | BASEBALL MINOR LEAGUE REPORT Pitching Depth Gives Cubs Edge | By Jim Luttrell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/baseball-mussina-wakes-up-in-a-strange-new-place.html | BASEBALL Mussina Wakes Up In a Strange New Place | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/baseball-with-first-in-view-mets-are-turned-away.html | BASEBALL With First in View Mets Are Turned Away | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/baseball-yanks-put-tigers-maroth-on-road-to-recovery.html | BASEBALL Yanks Put Tigers Maroth on Road to Recovery | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/cycling-armstrong-gains-as-tour-moves-up.html | CYCLING Armstrong Gains as Tour Moves Up | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/golf-notebook-the-sentimental-favorite-likes-his-chances.html | GOLF NOTEBOOK The Sentimental Favorite Likes His Chances | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/golf-shadow-of-doubt-follows-leader-into-third-round.html | GOLF Shadow of Doubt Follows Leader Into Third Round | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/hockey-roundup-heatley-indicted-on-charge-of-vehicular-homicide.html | HOCKEY ROUNDUP Heatley Indicted on Charge Of Vehicular Homicide | By Ray Glier | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/olympics-after-setting-a-fast-early-pace-webb-settles-in.html | OLYMPICS After Setting a Fast Early Pace Webb Settles In | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/olympics-another-us-sprinter-is-said-to-have-failed-a-drug-test.html | OLYMPICS Another US Sprinter Is Said to Have Failed a Drug Test | By Jere Longman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/olympics-last-and-first-jones-and-edwards-advance-in-200.html | OLYMPICS Last and First Jones and Edwards Advance in 200 | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/pro-basketball-nets-handle-backlash-from-martin-deal.html | PRO BASKETBALL Nets Handle Backlash From Martin Deal | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/sports-of-the-times-in-eye-of-track-s-storm-a-calming-presence.html | Sports of The Times In Eye of Tracks Storm A Calming Presence | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/sports/sports-of-the-times-two-us-players-have-reached-an-unfamiliar-peak.html | Sports of The Times Two US Players Have Reached An Unfamiliar Peak | By Dave Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/2004-campaign-massachusetts-senator-kerry-outlines-plans-improve-intelligence.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Outlines Plans to Improve Intelligence Gathering | By David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/2004-campaign-vice-president-campaigning-together-michigan-cheney-mccain-express.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Campaigning Together in Michigan Cheney and McCain Express Mutual Admiration | By Thomas Crampton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/9-11-report-is-said-to-urge-new-post-for-intelligence.html | 911 REPORT IS SAID TO URGE NEW POST FOR INTELLIGENCE | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/beleaguered-sheriff-in-atlanta-area-will-leave-office-early.html | Beleaguered Sheriff in Atlanta Area Will Leave Office Early | By Ariel Hart | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/dress-code-may-hinder-their-work-air-marshals-say.html | Dress Code May Hinder Their Work Air Marshals Say | By Brian Wingfield | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/its-main-employer-leaving-macon-tries-to-diversify.html | Its Main Employer Leaving Macon Tries to Diversify | By Shaila K Dewan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/justice-dept-says-threat-is-not-issue-for-election.html | Justice Dept Says Threat Is Not Issue For Election | By David Johnston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/los-alamos-stops-work-in-crisis-over-lost-data.html | Los Alamos Stops Work In Crisis Over Lost Data | By Kenneth Chang | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/national-briefing-northwest-washington-tribes-accept-bones-ruling.html | National Briefing Northwest Washington Tribes Accept Bones Ruling | By Eli Sanders NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/national-briefing-south-north-carolina-soldier-cleared.html | National Briefing South North Carolina Soldier Cleared | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/national-briefing-west-california-judges-criticize-cuts.html | National Briefing West California Judges Criticize Cuts | By Dean E Murphy NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/the-2004-campaign-the-poll-public-warms-to-edwards-race-still-close.html | THE 2004 CAMPAIGN THE POLL Public Warms to Edwards Race Still Close | By Richard W Stevenson and Janet Elder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/the-2004-campaign-the-president-bush-criticizes-castro-and-human-trafficking.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Criticizes Castro and Human Trafficking | By Michael Janofsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/us-is-readying-review-for-detainees-in-cuba.html | US Is Readying Review For Detainees in Cuba | By Neil A Lewis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/us/washington-proposes-to-remove-a-wolf-from-endangered-list.html | Washington Proposes to Remove A Wolf From Endangered List | By Felicity Barringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/aids-fills-south-africa-s-cemeteries.html | AIDS Fills South Africas Cemeteries | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/at-least-81-children-are-killed-in-fire-at-private-school-in-india.html | At Least 81 Children Are Killed In Fire at Private School in India | By David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/chess-s-lost-soul-bobby-fischer-is-held-in-tokyo.html | Chesss Lost Soul Bobby Fischer Is Held in Tokyo | By Bruce Weber and Todd Zaun | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/colonel-faces-questioning-in-iraqi-death-at-a-prison.html | Colonel Faces Questioning In Iraqi Death At a Prison | By Richard A Oppel Jr and Eric Schmitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/gi-s-in-battle-of-wits-with-rebels-over-bomb-technology.html | GIs in Battle of Wits With Rebels Over Bomb Technology | By James Glanz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/greece-and-us-company-in-dispute-over-olympic-security.html | Greece and US Company in Dispute Over Olympic Security | By Raymond Bonner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/loans-help-thais-with-hiv-get-back-to-work.html | Loans Help Thais With HIV Get Back to Work | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/militants-say-they-killed-iraqi-official-in-ambush.html | Militants Say They Killed Iraqi Official In Ambush | By Jeffrey Gettleman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/rash-kidnappings-gaza-challenges-authority-palestinian-government.html | Rash of Kidnappings in Gaza Challenges the Authority of the Palestinian Government | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/seminary-sex-scandal-divides-austrian-church.html | Seminary Sex Scandal Divides Austrian Church | By Richard Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/the-saturday-profile-a-young-american-outsources-himself-to-india.html | THE SATURDAY PROFILE A Young American Outsources Himself to India | By Amy Waldman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/un-fund-for-halting-diseases-faces-money-woes.html | UN Fund for Halting Diseases Faces Money Woes | By Sharon Lafraniere | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/us-cuts-off-financing-of-un-unit-for-3rd-year.html | US Cuts Off Financing Of UN Unit For 3rd Year | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/where-the-incas-ruled-indians-are-hoping-for-power.html | Where the Incas Ruled Indians Are Hoping for Power | By Juan Forero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/world-briefing-europe-russia-defense-against-corruption-charges.html | World Briefing Europe Russia Defense Against Corruption Charges | By Erin E Arvedlund NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/world-briefing-europe-the-hague-milosevic-s-defense-delayed-6-weeks.html | World Briefing Europe The Hague Milosevics Defense Delayed 6 Weeks | By Marlise Simons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/world-briefing-the-americas-mexico-fbi-murder-suspect-arrested.html | World Briefing The Americas Mexico FBI Murder Suspect Arrested | By Tim Weiner NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-17 | https://www.nytimes.com/2004/07/17/world/world-briefing-the-americas-netherlands-antilles-top-politician-jailed.html | World Briefing The Americas Netherlands Antilles Top Politician Jailed | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/art-architecture-big-shoulders-big-donors-big-art.html | ARTARCHITECTURE Big Shoulders Big Donors Big Art | By Fred A Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/art-art-to-crawl-around-in-all-summer-long.html | ART Art to Crawl Around In All Summer Long | By Amy Newman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music-before-they-were-hooked-on-opera.html | MUSIC Before They Were Hooked On Opera | By Anthony Tommasini | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music-elliott-smith-s-uneasy-afterlife.html | MUSIC Elliott Smiths Uneasy Afterlife | By R J Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music-high-notes-mozart-without-the-sugar-or-the-plunger.html | MUSIC HIGH NOTES Mozart Without the Sugar or the Plunger | By James R Oestreich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music-is-there-a-masterpiece-in-the-house.html | MUSIC Is There a Masterpiece in the House | By Johanna Keller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music-playlist-pop-s-new-prairie-school.html | MUSIC PLAYLIST Pops New Prairie School | By Ben Ratliff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/music-the-bluesman-who-behaved-too-well.html | MUSIC The Bluesman Who Behaved Too Well | By Elijah Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/recordings-rudolf-friml-beyond-indian-love-call.html | RECORDINGS Rudolf Friml Beyond Indian Love Call | By Anthony Tommasini | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/television-television-s-most-persistent-taboo.html | TELEVISION Televisions Most Persistent Taboo | By Kate Aurthur | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/television-where-the-wild-bunch-can-trace-its-birth.html | TELEVISION Where the Wild Bunch Can Trace Its Birth | By Terrence Rafferty | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/arts/television-you-can-t-do-that-on-television.html | TELEVISION You Cant Do That on Television | By Scott Robson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/automobiles/behind-wheel-2005-porsche-911-top-gun-redesign-that-nearly-flies-under-radar.html | Behind the wheel2005 Porsche 911 A TopGun Redesign That Nearly Flies Under the Radar | By Richard Feast | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/automobiles/some-family-planning-at-porsche.html | Some Family Planning at Porsche | By Richard Feast | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/are-you-listening-senator-kerry.html | Are You Listening Senator Kerry | By Will Saletan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chasing-copernicus.html | Chasing Copernicus | By John Noble Wilford | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chronicle-baseball-you-can-observe-a-lot-by-watching.html | CHRONICLE BASEBALL You Can Observe a Lot by Watching | By Allen Barra | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/chronicle-comics-no-more-wascally-wabbits.html | CHRONICLE COMICS No More Wascally Wabbits | By John Hodgman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/das-boot.html | Das Boot | By Mark Bowden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/deadline-fever.html | Deadline Fever | By Terrence Rafferty | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/enviable-people.html | Enviable People | By Claire Dederer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/new-noteworthy-paperbacks-256048.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/passages-to-india.html | Passages to India | By Pankaj Mishra | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/smash-mouth-criticism.html | SmashMouth Criticism | By John Leonard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/the-last-word-how-many-books-are-too-many.html | THE LAST WORD How Many Books Are Too Many | By Laura Miller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/the-ring-cycle.html | The Ring Cycle | By Gary Krist | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/the-shipwreck-was-the-easy-part.html | The Shipwreck Was the Easy Part | By Sara Wheeler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/books/wisdom-of-the-losers.html | Wisdom of the Losers | By Ryan Lizza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/databank-summertime-and-the-stocks-are-wilting.html | DataBank Summertime and the Stocks Are Wilting | By Jeff Sommer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/economic-view-a-growing-force-of-nonworkers.html | ECONOMIC VIEW A Growing Force Of Nonworkers | By Edmund L Andrews | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/everybody-s-business-in-the-political-blame-game-somebody-has-to-be-it.html | EVERYBODYS BUSINESS In the Political Blame Game Somebody Has to Be It | By Ben Stein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/market-week-watching-the-face-of-the-fed.html | MARKET WEEK Watching The Face Of the Fed | By Jonathan Fuerbringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/news-and-analysis-a-drive-through-lane-to-the-next-time-zone.html | NEWS AND ANALYSIS A DriveThrough Lane to the Next Time Zone | By Michael Fitzgerald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/no-wonder-ceo-s-love-those-mergers.html | No Wonder CEOs Love Those Mergers | By Gretchen Morgenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/office-space-armchair-mba-how-a-technology-gap-helped-china-win-jobs.html | OFFICE SPACE ARMCHAIR MBA How a Technology Gap Helped China Win Jobs | By William J Holstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/office-space-the-boss-the-lawyer-in-the-newsroom.html | OFFICE SPACE THE BOSS The Lawyer in the Newsroom | By Thomas H Glocer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/openers-refresh-button-now-he-fishes-a-private-pond.html | OPENERS REFRESH BUTTON Now He Fishes A Private Pond | By Robert Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/openers-suits-boom-to-bust-and-back.html | OPENERS SUITS BOOM TO BUST AND BACK | By Patrick McGeehan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/openers-suits-low-fare-executives-too.html | OPENERS SUITS LOWFARE EXECUTIVES TOO | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/openers-suits-not-on-sale-at-kmart.html | OPENERS SUITS NOT ON SALE AT KMART | By Constance L Hays | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/openers-suits-with-friends-like-ken.html | OPENERS SUITS With Friends Like Ken | By Mark A Stein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/openers-the-count-looking-at-jobs-and-elections-from-a-new-angle.html | OPENERS THE COUNT Looking at Jobs And Elections From a New Angle | By Hubert B Herring | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/strategies-a-market-forecast-takes-a-long-view-and-a-dismal-one-it-is.html | STRATEGIES A Market Forecast Takes a Long View and a Dismal One It Is | By Mark Hulbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/sunday-interview-with-harry-c-stonecipher-a-boeing-stalwart-war-or-peace.html | SUNDAY INTERVIEW WITH HARRY C STONECIPHER A Boeing Stalwart War or Peace | By Laura Rich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/sunday-money-investing-will-a-short-sentence-prove-sweet-for-a-stock.html | SUNDAY MONEY INVESTING Will a Short Sentence Prove Sweet for a Stock | By Andrew Ross Sorkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/sunday-money-spending-how-do-you-like-your-kayaking-serene-or-wild.html | SUNDAY MONEY SPENDING How Do You Like Your Kayaking Serene or Wild | By Harry Hurt Iii | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/sunday-money-spending-next-to-the-express-checkout-express-medical-care.html | SUNDAY MONEY SPENDING Next to the Express Checkout Express Medical Care | By Michelle Andrews | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/the-conglomerate-will-see-you-now-is-whats-good-for-ge-good-for-health-care.html | The Conglomerate Will See You Now Is Whats Good for GE Good for Health Care | By Reed Abelson and Milt Freudenheim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/the-goods-washing-that-hair-right-off-the-man.html | THE GOODS Washing That Hair Right Off the Man | By Brendan I Koerner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/business/why-venture-funds-don-t-want-your-cash.html | Why Venture Funds Dont Want Your Cash | By Gary Rivlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/jobs/life-s-work-when-the-home-office-is-the-boss-s-home.html | LIFES WORK When the Home Office Is the Bosss Home | By Lisa Belkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/jobs/what-your-handwriting-says-about-your-career.html | What Your Handwriting Says About Your Career | By Abby Ellin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/food-italian-for-beginners.html | FOOD Italian for Beginners | By Julia Reed | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/inward-bound.html | Inward Bound | By Lawrence Osborne | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/lives-when-one-is-enough.html | LIVES When One Is Enough | By Amy Richards As Told To Amy Barrett | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/office-messes.html | Office Messes | By Lisa Belkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/style-house-of-games.html | STYLE House of Games | By Herbert Muschamp | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-holdout.html | The Holdout | By Pat Jordan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-maimed.html | The Maimed | By David Rieff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-way-we-live-now-7-18-04-consumed-assembly-line-creativity.html | THE WAY WE LIVE NOW 71804 CONSUMED AssemblyLine Creativity | By Rob Walker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-way-we-live-now-7-18-04-curing-casanova.html | THE WAY WE LIVE NOW 71804 Curing Casanova | By Walter Kirn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-way-we-live-now-7-18-04-essay-never-again-no-longer.html | THE WAY WE LIVE NOW 71804 ESSAY Never Again No Longer | By James Traub | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-way-we-live-now-7-18-04-on-language-gobsmacked.html | THE WAY WE LIVE NOW 71804 ON LANGUAGE Gobsmacked | By William Safire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-way-we-live-now-7-18-04-questions-for-al-sharpton-how-to-work-it.html | THE WAY WE LIVE NOW 71804 QUESTIONS FOR AL SHARPTON How to Work It | By Deborah Solomon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/magazine/the-way-we-live-now-7-18-04-the-ethicist-let-s-not-do-lunch.html | THE WAY WE LIVE NOW 71804 THE ETHICIST Lets Not Do Lunch | By Randy Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/movies/film-a-user-s-guide-to-colin-farrell.html | FILM A Users Guide To Colin Farrell | By Caryn James | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/movies/film-the-resurrection-of-donnie-darko.html | FILM The Resurrection of Donnie Darko | By Robert Levine | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/movies/film-this-week-all-the-lonely-people.html | FILM THIS WEEK All the Lonely People | By Sylviane Gold | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/movies/happy-talk-news-covers-a-war.html | Happy Talk News Covers a War | By Frank Rich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/a-better-way-to-govern-taking-stock-in-3-towns.html | A Better Way To Govern Taking Stock In 3 Towns | By Vivian S Toy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/a-fairly-typical-year-for-beach-closings.html | A Fairly Typical Year for Beach Closings | By Jill P Capuzzo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/a-woodworking-fascination-turns-into-a-craft.html | A Woodworking Fascination Turns Into a Craft | By Susan Hodara | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/albany-may-be-receptive-to-raising-minimum-wage.html | Albany May Be Receptive To Raising Minimum Wage | By Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/an-american-life-please-to-go-and-fast.html | An American Life Please To Go and Fast | By Thomas Staudter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/art-review-inspired-by-nature-and-her-own-voice.html | ART REVIEW Inspired by Nature And Her Own Voice | By Benjamin Genocchio | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/art-review-seeking-the-sacred-in-the-adirondacks.html | ART REVIEW Seeking the Sacred In the Adirondacks | By Benjamin Genocchio | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/back-to-the-drawing-board.html | Back to the Drawing Board | By Gail Braccidiferro | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/books-a-tale-of-montauk-and-naked-women.html | BOOKS A Tale of Montauk And Naked Women | By Julia C Mead | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/briefings-economy-harrah-s-to-buy-caesars.html | BRIEFINGS ECONOMY HARRAHS TO BUY CAESARS | By Robert Strauss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/briefings-transportation-mcgreevey-touts-e-zpass.html | BRIEFINGS TRANSPORTATION MCGREEVEY TOUTS EZPASS | By Ronald Smothers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/briefings-transportation-toll-plan-for-garden-state.html | BRIEFINGS TRANSPORTATION TOLL PLAN FOR GARDEN STATE | By Jessica Bruder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/briefings-weather-storm-forces-evacuation.html | BRIEFINGS WEATHER STORM FORCES EVACUATION | By Robert Hanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/brooklyn-nun-is-recovering-after-attack-near-convent.html | Brooklyn Nun Is Recovering After Attack Near Convent | By Michael Brick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/bush-approves-disaster-aid-for-flooded-areas-in-new-jersey.html | Bush Approves Disaster Aid for Flooded Areas in New Jersey | By John Holl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/by-the-way-a-look-at-the-irish.html | BY THE WAY A Look at the Irish | By Terry Golway | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/chess-up-against-a-superior-player-it-s-time-for-big-broad-strokes.html | CHESS Up Against a Superior Player Its Time for Big Broad Strokes | By Robert Byrne | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/community-on-li-struggles-with-constable-s-slaying.html | Community on LI Struggles With Constables Slaying | By Michelle ODonnell and Janon Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/companies-face-major-obstacles-in-plan-to-bring-nascar-to-si.html | Companies Face Major Obstacles in Plan to Bring Nascar to SI | By Charles V Bagli and Eric Dash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/coping-renting-to-gop-hide-the-mother-jones.html | COPING Renting to GOP Hide the Mother Jones | By Anemona Hartocollis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/county-lines-no-winning-or-losing-but-democrats-playing-games.html | COUNTY LINES No Winning or Losing but Democrats Playing Games | By Marek Fuchs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/development-north-salem-braces-for-golf-course-fight.html | DEVELOPMENT North Salem Braces For Golf Course Fight | By Debra West | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/dining-from-sweet-to-hearty-a-bit-of-belgium.html | DINING From Sweet to Hearty a Bit of Belgium | By Patricia Brooks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/dining-out-a-sleek-italian-in-montauk.html | DINING OUT A Sleek Italian in Montauk | By Joanne Starkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/dining-out-a-taste-of-the-sea-and-people-watching.html | DINING OUT A Taste of the Sea and PeopleWatching | By Mh Reed | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/dobbs-ferry-to-study-approach-to-development.html | Dobbs Ferry to Study Approach to Development | By Barbara Whitaker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/eat-your-wheaties-and-don-t-forget-to-learn-your-chinese.html | Eat Your Wheaties and Dont Forget to Learn Your Chinese | By Thomas Staudter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/environment-when-plastics-make-perfect.html | ENVIRONMENT When Plastics Make Perfect | By Barbara Whitaker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/festive-mission-for-tall-ships.html | Festive Mission for Tall Ships | By Robert A Hamilton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/for-scrabble-masters-greenport-is-mecca.html | For Scrabble Masters Greenport Is Mecca | By Devin Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/for-six-months-only-a-higher-death-tax.html | For Six Months Only a Higher Death Tax | By Harlan J Levy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/fyi-334553.html | FYI | By Michael Pollak | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/george-thorn-98-pioneer-in-addison-s-disease-dies.html | George Thorn 98 Pioneer In Addisons Disease Dies | By Nora Krug | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/good-eating-chillin.html | GOOD EATING Chillin | Compiled by Kris Ensminger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/he-still-covers-the-waterfront-a-longshoreman-recalls-brando.html | He Still Covers the Waterfront A Longshoreman Recalls Brando | By Margo Nash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/health-department-readies-for-west-nile-virus-season.html | Health Department Readies For West Nile Virus Season | By Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-brief-44-new-police-officers-joining-nassau-s-force.html | IN BRIEF 44 New Police Officers Joining Nassaus Force | By Josh Benson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-brief-audit-questions-expenses-by-ex-conventions-chief.html | IN BRIEF Audit Questions Expenses By ExConventions Chief | By Julia C Mead | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-brief-lirr-report-card-is-being-suspended.html | IN BRIEF LIRR Report Card Is Being Suspended | By John Rather | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-brief-long-beach-tax-assessor-faces-disciplinary-hearing.html | IN BRIEF Long Beach Tax Assessor Faces Disciplinary Hearing | By Allan Richter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-business-helping-a-hospital-to-heal-itself.html | IN BUSINESS Helping a Hospital to Heal Itself | By Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-person-dreamer-wakes-up-to-success.html | IN PERSON Dreamer Wakes Up To Success | By Rachelle Garbarine | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/in-the-schools-with-the-click-of-keys-learning-new-skills.html | IN THE SCHOOLS With the Click of Keys Learning New Skills | By Merri Rosenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/jersey-role-models-with-a-slugging-percentage.html | JERSEY Role Models With a Slugging Percentage | By Fran Schumer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/li-work-law-school-and-its-architect-reach-an-impasse.html | LIWORK Law School and Its Architect Reach an Impasse | By Warren Strugatch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/long-island-journal-a-jesuit-retreat-throws-in-some-zen.html | LONG ISLAND JOURNAL A Jesuit Retreat Throws In Some Zen | By Marcelle S Fischler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/long-island-vines-macari-price-9.5-million.html | LONG ISLAND VINES Macari Price 95 Million | By Howard G Goldberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/long-running-drama-at-the-loew-s-jersey.html | LongRunning Drama At the Loews Jersey | By Carly Berwick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/love-on-the-quiet.html | Love On the Quiet | By Seth Kugel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/lr-mosher-70-innovator-at-mental-health-institute.html | LR Mosher 70 Innovator at Mental Health Institute | By Anahad OConnor | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/murder-appeal-may-hinge-on-ex-officer-and-convict.html | Murder Appeal May Hinge on ExOfficer and Convict | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-bay-ridge-embracing-idea-yore-bring-manhattan-closer.html | NEIGHBORHOOD REPORT BAY RIDGE Embracing an Idea of Yore To Bring Manhattan Closer | By Jake Mooney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-chelsea-yachters-really-are-different.html | NEIGHBORHOOD REPORT CHELSEA Yachters Really Are Different | By Karen Loew | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-flatbush-plan-for-homeless-shelter-met-with-crossed-arms.html | NEIGHBORHOOD REPORT FLATBUSH Plan for Homeless Shelter Met With Crossed Arms | By Jake Mooney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-inwood-for-park-s-ailing-friend-his-turn-to-be-tended.html | NEIGHBORHOOD REPORT INWOOD For Parks Ailing Friend His Turn to Be Tended | By Seth Kugel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-kings-plaza-to-the-barricades-say-foes-of-speeding-vans.html | NEIGHBORHOOD REPORT KINGS PLAZA To the Barricades Say Foes of Speeding Vans | By Jake Mooney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-midtown-lincoln-for-president-not-everyone-thought-so.html | NEIGHBORHOOD REPORT MIDTOWN Lincoln for President Not Everyone Thought So | By Marci Alboher Nusbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-midwood-voice-charred-bubbles-other-secrets-slice.html | NEIGHBORHOOD REPORT MIDWOOD THE VOICE Charred Bubbles and Other Secrets of the Slice | By Domenico Demarco | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-new-york-up-close-freeze-don-t-dump-that-air-conditioner.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Freeze Dont Dump That AirConditioner | By Jake Mooney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-staten-island-up-close-still-seeking-solace-perhaps-blue.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Still Seeking Solace Perhaps in a Blue Ribbon | By Jeff Vandam | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/neighborhood-report-urban-studies-transporting-anyone-for-flight-bumblebee.html | NEIGHBORHOOD REPORT URBAN STUDIESTRANSPORTING Anyone for Flight of the Bumblebee | By Daniel J Wakin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/new-york-at-play-take-him-out-to-the-ballgame.html | NEW YORK AT PLAY Take Him Out to the Ballgame | By Kevin Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/new-york-bookshelf-fiction-from-knickerbockers-to-the-new-42nd-street.html | NEW YORK BOOKSHELFFICTION From Knickerbockers To the New 42nd Street | Compiled by Cj Satterwhite And Michael Molyneux | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/new-york-observed-caught-in-the-act.html | NEW YORK OBSERVED Caught in the Act | By Adam Sank | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/noticed-honest-customers-and-no-overhead-costs.html | NOTICED Honest Customers and No Overhead Costs | By Joe Wojtas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/on-politics-when-a-campaign-ledger-becomes-a-target-list.html | ON POLITICS When a Campaign Ledger Becomes a Target List | By Iver Peterson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/one-tough-week.html | One Tough Week | By John Sullivan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/our-towns-if-new-jersey-news-is-bad-news-at-least-it-s-consistently-so.html | Our Towns If New Jersey News Is Bad News at Least Its Consistently So | By Peter Applebome | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/out-of-a-job-but-paychecks-keep-on-coming.html | Out of a Job But Paychecks Keep on Coming | By Avi Salzman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/postcards-from-the-shore-digging-deeper-for-a-scoop.html | POSTCARDS FROM THE SHORE Digging Deeper for a Scoop | By Robert Strauss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/quick-bite-hoboken-where-flowers-are-just-icing-on-the-cake.html | QUICK BITEHoboken Where Flowers Are Just Icing on the Cake | By Marge Perry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/restaurants-genteel-upstart.html | RESTAURANTS Genteel Upstart | By David Corcoran | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/road-and-rail-lipstick-on-a-pig.html | ROAD AND RAIL Lipstick On a Pig | By Jonathan Miller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/roads-most-deadly-suffolk-tops-the-list.html | Roads Most Deadly Suffolk Tops the List | By John Rather | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/school-executives-hitting-the-books.html | School Executives Hitting the Books | By Linda Saslow | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/school-will-keep-a-president-s-name.html | School Will Keep a Presidents Name | By Dick Ahles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/schundler-is-itching-for-a-rematch.html | Schundler Is Itching For a Rematch | By Terry Golway | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/senator-to-return-contributions-from-donor-facing-charges.html | Senator to Return Contributions From Donor Facing Charges | By Jason George | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/soapbox-feel-no-pain-your-nurse-does.html | SOAPBOX Feel No Pain Your Nurse Does | By Christine Contillo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/sports-say-pro-tryouts-and-here-they-come.html | SPORTS Say Pro Tryouts and Here They Come | By Nancy Haggerty | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/subway-riders-master-art-swipe-fewer-metrocard-glitches-reported-public-transit.html | Subway Riders Master The Art of the Swipe Fewer MetroCard Glitches Reported As Public and Transit System Adapt | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/systemax-rides-an-online-sales-wave.html | Systemax Rides an Online Sales Wave | By Josh Benson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/the-fresh-air-fund-refurbishing-is-in-the-air-at-camps-for-city-children.html | The Fresh Air Fund Refurbishing Is in the Air at Camps for City Children | By Stephanie Rosenbloom | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/the-guide-310018.html | THE GUIDE | By Barbara Delatiner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/the-guide-318973.html | THE GUIDE | By Eleanor Charles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/the-little-village-at-the-rainbow-s-end.html | The Little Village at the Rainbows End | By Peter L Gelling | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/theater-give-my-regards-to-bellport.html | THEATER Give My Regards To Bellport | By Julia C Mead | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/theater-review-hartford-weather-rain-from-spain.html | THEATER REVIEW Hartford Weather Rain From Spain | By Jane Gordon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/theater-review-waiting-for-godot-how-about-bozo.html | THEATER REVIEW Waiting for Godot How About Bozo | By Naomi Siegel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/treasures-off-the-shelf-five-days-thousands-of-books.html | Treasures Off the Shelf Five Days Thousands of Books | By Christine Digrazia | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/two-pharmacy-chains-expand-in-white-plains.html | Two Pharmacy Chains Expand in White Plains | By Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/up-front-worth-noting-a-stretch-of-bumpy-road-passes-through-haworth.html | UP FRONT WORTH NOTING A Stretch of Bumpy Road Passes Through Haworth | By Jessica Bruder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/up-front-worth-noting-escaping-crowds-and-nominations-too.html | UP FRONT WORTH NOTING Escaping Crowds And Nominations Too | By Robert Strauss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/up-front-worth-noting-palm-reader-and-church-on-same-side-of-the-table.html | UP FRONT WORTH NOTING Palm Reader and Church On Same Side of the Table | By Robert Strauss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/up-front-worth-noting-welcoming-visitors-without-the-neon-signs.html | UP FRONT WORTH NOTING Welcoming Visitors Without the Neon Signs | By Robert Strauss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/whiff-of-a-mystery-lingers-as-a-restaurant-recovers-from-flames.html | Whiff of a Mystery Lingers as a Restaurant Recovers From Flames | By Michael Brick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/will-islip-babylon-or-huntington-be-next.html | Will Islip Babylon or Huntington Be Next | By Stewart Ain | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/william-stead-85-scientist-who-led-tuberculosis-study.html | William Stead 85 Scientist Who Led Tuberculosis Study | By Jeremy Pearce | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/wine-under-20-a-fine-duet-with-porgy.html | WINE UNDER 20 A Fine Duet With Porgy | By Howard G Goldberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/with-each-warm-embrace-a-guru-shares-her-message.html | With Each Warm Embrace A Guru Shares Her Message | By Corey Kilgannon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/worth-noting-a-show-of-interest-to-buy-two-jail-cells.html | WORTH NOTING A Show of Interest To Buy Two Jail Cells | By Jeff Holtz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/worth-noting-an-eminent-strategy-to-build-a-police-station.html | WORTH NOTING An Eminent Strategy To Build a Police Station | By Jeff Holtz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/worth-noting-ending-an-effort-to-adopt-a-stranded-newborn.html | WORTH NOTING Ending an Effort to Adopt A Stranded Newborn | By Jeff Holtz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/nyregion/worth-noting-for-sale-a-vineyard-with-historic-roots.html | WORTH NOTING For Sale A Vineyard With Historic Roots | By Harlan J Levy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/a-place-to-call-home.html | A Place to Call Home | By Ralph da Costa Nunez and David R Jones | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/editorial-observer-decoding-senate-intelligence-committee-investigation-iraq.html | Editorial Observer Decoding the Senate Intelligence Committee Investigation on Iraq | By Andrew Rosenthal | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/forget-about-the-deer.html | Forget About the Deer | By Daniel Cameron | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/harry-potter-market-wiz.html | Harry Potter Market Wiz | By Ilias Yocaris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/it-s-over-ralph.html | Its Over Ralph | By Barbara Ehrenreich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/making-more-pays-less.html | Making More Pays Less | By Richard V Burkhauser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/out-of-africa.html | Out Of Africa | By Maureen Dowd | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/summer-reading-list-blues.html | Summer Reading List Blues | By Barbara Feinberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/opinion/the-eco-police-are-here.html | The EcoPolice Are Here | By Abby Jane Brody | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/big-deal-attention-kerouac-fans-you-can-buy-his-chelsea-pad.html | BIG DEAL Attention Kerouac Fans You Can Buy His Chelsea Pad | By William Neuman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/charting-real-estate-s-biggest-winners.html | Charting Real Estates Biggest Winners | By Dennis Hevesi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/for-rent-making-a-rental-feel-more-like-home.html | FOR RENT Making a Rental Feel More Like Home | By Alexandra Bandon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/habitats-an-island-in-new-jersey-commuting-and-all-that-jazz.html | HABITATSAn Island in New Jersey Commuting and All That Jazz | By Penelope Green | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/in-the-region-connecticut-a-still-expanding-retailing-stronghold.html | IN THE REGIONConnecticut A StillExpanding Retailing Stronghold | By Robert A Hamilton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/in-the-region-long-island-offering-new-homes-at-attractive-prices.html | IN THE REGIONLong Island Offering New Homes at Attractive Prices | By Carole Paquette | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/in-the-region-new-jersey-designing-homes-for-young-buyers.html | IN THE REGIONNew Jersey Designing Homes for Young Buyers | By Antoinette Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/living-in-new-brighton-staten-island-on-shady-streets-a-wealth-of-architecture.html | LIVING INNew Brighton Staten Island On Shady Streets a Wealth of Architecture | By Claire Wilson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/national-perspectives-in-california-garage-mahals-are-not-just-for-cars.html | NATIONAL PERSPECTIVES In California Garage Mahals Are Not Just for Cars | By Nicholas Grudin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/postings-a-neighborhood-becomes-a-landmark.html | POSTINGS A Neighborhood Becomes a Landmark | By Rosalie R Radomsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/square-feet-long-island-city-an-office-district-slow-in-emerging.html | SQUARE FEETLong Island City An Office District Slow in Emerging | By John Holusha | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/streetscapes-79th-between-fifth-and-madison-a-block-that-evokes-london-and-paris.html | STREETSCAPES79th Between Fifth and Madison A Block That Evokes London and Paris | By Christopher Gray | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/the-hunt-agreeing-is-easy-when-no-one-has-to-give-in.html | THE HUNT Agreeing Is Easy When No One Has to Give In | By Joyce Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/realestate/your-home-how-to-turn-noise-into-noise.html | YOUR HOME How to Turn NOISE Into noise | By Jay Romano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/backtalk-keeping-score-so-near-yet-so-far-july-optimism-fades-by-october.html | BackTalk Keeping Score So Near Yet So Far July Optimism Fades by October | By Alan Schwarz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/backtalk-young-pitching-arms-must-be-monitored.html | BackTalk Young Pitching Arms Must Be Monitored | By Rick Peterson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/baseball-a-well-rested-quantrill-needs-the-yankees-help.html | BASEBALL A WellRested Quantrill Needs the Yankees Help | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/baseball-amid-slump-home-run-and-rest-for-piazza.html | BASEBALL Amid Slump Home Run And Rest For Piazza | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/baseball-at-second-base-yankees-will-keep-the-status-quo.html | BASEBALL At Second Base Yankees Will Keep the Status Quo | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/baseball-mets-performance-is-a-fright-to-the-finish.html | BASEBALL Mets Performance Is a Fright to the Finish | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/college-football-alabaman-s-sweet-home-mississippi.html | COLLEGE FOOTBALL Alabamans Sweet Home Mississippi | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/college-football-crimson-tide-pioneer-is-often-overlooked.html | COLLEGE FOOTBALL Crimson Tide Pioneer Is Often Overlooked | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/cycling-rivals-fall-as-armstrong-takes-command-of-tour.html | CYCLING Rivals Fall as Armstrong Takes Command of Tour | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/golf-big-names-pack-leader-board-except-on-top.html | GOLF Big Names Pack Leader Board Except on Top | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/golf-notebook-second-place-is-no-place-that-els-wants-to-be.html | GOLF NOTEBOOK Second Place Is No Place That Els Wants to Be | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/harness-racing-a-long-shot-pays-dividends.html | HARNESS RACING A Long Shot Pays Dividends | By Alex Yannis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/on-baseball-on-any-given-day-parity-or-at-least-something-like-it-has-arrived.html | On Baseball On Any Given Day Parity or at Least Something Like It Has Arrived | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/outdoors-for-salmon-fishing-fly-is-a-green-machine.html | OUTDOORS For Salmon Fishing Fly Is a Green Machine | By Pete Bodo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/sports-of-the-times-a-charge-by-woods-could-ignite-the-roar-of-the-scots.html | Sports of The Times A Charge by Woods Could Ignite the Roar of the Scots | By Dave Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/sports-of-the-times-under-the-microscope-jones-s-resolve-becomes-clear.html | Sports of The Times Under the Microscope Joness Resolve Becomes Clear | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/track-and-field-clay-defeats-gold-medal-favorite-for-the-decathlon-title.html | TRACK AND FIELD Clay Defeats GoldMedal Favorite for the Decathlon Title | By Frank Litsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/track-and-field-jones-citing-fatigue-exits-the-200.html | TRACK AND FIELD Jones Citing Fatigue Exits the 200 | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/sports/track-and-field-track-hears-a-call-to-wipe-out-records.html | TRACK AND FIELD Track Hears a Call To Wipe Out Records | By Jere Longman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/a-night-out-with-bronson-van-wyck-glamour-rides-the-rail.html | A NIGHT OUT WITH Bronson Van Wyck Glamour Rides the Rail | By Linda Lee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/an-ad-guy-makes-his-biggest-pitch-ever-himself.html | An Ad Guy Makes His Biggest Pitch Ever Himself | By Warren St John | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/going-up-the-country-but-keeping-all-the-toys.html | Going Up the Country But Keeping All the Toys | By Alex Williams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/on-the-street-polished.html | ON THE STREET Polished | By Bill Cunningham | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/possessed-the-healing-power-of-good-looks.html | POSSESSED The Healing Power of Good Looks | By David Colman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/pulse-a-netflix-for-bags.html | PULSE A Netflix for Bags | By Jennifer Tung | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/pulse-shrinking-beauty.html | PULSE Shrinking Beauty | By Ellen Tien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/pulse-t-s-for-the-inner-child.html | PULSE Ts for the Inner Child | By Ellen Tien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/pulse-what-i-m-wearing-now-the-music-man.html | PULSE WHAT IM WEARING NOW The Music Man | By Jennifer Tung | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/shaken-and-stirred-desert-island-quench.html | SHAKEN AND STIRRED Desert Island Quench | By William L Hamilton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/the-age-of-dissonance-putting-up-with-the-joneses.html | THE AGE OF DISSONANCE Putting Up With the Joneses | By Bob Morris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/time-for-democrats-to-party-for-the-party.html | Time for Democrats To Party for the Party | By Marian Burros | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/weddings-celebrations-vows-nicole-leslie-bent-and-damian-sommerville.html | WEDDINGSCELEBRATIONS VOWS NicoleLeslie Bent and Damian Sommerville | By Kathryn Shattuck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/style/what-hipsters-found-in-preppy-closets.html | What Hipsters Found in Preppy Closets | By David Colman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/theater/theater-a-funeral-director-tries-something-dark-for-a-change.html | THEATER A Funeral Director Tries Something Dark for a Change | By Nell Casey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/theater/theater-excerpt-charlie-victor-romeo.html | THEATER EXCERPT CHARLIE VICTOR ROMEO | By Jason Zinoman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/theater/theater-sally-field-s-third-career.html | THEATER Sally Fields Third Career | By Todd S Purdum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/a-day-away-from-the-races.html | A Day Away From the Races | By Diane Kochilas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/across-lake-ontario-with-diversions.html | Across Lake Ontario With Diversions | BY Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/practical-traveler-it-s-not-the-gas-it-s-the-parking.html | PRACTICAL TRAVELER Its Not the Gas Its the Parking | By Susan Stellin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/providing-security-with-the-help-of-some-friends.html | Providing security with the help of some friends | By Raymond Bonner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/the-goldilocks-travel-plan.html | The Goldilocks Travel Plan | By Debra A Klein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/the-hurdles-before-the-games.html | The Hurdles Before the Games | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-a-flowing-memorial-to-princess-diana.html | TRAVEL ADVISORY A Flowing Memorial to Princess Diana | By Sarah Lyall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-artisans-and-antiques-at-a-fair-in-newport.html | TRAVEL ADVISORY Artisans and Antiques At a Fair in Newport | By Megan Fulweiler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-budapest-landmark-to-reopen-as-a-hotel.html | TRAVEL ADVISORY Budapest Landmark To Reopen as a Hotel | By Corinne Labalme | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-correspondent-s-report-amtrak-grapples-with-aging-equipment.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Amtrak Grapples With Aging Equipment | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-greyhound-to-trim-service-in-13-states.html | TRAVEL ADVISORY Greyhound to Trim Service in 13 States | By Joseph Siano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/travel-advisory-virginia-s-links-to-world-war-ii.html | TRAVEL ADVISORY Virginias Links To World War II | By Marjorie Connelly | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/what-s-doing-in-athens.html | WHATS DOING IN Athens | By Corinne Labalme | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/travel/where-athletes-once-ran.html | Where Athletes Once Ran | By Sherry Marker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/tv/cover-story-a-complicated-issue-approached-from-all-sides.html | COVER STORY A Complicated Issue Approached From All Sides | By Hugh Hart | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/tv/for-young-viewers-father-figures-drawn-from-real-life-dads.html | FOR YOUNG VIEWERS Father Figures Drawn From RealLife Dads | By Hilary Howard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/2004-campaign-democrats-new-ticket-no-2-making-his-contribution-talking-up-no-1.html | THE 2004 CAMPAIGN THE DEMOCRATS New to the Ticket the No 2 Is Making His Contribution by Talking Up the No 1 | By Sheryl Gay Stolberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/2004-campaign-vice-president-gop-cheney-turn-focus-edwards-minnesota.html | THE 2004 CAMPAIGN THE VICE PRESIDENT GOP and Cheney Turn Focus to Edwards in Minnesota | By Thomas Crampton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/as-police-use-of-tasers-soars-questions-over-safety-emerge.html | As Police Use of Tasers Soars Questions Over Safety Emerge | By Alex Berenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/cia-sends-terror-experts-to-tell-small-towns-of-risk.html | CIA Sends Terror Experts To Tell Small Towns of Risk | By David Johnston and Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/gray-elegy-war-s-oldest-casualties-iraq-war-death-also-comes-soldiers-autumn.html | GRAY ELEGY The Wars Oldest Casualties In Iraq War Death Also Comes To Soldiers in Autumn of Life | By Edward Wyatt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/hourly-pay-in-us-not-keeping-pace-with-price-rises.html | HOURLY PAY IN US NOT KEEPING PACE WITH PRICE RISES | By Eduardo Porter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/in-montana-shakespeare-in-the-sky.html | In Montana Shakespeare in the Sky | By Jim Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/letter-from-san-francisco-a-beautiful-promenade-turns-ugly-and-a-city-blushes.html | LETTER FROM SAN FRANCISCO A Beautiful Promenade Turns Ugly and a City Blushes | By Dean E Murphy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/plans-for-space-station-call-for-an-expansion-of-research.html | Plans for Space Station Call for an Expansion of Research | By Warren E Leary | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/safety-is-a-concern-in-shutdown-of-the-operations-at-los-alamos.html | Safety Is a Concern in Shutdown Of the Operations at Los Alamos | By Kenneth Chang | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/the-2004-campaign-advertising-campaigns-use-tv-preferences-to-find-voters.html | THE 2004 CAMPAIGN ADVERTISING Campaigns Use TV Preferences To Find Voters | By Jim Rutenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN Political Points | By John Tierney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/us/weight-loss-field-awaits-change-in-medicare-policy.html | WeightLoss Field Awaits Change in Medicare Policy | By Gina Kolata and Denise Grady | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/change-is-good-an-article-that-explains-bookselling.html | Change Is Good An Article That Explains Bookselling | By David Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-70-the-new-magic-number.html | Page Two July 1117 70 THE NEW MAGIC NUMBER | By Gina Kolata | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-advantage-hbo.html | Page Two July 1117 Advantage HBO | By Bill Carter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-once-upon-a-time.html | Page Two July 1117 Once Upon a Time | By Patrick Lyons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-state-scandal.html | Page Two July 1117 STATE SCANDAL | By David Kocieniewski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-the-invitations-are-out-let-the-complaining-begin.html | Page Two July 1117 The Invitations Are Out Let the Complaining Begin | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-the-white-house-loses-sort-of.html | Page Two July 1117 The White House Loses Sort Of | By Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/page-two-july-11-17-yes-it-s-personal.html | Page Two July 1117 YES ITS PERSONAL | By James Dao | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/reporting-and-surviving-iraq-s-dangers.html | Reporting And Surviving Iraqs Dangers | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-american-kabuki-the-ritual-of-scandal.html | The Nation American Kabuki The Ritual of Scandal | By Jack Hitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-for-voters-osama-replaces-the-common-criminal.html | The Nation For Voters Osama Replaces the Common Criminal | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-lights-camera-liberal.html | The Nation Lights Camera Liberal | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-masters-of-the-universe-leashed-for-now.html | The Nation Masters of the Universe Leashed for Now | By Patrick McGeehan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-psychology-s-black-hole-the-mind-of-a-terrorist.html | The Nation Psychologys Black Hole The Mind of a Terrorist | By Mark Glassman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-quick-wit-jeopardy-millionaire-is-smart-but-is-he-a-genius.html | The Nation Quick Wit Jeopardy Millionaire Is Smart but Is He a Genius | By James Gorman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-seize-the-moment-what-boston-can-do-for-kerry.html | The Nation Seize the Moment What Boston Can Do for Kerry | By Adam Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-nation-sound-and-fury-but-a-site-signifies-nothing.html | The Nation Sound and Fury but a Site Signifies Nothing | By Sam Roberts | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-week-ahead-economy.html | The Week Ahead ECONOMY | By Eduardo Porter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-week-ahead-terror.html | The Week Ahead TERROR | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-world-a-treasure-of-the-andes-ancient-demons-included.html | The World A Treasure of the Andes Ancient Demons Included | By Juan Forero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/weekinreview/the-world-israel-s-wall-building-for-calm-by-giving-up-on-peace.html | The World Israels Wall Building for Calm by Giving Up on Peace | By Roger Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/9-11-panel-s-report-to-offer-new-evidence-of-iran-qaeda-ties.html | 911 Panels Report to Offer New Evidence of IranQaeda Ties | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/as-gaza-grows-unruly-palestinian-premier-offers-to-resign.html | As Gaza Grows Unruly Palestinian Premier Offers to Resign | By Joseph Berger and Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/despite-appeals-chaos-still-stalks-the-sudanese.html | Despite Appeals Chaos Still Stalks the Sudanese | By Marc Lacey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/editor-s-death-raises-questions-about-change-in-russia.html | Editors Death Raises Questions About Change in Russia | This story was reported by Cj Chivers Erin E Arvedlund and Sophia Kishkovsky and Written By Mr Chivers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/in-fire-striving-india-town-finds-dangers-on-path-to-modernization.html | In Fire Striving India Town Finds Dangers on Path to Modernization | By David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/indonesian-official-in-jail.html | Indonesian Official in Jail | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/pinochet-continues-to-haunt-chile-s-civilian-government.html | Pinochet Continues to Haunt Chiles Civilian Government | By Larry Rohter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/reach-war-ambassador-us-diplomat-starts-new-job-deferring-iraqis.html | THE REACH OF WAR THE AMBASSADOR US Diplomat Starts New Job By Deferring To the Iraqis | By Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/reach-war-baghdad-slow-measured-steps-iraqis-take-their-places-ranks-security.html | THE REACH OF WAR BAGHDAD In Slow Measured Steps Iraqis Take Their Places in the Ranks of Security Forces | By Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/reach-war-insurgents-two-bombings-aimed-new-government-kill-least-6-iraqis.html | THE REACH OF WAR INSURGENTS Two Bombings Aimed at the New Government Kill at Least 6 Iraqis | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/reach-war-military-elite-squad-iraqi-soldiers-tests-its-newfound-autonomy.html | THE REACH OF WAR MILITARY An Elite Squad of Iraqi Soldiers Tests Its Newfound Autonomy | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/reach-war-security-west-pointer-learns-lesson-iraqi-village-leader.html | THE REACH OF WAR SECURITY A West Pointer Learns a Lesson From an Iraqi Village Leader | By James Glanz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-18 | https://www.nytimes.com/2004/07/18/world/reach-war-washington-memo-new-reports-reopen-debate-over-whether-iraq-sought.html | THE REACH OF WAR WASHINGTON MEMO New Reports Reopen Debate Over Whether Iraq Sought Uranium in Niger | By Richard W Stevenson and David Johnston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/arts-briefing-highlights-summerstage-on-the-air.html | ARTS BRIEFING HIGHLIGHTS SUMMERSTAGE ON THE AIR | By Ben Sisario | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/bella-lewitzky-88-dancer-who-pushed-for-artistic-freedom.html | Bella Lewitzky 88 Dancer Who Pushed for Artistic Freedom | By Jack Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/bridge-convincing-victory-takes-title-as-summer-nationals-continue.html | BRIDGE Convincing Victory Takes Title As Summer Nationals Continue | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/critic-s-choice-new-cd-s-computer-generated-falsetto-perhaps-soca-s-big-break.html | CRITICS CHOICENew CDs ComputerGenerated Falsetto And Perhaps Socas Big Break | By Kelefa Sanneh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/lincoln-center-festival-review-elvis-costello-s-fondest-wish-comes-true.html | LINCOLN CENTER FESTIVAL REVIEW Elvis Costellos Fondest Wish Comes True | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/rock-festival-review-old-fashioned-rock-n-roller-coaster-for-indie-fans.html | ROCK FESTIVAL REVIEW OldFashioned Rock n Roller Coaster for Indie Fans | By Kelefa Sanneh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/shift-at-historical-society-raises-concerns.html | Shift at Historical Society Raises Concerns | By Robin Pogrebin and Glenn Collins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/television-review-battling-terrorism-in-the-grid-clouded-by-moral-complexities.html | TELEVISION REVIEW Battling Terrorism in The Grid Clouded by Moral Complexities | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/arts/the-place-to-be-for-those-with-songs-on-their-lips.html | The Place to Be For Those With Songs On Their Lips | By Erik Piepenburg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/automobiles/gm-gathers-a-family-album-for-the-clan.html | GM Gathers a Family Album for the Clan | By Keith Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/automobiles/other-collections-with-big-3-connections.html | Other Collections With Big 3 Connections | By Keith Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/books/books-of-the-times-immobile-in-mobile-a-family-endures-time-s-flow.html | BOOKS OF THE TIMES Immobile in Mobile a Family Endures Times Flow | By Janet Maslin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/e-commerce-report-demand-among-marketers-for-advertising-next-search-results.html | ECommerce Report Demand among marketers for advertising next to search results could soon outpace supply driving prices up | By Bob Tedeschi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/media-business-advertising-addenda-arby-s-begins-review-doner-won-t-take-part.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arbys Begins a Review Doner Wont Take Part | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/media-how-a-meek-comic-book-company-became-a-hollywood-superpower.html | MEDIA How a Meek Comic Book Company Became a Hollywood Superpower | By Melanie Warner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/media-trying-to-bring-big-media-ideas-into-the-world-of-art-theaters.html | MEDIA Trying to Bring BigMedia Ideas Into the World Of Art Theaters | By Anne Thompson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/mediatalk-rivals-are-incensed-by-fox-s-alternate-reality.html | MediaTalk Rivals Are Incensed by Foxs Alternate Reality | By Bill Carter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/mediatalk-trash-radio-puts-canadian-station-in-jeopardy.html | MediaTalk Trash Radio Puts Canadian Station in Jeopardy | By Ian Austen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/most-wanted-drilling-down-personal-computers-buying-computer-with-fringe-top.html | MOST WANTED DRILLING DOWNPERSONAL COMPUTERS Buying a Computer With a Fringe on Top | By Ian Austen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/patents-gas-mask-baseball-cap-it-looks-little-silly-patent-holder-says-but-it.html | Patents A gas mask in a baseball cap It looks a little silly a patent holder says but it works | By Teresa Riordan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/rivalries-aside-americans-return-to-the-air-show.html | Rivalries Aside Americans Return To the Air Show | By Leslie Wayne and Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/software-group-enters-fray-over-proposed-piracy-law.html | Software Group Enters Fray Over Proposed Piracy Law | By Steve Lohr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/some-storytellers-of-90-s-innovation-plan-comebacks-however-modest.html | Some Storytellers Of 90s Innovation Plan Comebacks However Modest | By David Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/stewart-s-letter-to-the-judge-shows-up-online-in-two-versions.html | Stewarts Letter to the Judge Shows Up Online in Two Versions | By Constance L Hays | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/technology-intel-hopes-its-chips-can-become-more-mobile.html | TECHNOLOGY Intel Hopes Its Chips Can Become More Mobile | By Matt Richtel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/technology-itunes-shores-up-its-defenses-as-rivals-prepare-to-invade.html | TECHNOLOGY ITunes Shores Up Its Defenses As Rivals Prepare to Invade | By Laurie J Flynn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/technology-the-new-miniature-computers-they-also-make-phone-calls.html | TECHNOLOGY The New Miniature Computers They Also Make Phone Calls | By John Markoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/the-media-business-advertising-a-radio-giant-moves-to-limit-commercials.html | THE MEDIA BUSINESS ADVERTISING A Radio Giant Moves to Limit Commercials | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/the-media-business-advertising-addenda-people-354325.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/business/the-msn-butterfly-begins-to-break-free.html | The MSN Butterfly Begins to Break Free | By Saul Hansell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/a-new-day-for-big-bumpy-recycling-a-cycling-haven-in-queens.html | A New Day for Big Bumpy Recycling a Cycling Haven in Queens | By Marek Fuchs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/city-is-gambling-on-an-old-program-to-cure-homelessness.html | City Is Gambling on an Old Program to Cure Homelessness | By Leslie Kaufman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/city-s-311-line-takes-big-step-past-potholes.html | Citys 311 Line Takes Big Step Past Potholes | By Winnie Hu | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/metro-briefing-new-jersey-southampton-bridge-replacement.html | Metro Briefing New Jersey Southampton Bridge Replacement | By John Holl NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/metro-briefing-new-york-brooklyn-detective-stabbed-in-her-home.html | Metro Briefing New York Brooklyn Detective Stabbed In Her Home | By Marc Santora NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/metro-briefing-new-york-brooklyn-man-shot-by-police-is-charged.html | Metro Briefing New York Brooklyn Man Shot By Police Is Charged | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/metro-briefing-new-york-mount-sinai-girl-10-killed-in-car-accident.html | Metro Briefing New York Mount Sinai Girl 10 Killed In Car Accident | By Thomas J Lueck NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/metro-matters-it-s-the-news-the-way-we-d-like-it-to-be.html | Metro Matters Its the News The Way Wed Like It to Be | By Joyce Purnick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/metropolitan-diary-352055.html | Metropolitan Diary | By Joe Rogers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/murder-charges-but-no-body-in-search-for-new-jersey-girl-16.html | Murder Charges but No Body In Search for New Jersey Girl 16 | By Sabrina Tavernise | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/on-paper-buffalo-sees-improvement-on-the-streets-many-disagree.html | On Paper Buffalo Sees Improvement on the Streets Many Disagree | By David Staba | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/nyregion/union-square-journal-interests-and-ideals-meet-and-usually-get-along.html | Union Square Journal Interests and Ideals Meet And Usually Get Along | By Damien Cave | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/an-emerging-catastrophe.html | An Emerging Catastrophe | By Bob Herbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/editorial-observer-pop-quiz-what-new-york-2004-chicago-1968-have-common.html | Editorial Observer Pop Quiz What Do New York 2004 and Chicago 1968 Have in Common | By Adam Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/just-say-no-to-vetoes.html | Just Say No to Vetoes | By Gregory Khalil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/sixteen-truthful-words.html | Sixteen Truthful Words | By William Safire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/opinion/when-elections-threaten-democracy.html | When Elections Threaten Democracy | By Ansar Rahel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/baseball-in-danger-of-losing-ground-mets-catch-themselves.html | BASEBALL In Danger of Losing Ground Mets Catch Themselves | By By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/baseball-notebook-torre-gives-giambi-a-day-off-to-go-get-his-swing-together.html | BASEBALL NOTEBOOK Torre Gives Giambi a Day Off To Go Get His Swing Together | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/baseball-opportunity-knocks-for-wilson-who-s-a-bit-tired-of-answering.html | BASEBALL Opportunity Knocks for Wilson Whos a Bit Tired of Answering | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/baseball-sierra-remembers-the-past-but-he-fails-to-repeat-it.html | BASEBALL Sierra Remembers the Past But He Fails to Repeat It | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/cycling-with-climb-in-sight-armstrong-bides-time.html | CYCLING With Climb In Sight Armstrong Bides Time | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/golf-against-world-s-best-an-unknown-goes-the-distance.html | GOLF Against Worlds Best an Unknown Goes the Distance | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/golf-notebook-after-loss-mickelson-accentuates-the-positive.html | GOLF NOTEBOOK After Loss Mickelson Accentuates the Positive | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/gymnastics-six-named-to-us-team-with-couple-of-surprises.html | GYMNASTICS Six Named to US Team With Couple of Surprises | By Juliet Macur | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/olympics-it-s-new-guard-s-turn-to-make-a-mark.html | OLYMPICS Its New Guards Turn to Make a Mark | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/olympics-webb-leaves-1500-field-far-behind.html | OLYMPICS Webb Leaves 1500 Field Far Behind | By Frank Litsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/racing-nyra-is-recruiting-new-leader.html | RACING NYRA Is Recruiting New Leader | By Joe Drape | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/sports-of-the-times-armstrong-s-toughest-rival-may-be-the-sport-of-cycling.html | Sports of The Times Armstrongs Toughest Rival May Be the Sport of Cycling | By George Vecsey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/sports-of-the-times-for-hamilton-the-good-the-bad-and-the-ugly.html | Sports of The Times For Hamilton the Good The Bad and the Ugly | By Dave Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/sports-times-track-field-sport-individuals-dire-need-some-teamwork.html | Sports of The Times Track and Field a Sport of Individuals Is in Dire Need of Some Teamwork | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-19 | https://www.nytimes.com/2004/07/19/sports/triathlon-too-many-wet-suits-too-few-openings-for-ironman-events.html | TRIATHLON Too Many Wet Suits Too Few Openings for Ironman Events | By Vivian Marino | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/theater/tokyo-tales-onstage-not-lost-in-translation.html | Tokyo Tales Onstage Not Lost in Translation | By Todd Zaun | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/us/at-riggs-bank-a-tangled-path-led-to-scandal.html | At Riggs Bank A Tangled Path Led to Scandal | By Timothy L OBrien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/us/campaign-2004-balloting-kerry-building-legal-network-for-vote-fights.html | CAMPAIGN 2004 BALLOTING Kerry Building Legal Network For Vote Fights | By David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/us/campaign-2004-independent-republicans-help-push-nader-close-spot-michigan-ballot.html | CAMPAIGN 2004 THE INDEPENDENT Republicans Help Push Nader Close to Spot on Michigan Ballot | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/us/campaign-2004-the-north-carolina-senator-edwards-scores-a-few-amens-in-florida.html | CAMPAIGN 2004 THE NORTH CAROLINA SENATOR Edwards Scores a Few Amens in Florida | By Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/us/charles-sweeney-84-pilot-in-bombing-of-nagasaki-dies.html | Charles Sweeney 84 Pilot in Bombing of Nagasaki Dies | By Richard Goldstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/us/drug-shows-promise-in-slightly-delaying-the-onset-of-alzheimer-s.html | Drug Shows Promise in Slightly Delaying the Onset of Alzheimers | By Denise Grady | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/us/georgia-case-tests-reach-of-appeals-based-on-dna.html | Georgia Case Tests Reach Of Appeals Based on DNA | By Shaila K Dewan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/us/putting-weakened-heart-in-experimental-hands.html | Putting Weakened Heart in Experimental Hands | By Denise Grady | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/us/schwarzenegger-calls-budget-opponents-girlie-men.html | Schwarzenegger Calls Budget Opponents Girlie Men | By John M Broder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/us/sept-11-commission-plans-a-lobbying-campaign-to-push-its-recommendations.html | Sept 11 Commission Plans a Lobbying Campaign to Push Its Recommendations | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/us/single-evangelical-in-need-of-advice-books-have-plenty.html | Single Evangelical In Need of Advice Books Have Plenty | By Ginia Bellafante | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/us/white-house-letter-when-a-campaign-intrudes-on-vacation.html | White House Letter When a Campaign Intrudes on Vacation | By Elisabeth Bumiller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/3-from-us-in-afghan-court-accused-of-running-a-jail.html | 3 From US in Afghan Court Accused of Running a Jail | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/amnesty-says-sudan-militias-use-rape-as-weapon.html | Amnesty Says Sudan Militias Use Rape As Weapon | By Marc Lacey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/argentines-criticize-investigation-of-94-attack.html | Argentines Criticize Investigation Of 94 Attack | By Larry Rohter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/bolivians-support-gas-plan-and-give-president-a-lift.html | Bolivians Support Gas Plan And Give President a Lift | By Juan Forero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/david-blow-72-briton-developed-method-to-study-proteins.html | David Blow 72 Briton Developed Method to Study Proteins | By Jeremy Pearce | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/europe-fears-islamic-converts-may-give-cover-for-extremism.html | Europe Fears Islamic Converts May Give Cover for Extremism | By Craig S Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/ex-gi-accused-of-deserting-arrives-in-a-sympathetic-japan.html | ExGI Accused of Deserting Arrives in a Sympathetic Japan | By Todd Zaun | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/greeks-hold-man-in-serb-killing.html | Greeks Hold Man in Serb Killing | By Nicholas Wood | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/in-wake-of-fire-indian-state-bans-thatched-roofs-in-schools.html | In Wake of Fire Indian State Bans Thatched Roofs in Schools | By David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/iran-stops-trial-in-the-murder-of-a-journalist.html | Iran Stops Trial In the Murder Of a Journalist | By Nazila Fathi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/israeli-leaders-seek-to-keep-gaza-withdrawal-on-track.html | Israeli Leaders Seek to Keep Gaza Withdrawal on Track | By Joseph Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/reach-war-intelligence-tiny-agency-s-iraq-analysis-better-than-big-rivals.html | THE REACH OF WAR INTELLIGENCE Tiny Agencys Iraq Analysis Is Better Than Big Rivals | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/reach-war-new-government-iraq-gives-order-reopen-paper-gi-s-had-closed.html | THE REACH OF WAR THE NEW GOVERNMENT IRAQ GIVES ORDER TO REOPEN PAPER GIS HAD CLOSED | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-19 | https://www.nytimes.com/2004/07/19/world/roslin-journal-chapel-visitors-are-welcome-just-don-t-expect-the-grail.html | Roslin Journal Chapel Visitors Are Welcome Just Dont Expect the Grail | By Sarah Lyall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/an-r-b-legend-battles-back-to-the-stage.html | An RB Legend Battles Back to the Stage | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/carlos-kleiber-is-dead-at-74-music-s-perfectionist-recluse.html | Carlos Kleiber Is Dead at 74 Musics Perfectionist Recluse | By John Rockwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/critic-s-notebook-experience-and-youth-sharing-the-summer-air.html | CRITICS NOTEBOOK Experience and Youth Sharing the Summer Air | By Bernard Holland | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/dance-review-expression-and-energy-explode-but-meaning-remains-elusive.html | DANCE REVIEW Expression and Energy Explode But Meaning Remains Elusive | By Jack Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/lincoln-center-festival-review-not-quite-ashton-s-fairy-land-if-the-shoe-fits.html | LINCOLN CENTER FESTIVAL REVIEW Not Quite Ashtons Fairy Land If the Shoe Fits | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/new-pension-fund-seeks-to-give-struggling-artists-a-taste-of-long-term-stability.html | New Pension Fund Seeks to Give Struggling Artists a Taste of LongTerm Stability | By Julie Salamon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/television-review-an-olympics-of-irksomeness-for-less-than-ideal-couples.html | TELEVISION REVIEW An Olympics of Irksomeness For LessThanIdeal Couples | By Virginia Heffernan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/arts/you-can-t-go-home-again-an-american-maestro-tries-it.html | You Cant Go Home Again An American Maestro Tries It | By Alan Riding | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/books/books-of-the-times-94-deal-with-north-korea-holds-lessons-for-today.html | BOOKS OF THE TIMES 94 Deal With North Korea Holds Lessons for Today | By Graham Allison | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/2-tribune-publishers-retire-amid-circulation-investigations.html | 2 Tribune Publishers Retire Amid Circulation Investigations | By Jacques Steinberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/a-crucial-vote-for-venezuela-and-a-company.html | A Crucial Vote for Venezuela and a Company | By Brian Ellsworth | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/basic-training-doesn-t-guard-against-insurance-pitch-to-gi-s.html | Basic Training Doesnt Guard Against Insurance Pitch to GIs | By Diana B Henriques | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/bayer-in-deal-for-roche-s-consumer-unit.html | Bayer in Deal For Roches Consumer Unit | By Fiona Fleck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/bush-promises-full-inquiry-into-bank-ties-to-dictator.html | Bush Promises Full Inquiry Into Bank Ties To Dictator | By Timothy L OBrien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/business-travel-frequent-flier-excuse-me-but-we-just-missed-a-cow-on-runway-22.html | BUSINESS TRAVEL FREQUENT FLIER Excuse Me but We Just Missed a Cow on Runway 22 | By Zane O Gresham | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/business-travel-on-the-road-what-really-happened-on-flight-327.html | BUSINESS TRAVEL ON THE ROAD What Really Happened on Flight 327 | By Joe Sharkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/business-travel-when-business-class-means-second-class.html | BUSINESS TRAVEL When Business Class Means Second Class | By Christopher Elliott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/coors-and-molson-announce-they-are-in-merger-talks.html | Coors and Molson Announce They Are in Merger Talks | By Joseph B Treaster | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/europe-approves-genetically-modified-corn-as-animal-feed.html | Europe Approves Genetically Modified Corn as Animal Feed | By Elizabeth Becker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/europe-clears-merger-plan-of-2-giants-in-recordings.html | Europe Clears Merger Plan Of 2 Giants In Recordings | By Jeff Leeds | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/kfc-supplier-accused-of-animal-cruelty.html | KFC Supplier Accused of Animal Cruelty | By Donald G McNeil Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/market-place-drug-approved-for-heart-failure-in-black-patients.html | MARKET PLACE Drug Approved for Heart Failure in Black Patients | By Andrew Pollack | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/media-business-advertising-post-film-photo-industry-promotes-kiosks-for-turning.html | THE MEDIA BUSINESS ADVERTISING The postfilm photo industry promotes kiosks for turning digital images into prints | By Claudia H Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/more-disarray-in-yukos-case-as-the-judge-withdraws.html | More Disarray In Yukos Case As the Judge Withdraws | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/new-chairman-of-fiat-takes-added-challenge.html | New Chairman of Fiat Takes Added Challenge | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/pariah-belle-oil-ball-for-energy-companies-libya-suddenly-hottest-date-around.html | From Pariah to Belle of the Oil Ball For Energy Companies Libya Is Suddenly the Hottest Date Around | By Simon Romero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/plane-makers-at-air-show-trade-barbs-on-new-jets.html | Plane Makers At Air Show Trade Barbs On New Jets | By Mark Landler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/s-p-downgrades-delta-s-debt-after-it-posts-biggest-loss-since-78.html | SP Downgrades Deltas Debt After It Posts Biggest Loss Since 78 | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/spitzer-wants-grasso-s-case-in-new-york.html | Spitzer Wants Grassos Case In New York | By Landon Thomas Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/technology-briefing-telecommunications-innopath-wins-kddi-contract.html | Technology Briefing Telecommunications InnoPath Wins KDDI Contract | By Ken Belson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/technology-briefing-telecommunications-verizon-adds-fiber-optic-web-option.html | Technology Briefing Telecommunications Verizon Adds Fiber Optic Web Option | By Ken Belson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/technology-spam-sender-settles-case-in-new-york.html | TECHNOLOGY Spam Sender Settles Case In New York | By Saul Hansell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/the-media-business-advertising-addenda-digitas-buying-modem-in-200-million-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Digitas Buying Modem In 200 Million Deal | By Claudia H Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Claudia H Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/the-media-business-advertising-addenda-people-363235.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Claudia H Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/business/world-business-briefing-asia-india-tcs-offering-planned.html | World Business Briefing Asia India TCS Offering Planned | By Saritha Rai NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/health/books-on-health-mars-venus-and-the-doctor.html | BOOKS ON HEALTH Mars Venus and the Doctor | By John Langone | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/health/for-some-aspirin-may-not-help-hearts.html | For Some Aspirin May Not Help Hearts | By Andrew Pollack | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/health/i-beg-to-differ-a-dermatologist-who-s-not-afraid-to-sit-on-the-beach.html | I BEG TO DIFFER A Dermatologist Whos Not Afraid to Sit on the Beach | By Gina Kolata | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/health/personal-health-when-swallowing-food-becomes-a-problem.html | PERSONAL HEALTH When Swallowing Food Becomes a Problem | By Jane E Brody | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/health/really.html | REALLY | By Anahad OConnor | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/health/seeking-a-fuller-picture-of-statins.html | Seeking A Fuller Picture Of Statins | By David Tuller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/health/the-consumer-toenail-infections-not-pretty-sometimes-painful.html | THE CONSUMER Toenail Infections Not Pretty Sometimes Painful | By Mary Duenwald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/health/the-doctor-s-world-a-political-circus-is-part-of-the-aids-meeting.html | THE DOCTORS WORLD A Political Circus Is Part of the AIDS Meeting | By Lawrence K Altman Md | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/health/vital-signs-hazards-unlikely-sources-of-lead-poison.html | VITAL SIGNS HAZARDS Unlikely Sources of Lead Poison | By John ONeil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/health/vital-signs-nutrition-fish-that-your-heart-will-love.html | VITAL SIGNS NUTRITION Fish That Your Heart Will Love | By John ONeil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/health/vital-signs-prognosis-living-wills-and-dying-at-home.html | VITAL SIGNS PROGNOSIS Living Wills and Dying at Home | By John ONeil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/health/vital-signs-remedies-stilling-the-sensations-of-vertigo.html | VITAL SIGNS REMEDIES Stilling the Sensations of Vertigo | By John ONeil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/movies/film-review-tallyho-spin-flag-waving-and-shouting-to-catch-a-fox.html | FILM REVIEW Tallyho Spin Flag Waving And Shouting To Catch a Fox | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/movies/new-dvd-s-a-professor-under-siege-revivified-by-a-love-affair.html | NEW DVDS A Professor Under Siege Revivified by a Love Affair | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/boldface-names-359076.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/democrats-stress-unity-in-backing-councilman-for-state-seat.html | Democrats Stress Unity in Backing Councilman for State Seat | By Jonathan P Hicks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/establishing-a-center-to-remember-woodstock.html | Establishing A Center To Remember Woodstock | By Marek Fuchs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/flying-shirttails-the-new-pennants-of-rebellion.html | Flying Shirttails the New Pennants of Rebellion | By Guy Trebay | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/for-press-at-the-republican-convention-pens-pads-and-a-concierge.html | For Press at the Republican Convention Pens Pads and a Concierge | By Michael Slackman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/from-immigrants-stories-of-scrutiny-and-struggle.html | From Immigrants Stories Of Scrutiny and Struggle | By Nina Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/fund-raiser-s-tainted-gifts-to-go-to-medical-research.html | FundRaisers Tainted Gifts To Go to Medical Research | By Laura Mansnerus | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/getting-a-handle-on-rural-sprawl-fast-growing-town-voting-on-land-use-law.html | Getting a Handle on Rural Sprawl FastGrowing Town Voting on LandUse Law | By William Yardley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/governors-join-as-big-four-to-pool-clout.html | Governors Join As Big Four To Pool Clout | By Raymond Hernandez and Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/illegal-dump-in-south-bronx-to-become-a-park.html | Illegal Dump in South Bronx to Become a Park | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/lawyers-want-new-hearing-for-2-convicted-in-1990-murder.html | Lawyers Want New Hearing for 2 Convicted in 1990 Murder | By Damien Cave | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/media-consultant-gets-behind-council-speaker-s-mayoral-bid.html | Media Consultant Gets Behind Council Speakers Mayoral Bid | By Michael Slackman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/metro-briefing-new-york-bronx-city-to-offer-web-site-for-home-care-providers.html | Metro Briefing  New York Bronx City To Offer Web Site For Home Care Providers | By Jennifer Steinhauer NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/murder-appeal-is-bolstered-by-discovery-of-possible-weapon.html | Murder Appeal Is Bolstered by Discovery of Possible Weapon | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/nyc-unions-push-for-a-contract-and-attention.html | NYC Unions Push For a Contract And Attention | By Clyde Haberman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/public-lives-taking-the-story-line-out-of-reality-television.html | PUBLIC LIVES Taking the Story Line Out of Reality Television | By Robin Finn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/report-suggests-forgetting-about-stadium-on-west-side.html | Report Suggests Forgetting About Stadium on West Side | By Charles V Bagli | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/retirement-wave-creates-shortage-of-air-traffic-controllers.html | Retirement Wave Creates Shortage of Air Traffic Controllers | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/searches-of-convention-protesters-limited.html | Searches of Convention Protesters Limited | By Julia Preston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/trying-to-make-13a-the-right-answer-to-what-exit.html | Trying to Make 13A the Right Answer to What Exit | By Jason George | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | https://www.nytimes.com/2004/07/20/nyregion/witness-ties-accused-man-to-new-jersey-girl-who-vanished.html | Witness Ties Accused Man to New Jersey Girl Who Vanished | By Janon Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/don-t-dumb-down-the-military.html | Dont Dumb Down the Military | By Nathaniel Fick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/editorial-observer-avoiding-truth-what-s-needed-fight-aids-needle-programs.html | Editorial Observer Avoiding the Truth of Whats Needed to Fight AIDS Needle Programs | By Brent Staples | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/learning-to-think-and-live.html | Learning To Think And Live | By David Brooks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/opinion/the-arabian-candidate.html | The Arabian Candidate | By Paul Krugman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/science/a-treat-that-fills-the-void.html | A Treat That Fills The Void | By Kenneth Chang | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/science/an-8-year-fight-ends-over-a-9200-year-old-man.html | An 8Year Fight Ends Over a 9200YearOld Man | By Eli Sanders | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/science/carbon-dioxide-extends-its-harmful-reach-to-oceans.html | Carbon Dioxide Extends Its Harmful Reach to Oceans | By Andrew C Revkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/science/now-diaper-technology-takes-on-a-desert.html | Now Diaper Technology Takes On a Desert | By Otto Pohl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/science/out-of-sight-and-out-of-a-predator-s-stomach.html | Out of Sight and Out of a Predators Stomach | By Natalie Angier | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/science/q-a-362514.html | Q A | By C Claiborne Ray | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/science/side-effects-so-many-field-guides-you-need-a-guide.html | SIDE EFFECTS So Many Field Guides You Need A Guide | By James Gorman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/science/some-blend-in-others-dazzle.html | Some Blend In Others Dazzle | By Natalie Angier | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/science/this-is-your-brain-on-meth-a-forest-fire-of-damage.html | This Is Your Brain on Meth A Forest Fire of Damage | By Sandra Blakeslee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/auto-racing-earnhardt-is-expected-to-race.html | AUTO RACING Earnhardt Is Expected to Race | By Viv Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/baseball-in-bullpen-deck-mets-palm-a-card.html | BASEBALL In Bullpen Deck Mets Palm A Card | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/baseball-latest-plug-for-leaking-rotation-fails.html | BASEBALL Latest Plug For Leaking Rotation Fails | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/baseball-mets-desert-erickson-despite-his-solid-return.html | BASEBALL Mets Desert Erickson Despite His Solid Return | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/baseball-yankees-notebook-johnson-is-not-trying-to-push-way-out-door.html | BASEBALL YANKEES NOTEBOOK Johnson Is Not Trying To Push Way Out Door | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/cycling-an-upstart-italian-keeps-armstrong-in-his-sights.html | CYCLING An Upstart Italian Keeps Armstrong in His Sights | By Cox News | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/golf-with-woods-slumping-parity-is-par-for-the-course.html | GOLF With Woods Slumping Parity Is Par for the Course | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/harness-racing-the-obscure-and-unsolved-case-of-a-double-theft-in-ohio.html | HARNESS RACING The Obscure and Unsolved Case of a Double Theft in Ohio | By By Bill Finley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/olympics-a-cold-reality-athens-is-not-a-hot-ticket.html | OLYMPICS A Cold Reality Athens Is Not a Hot Ticket | By Bill Pennington and Anthee Carassava | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/olympics-notebook-us-track-trials-end-but-drama-continues.html | OLYMPICS NOTEBOOK US Track Trials End But Drama Continues | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/on-baseball-relentless-perennials-bloom-in-east.html | On Baseball Relentless Perennials Bloom in East | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/soccer-report-twilight-of-career-bright-for-austrian.html | SOCCER REPORT Twilight of Career Bright for Austrian | By Jack Bell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/sports-of-the-times-nets-future-is-an-arena-in-brooklyn.html | Sports of the Times Nets Future Is an Arena In Brooklyn | By Harvey Araton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/sports/tv-sports-gymnastics-show-is-cruel-and-all-too-usual.html | TV SPORTS Gymnastics Show Is Cruel and All Too Usual | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/theater/lincoln-center-festival-review-the-stuff-of-nightmares-in-a-kabuki-carnival-maze.html | LINCOLN CENTER FESTIVAL REVIEW The Stuff of Nightmares in a Kabuki Carnival Maze | By Ben Brantley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/2004-campaign-campaign-memo-issue-issue-rivals-see-2-very-different-americas.html | THE 2004 CAMPAIGN CAMPAIGN MEMO Issue by Issue Rivals See 2 Very Different Americas | By Adam Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/after-breach-lawmakers-tour-los-alamos.html | After Breach Lawmakers Tour Los Alamos | By Kenneth Chang and Sandra Blakeslee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/ban-on-printing-information-on-kobe-bryant-accuser-is-upheld.html | Ban on Printing Information on Kobe Bryant Accuser Is Upheld | By Kirk Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/campaign-briefing-other-parties-nader-an-independent-in-michigan.html | CAMPAIGN BRIEFING OTHER PARTIES NADER AN INDEPENDENT IN MICHIGAN | By Mark Glassman NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/campaign-briefing-the-democrats-kerry-s-red-carpet-to-boston.html | CAMPAIGN BRIEFING THE DEMOCRATS KERRYS RED CARPET TO BOSTON | By Jodi Wilgoren NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/campaign-briefing-the-democrats-seeing-lies-in-war.html | CAMPAIGN BRIEFING THE DEMOCRATS SEEING LIES IN WAR | By Mark Glassman NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/campaign-briefing-the-democrats-voting-machines-at-issue.html | CAMPAIGN BRIEFING THE DEMOCRATS VOTING MACHINES AT ISSUE | By Abby Goodnough NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/campaign-briefing-the-republicans-cheney-vs-edwards.html | CAMPAIGN BRIEFING THE REPUBLICANS CHENEY VS EDWARDS | By Rick Lyman NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/clinton-aide-took-classified-material.html | Clinton Aide Took Classified Material | By Mark Glassman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/dozens-of-nations-weigh-in-on-death-penalty-case.html | Dozens of Nations Weigh In on Death Penalty Case | By David Stout | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/gop-is-poised-to-tighten-grip-on-georgia.html | GOP Is Poised to Tighten Grip on Georgia | By Shaila K Dewan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/governors-tell-of-war-s-impact-on-local-needs.html | GOVERNORS TELL OF WARS IMPACT ON LOCAL NEEDS | By Sarah Kershaw | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/justice-dept-seeks-decision-on-sentencing.html | Justice Dept Seeks Decision on Sentencing | By Lyle Denniston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/national-briefing-south-georgia-killer-executed-after-appeals-fail.html | National Briefing South Georgia Killer Executed After Appeals Fail | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/president-says-us-to-examine-iran-qaeda-tie.html | President Says US to Examine IranQaeda Tie | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/restoration-of-san-francisco-bay-salt-ponds-is-begun.html | Restoration of San Francisco Bay Salt Ponds Is Begun | By Carolyn Marshall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/the-2004-campaign-new-mexico-a-hispanic-electorate-with-many-variations.html | THE 2004 CAMPAIGN NEW MEXICO A Hispanic Electorate With Many Variations | By Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/the-2004-campaign-the-governor-an-activist-leader-at-home-and-nationally.html | THE 2004 CAMPAIGN THE GOVERNOR An Activist Leader at Home and Nationally | By Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/the-reach-of-war-reconstruction-rebuilding-iraq-a-well-at-a-time.html | THE REACH OF WAR RECONSTRUCTION REBUILDING IRAQ A WELL AT A TIME | By James Glanz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/threat-of-police-pickets-adds-to-boston-s-worries.html | Threat of Police Pickets Adds to Bostons Worries | By John Kifner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/us/washington-auto-thefts-raise-concern.html | Washington Auto Thefts Raise Concern | By James Dao | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/arafat-struggles-to-pacify-gaza-israeli-judge-is-killed.html | Arafat Struggles to Pacify Gaza Israeli Judge Is Killed | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/berlin-journal-airport-s-time-is-running-out-but-what-a-time-it-was.html | Berlin Journal Airports Time Is Running Out but What a Time It Was | By Richard Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/france-wants-sharon-to-explain-his-call-for-jews-to-flee.html | France Wants Sharon to Explain His Call for Jews to Flee | By Elaine Sciolino | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/putin-dismisses-a-top-general-among-moves-to-quell-feud.html | Putin Dismisses A Top General Among Moves To Quell Feud | By C J Chivers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/reach-war-military-marine-who-was-missing-for-3-weeks-denies-he-deserted-iraq.html | THE REACH OF WAR THE MILITARY Marine Who Was Missing for 3 Weeks Denies He Deserted in Iraq | By Michael Janofsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/rights-group-says-sudan-aids-abuses.html | Rights Group Says Sudan Aids Abuses | By Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/the-reach-of-war-attacks-governor-and-defense-aide-assassinated-in-2-shootings.html | THE REACH OF WAR ATTACKS Governor and Defense Aide Assassinated in 2 Shootings | By Somini Sengupta and Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/women-in-lesotho-become-easy-prey-for-hiv.html | Women in Lesotho Become Easy Prey for HIV | By Michael Wines | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-asia-india-compensation-for-bhopal-victims.html | World Briefing Asia India Compensation For Bhopal Victims | By David Rohde NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-europe-britain-inquiry-into-mislaid-terror-papers.html | World Briefing Europe Britain Inquiry Into Mislaid Terror Papers | By Alan Cowell NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-europe-france-first-wolf-cull-since-1930.html | World Briefing Europe France First Wolf Cull Since 1930 | By Hlne Fouquet NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-europe-russia-chechen-issues-new-threat.html | World Briefing Europe Russia Chechen Issues New Threat | By Sophia Kishkovsky NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-europe-russia-two-killed-in-bus-stop-blast.html | World Briefing Europe Russia Two Killed In Bus Stop Blast | By Sophia Kishkovsky NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-europe-spain-judge-warns-on-terror-cells.html | World Briefing Europe Spain Judge Warns On Terror Cells | By Renwick McLean NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-europe-the-netherlands-terror-jitters.html | World Briefing Europe The Netherlands Terror Jitters | By Marlise Simons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-20 | https://www.nytimes.com/2004/07/20/world/world-briefing-middle-east-syria-political-prisoners-freed.html | World Briefing Middle East Syria Political Prisoners Freed | By Neil MacFarquhar NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/arts-briefing-highlights-no-puffy-for-prexy.html | ARTS BRIEFING HIGHLIGHTS No Puffy For Prexy | By Lola Ogunnaike | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/critic-s-notebook-berlin-tarts-up-opera-with-sex-and-violence.html | CRITICS NOTEBOOK Berlin Tarts Up Opera With Sex and Violence | By Jeremy Eichler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/dance-review-castanets-and-fans-yes-and-men-in-t-shirts-too.html | DANCE REVIEW Castanets and Fans Yes And Men in TShirts Too | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/hot-reruns-burn-up-tv-s-summer-of-new-series.html | Hot Reruns Burn Up TVs Summer Of New Series | By Bill Carter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/james-williams-53-pianist-and-leading-jazz-educator.html | James Williams 53 Pianist And Leading Jazz Educator | By Ben Ratliff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/music-review-a-step-into-this-century-with-works-written-for-the-performer.html | MUSIC REVIEW A Step Into This Century With Works Written for the Performer | By Anthony Tommasini | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/peter-baird-52-who-carried-on-his-family-s-marionette-legacy.html | Peter Baird 52 Who Carried On His Familys Marionette Legacy | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/philharmonic-review-to-be-a-crowd-pleaser-you-start-with-a-crowd.html | PHILHARMONIC REVIEW To Be a Crowd Pleaser You Start With a Crowd | By Anthony Tommasini | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/arts/the-tv-watch-the-inner-life-of-firefighters-after-the-heroics-the-heartbreak.html | THE TV WATCH The Inner Life of Firefighters After the Heroics the Heartbreak | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/books/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/books/books-of-the-times-overwhelming-giant-of-blues-3-ring-circus-in-size-14-shoes.html | BOOKS OF THE TIMES Overwhelming Giant of Blues 3Ring Circus In Size 14 Shoes | By Ben Ratliff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/commercial-real-estate-extra-dose-of-rivalry-in-property-fight.html | COMMERCIAL REAL ESTATE Extra Dose of Rivalry in Property Fight | By Susan Diesenhouse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/commercial-real-estate-regional-market-warehouse-giant-picks-up-space-greater.html | COMMERCIAL REAL ESTATE REGIONAL MARKET A Warehouse Giant Picks Up Space in Greater New York | By Sana Siwolop | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/company-news-chevrontexaco-is-considering-investing-in-libya.html | COMPANY NEWS CHEVRONTEXACO IS CONSIDERING INVESTING IN LIBYA | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/company-news-strong-sales-push-radioshack-s-profit-up-by-19.html | COMPANY NEWS STRONG SALES PUSH RADIOSHACKS PROFIT UP BY 19 | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/company-news-us-airways-may-cut-133-flights-from-pittsburgh.html | COMPANY NEWS US AIRWAYS MAY CUT 133 FLIGHTS FROM PITTSBURGH | By Micheline Maynard NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/delta-pilots-offer-23-cut-in-their-wages.html | Delta Pilots Offer 23 Cut in Their Wages | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/government-wants-to-bring-health-records-into-computer-age.html | Government Wants to Bring Health Records Into Computer Age | By Steve Lohr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/grasso-sues-stock-exchange-and-top-officer.html | Grasso Sues Stock Exchange And Top Officer | By Landon Thomas Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/greenspan-says-rates-could-rise-quickly.html | Greenspan Says Rates Could Rise Quickly | By Edmund L Andrews | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/higher-sales-of-2-leading-drugs-help-novartis-profit-to-rise-18.html | Higher Sales of 2 Leading Drugs Help Novartis Profit to Rise 18 | By Fiona Fleck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/infineon-sets-aside-229-million-to-cover-any-penalty-on-pricing.html | Infineon Sets Aside 229 Million To Cover Any Penalty on Pricing | By Kevin J OBrien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/insurers-rely-on-congress-to-keep-access-to-gi-s.html | Insurers Rely on Congress to Keep Access to GIs | By Diana B Henriques | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/market-place-ford-profit-surges-on-strength-in-financing-not-carmaking.html | MARKET PLACE Ford Profit Surges on Strength in Financing Not Carmaking | By Danny Hakim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/media-business-advertising-addenda-another-upward-shift-spending-forecast.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Another Upward Shift In a Spending Forecast | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/media-business-advertising-addenda-grey-says-its-agencies-will-not-be-sold.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Says Its Agencies Will Not Be Sold Singly | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/media-business-advertising-national-geographic-explores-obesity-critics-question.html | THE MEDIA BUSINESS ADVERTISING As National Geographic explores obesity critics question the food ads in its childrens magazine | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/medicine-s-data-gap-when-labels-mislead-results-drug-trials-can-mystify-doctors.html | MEDICINES DATA GAP When Labels Mislead Results of Drug Trials Can Mystify Doctors Through Omission | By Barry Meier | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/nasa-finally-gets-down-to-business-side-of-space.html | NASA Finally Gets Down To Business Side of Space | By Leslie Wayne | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/nickel-miner-is-optimistic-despite-a-loss.html | Nickel Miner Is Optimistic Despite a Loss | By Ian Austen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/paris-faulted-on-aid-given-to-telecom.html | Paris Faulted On Aid Given To Tlcom | By Paul Meller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/russia-moves-to-seize-yukos-s-primary-oil-asset.html | Russia Moves to Seize Yukoss Primary Oil Asset | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/schwab-ousts-chief-and-founder-steps-in.html | Schwab Ousts Chief and Founder Steps In | By Riva D Atlas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/technology-3-technology-giants-surge-in-quarter.html | TECHNOLOGY 3 Technology Giants Surge in Quarter | By Barnaby J Feder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/technology-briefing-telecommunications-t-wireless-introduces-fast-internet-for.html | Technology Briefing Telecommunications ATT Wireless Introduces Fast Internet For Phones | By Matt Richtel NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/technology-closing-arguments-made-in-suit-over-oracle-s-bid.html | TECHNOLOGY Closing Arguments Made In Suit Over Oracles Bid | By Laurie Flynn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/technology-microsoft-to-pay-special-dividend-to-stockholders.html | TECHNOLOGY MICROSOFT TO PAY SPECIAL DIVIDEND TO STOCKHOLDERS | By Gary Rivlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/world-business-briefing-americas-canada-phone-technicians-may-strike.html | World Business Briefing Americas Canada Phone Technicians May Strike | By Ian Austen NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/business/world-business-briefing-europe-italy-parmalat-debt-plan-approved.html | World Business Briefing Europe Italy Parmalat Debt Plan Approved | By Eric Sylvers NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/20-to-spend-surrounded-by-ripeness.html | 20 to Spend Surrounded by Ripeness | By Pableaux Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/25-and-under-an-evening-in-istanbul-at-an-east-village-address.html | 25 AND UNDER An Evening in Istanbul at an East Village Address | By Matt Lee and Ted Lee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/a-dessert-that-dances-on-the-grill.html | A Dessert That Dances on the Grill | By Kay Rentschler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/a-taste-of-boston-even-the-body-politic-has-to-eat.html | A TASTE OF BOSTON Even the Body Politic Has to Eat | By R W Apple Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/at-my-table-spatchcock-the-chicken-cut-the-cake-ah-summer.html | AT MY TABLE Spatchcock The Chicken Cut the Cake Ah Summer | By Nigella Lawson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/eat-your-vegetables-easier-said-than-done.html | Eat Your Vegetables Easier Said Than Done | By Julia Moskin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/food-stuff-born-of-a-need-to-knead-neatly.html | FOOD STUFF Born of a Need To Knead Neatly | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/food-stuff-matching-blades-with-the-iron-chef.html | FOOD STUFF Matching Blades With the Iron Chef | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/food-stuff-on-stone-street-sustenance-by-way-of-scandinavia.html | FOOD STUFF On Stone Street Sustenance by Way Of Scandinavia | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/food-stuff-some-prosecco-with-that-desk-set.html | FOOD STUFF Some Prosecco with That Desk Set | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/in-san-francisco-cherries-and-oysters.html | In San Francisco Cherries and Oysters | By Elizabeth Weil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/pairings-a-steak-with-hints-of-heat-a-wine-with-confidence-to-spare.html | PAIRINGS A Steak With Hints of Heat a Wine With Confidence to Spare | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/restaurants-a-french-soul-wrapped-in-a-picket-fence.html | RESTAURANTS A French Soul Wrapped in a Picket Fence | By Frank Bruni | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/temptation-flour-butter-eggs-and-oh-yes-the-cardamom.html | TEMPTATION Flour Butter Eggs and Oh Yes the Cardamom | By Dana Bowen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/dining/the-minimalist-grill-less-in-provence.html | The Minimalist GrillLess In Provence | By Mark Bittman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/movies/film-review-breaking-up-with-susan-is-dangerous-murderwise.html | FILM REVIEW Breaking Up With Susan Is Dangerous Murderwise | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | https://www.nytimes.com/2004/07/21/movies/is-response-to-ronstadt-in-las-vegas-bad-for-q.html | Is Response To Ronstadt In Las Vegas Bad for Q | By Jason Zinoman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/movies/making-her-leap-into-an-arena-of-action-halle-berry-mixes-sexiness-with-strength.html | Making Her Leap Into an Arena Of Action Halle Berry Mixes Sexiness With Strength | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/movies/russia-strikes-back-with-a-blockbuster-trilogy.html | Russia Strikes Back With a Blockbuster Trilogy | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/2-killed-as-truck-hits-pickets-from-li-union.html | 2 Killed as Truck Hits Pickets From LI Union | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/a-corruption-fighter-roils-trenton-politics.html | A Corruption Fighter Roils Trenton Politics | By David Kocieniewski and Laura Mansnerus | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/albany-leaders-agree-to-raise-minimum-wage.html | Albany Leaders Agree to Raise Minimum Wage | By Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/all-grown-up-ready-for-deep-end-deprived watery-childhood-city-adults-are.html | All Grown Up and Ready for the Deep End Deprived of Watery Childhood City Adults Are Learning to Swim | By Andrea Elliott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/bill-to-save-foster-care-costs-is-stalled-in-the-legislature.html | Bill to Save Foster Care Costs Is Stalled in the Legislature | By Leslie Kaufman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/boldface-names-374954.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/city-to-appeal-limits-on-searches-of-protesters.html | City to Appeal Limits on Searches of Protesters | By Diane Cardwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/convention-to-delay-some-cases-in-city-courts.html | Convention To Delay Some Cases In City Courts | By Thomas J Lueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/council-wants-new-jersey-bear-hunt-commissioner-does-not.html | Council Wants New Jersey Bear Hunt Commissioner Does Not | By Iver Peterson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/forced-from-job-officer-is-a-focus-in-pipe-bomb-case.html | Forced From Job Officer Is a Focus In Pipe Bomb Case | By William K Rashbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/gunfire-kills-a-teenager-and-shatters-an-oasis.html | Gunfire Kills A Teenager And Shatters An Oasis | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/how-s-he-doing-this-mayor-offers-47-pages-of-answers.html | Hows He Doing This Mayor Offers 47 Pages of Answers | By Mike McIntire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/man-denies-li-killings-at-hearing-for-appeal.html | Man Denies LI Killings At Hearing For Appeal | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-jersey-burlington-city-investigation-in-coach-s-death.html | Metro Briefing New Jersey Burlington City Investigation In Coachs Death | By John Holl NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-brooklyn-prosecution-rests-in-mob-case.html | Metro Briefing New York Brooklyn Prosecution Rests In Mob Case | By William Glaberson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-manhattan-a-city-home-for-home-depot.html | Metro Briefing New York Manhattan A City Home For Home Depot | By Glenn Collins NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-manhattan-civil-liberties-concerns-over-ads.html | Metro Briefing New York Manhattan Civil Liberties Concerns Over Ads | By Winnie Hu NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-manhattan-five-charter-schools-to-open.html | Metro Briefing New York Manhattan Five Charter Schools To Open | By Elissa Gootman NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-manhattan-girl-9-hit-by-driver-who-fled.html | Metro Briefing New York Manhattan Girl 9 Hit By Driver Who Fled | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-the-bronx-girl-6-survives-carjacking.html | Metro Briefing New York The Bronx Girl 6 Survives Carjacking | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/metro-briefing-new-york-yonkers-legislator-won-t-seek-new-term.html | Metro Briefing New York Yonkers Legislator Wont Seek New Term | By Lisa Foderaro NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/on-education-young-lives-scarred-by-loss-find-balm-at-a-summer-camp.html | ON EDUCATION Young Lives Scarred by Loss Find Balm at a Summer Camp | By Samuel G Freedman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/our-towns-an-artist-s-masterpiece-until-the-next-storm-arrives.html | Our Towns An Artists Masterpiece Until the Next Storm Arrives | By Peter Applebome | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/pataki-orders-legislators-to-session-on-school-aid.html | Pataki Orders Legislators To Session on School Aid | By Michael Cooper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/power-failures-in-new-jersey-snarl-the-homebound-rush.html | Power Failures in New Jersey Snarl the Homebound Rush | By James Barron | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/public-lives-after-the-ferry-crash-a-new-captain-at-the-helm.html | PUBLIC LIVES After the Ferry Crash a New Captain at the Helm | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/riders-group-gives-subway-system-its-best-report-card-yet.html | Riders Group Gives Subway System Its Best Report Card Yet | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/tiger-s-former-owner-reaches-plea-agreement.html | Tigers Former Owner Reaches Plea Agreement | By EDDY RAMREZ and DAMIEN CAVE | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/when-students-are-in-flux-schools-are-in-crisis.html | When Students Are in Flux Schools Are in Crisis | By Sam Dillon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/nyregion/yonkers-school-budget-imperils-536-jobs.html | Yonkers School Budget Imperils 536 Jobs | By Kirk Semple | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/how-saddam-failed-the-yeltsin-test.html | How Saddam Failed the Yeltsin Test | By Stephen Sestanovich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/inside-a-republican-brain.html | Inside a Republican Brain | By William Safire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/money-talks-women-don-t.html | Money Talks Women Dont | By Susan Antilla | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/opinion/saying-no-to-killers.html | Saying No To Killers | By Nicholas D Kristof | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/baseball-contreras-is-fitting-the-pieces-in-his-season-of-puzzles.html | BASEBALL Contreras Is Fitting the Pieces in His Season of Puzzles | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/baseball-mets-lose-piazza-hurt-but-wright-is-on-way.html | BASEBALL Mets Lose Piazza Hurt But Wright Is on Way | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/baseball-spoiled-by-mediocrity-mets-fans-expect-more.html | BASEBALL Spoiled by Mediocrity Mets Fans Expect More | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/baseball-yankees-notebook-sheffield-is-still-a-power-injury-and-all.html | BASEBALL YANKEES NOTEBOOK Sheffield Is Still a Power Injury and All | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/cycling-a-sudden-swerve-and-a-dream-comes-to-an-end.html | CYCLING A Sudden Swerve and a Dream Comes to an End | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/cycling-armstrong-goes-up-up-and-away-into-first.html | CYCLING Armstrong Goes Up Up And Away Into First | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/golf-hamilton-is-just-a-guy-with-a-claret-jug.html | GOLF Hamilton Is Just a Guy With a Claret Jug | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/hockey-niedermayer-hopes-to-avoid-arbitration.html | HOCKEY Niedermayer Hopes To Avoid Arbitration | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/new-nets-and-devils-owners-play-a-waiting-game.html | New Nets and Devils Owners Play a Waiting Game | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/sports-of-the-times-delgado-makes-a-stand-by-taking-a-seat.html | Sports of The Times Delgado Makes a Stand by Taking a Seat | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/sports/sports-of-the-times-man-versus-mountain-is-stage-for-ages.html | Sports of The Times Man Versus Mountain Is Stage for Ages | By George Vecsey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/2004-campaign-campaign-finance-parties-set-take-role-big-fund-raisers.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Parties Set to Take Role As the Big FundRaisers | By Glen Justice | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/2004-campaign-president-bush-tells-iowa-crowd-what-he-learned-sept-11.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Tells Iowa Crowd What He Learned From Sept 11 | By David E Sanger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/7th-candidate-for-judgeship-is-blocked-by-democrats.html | 7th Candidate For Judgeship Is Blocked By Democrats | By Neil A Lewis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/a-kerry-adviser-leaves-the-race-over-documents.html | A Kerry Adviser Leaves the Race Over Documents | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/as-gene-test-menu-grows-who-gets-to-choose.html | As Gene Test Menu Grows Who Gets to Choose | By Amy Harmon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/black-farmers-accuse-agriculture-dept-failing-live-up-racial-bias-settlement.html | Black Farmers Accuse Agriculture Dept of Failing to Live Up to Racial Bias Settlement | By Lynette Clemetson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/campaign-briefing-the-democrats-big-role-for-veterans.html | CAMPAIGN BRIEFING THE DEMOCRATS BIG ROLE FOR VETERANS | By David M Halbfinger NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/campaign-briefing-the-democrats-boston-police-lose-ruling.html | CAMPAIGN BRIEFING THE DEMOCRATS BOSTON POLICE LOSE RULING | By Steven Greenhouse NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/georgians-line-up-candidates-to-fill-miller-s-seat.html | Georgians Line Up Candidates to Fill Millers Seat | By Shaila K Dewan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/gop-blames-clinton-for-intelligence-failures.html | GOP Blames Clinton For Intelligence Failures | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/intelligence-plan-draws-skepticism.html | Intelligence Plan Draws Skepticism | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/it-s-a-long-lonely-search-for-men-looking-for-love-in-alaska.html | Its a Long Lonely Search for Men Looking for Love in Alaska | By Sarah Kershaw | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/national-briefing-rockies-colorado-clinton-at-columbine-event.html | National Briefing Rockies Colorado Clinton At Columbine Event | By Mindy Sink NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/new-york-city-and-8-states-plan-to-sue-power-plants.html | New York City and 8 States Plan to Sue Power Plants | By Andrew C Revkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/study-of-antidepressants-finds-little-disparity-in-suicide-risk.html | Study of Antidepressants Finds Little Disparity in Suicide Risk | By Benedict Carey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/us/the-2004-campaign-the-republicans-bush-campaign-plans-no-rest-in-next-month.html | THE 2004 CAMPAIGN THE REPUBLICANS Bush Campaign Plans No Rest In Next Month | By Adam Nagourney and Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/1-billion-is-pledged-to-help-haiti-rebuild-topping-request.html | 1 Billion Is Pledged to Help Haiti Rebuild Topping Request | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/a-gaza-battle-with-surprise-antagonists.html | A Gaza Battle With Surprise Antagonists | By Joseph Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/arafat-and-his-premier-locked-in-stalemate.html | Arafat and His Premier Locked in Stalemate | By Joseph Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/blair-defends-war-in-iraq-in-parliament.html | Blair Defends War in Iraq In Parliament | By Lizette Alvarez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/china-releases-the-sars-whistle-blower.html | China Releases the SARS WhistleBlower | By Joseph Kahn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/east-germany-swallows-billions-and-still-stagnates.html | East Germany Swallows Billions and Still Stagnates | By Mark Landler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/group-accuses-pakistan-fighters-of-killing-and-torturing-farmers.html | Group Accuses Pakistan Fighters of Killing and Torturing Farmers | By David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/hostage-is-freed-after-philippine-troops-are-withdrawn-from-iraq.html | Hostage Is Freed After Philippine Troops Are Withdrawn From Iraq | By James Glanz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/letter-from-europe-is-knighthood-ready-for-the-ax-how-unchivalrous.html | LETTER FROM EUROPE Is Knighthood Ready for the Ax How Unchivalrous | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/mexican-panel-challenges-ruling-on-rights-lawyer-s-death.html | Mexican Panel Challenges Ruling on Rights Lawyers Death | By Ginger Thompson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/pakistan-army-ousts-afghan-refugees-in-militants-area.html | Pakistan Army Ousts Afghan Refugees in Militants Area | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/pressured-by-us-greece-will-allow-troops-at-olympics.html | Pressured by US Greece Will Allow Troops at Olympics | By Raymond Bonner and Anthee Carassava | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/rain-on-sahara-s-fringe-is-lovely-weather-for-locusts.html | Rain on Saharas Fringe Is Lovely Weather for Locusts | By Craig S Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/remove-wall-israel-is-told-by-the-un.html | Remove Wall Israel Is Told By the UN | By Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/vatican-to-investigate-pornography-accusations.html | Vatican to Investigate Pornography Accusations | By Richard Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/world-briefing-americas-canada-new-cabinet.html | World Briefing Americas Canada New Cabinet | By Colin Campbell NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/world-briefing-asia-japan-moves-for-commercial-whaling.html | World Briefing Asia Japan Moves For Commercial Whaling | By Andrew C Revkin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/world-briefing-asia-mongolia-hole-18-290-over-par.html | World Briefing Asia Mongolia Hole 18 290 Over Par | By James Brooke NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/world-briefing-europe-britain-the-palace-and-step-on-it.html | World Briefing Europe Britain The Palace And Step On It | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-21 | https://www.nytimes.com/2004/07/21/world/world-briefing-middle-east-iran-dissident-gets-five-years.html | World Briefing Middle East Iran Dissident Gets Five Years | By Nazila Fathi NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/a-child-s-eyes-don-t-focus-on-obvious-differences.html | A Childs Eyes Dont Focus on Obvious Differences | By Sarah Boxer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/after-artwork-s-fiery-demise-a-new-and-impenitent-hell.html | After Artworks Fiery Demise A New and Impenitent Hell | By Carol Vogel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/antonio-gades-67-artistic-flamenco-dancer.html | Antonio Gades 67 Artistic Flamenco Dancer | By Anna Kisselgoff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/bridge-the-summer-nationals-three-ways-a-triumph.html | BRIDGE The Summer Nationals Three Ways a Triumph | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/he-can-play-guitar-but-can-he-grimace-contest-for-those-who-play-air-or-electric.html | He Can Play Guitar But Can He Grimace Contest for Those Who Play Air or Electric | By Randy Kennedy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/television-review-democratic-reality-show-for-the-wives-at-the-top.html | TELEVISION REVIEW Democratic Reality Show For the Wives At the Top | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/arts/television-review-think-of-a-reality-show-then-ask-questions.html | TELEVISION REVIEW Think of a Reality Show Then Ask Questions | By Virginia Heffernan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/books/books-of-the-times-ronnie-s-awfully-fertile-for-a-dead-guy.html | BOOKS OF THE TIMES Ronnies Awfully Fertile for a Dead Guy | By Janet Maslin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/50-car-dealers-file-a-suit-against-newsday.html | 50 Car Dealers File a Suit Against Newsday | By Jacques Steinberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/amid-aging-smokestacks-job-creation.html | Amid Aging Smokestacks Job Creation | By Eric Pfanner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/clear-channel-to-experiment-with-digital-radio-signals.html | Clear Channel to Experiment With Digital Radio Signals | By Jacques Steinberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/companies-with-cash-hoards-don-t-necessarily-pay-it-out.html | Companies With Cash Hoards Dont Necessarily Pay It Out | By Jonathan Fuerbringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/coors-and-molson-expected-to-announce-a-merger-today.html | Coors and Molson Expected To Announce a Merger Today | By Andrew Ross Sorkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/detroit-profits-most-from-loans-not-cars.html | Detroit Profits Most From Loans Not Cars | By Danny Hakim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/dreamworks-is-planning-to-offer-stock-in-its-animation-operation.html | DreamWorks Is Planning to Offer Stock in Its Animation Operation | By Laura M Holson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/economic-scene-improve-terrorism-data-us-should-follow-lead-economic-statistics.html | Economic Scene To improve terrorism data the US should follow the lead of economic statistics | By Alan B Krueger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/europe-warms-to-idea-of-unified-military-agency.html | Europe Warms to Idea of Unified Military Agency | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/japan-almost-doubles-forecast-for-economic-growth.html | Japan Almost Doubles Forecast for Economic Growth | By Todd Zaun | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/jp-morgan-reports-loss-from-adding-to-legal-fund.html | JP Morgan Reports Loss From Adding To Legal Fund | By Timothy L OBrien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/judge-fines-philip-morris-for-e-mail-loss.html | Judge Fines Philip Morris For EMail Loss | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/market-place-the-32-billion-with-a-bonus-in-tax-breaks.html | MARKET PLACE The 32 Billion With a Bonus In Tax Breaks | By Floyd Norris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/media-business-advertising-it-might-be-it-could-be-it-another-pitch-for-taco.html | THE MEDIA BUSINESS ADVERTISING It might be it could be it is another pitch for Taco Bell | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/one-fighter-11-nations-and-building-problems.html | One Fighter 11 Nations and Building Problems | By Leslie Wayne | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/pilots-at-delta-offer-to-take-a-23-cut-in-wages.html | Pilots at Delta Offer to Take a 23 Cut in Wages | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/richard-bloch-78-businessman-who-helped-create-h-r-block.html | Richard Bloch 78 Businessman Who Helped Create HR Block | By Sabrina Tavernise | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/sales-of-investments-to-gi-s-under-scrutiny-in-washington.html | Sales of Investments to GIs Under Scrutiny in Washington | By Diana B Henriques | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/small-business-executives-often-fail-to-put-a-successor-in-the-plans.html | SMALL BUSINESS Executives Often Fail to Put a Successor in the Plans | By Ellen L Rosen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/technology-briefing-e-commerce-ebay-profit-up-107.html | Technology Briefing ECommerce Ebay Profit Up 107 | By Saul Hansell NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/technology-briefing-internet-comcast-adds-disney-programming.html | Technology Briefing Internet Comcast Adds Disney Programming | By Ken Belson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/technology-cingular-sprint-and-nextel-report-a-strong-2nd-quarter.html | TECHNOLOGY Cingular Sprint and Nextel Report a Strong 2nd Quarter | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/technology-lucent-extends-its-profit-streak.html | TECHNOLOGY Lucent Extends Its Profit Streak | By Barnaby J Feder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/technology-verizon-seen-introducing-phone-service-via-internet.html | TECHNOLOGY Verizon Seen Introducing Phone Service Via Internet | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/two-drug-makers-pin-hopes-on-a-cholesterol-remedy.html | Two Drug Makers Pin Hopes on a Cholesterol Remedy | By Andrew Pollack | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/world-business-briefing-asia-india-transaction-tax-altered.html | World Business Briefing Asia India Transaction Tax Altered | By Saritha Rai NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/world-business-briefing-europe-britain-cadbury-profit-falls-10.html | World Business Briefing Europe Britain Cadbury Profit Falls 10 | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/business/world-business-briefing-europe-sweden-ericsson-posts-profit.html | World Business Briefing Europe Sweden Ericsson Posts Profit | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/a-canvas-of-100-rooms.html | A Canvas of 100 Rooms | By Claudia Steinberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/checking-in-at-the-local-pod-with-plenty-of-toe-room.html | Checking In at the Local Pod With Plenty of Toe Room | By Ernest Beck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/close-encounters-with-a-home-barely-known.html | Close Encounters With a Home Barely Known | By Jill Brooke | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/currents-architecture-from-maya-lin-a-design-that-connotes-a-safe-harbor.html | CURRENTS ARCHITECTURE From Maya Lin a Design That Connotes a Safe Harbor | By Elaine Louie | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/currents-fabrics-from-the-pakistani-bridal-path-shower-curtains-and-cushions.html | CURRENTS FABRICS From the Pakistani Bridal Path Shower Curtains and Cushions | By Elaine Louie | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/currents-furnishings-towels-for-spoiling-yourself-dry-dog-with-something-else.html | CURRENTS FURNISHINGS Towels for Spoiling Yourself Dry the Dog With Something Else | By Deborah Baldwin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/currents-textiles-from-rags-to-rugs-with-a-loom-between.html | CURRENTS TEXTILES From Rags to Rugs With a Loom Between | By Elaine Louie | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/currents-who-knew-french-extraction-antique-inspiration.html | CURRENTS WHO KNEW French Extraction Antique Inspiration | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/it-s-cold-on-mars.html | Its Cold on Mars | By Jane Gross | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/garden/personal-shopper-the-lighting-on-the-wall.html | PERSONAL SHOPPER The Lighting On the Wall | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/movies/film-review-not-so-cuddly-cat-this-one-cracks-a-mean-whip.html | FILM REVIEW NotSoCuddly Cat This One Cracks a Mean Whip | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/movies/producing-a-superman-sequel-is-like-leaping-tall-buildings.html | Producing a Superman Sequel Is Like Leaping Tall Buildings | By Laura M Holson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/a-toilet-stop-in-times-sq-just-ask-to-be-buzzed-in.html | A Toilet Stop in Times Sq Just Ask to Be Buzzed In | By EDDY RAMREZ | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/agency-head-s-departure-leads-to-payout-inquiry.html | Agency Heads Departure Leads to Payout Inquiry | By Stacey Stowe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/boldface-names-you-can-well-imagine-our-weltschmerz.html | BOLDFACE NAMES You Can Well Imagine Our Weltschmerz | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/city-council-bans-car-alarm-sales-but-a-mayoral-veto-looms.html | City Council Bans Car Alarm Sales but a Mayoral Veto Looms | By Winnie Hu | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/city-hall-s-quiet-sharpshooter-officer-leaves-limelight-after-killings-year-ago.html | City Halls Quiet Sharpshooter Officer Leaves the Limelight After Killings a Year Ago | By Michael Wilson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/city-joins-suit-against-5-power-companies.html | City Joins Suit Against 5 Power Companies | By Julia Preston and Andrew C Revkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/for-legislators-midsummer-break-is-a-time-to-hurry-up-and-wait.html | For Legislators Midsummer Break Is a Time to Hurry Up and Wait | By Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/for-officer-in-pipe-bomb-inquiry-9-11-scars-never-healed.html | For Officer in Pipe Bomb Inquiry 911 Scars Never Healed | By Michael Wilson and William K Rashbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/magistrate-urges-no-fees-for-a-louima-lawyer.html | Magistrate Urges No Fees for a Louima Lawyer | By Thomas J Lueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/men-plead-not-guilty-in-strangling-of-13-year-old-girl-in-harlem.html | Men Plead Not Guilty in Strangling Of 13YearOld Girl in Harlem | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-briefing-new-jersey-trenton-funds-approved-for-flooded-counties.html | Metro Briefing  New Jersey Trenton Funds Approved For Flooded Counties | By John Holl NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-briefing-new-jersey-trenton-settlement-with-wireless-carriers.html | Metro Briefing  New Jersey Trenton Settlement With Wireless Carriers | By Jason George NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-briefing-new-york-albany-plan-provides-pension-relief.html | Metro Briefing  New York Albany Plan Provides Pension Relief | By Al Baker NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-briefing-new-york-manhattan-five-charged-with-beating-drivers.html | Metro Briefing  New York Manhattan Five Charged With Beating Drivers | By Mary Spicuzza NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-briefing-new-york-manhattan-like-the-stadium-depends-on-who-pays.html | Metro Briefing  New York Manhattan Like The Stadium Depends On Who Pays | By Mike McIntire NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-briefing-new-york-queens-police-say-two-rapes-appear-linked.html | Metro Briefing  New York Queens Police Say Two Rapes Appear Linked | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/metro-matters-can-gop-bear-to-see-naked-city.html | Metro Matters Can GOP Bear to See Naked City | By Joyce Purnick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/over-protests-brothers-win-right-to-work-with-casinos.html | Over Protests Brothers Win Right to Work With Casinos | By Iver Peterson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/protesters-accept-a-stage-distant-from-gop-ears.html | Protesters Accept a Stage Distant From GOP Ears | By Diane Cardwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/public-lives-the-unbearable-flashiness-of-bling.html | PUBLIC LIVES The Unbearable Flashiness of Bling | By Lynda Richardson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/republicans-will-feed-the-hungry-while-offering-a-few-sound-bites.html | Republicans Will Feed the Hungry While Offering a Few Sound Bites | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/riders-stalled-after-train-in-westchester-snags-wires.html | Riders Stalled After Train In Westchester Snags Wires | By James Barron | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/so-how-bad-is-albany-well-notorious.html | So How Bad Is Albany Well Notorious | By Michael Cooper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/study-maps-the-location-of-deaths-in-the-twin-towers.html | Study Maps the Location of Deaths in the Twin Towers | By Eric Lipton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/surfer-saves-one-of-2-boys-after-rescue-boat-capsizes.html | Surfer Saves One of 2 Boys After Rescue Boat Capsizes | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/nyregion/witness-says-man-told-her-he-killed-li-couple.html | Witness Says Man Told Her He Killed LI Couple | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/more-jobs-worse-work.html | More Jobs Worse Work | By Stephen S Roach | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/owning-up-to-abortion.html | Owning Up to Abortion | By Barbara Ehrenreich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/opinion/right-axis-wrong-evil.html | Right Axis Wrong Evil | By Maureen Dowd | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/baseball-a-28-day-trip-is-ending-for-montreal-s-vagabonds.html | BASEBALL A 28Day Trip Is Ending for Montreals Vagabonds | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/baseball-mets-notebook-wigginton-s-new-job-utility-player.html | BASEBALL METS NOTEBOOK Wiggintons New Job Utility Player | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/baseball-piazza-role-at-first-base-diminishes.html | BASEBALL Piazza Role At First Base Diminishes | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/baseball-wright-s-debut-no-hits-no-gripes.html | BASEBALL Wrights Debut No Hits No Gripes | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/baseball-yankees-bad-news-outweighs-the-good.html | BASEBALL Yankees Bad News Outweighs the Good | By Joe Lapointe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/cycling-armstrong-conquers-crowds-and-rivals.html | CYCLING Armstrong Conquers Crowds And Rivals | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/hockey-nhl-offers-six-proposals-to-cut-costs-to-the-union.html | HOCKEY NHL Offers Six Proposals To Cut Costs to the Union | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/olympics-two-runners-facing-drug-hearings-make-us-team.html | OLYMPICS Two Runners Facing Drug Hearings Make US Team | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/on-baseball-yankee-slim-times-to-absolute-cash-cow.html | ON BASEBALL Yankee Slim Times To Absolute Cash Cow | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/soccer-an-american-triumphs-in-england.html | SOCCER An American Triumphs in England | By Jack Bell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/sports-briefing-golf-a-66-on-the-black-course.html | SPORTS BRIEFING GOLF A 66 ON THE BLACK COURSE | By Bernie Beglane | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/sports/sports-of-the-times-mets-learn-there-s-no-place-to-hide-piazza-on-defense.html | Sports of The Times Mets Learn Theres No Place to Hide Piazza on Defense | By Selena Roberts | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/basics-e-mail-in-your-hand-no-matter-where-you-go.html | BASICS EMail in Your Hand No Matter Where You Go | By Thomas J Fitzgerald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/for-some-beta-testers-it-s-about-buzz-not-bugs.html | For Some Beta Testers Its About Buzz Not Bugs | By Juliet Chung | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/game-theory-a-sick-killer-has-pac-man-fever.html | GAME THEORY A Sick Killer Has PacMan Fever | By Charles Herold | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/news-watch-accessories-keep-the-cadence-with-a-radio-on-the-handlebars.html | NEWS WATCH ACCESSORIES Keep the Cadence With a Radio On the Handlebars | By Ivan Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/news-watch-games-bush-and-kerry-duke-it-out-in-a-mobile-phone-arena.html | NEWS WATCH GAMES Bush and Kerry Duke It Out In a Mobile Phone Arena | By Michel Marriott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/news-watch-peripherals-strutting-down-the-catwalk-a-mouse-with-a-lighted-stripe.html | NEWS WATCH PERIPHERALS Strutting Down the Catwalk A Mouse With a Lighted Stripe | By Judy Tong | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/news-watch-portable-audio-revamped-ipod-adds-juice-and-a-clickable-scroll-wheel.html | NEWS WATCH PORTABLE AUDIO Revamped IPod Adds Juice And a Clickable Scroll Wheel | By Jd Biersdorfer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/news-watch-storage-packing-for-a-vacation-take-along-a-wardrobe-of-files.html | NEWS WATCH STORAGE Packing for a Vacation Take Along a Wardrobe of Files | By Adam Baer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/now-newshounds-have-more-to-watch.html | Now Newshounds Have More to Watch | By Eric A Taub | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/on-the-trail-of-a-persistent-pest.html | On the Trail of a Persistent Pest | By Jeffrey Selingo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/online-matchmakers-give-dating-a-partisan-tilt.html | Online Matchmakers Give Dating a Partisan Tilt | By Noah Shachtman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/online-shopper-skip-the-oven-just-bring-on-the-toast.html | ONLINE SHOPPER Skip the Oven Just Bring On the Toast | By Michelle Slatalla | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/q-a-fine-tuning-a-browser-for-a-mac-with-os-9.html | QA FineTuning a Browser For a Mac With OS 9 | By Jd Biersdorfer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/state-of-the-art-apple-s-base-station-no-wires-lots-of-bells-and-whistles.html | STATE OF THE ART Apples Base Station No Wires Lots of Bells and Whistles | By David Pogue | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/what-s-next-for-doctored-photos-a-new-flavor-of-digital-truth-serum.html | WHATS NEXT For Doctored Photos a New Flavor of Digital Truth Serum | By Noah Shachtman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/technology/when-technology-imitates-art.html | When Technology Imitates Art | By Joshua Tompkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/theater/lincoln-center-festival-review-speaking-varied-tongues-audience-cow.html | LINCOLN CENTER FESTIVAL REVIEW Speaking in Varied Tongues To Audience and to a Cow | By Neil Genzlinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/a-new-look-for-ghost-of-88-race.html | A New Look For Ghost Of 88 Race | By Pam Belluck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/anne-gorsuch-burford-62-reagan-epa-chief-dies.html | Anne Gorsuch Burford 62 Reagan EPA Chief Dies | By Douglas Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/army-to-call-up-recruits-earlier.html | ARMY TO CALL UP RECRUITS EARLIER | By Eric Schmitt and Thom Shanker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/bone-dry-conditions-feeding-wildfires-in-forest-area-north-of-los-angeles.html | BoneDry Conditions Feeding Wildfires in Forest Area North of Los Angeles | By Nick Madigan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/bush-sketches-his-agenda-for-us-in-a-second-term.html | Bush Sketches His Agenda For US in a Second Term | By Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/campaign-briefing-the-convention-welcoming-parties-are-canceled.html | CAMPAIGN BRIEFING THE CONVENTION WELCOMING PARTIES ARE CANCELED | By Katie Zezima | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/campaign-briefing-the-democrats-3-big-fund-raisers.html | CAMPAIGN BRIEFING THE DEMOCRATS 3 BIG FUNDRAISERS | By Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/campaign-briefing-the-democrats-edwards-s-9-11-experience.html | CAMPAIGN BRIEFING THE DEMOCRATS EDWARDSS 911 EXPERIENCE | By Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/campaign-briefing-the-states-north-carolina-senate-race.html | CAMPAIGN BRIEFING THE STATES NORTH CAROLINA SENATE RACE | By Ariel Hart | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/court-asked-to-decide-cases-to-clarify-sentencing-ruling.html | Court Asked to Decide Cases To Clarify Sentencing Ruling | By Adam Liptak | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/gop-seeks-better-share-of-black-vote.html | GOP Seeks Better Share of Black Vote | By Michael Janofsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/idle-at-los-alamos-a-weapons-lab-as-its-own-worst-enemy.html | Idle at Los Alamos A Weapons Lab as Its Own Worst Enemy | By Ralph Blumenthal | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/muslim-women-seeking-a-place-in-the-mosque.html | Muslim Women Seeking a Place in the Mosque | By Laurie Goodstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/national-briefing-midwest-illinois-fire-dept-calls-2nd-fire-intentional.html | National Briefing Midwest Illinois Fire Dept Calls 2nd Fire Intentional | By Jo Napolitano NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/national-briefing-midwest-wisconsin-gaza-sister-city-bid-fails.html | National Briefing Midwest Wisconsin Gaza SisterCity Bid Fails | By Jo Napolitano NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/national-briefing-rockies-colorado-hundreds-riot-at-prison.html | National Briefing Rockies Colorado Hundreds Riot At Prison | By Mindy Sink NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/national-briefing-south-texas-mother-who-killed-is-refusing-food.html | National Briefing South Texas Mother Who Killed Is Refusing Food | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/national-briefing-washington-flagless-washington-monument.html | National Briefing Washington Flagless Washington Monument | By Marian Smith NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/national-briefing-washington-judge-denies-utah-rock-art-case.html | National Briefing Washington Judge Denies Utah Rock Art Case | By Felicity Barringer NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/the-ad-campaign-kerry-makes-a-bid-for-hispanic-votes.html | THE AD CAMPAIGN Kerry Makes a Bid for Hispanic Votes | By Jim Rutenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/threats-and-responses-the-chairman-unifier-of-partisan-commission-members.html | THREATS AND RESPONSES THE CHAIRMAN Unifier of Partisan Commission Members | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/threats-responses-conclusions-9-11-panel-said-sharply-fault-role-congress.html | THREATS AND RESPONSES THE CONCLUSIONS 911 PANEL IS SAID TO SHARPLY FAULT ROLE OF CONGRESS | By Carl Hulse and Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/threats-responses-history-families-forced-rare-look-government-secrecy.html | THREATS AND RESPONSES THE HISTORY Families Forced a Rare Look at Government Secrecy | By Jim Dwyer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/threats-responses-missing-documents-white-house-knew-inquiry-aide-kerry-camp.html | THREATS AND RESPONSES MISSING DOCUMENTS White House Knew Of Inquiry on Aide Kerry Camp Irked | By Eric Lichtblau and David E Sanger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/threats-responses-white-house-memo-before-report-s-release-it-s-question-angles.html | THREATS AND RESPONSES WHITE HOUSE MEMO Before Reports Release Its a Question of Angles | By David E Sanger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/white-house-helps-block-extension-of-tax-cuts.html | White House Helps Block Extension of Tax Cuts | By Edmund L Andrews | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/us/woman-s-mosque-protest-brings-furor-in-the-us.html | Womans Mosque Protest Brings Furor in the US | By Laurie Goodstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/about-those-fearsome-black-holes-never-mind.html | About Those Fearsome Black Holes Never Mind | By Dennis Overbye | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/british-worry-that-drinking-has-gotten-out-of-hand.html | British Worry That Drinking Has Gotten Out of Hand | By Sarah Lyall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/ex-gi-charged-in-kabul-says-he-was-on-us-mission.html | ExGI Charged in Kabul Says He Was on US Mission | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/gay-pair-seeks-canada-s-first-same-sex-divorce.html | Gay Pair Seeks Canadas First SameSex Divorce | By Colin Campbell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/head-of-kidnapped-american-is-discovered-in-a-saudi-raid.html | Head of Kidnapped American Is Discovered in a Saudi Raid | By Neil MacFarquhar | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/palestinian-council-rebukes-arafat-backs-premier-s-resignation.html | Palestinian Council Rebukes Arafat Backs Premiers Resignation | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/porto-empedocle-journal-italy-bangs-the-door-shut-on-the-castaways-from-africa.html | Porto Empedocle Journal Italy Bangs the Door Shut on the Castaways From Africa | By Jason Horowitz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/the-reach-of-war-fighters-iraq-asks-aid-in-keeping-out-infiltrators.html | THE REACH OF WAR FIGHTERS Iraq Asks Aid In Keeping Out Infiltrators | By Neil MacFarquhar | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/the-reach-of-war-financing-war-costs-exceed-budget-watchdog-panel-says.html | THE REACH OF WAR FINANCING War Costs Exceed Budget Watchdog Panel Says | By Edmund L Andrews | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/the-reach-of-war-reconfiguring-forces-britain-is-planning-to-cut-troops-by-15000.html | THE REACH OF WAR RECONFIGURING FORCES Britain Is Planning to Cut Troops by 15000 | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/the-reach-of-war-the-militants-iraqi-insurgents-report-grabbing-6-more-hostages.html | THE REACH OF WAR THE MILITANTS IRAQI INSURGENTS REPORT GRABBING 6 MORE HOSTAGES | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/the-reach-of-war-the-military-the-general-departs-with-a-scandal-to-ponder.html | THE REACH OF WAR THE MILITARY The General Departs With a Scandal to Ponder | By John F Burns | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-africa-sudan-militia-attacks-continue.html | World Briefing Africa Sudan Militia Attacks Continue | By Warren Hoge NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-africa-uganda-girl-taken-by-rebels-in-1996-escapes.html | World Briefing Africa Uganda Girl Taken By Rebels In 1996 Escapes | By Marc Lacey NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-americas-canada-marijuana-policy.html | World Briefing Americas Canada Marijuana Policy | By Colin Campbell NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-europe-france-eiffel-tower-evacuated-in-bomb-hoax.html | World Briefing Europe France Eiffel Tower Evacuated In Bomb Hoax | By Hlne Fouquet NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-europe-italy-to-be-or-not-to-be.html | World Briefing Europe Italy To Be Or Not To Be | By Jason Horowitz NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-europe-russia-mourning-for-mine-deaths.html | World Briefing Europe Russia Mourning For Mine Deaths | By Cj Chivers NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-22 | https://www.nytimes.com/2004/07/22/world/world-briefing-middle-east-israel-pro-palestinian-american-allowed-entry.html | World Briefing Middle East Israel ProPalestinian American Allowed Entry | By Greg Myre NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/antiques-the-modest-masterpieces.html | ANTIQUES The Modest Masterpieces | By Wendy Moonan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-adam-pendleton-being-here.html | ART IN REVIEW Adam Pendleton Being Here | By Roberta Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-african-art-is.html | ART IN REVIEW African Art Is | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-angelo-filomeno-simon-periton-philip-taaffe-francesco-vezzoli.html | ART IN REVIEW Angelo Filomeno Simon Periton Philip Taaffe Francesco Vezzoli | By Roberta Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-eteri-chkadua-paolo-maione-jan-worst.html | ART IN REVIEW Eteri Chkadua Paolo Maione Jan Worst | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-field-science-technology-and-nature.html | ART IN REVIEW Field Science Technology and Nature | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-happy-days-are-here-again.html | ART IN REVIEW Happy Days Are Here Again | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-hung-drawn-and-quartered.html | ART IN REVIEW Hung Drawn and Quartered | By Roberta Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-in-review-pool-party.html | ART IN REVIEW Pool Party | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-review-the-olympics-as-they-were.html | ART REVIEW The Olympics As They Were | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/art-review-when-they-leave-the-road-some-lucky-tires-go-into-art.html | ART REVIEW When They Leave the Road Some Lucky Tires Go Into Art | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/critic-s-notebook-hometown-of-utopia-and-dissent.html | CRITICS NOTEBOOK Hometown Of Utopia And Dissent | By Holland Cotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/diner-s-journal.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/illinois-jacquet-81-sax-playing-bandleader.html | Illinois Jacquet 81 SaxPlaying Bandleader | By Ben Ratliff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/jerry-goldsmith-is-dead-at-75-prolific-composer-for-films.html | Jerry Goldsmith Is Dead at 75 Prolific Composer for Films | By Douglas Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/arts/photography-review-slogging-through-the-valley-of-the-shutter-of-death.html | PHOTOGRAPHY REVIEW Slogging Through the Valley Of the Shutter of Death | By Sarah Boxer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/books/books-of-the-times-ride-into-battle-writers-astride-style-s-glorious-steed.html | BOOKS OF THE TIMES Ride Into Battle Writers Astride Styles Glorious Steed | By Richard Eder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/at-air-show-echoes-of-boeing-s-new-assertiveness-in-duel-with-airbus.html | At Air Show Echoes of Boeings New Assertiveness in Duel With Airbus | By Mark Landler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/auto-parts-supplier-names-chief.html | Auto Parts Supplier Names Chief | By Fara Warner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/company-news-net-income-up-26-at-american-international.html | COMPANY NEWS NET INCOME UP 26 AT AMERICAN INTERNATIONAL | By Joseph B Treaster NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/coors-merger-is-announced-amid-some-molson-dissent.html | Coors Merger Is Announced Amid Some Molson Dissent | By Ian Austen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/corporate-pay-case-ends-in-acquittal.html | Corporate Pay Case Ends in Acquittal | By Mark Landler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/diminishing-bell-stock-blue-chip-cut-below-blue-plate-special.html | THE DIMINISHING BELL THE STOCK From a Blue Chip to a Cut Below the BluePlate Special | By Floyd Norris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/loral-s-plan-to-leave-bankruptcy-advances.html | Lorals Plan To Leave Bankruptcy Advances | By Barnaby J Feder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/microsoft-reports-strong-sales-increases-for-quarter-and-year.html | Microsoft Reports Strong Sales Increases for Quarter and Year | By Steve Lohr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/provision-in-bill-bars-pentagon-from-revising-investment-rules.html | Provision in Bill Bars Pentagon From Revising Investment Rules | By Diana B Henriques | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/richard-ney-financial-adviser-popular-author-and-actor-87.html | Richard Ney Financial Adviser Popular Author and Actor 87 | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/spying-becomes-an-issue-in-brazilian-phone-dispute.html | Spying Becomes an Issue In Brazilian Phone Dispute | By Todd Benson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/technology-amazon-reports-a-profit-but-misses-expectations.html | TECHNOLOGY Amazon Reports a Profit But Misses Expectations | By Laurie J Flynn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/the-diminishing-bell-advertising-yet-again-a-brand-name-loses-its-magic.html | THE DIMINISHING BELL ADVERTISING Yet Again A Brand Name Loses Its Magic | By Claudia H Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/the-diminishing-bell-the-customers-no-decline-in-service-company-says.html | THE DIMINISHING BELL THE CUSTOMERS No Decline In Service Company Says | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/the-diminishing-bell-the-industry-bells-win-a-battle-not-necessarily-the-war.html | THE DIMINISHING BELL THE INDUSTRY Bells Win a Battle Not Necessarily the War | By Matt Richtel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/the-diminishing-bell-the-overview-at-t-won-t-seek-new-residential-customers.html | THE DIMINISHING BELL THE OVERVIEW ATT Wont Seek New Residential Customers | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/the-struggle-to-get-europeans-to-do-their-duty-and-spend.html | The Struggle to Get Europeans To Do Their Duty and Spend | By Nicola Clark | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/viacom-s-profits-surge-on-upbeat-news-from-its-cable-networks-and-cbs.html | Viacoms Profits Surge on Upbeat News From Its Cable Networks and CBS | By Geraldine Fabrikant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/when-politicians-write-accounting-rules-reality-can-be-forgotten.html | When Politicians Write Accounting Rules Reality Can Be Forgotten | By Floyd Norris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing Asia Japan Trade Surplus Grows | By Todd Zaun NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/world-business-briefing-europe-britain-food-giant-to-buy-australian-units.html | World Business Briefing Europe Britain Food Giant To Buy Australian Units | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/business/yukos-says-asset-sale-could-prove-fatal-blow.html | Yukos Says Asset Sale Could Prove Fatal Blow | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/critic-s-choice-dance-si-it-takes-two-to-tango-new-york-and-a-festival.html | CRITICS CHOICEDance S It Takes Two to Tango New York and a Festival | By Jennifer Dunning | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-activist-with-a-topsy-turvy-view-of-the-world.html | FILM REVIEW Activist With a TopsyTurvy View of the World | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-beware-the-ghosts-in-the-closet-and-virtually-everywhere-else.html | FILM REVIEW Beware the Ghosts in the Closet And Virtually Everywhere Else | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-big-media-as-a-force-that-bends-the-truth.html | FILM REVIEW Big Media As a Force That Bends The Truth | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-how-a-big-brother-s-sexuality-and-death-lead-to-a-romantic-triangle.html | FILM REVIEW How a Big Brothers Sexuality and Death Lead to a Romantic Triangle | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-looking-for-dad-in-the-city-but-finding-a-foot-fetishist.html | FILM REVIEW Looking for Dad in the City But Finding a Foot Fetishist | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-spies-chasing-a-spy-chasing-his-identity.html | FILM REVIEW Spies Chasing a Spy Chasing His Identity | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/film-review-the-way-of-the-samurai-followed-by-a-new-master.html | FILM REVIEW The Way of the Samurai Followed by a New Master | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/lincoln-center-festival-review-a-hip-hop-connection-across-media-and-cultures.html | LINCOLN CENTER FESTIVAL REVIEW A HipHop Connection Across Media and Cultures | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/lincoln-center-festival-review-gods-greeks-and-ancient-shtick.html | LINCOLN CENTER FESTIVAL REVIEW Gods Greeks and Ancient Shtick | By Ben Brantley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/lincoln-center-festival-review-sifting-through-splinters-fragmented-world.html | LINCOLN CENTER FESTIVAL REVIEW Sifting Through the Splinters of a Fragmented World | By Ben Brantley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/music-review-a-string-quartet-as-family-affair-and-showcase-for-czech-masters.html | MUSIC REVIEW A String Quartet as Family Affair And Showcase for Czech Masters | By Bernard Holland | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/reverberations-an-old-ideal-of-femininity-is-running-strong-in-toe-shoes.html | REVERBERATIONS An Old Ideal of Femininity Is Running Strong in Toe Shoes | By John Rockwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/rock-review-slick-in-jackets-and-spats-ready-for-their-close-up.html | ROCK REVIEW Slick in Jackets and Spats Ready for Their CloseUp | By Kelefa Sanneh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/the-tv-watch-2-kerry-portraits-before-retouching.html | THE TV WATCH 2 Kerry Portraits Before Retouching | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/movies/when-frogs-croaked-and-yale-listened.html | When Frogs Croaked And Yale Listened | By Mel Gussow | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/athletic-center-for-children-planned-for-brooklyn-armory.html | Athletic Center for Children Planned for Brooklyn Armory | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/boldface-names-399256.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/convention-visitors-to-see-more-than-just-the-garden.html | Convention Visitors to See More Than Just the Garden | By Michael Slackman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/defense-says-he-s-a-boss-but-still-a-nice-guy.html | Defense Says Hes a Boss But Still a Nice Guy | By William Glaberson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/drive-theater-tries-comeback-looking-for-few-hundred-adventurous-moviegoers.html | The DriveIn Theater Tries a Comeback Looking for a Few Hundred Adventurous Moviegoers | By Robert Strauss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/education-bill-goes-nowhere-and-the-legislature-goes-home.html | Education Bill Goes Nowhere And the Legislature Goes Home | By Michael Cooper and Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/emile-peynaud-92-a-revolutionary-wine-expert-who-defined-expert.html | mile Peynaud 92 a Revolutionary Wine Expert Who Defined Expert | By Eric Asimov | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/fear-was-reason-for-lying-about-shooting-woman-says.html | Fear Was Reason for Lying About Shooting Woman Says | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/godfather-to-son-gottis-set-up-a-hit-on-sliwa-us-says.html | Godfather to Son Gottis Set Up a Hit On Sliwa US Says | By Julia Preston and James Barron | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/good-and-bad-news-cited-in-summer-school-turnout.html | Good and Bad News Cited In Summer School Turnout | By Elissa Gootman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/gun-permits-in-others-names-found-in-ex-officer-s-home.html | Gun Permits in Others Names Found in ExOfficers Home | By William K Rashbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/justices-asked-to-block-borrowing-for-budget.html | Justices Asked to Block Borrowing for Budget | By Laura Mansnerus | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/metro-briefing-connecticut-sterling-zoning-for-fast-growing-town.html | Metro Briefing Connecticut Sterling Zoning For FastGrowing Town | By William Yardley NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/metro-briefing-new-york-manhanttan-ads-to-push-for-higher-salaries.html | Metro Briefing New York Manhanttan Ads To Push For Higher Salaries | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/metro-briefing-new-york-manhattan-actors-contract-approved.html | Metro Briefing New York Manhattan Actors Contract Approved | By Jesse McKinley NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/metro-briefing-new-york-manhattan-furloughs-for-dancers.html | Metro Briefing New York Manhattan Furloughs For Dancers | By Jennifer Dunning NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/metro-briefing-new-york-riverhead-suspect-given-alibi-deadline.html | Metro Briefing New York Riverhead Suspect Given Alibi Deadline | By Peter C Beller NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/metro-briefing-new-york-yonkers-pink-slips-sent-to-464-teachers.html | Metro Briefing New York Yonkers Pink Slips Sent To 464 Teachers | By Kirk Semple NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/mta-budget-projections-may-have-been-too-bleak.html | MTA Budget Projections May Have Been Too Bleak | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/nyc-a-green-light-on-the-road-to-protest.html | NYC A Green Light On the Road To Protest | By Clyde Haberman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/pastor-injured-in-attack-by-intruder-in-brooklyn-rectory.html | Pastor Injured in Attack by Intruder in Brooklyn Rectory | By Sabrina Tavernise and Jess Wisloski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/public-lives-taking-a-stand-where-church-and-state-collide.html | PUBLIC LIVES Taking a Stand Where Church and State Collide | By Lisa W Foderaro | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/religious-note-in-bathroom-halts-train-for-90-minutes.html | Religious Note in Bathroom Halts Train for 90 Minutes | By Jason George | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/rell-is-ready-to-get-down-to-business-in-connecticut.html | Rell Is Ready to Get Down to Business in Connecticut | By William Yardley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/reporter-s-notebook-defendant-can-t-testify-as-he-fights-conviction.html | Reporters Notebook Defendant Cant Testify As He Fights Conviction | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/second-councilwoman-to-run-against-veteran-congressman.html | Second Councilwoman to Run Against Veteran Congressman | By Jonathan P Hicks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/nyregion/trantino-found-not-guilty-of-beating-his-companion.html | Trantino Found Not Guilty Of Beating His Companion | By Robert Hanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/accounting-and-accountability.html | Accounting and Accountability | By Paul Krugman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/foolscap-and-favored-sons.html | Foolscap And Favored Sons | By Caroline Alexander | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/microsoft-is-dead-long-live-microsoft.html | Microsoft Is Dead Long Live Microsoft | By Nicholas G Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/opinion/who-s-getting-the-new-jobs.html | Whos Getting the New Jobs | By Bob Herbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/baseball-hernandez-finds-the-location-and-then-sierra-finds-the-fence.html | BASEBALL Hernndez Finds the Location and Then Sierra Finds the Fence | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/baseball-mets-notebook-piazza-is-likely-to-miss-series-against-braves.html | BASEBALL METS NOTEBOOK Piazza Is Likely to Miss Series Against Braves | By Ron Dicker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/baseball-minor-league-report-celebration-at-the-plate-turns-painful.html | BASEBALL MINOR LEAGUE REPORT Celebration at the Plate Turns Painful | By Jim Luttrell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/baseball-red-sox-hear-clock-tick-on-hopes-of-playoffs.html | BASEBALL Red Sox Hear Clock Tick On Hopes Of Playoffs | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/baseball-with-heat-on-the-mets-again-find-little-relief.html | BASEBALL With Heat On the Mets Again Find Little Relief | By Ron Dicker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/baseball-yankees-notebook-whatever-ails-giambi-tests-show-it-s-not-cancer.html | BASEBALL YANKEES NOTEBOOK Whatever Ails Giambi Tests Show Its Not Cancer | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/cycling-official-says-armstrong-will-not-return-to-tour.html | CYCLING Official Says Armstrong Will Not Return to Tour | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/cycling-with-paris-days-away-armstrong-pours-it-on.html | CYCLING With Paris Days Away Armstrong Pours It On | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/golf-fitzgerald-triumphs.html | GOLF FITZGERALD TRIUMPHS | By Bernie Beglane | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/olympics-a-judo-champion-bounces-back-from-heartbreak.html | OLYMPICS A Judo Champion Bounces Back From Heartbreak | By Ira Berkow | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/olympics-jones-is-said-to-have-used-banned-drugs-in-sydney.html | OLYMPICS Jones Is Said to Have Used Banned Drugs in Sydney | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/sports-of-the-times-rivalry-remains-the-same-but-the-yankees-are-different.html | Sports of The Times Rivalry Remains the Same But the Yankees Are Different | By Dave Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/sports/tv-sports-analysts-learn-stage-isn-t-over-until-it-s-over.html | TV SPORTS Analysts Learn Stage Isnt Over Until Its Over | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/day-trips-escape-route-from-boston.html | DAY TRIPS Escape Route From Boston | By Ray Cormier | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/driving-taking-it-low-and-slow-on-espanola-s-streets.html | DRIVING Taking It Low and Slow On Espaolas Streets | By Brad Wetzler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/havens-living-here-staircases-with-a-twist-turning-a-function-into-a-feature.html | HAVENS LIVING HERE Staircases With a Twist Turning a Function Into a Feature | As told to Bethany Lyttle | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/journeys-36-hours-homer-alaska.html | JOURNEYS 36 Hours Homer Alaska | By Maria Finn Dominguez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/journeys-canyon-hikes-in-the-city-of-stars.html | JOURNEYS Canyon Hikes In the City of Stars | By David Handelman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/journeys-finding-a-place-in-the-sky.html | JOURNEYS Finding A Place In the Sky | By Denny Lee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/journeys-in-vermont-downhill-racers-shift-gears-for-summer.html | JOURNEYS In Vermont Downhill Racers Shift Gears for Summer | By Tatiana Boncompagni | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/journeys-into-the-heart-of-idaho-by-river-seeking-solitude-and-thrills.html | JOURNEYS Into the Heart of Idaho by River Seeking Solitude and Thrills | By Wendy Knight | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/journeys-summer-in-the-great-outdoors.html | JOURNEYS Summer in the Great Outdoors | By Alex Markels | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/2004-campaign-campaign-briefing-democrats-garlic-powder-forces-evacuation-kerry.html | THE 2004 CAMPAIGN CAMPAIGN BRIEFING  THE DEMOCRATS GARLIC POWDER FORCES EVACUATION AT KERRY HEADQUARTERS | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/2004-campaign-campaign-briefing-democrats-preacher-speak-convention.html | THE 2004 CAMPAIGN CAMPAIGN BRIEFING  THE DEMOCRATS PREACHER TO SPEAK AT CONVENTION | By Laurie Goodstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/2004-campaign-campaign-briefing-states-candidate-drops-north-carolina-governor-s.html | THE 2004 CAMPAIGN CAMPAIGN BRIEFING  THE STATES CANDIDATE DROPS OUT OF NORTH CAROLINA GOVERNORS RACE | By Ariel Hart | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/2004-campaign-no-2-spot-unpretentious-political-wife-strikes-empathetic-chords.html | THE 2004 CAMPAIGN THE NO 2 SPOT Unpretentious Political Wife Strikes Empathetic Chords | By Katharine Q Seelye | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/california-reports-first-death-from-west-nile-virus-this-year.html | California Reports First Death From West Nile Virus This Year | By Nick Madigan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/convention-near-boston-police-win-raise.html | Convention Near Boston Police Win Raise | By Steven Greenhouse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/house-backs-bill-to-limit-power-of-judges.html | House Backs Bill to Limit Power of Judges | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/how-drought-just-might-bring-water-to-the-navajo.html | How Drought Just Might Bring Water to the Navajo | By Kirk Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/los-alamos-chief-suspends-19-workers-with-warning.html | Los Alamos Chief Suspends 19 Workers With Warning | By Sandra Blakeslee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/national-briefing-rockies-utah-search-for-missing-woman.html | National Briefing  Rockies Utah Search For Missing Woman | By Mindy Sink NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/national-briefing-southwest-texas-insurer-defends-record.html | National Briefing  Southwest Texas Insurer Defends Record | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/national-briefing-west-california-student-wins-ruling.html | National Briefing  West California Student Wins Ruling | By Carole Pogash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/privacy-rights-fair-trials-celebrities-and-the-press.html | Privacy Rights Fair Trials Celebrities and the Press | By Adam Liptak | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/railroad-safety-agency-says-it-is-addressing-fatal-crashes.html | Railroad Safety Agency Says It Is Addressing Fatal Crashes | By Walt Bogdanich and Jenny Nordberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/shuttle-flights-a-bit-closer-group-says.html | Shuttle Flights A Bit Closer Group Says | By Warren E Leary | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/the-2004-campaign-campaign-briefing-the-democrats-edwards-the-fund-raiser.html | THE 2004 CAMPAIGN CAMPAIGN BRIEFING THE DEMOCRATS EDWARDS THE FUNDRAISER | By Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/the-2004-campaign-campaign-briefing-the-democrats-kucinich-endorses-kerry.html | THE 2004 CAMPAIGN CAMPAIGN BRIEFING THE DEMOCRATS KUCINICH ENDORSES KERRY | By David Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/us/the-2004-campaign-the-candidates-for-bush-and-kerry-different-lessons.html | THE 2004 CAMPAIGN THE CANDIDATES For Bush and Kerry Different Lessons | By Michael Janofsky and David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/at-un-us-threatens-penalties-on-sudan.html | At UN US Threatens Penalties on Sudan | By Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/group-says-new-israeli-expansion-breaks-vow.html | Group Says New Israeli Expansion Breaks Vow | By Joseph Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/paris-journal-a-campaign-to-drink-another-glass-of-wine-for-france.html | Paris Journal A Campaign to Drink Another Glass of Wine for France | By Elaine Sciolino | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/reach-war-hostages-families-kenya-tells-citizens-iraq-go-after-3-are-abducted.html | THE REACH OF WAR HOSTAGES FAMILIES Kenya Tells Citizens in Iraq To Go After 3 Are Abducted | By Marc Lacey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/reach-war-iraq-prison-scandal-army-report-says-flaws-detention-did-not-cause.html | THE REACH OF WAR IRAQ PRISON SCANDAL Army Report Says Flaws in Detention Did Not Cause the Abuses at Abu Ghraib | By Eric Schmitt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/sudan-memo-in-darfur-appalling-atrocity-but-is-that-genocide.html | Sudan Memo In Darfur Appalling Atrocity but Is That Genocide | By Marc Lacey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/the-reach-of-war-battles-violence-surges-in-baghdad-and-sunni-area-to-the-west.html | THE REACH OF WAR BATTLES Violence Surges in Baghdad and Sunni Area to the West | By Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/the-reach-of-war-hearings-halliburton-defends-record-in-iraq-on-capitol-hill.html | THE REACH OF WAR HEARINGS Halliburton Defends Record In Iraq on Capitol Hill | By Erik Eckholm | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/the-reach-of-war-the-wounded-in-hospital-hit-by-missile-the-survivors-wonder-why.html | THE REACH OF WAR THE WOUNDED In Hospital Hit by Missile The Survivors Wonder Why | By Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-and-responses-international-issues-report-urges-new-strategy-on-muslims.html | THREATS AND RESPONSES INTERNATIONAL ISSUES Report Urges New Strategy On Muslims | By David E Sanger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-and-responses-news-analysis-the-next-hard-step.html | THREATS AND RESPONSES NEWS ANALYSIS The Next Hard Step | By Todd S Purdum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-findings-report-cites-lapses-across-government-2-presidencies.html | THREATS AND RESPONSES FINDINGS Report Cites Lapses Across Government And 2 Presidencies | By David Johnston and Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-flight-93-new-details-battle-hijackers-passengers-control.html | THREATS AND RESPONSES FLIGHT 93 New Details in Battle of Hijackers and Passengers to Control Plane | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-intelligence-captured-terrorists-hint-new-plan-officials-say.html | THREATS AND RESPONSES INTELLIGENCE Captured Terrorists Hint At New Plan Officials Say | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-manhattan-vigorous-improvised-response-city-that-remains-prime.html | THREATS AND RESPONSES IN MANHATTAN A Vigorous Improvised Response in a City That Remains a Prime Target | By Jim Dwyer and Kevin Flynn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-overview-9-11-report-calls-for-sweeping-overhaul-intelligence.html | THREATS AND RESPONSES THE OVERVIEW 911 Report Calls for a Sweeping Overhaul of Intelligence | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-recommendations-antiterrorism-proposals-confronting-array.html | THREATS AND RESPONSES RECOMMENDATIONS Antiterrorism Proposals Confronting an Array of Obstacles | By Richard W Stevenson and Sheryl Gay Stolberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-relatives-families-savor-their-victory-over-grief-reluctant.html | THREATS AND RESPONSES THE RELATIVES Families Savor Their Victory Over Grief and a Reluctant Government | By Lydia Polgreen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-responsibilities-looking-back-looking-ahead-panel-assesses-402753.html | THREATS AND RESPONSES RESPONSIBILITIES Looking Back and Looking Ahead Panel Assesses the Opportunities for Prevention | By Thom Shanker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-responsibilities-looking-back-looking-ahead-panel-assesses-402761.html | THREATS AND RESPONSES RESPONSIBILITIES Looking Back and Looking Ahead Panel Assesses the Opportunities for Prevention | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-responsibilities-looking-back-looking-ahead-panel-assesses-402788.html | THREATS AND RESPONSES RESPONSIBILITIES Looking Back and Looking Ahead Panel Assesses the Opportunities for Prevention | By Rachel L Swarns | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-responsibilities-looking-back-looking-ahead-panel-assesses-402796.html | THREATS AND RESPONSES RESPONSIBILITIES Looking Back and Looking Ahead Panel Assesses the Opportunities for Prevention | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/threats-responses-responsibilities-looking-back-looking-ahead-panel-assesses-402818.html | THREATS AND RESPONSES RESPONSIBILITIES Looking Back and Looking Ahead Panel Assesses the Opportunities for Prevention | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/us-army-accepted-afghan-prisoner-from-vigilante-suspect.html | US Army Accepted Afghan Prisoner From Vigilante Suspect | By David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/us-indicts-2-colombians-on-drug-charges.html | US Indicts 2 Colombians on Drug Charges | By Juan Forero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/world-briefing-americas-colombia-government-held-responsible-for-1987-massacre.html | World Briefing Americas Colombia Government Held Responsible For 1987 Massacre | By Juan Forero NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/world-briefing-europe-britain-diana-s-ex-lover-freed-after-drug-arrest.html | World Briefing Europe Britain Dianas ExLover Freed After Drug Arrest | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/world-briefing-europe-italy-castaways-expelled.html | World Briefing Europe Italy Castaways Expelled | By Jason Horowitz NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/world-briefing-europe-russia-bombs-injure-8-in-area-near-chechnya.html | World Briefing Europe Russia Bombs Injure 8 In Area Near Chechnya | By Sophia Kishkovsky NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-23 | https://www.nytimes.com/2004/07/23/world/world-briefing-europe-russia-summer-camp-for-budding-thieves.html | World Briefing Europe Russia Summer Camp For Budding Thieves | By Sophia Kishkovsky NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/arts/bridge-a-shaky-4-3-fit-finds-success-but-a-solid-6-3-fit-is-hopeless.html | BRIDGE A Shaky 43 Fit Finds Success But a Solid 63 Fit Is Hopeless | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/arts/dance-review-in-a-series-of-surprises-a-headstand-and-arias.html | DANCE REVIEW In a Series Of Surprises A Headstand And Arias | By Jack Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-24 | https://www.nytimes.com/2004/07/24/arts/french-strive-to-be-diverse-without-being-less-french.html | French Strive to Be Diverse Without Being Less French | By Alan Riding | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/arts/hubert-von-sonnenburg-76-a-leading-conservator-of-paintings.html | Hubert von Sonnenburg 76 a Leading Conservator of Paintings | By Carol Vogel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/arts/pop-review-a-hybrid-from-spain-connects-past-and-future.html | POP REVIEW A Hybrid From Spain Connects Past and Future | By Ben Ratliff | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/arts/yoko-watanabe-51-soprano-renowned-as-puccini-s-butterfly.html | Yoko Watanabe 51 Soprano Renowned as Puccinis Butterfly | By Allan Kozinn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/books/adjusting-his-life-to-suit-british-law.html | Adjusting His Life To Suit British Law | By Edward Wyatt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/books/harry-potter-inspires-a-christian-alternative.html | Harry Potter Inspires A Christian Alternative | By Dinitia Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/books/shelf-life-to-make-a-snake-you-boil-a-goose.html | SHELF LIFE To Make a Snake You Boil a Goose | By Edward Rothstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/microsoft-may-sell-slate-a-pioneer-in-web-magazines.html | Microsoft May Sell Slate a Pioneer in Web Magazines | By David Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/offer-to-buy-into-yukos-may-be-spurned.html | Offer to Buy Into Yukos May Be Spurned | By Heather Timmons and Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/oil-venezuela-s-lifeblood-is-now-its-social-currency-too.html | Oil Venezuelas Lifeblood Is Now Its Social Currency Too | By Juan Forero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/panel-hearing-on-soldiers-and-insurers.html | Panel Hearing On Soldiers And Insurers | By Diana B Henriques | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/qwest-steps-up-to-lure-at-t-s-customers.html | Qwest Steps Up to Lure ATTs Customers | By Matt Richtel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/regulator-stalls-blue-cross-deal-in-california.html | Regulator Stalls Blue Cross Deal In California | By Reed Abelson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/the-markets-stocks-and-bonds-market-slide-leaves-dow-below-10000.html | THE MARKETS STOCKS AND BONDS Market Slide Leaves Dow Below 10000 | By Jonathan Fuerbringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/united-airlines-to-quit-paying-into-pension-plans.html | United Airlines to Quit Paying Into Pension Plans | By Mary Williams Walsh and Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/unsure-of-earnings-st-paul-delays-report.html | Unsure of Earnings St Paul Delays Report | By Joseph B Treaster | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/witness-in-stewart-case-gets-a-2000-fine-on-guilty-plea.html | Witness in Stewart Case Gets A 2000 Fine on Guilty Plea | By Oren Yaniv | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/world-business-briefing-asia-india-wipro-profit-soars.html | World Business Briefing Asia India Wipro Profit Soars | By Saritha Rai NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/world-business-briefing-asia-japan-mcdonald-s-japan-raises-forecast.html | World Business Briefing Asia Japan McDonalds Japan Raises Forecast | By Todd Zaun NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/business/world-business-briefing-europe-spain-santander-to-discuss-abbey-bid.html | World Business Briefing Europe Spain Santander To Discuss Abbey Bid | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-24 | https://www.nytimes.com/2004/07/24/movies/surviving-with-nothing-man-made-try-a-film-festival.html | Surviving With Nothing ManMade Try a Film Festival | By Elaine Aradillas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/a-former-power-in-nassau-pleads-guilty-to-reduced-charges.html | A Former Power in Nassau Pleads Guilty to Reduced Charges | By Michelle ODonnell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/an-overpass-collapses-in-queens-as-heavy-rain-pounds-the-region.html | An Overpass Collapses in Queens As Heavy Rain Pounds the Region | By Sabrina Tavernise and Jason George | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/beliefs-scholars-suggest-reading-lists-for-bush-kerry-religious-faith-political.html | Beliefs Scholars suggest reading lists for Bush and Kerry on religious faith and political responsibility | By Peter Steinfels | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/curtis-sliwa-fleeing-city-citing-fear-of-mob-figures.html | Curtis Sliwa Fleeing City Citing Fear of Mob Figures | By James Barron | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/eager-to-be-with-boyfriend-teenager-met-a-darker-fate.html | Eager to Be With Boyfriend Teenager Met a Darker Fate | By Janon Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/fire-and-police-plan-to-picket-gop-events.html | Fire and Police Plan to Picket GOP Events | By Steven Greenhouse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/for-a-republican-everyman-a-five-star-accommodation.html | For a Republican Everyman a FiveStar Accommodation | By Michael Slackman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/for-addicts-at-one-center-severity-is-key-to-success.html | For Addicts At One Center Severity Is Key To Success | By Corey Kilgannon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/harlem-journal-honoring-dr-argyle-stoute-97-a-man-of-many-honors.html | Harlem Journal Honoring Dr Argyle Stoute 97 a Man of Many Honors | By Alan Feuer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/key-witness-fails-to-testify-in-li-man-s-murder-appeal.html | Key Witness Fails to Testify In LI Mans Murder Appeal | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/lawmakers-accuse-yonkers-of-playing-budget-games.html | Lawmakers Accuse Yonkers Of Playing Budget Games | By Kirk Semple | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/metro-briefing-connecticut-new-haven-jury-favors-3-professors.html | Metro Briefing Connecticut New Haven Jury Favors 3 Professors | By William Yardley NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/metro-briefing-new-york-brooklyn-dead-baby-found-in-trash.html | Metro Briefing New York Brooklyn Dead Baby Found In Trash | By Colin Moynihan NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/metro-briefing-new-york-manhattan-manager-charged-in-art-theft.html | Metro Briefing New York Manhattan Manager Charged In Art Theft | By William K Rashbaum NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/metro-briefing-new-york-manhattan-woman-found-dead-in-park.html | Metro Briefing New York Manhattan Woman Found Dead In Park | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/prosecutor-ridicules-idea-of-mob-boss-as-pacifist.html | Prosecutor Ridicules Idea Of Mob Boss as Pacifist | By William Glaberson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/seeing-double-on-ballot-similar-names-sow-confusion.html | Seeing Double on Ballot Similar Names Sow Confusion | By Jonathan P Hicks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/state-investigates-death-of-patient-after-eye-surgery-at-hospital.html | State Investigates Death of Patient After Eye Surgery at Hospital | By Randal C Archibold | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/two-are-indicted-in-swindling-of-immigrants-seeking-visas.html | Two Are Indicted in Swindling Of Immigrants Seeking Visas | By EDDY RAMREZ | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-24 | https://www.nytimes.com/2004/07/24/nyregion/well-they-grow-arugula-you-call-that-farming-urban-refugees-remake-dairy-country.html | Well They Grow Arugula You Call That Farming Urban Refugees Remake Dairy Country | By Samme Chittum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/editorial-observer-nicaragua-25-years-after-the-revolution-is-still-struggling.html | Editorial Observer Nicaragua 25 Years After the Revolution Is Still Struggling | By Tina Rosenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/greek-myths.html | Greek Myths | By Nicholas Gage | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/lost-in-space.html | Lost In Space | By Nicholas D Kristof | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/war-of-ideology.html | War Of Ideology | By David Brooks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/opinion/wheels-of-fortune.html | Wheels of Fortune | By Geoffrey Wheatcroft | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/auto-racing-nascar-seeks-reduction-in-yellow-flag-finishes.html | AUTO RACING Nascar Seeks Reduction In YellowFlag Finishes | By Viv Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/baseball-analysis-torre-would-bring-some-of-the-bronx-to-boston-s-dugout.html | Baseball Analysis Torre Would Bring Some of the Bronx To Bostons Dugout | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/baseball-schilling-not-so-automatic-this-time-even-at-fenway.html | BASEBALL Schilling Not So Automatic This Time Even at Fenway | By Bill Finley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/baseball-spencer-is-sidelined-after-freakish-accident.html | BASEBALL Spencer Is Sidelined After Freakish Accident | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/baseball-this-time-rodriguez-returns-to-haunt-boston.html | BASEBALL This Time Rodriguez Returns to Haunt Boston | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/baseball-yankees-notebook-arizona-shows-patience-as-trade-deadline-nears.html | BASEBALL YANKEES NOTEBOOK Arizona Shows Patience As Trade Deadline Nears | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/cycling-armstrong-takes-time-to-satisfy-a-grudge.html | CYCLING Armstrong Takes Time To Satisfy A Grudge | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/olympics-jones-s-lawyers-rebut-claims.html | OLYMPICS Joness Lawyers Rebut Claims | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/sports/olympics-when-games-turned-political.html | OLYMPICS When Games Turned Political | By Tim Weiner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/theater/lincoln-center-festival-review-is-it-live-or-is-it-edison-a-1915-challenge.html | LINCOLN CENTER FESTIVAL REVIEW Is It Live or Is It Edison A 1915 Challenge | By Anthony Tommasini | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/2004-campaign-electioneering-pennsylvania-parallel-campaign-rolls-neither.html | THE 2004 CAMPAIGN ELECTIONEERING In Pennsylvania a Parallel Campaign Rolls On Neither Neutral Nor Partisan | By Elisabeth Rosenthal | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/2004-campaign-massachusetts-senator-kerry-explores-roots-his-birthplace.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Explores Roots at His Birthplace | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/2004-campaign-president-bush-urges-blacks-reconsider-allegiance-democratic-party.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Urges Blacks to Reconsider Allegiance to Democratic Party | By Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/a-frustrated-congress-takes-a-break.html | A Frustrated Congress Takes a Break | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/archives-installed-cameras-after-berger-took-papers.html | Archives Installed Cameras After Berger Took Papers | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/bush-service-records-from-72-thought-lost-are-discovered.html | Bush Service Records From 72 Thought Lost Are Discovered | By Ralph Blumenthal | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/campaign-briefing-the-republicans-seeking-catholic-voters.html | CAMPAIGN BRIEFING THE REPUBLICANS SEEKING CATHOLIC VOTERS | By David D Kirkpatrick NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/campaign-briefing-the-voters-polls-in-two-states.html | CAMPAIGN BRIEFING THE VOTERS POLLS IN TWO STATES | By Marjorie Connelly NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/clock-ticks-on-extension-of-gun-ban.html | Clock Ticks On Extension Of Gun Ban | By Rachel L Swarns | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/elie-abel-newsman-and-teacher-dies-at-83.html | Elie Abel Newsman and Teacher Dies at 83 | By Jacques Steinberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/in-ohio-another-celebrity-considers-a-political-path.html | In Ohio Another Celebrity Considers a Political Path | By James Dao | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/judge-limiting-sex-life-shield-at-bryant-trial.html | Judge Limiting SexLife Shield At Bryant Trial | By Kirk Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/more-astronauts-approved-for-space-station.html | More Astronauts Approved for Space Station | By Warren E Leary | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/national-briefing-plains-oklahoma-ex-official-in-odometer-fraud-case.html | National Briefing Plains Oklahoma ExOfficial In OdometerFraud Case | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/national-briefing-south-georgia-georgia-governor-suspends-sheriff.html | National Briefing South Georgia Georgia Governor Suspends Sheriff | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/national-briefing-southwest-texas-death-row-inmate-to-get-hearing.html | National Briefing Southwest Texas Death Row Inmate To Get Hearing | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/the-2004-campaign-first-family-when-dad-is-mr-president.html | THE 2004 CAMPAIGN FIRST FAMILY When Dad Is Mr President | By Thomas Crampton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/the-2004-campaign-the-massachusetts-senator-kerry-repays-campaign-loan.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Repays Campaign Loan | By Glen Justice | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/threats-and-responses-washington-memo-slow-change-is-expected-after-report.html | THREATS AND RESPONSES WASHINGTON MEMO Slow Change Is Expected After Report | By David Johnston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/threats-responses-commission-congress-plans-special-hearings-9-11-findings.html | THREATS AND RESPONSES THE COMMISSION CONGRESS PLANS SPECIAL HEARINGS ON 911 FINDINGS | By Sheryl Gay Stolberg and Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/threats-responses-pakistan-united-states-needs-take-stand-with-pakistan-9-11.html | THREATS AND RESPONSES PAKISTAN United States Needs to Take a Stand With Pakistan 911 Panels Report Says | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/threats-responses-publication-bookstores-counting-strong-sales-for-commission-s.html | THREATS AND RESPONSES PUBLICATION Bookstores Counting Strong Sales for the Commissions Report | By Edward Wyatt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/us/us-halts-secret-work-at-more-nuclear-laboratories.html | US Halts Secret Work at More Nuclear Laboratories | By Kenneth Chang and Sandra Blakeslee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/blair-appoints-close-adviser-to-represent-britain-in-europe.html | Blair Appoints Close Adviser to Represent Britain in Europe | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/bridge-is-restored-in-bosnia-and-with-it-hope-of-peace.html | Bridge Is Restored in Bosnia and With It Hope of Peace | By Richard Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/ethnic-macedonians-riot-over-new-laws-that-aid-albanians.html | Ethnic Macedonians Riot Over New Laws That Aid Albanians | By Nicholas Wood | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/in-agreement-with-south-korea-us-to-move-troops-from-seoul.html | In Agreement With South Korea US to Move Troops From Seoul | By Thom Shanker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/indians-go-home-but-don-t-leave-us-behind.html | Indians Go Home but Dont Leave US Behind | By Amy Waldman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/iraqi-insurgents-add-an-egyptian-diplomat-to-spate-of-recent-kidnapping-victims.html | Iraqi Insurgents Add an Egyptian Diplomat to Spate of Recent Kidnapping Victims | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/mexicans-charge-a-former-president-with-1971-killings.html | Mexicans Charge A Former President With 1971 Killings | By Ginger Thompson and Tim Weiner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/militants-force-palestinian-family-into-an-agonizing-choice.html | Militants Force Palestinian Family Into an Agonizing Choice | By Joseph Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/the-saturday-profile-a-chinese-bookworm-raises-her-voice-in-cyberspace.html | THE SATURDAY PROFILE A Chinese Bookworm Raises Her Voice in Cyberspace | By Jim Yardley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/us-lays-out-case-in-british-court-to-extradite-cleric.html | US Lays Out Case in British Court to Extradite Cleric | By Alan Cowell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/world-briefing-asia-afghanistan-bomb-injures-american-soldiers.html | World Briefing Asia Afghanistan Bomb Injures American Soldiers | By Carlotta Gall NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/world-briefing-asia-afghanistan-nato-sending-italian-and-spanish-forces-for-vote.html | World Briefing Asia Afghanistan Nato Sending Italian And Spanish Forces For Vote | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/world-briefing-europe-italy-city-wants-happier-goldfish.html | World Briefing Europe Italy City Wants Happier Goldfish | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/world-briefing-europe-poland-ex-choir-conductor-draws-8-years-for-sex-abuse.html | World Briefing Europe Poland ExChoir Conductor Draws 8 Years For Sex Abuse | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-24 | https://www.nytimes.com/2004/07/24/world/world-briefing-europe-russia-putin-orders-stalingrad-on-memorial.html | World Briefing Europe Russia Putin Orders Stalingrad On Memorial | By Sophia Kishkovsky NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/art-architecture-the-new-museum-s-new-non-museum.html | ARTARCHITECTURE The New Museums New NonMuseum | By Randy Kennedy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/art-architecture-this-week-fashion-s-bad-boy-is-art-s-boulanger.html | ARTARCHITECTURE THIS WEEK Fashions Bad Boy Is Arts Boulanger | By Ginger Danto | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/art-karma-top-floor-next-to-shoes.html | ART Karma Top Floor Next to Shoes | By Kay Larson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/dance-have-bouquet-will-travel.html | DANCE Have Bouquet Will Travel | By Tango Tanner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/music-playlist-the-best-rapper-no-one-knows.html | MUSIC PLAYLIST The Best Rapper No One Knows | By Kelefa Sanneh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/music-the-conductor-who-could-not-tolerate-error.html | MUSIC The Conductor Who Could Not Tolerate Error | By Harvey Sachs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/music-tuning-up-mozart-s-jupiter-in-new-and-newly-old-clothes.html | MUSIC TUNING UP Mozarts Jupiter in New and Newly Old Clothes | By John Rockwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/ronald-sukenick-72-writer-who-toyed-with-the-rules.html | Ronald Sukenick 72 Writer Who Toyed With the Rules | By Christopher LehmannHaupt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/sandra-payson-78-influential-arts-patron.html | Sandra Payson 78 Influential Arts Patron | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/television-before-the-detective-sang.html | TELEVISION Before the Detective Sang | By Joyce Millman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/arts/television-music-video-we-re-gonna-party-like-it-s-1986.html | TELEVISION MUSIC VIDEO Were Gonna Party Like Its 1986 | By Jeffrey Rotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/automobiles/as-authentic-as-the-matrix-or-menudo.html | As Authentic as The Matrix or Menudo | By Phil Patton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/automobiles/behind-the-wheel-2005-scion-tc-who-s-your-daddy-staid-toyota-gets-a-hip-implant.html | BEHIND THE WHEEL2005 Scion tC Whos Your Daddy Staid Toyota Gets a Hip Implant | By Nick Kurczewski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/an-antidote-to-empire.html | An Antidote to Empire | By Francis Fukuyama | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/chronicle-first-novels-new-kids-on-the-block.html | CHRONICLE FIRST NOVELS New Kids on the Block | By Mark Kamine | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/coming-of-age-in-chicago.html | Coming of Age in Chicago | By Jack Miles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/conquerors-and-missionaries.html | Conquerors and Missionaries | By Paul Kennedy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/crime-318167.html | CRIME | By Marilyn Stasio | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/eat-to-love-and-love-to-eat.html | Eat to Love and Love to Eat | By Liesl Schillinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/fight-fire-with-fire.html | Fight Fire With Fire | By Ronald Steel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/making-the-rocks-talk.html | Making the Rocks Talk | By Carl Zimmer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/new-noteworthy-paperbacks-332275.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/our-royal-family.html | Our Royal Family | By Judith Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/the-last-empire-for-now.html | The Last Empire for Now | By John Lewis Gaddis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/up-from-the-sleeper-car.html | Up From the Sleeper Car | By ALelia Bundles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/warsaw-will-be-liquidated.html | Warsaw Will Be Liquidated | By Carlo DEste | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/books/wartime-lies.html | Wartime Lies | By Fred Kaplan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/databank-microsoft-creates-a-stir-but-markets-retreat.html | DataBank Microsoft Creates a Stir but Markets Retreat | By Jeff Sommer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/dealbook-a-brewery-merger-becomes-a-barroom-brawl.html | DEALBOOK A Brewery Merger Becomes a Barroom Brawl | By Andrew Ross Sorkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/economic-view-drive-forward-look-back-predict.html | ECONOMIC VIEW Drive Forward Look Back Predict | By Daniel Gross | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/harvard-s-invisible-fund-raising.html | Harvards Invisible FundRaising | By Stephanie Strom | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/housing-bust-it-won-t-be-pretty.html | Housing Bust It Wont Be Pretty | By Gretchen Morgenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/market-week-could-that-rally-be-partisan.html | MARKET WEEK Could That Rally Be Partisan | By Jonathan Fuerbringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/news-and-analysis-catching-up-to-the-cost-of-global-warming.html | NEWS AND ANALYSIS Catching Up to the Cost of Global Warming | By Danny Hakim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/office-space-career-couch-choosing-a-mentor-cast-a-wide-net.html | OFFICE SPACE CAREER COUCH Choosing a Mentor Cast a Wide Net | By Cheryl Dahle | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/office-space-the-boss-beyond-the-talent-show.html | OFFICE SPACE THE BOSS Beyond the Talent Show | By Patricia E Mitchell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/on-the-contrary-shedding-pounds-with-medicare.html | ON THE CONTRARY Shedding Pounds With Medicare | By Daniel Akst | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-refresh-button-still-awaiting-the-big-boom.html | OPENERS REFRESH BUTTON Still Awaiting The Big Boom | By Robert Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-suits-definitely-not-wobegon.html | OPENERS SUITS DEFINITELY NOT WOBEGON | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-suits-martha-epilogue.html | OPENERS SUITS MARTHA EPILOGUE | By Mark A Stein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-suits-martha-stewart-won-t-sing.html | OPENERS SUITS Martha Stewart Wont Sing | By Eric Dash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-suits-your-bicycle-is-ringing.html | OPENERS SUITS YOUR BICYCLE IS RINGING | By Vivian Marino | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-the-count-even-if-the-world-hates-america-it-s-happy-to-drop-in.html | OPENERS THE COUNT Even if the World Hates America Its Happy to Drop In | By Hubert B Herring | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/openers-the-goods-who-ll-trade-two-for-a-freddy-adu.html | OPENERS THE GOODS Wholl Trade Two for a Freddy Adu | By Brendan I Koerner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/portfolios-etc-companies-profits-are-surging-why-isn-t-the-market.html | PORTFOLIOS ETC Companies Profits Are Surging Why Isnt the Market | By Jonathan Fuerbringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/sunday-money-investing-initial-public-offerings-with-a-canadian-twist.html | SUNDAY MONEY INVESTING Initial Public Offerings With a Canadian Twist | By Bernard Simon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/sunday-money-spending-sometimes-the-collectible-is-mightier-than-the-sword.html | SUNDAY MONEY SPENDING Sometimes the Collectible Is Mightier Than the Sword | By Dan Berrett | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/sunday-money-spending-web-phone-service-may-have-it-all-except-many-users.html | SUNDAY MONEY SPENDING Web Phone Service May Have It All Except Many Users | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/business/the-tech-lobby-calling-again.html | The Tech Lobby Calling Again | By Gary Rivlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/education/political-boston-before-gay-marriage-there-was-busing.html | POLITICAL BOSTON Before Gay Marriage There Was Busing | By John Kifner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/jobs/home-front-bit-parts-on-screen-and-a-salary-to-match.html | HOME FRONT Bit Parts on Screen and a Salary to Match | By Betsy Cummings | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/food-the-fisher-king.html | FOOD The Fisher King | By Jason Epstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/lives-dancing-with-elder-bob.html | LIVES Dancing With Elder Bob | By Mark Sundeen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-other-mother.html | The Other Mother | By Peggy Orenstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-quest-for-the-nonkiller-app.html | The Quest for the Nonkiller App | By Stephen Mihm | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-way-we-live-now-7-25-04-characters.html | THE WAY WE LIVE NOW 72504 Characters | By Christopher Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-way-we-live-now-7-25-04-consumed-grooming-for-guys.html | THE WAY WE LIVE NOW 72504 CONSUMED Grooming for Guys | By Rob Walker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-way-we-live-now-7-25-04-on-language-so.html | THE WAY WE LIVE NOW 72504 ON LANGUAGE So | By William Safire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-way-we-live-now-7-25-04-phenomenon-the-roach-that-failed.html | THE WAY WE LIVE NOW 72504 PHENOMENON The Roach That Failed | By Sam Schechner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-way-we-live-now-7-25-04-questions-for-carl-hiaasen-miami-voice.html | THE WAY WE LIVE NOW 72504 QUESTIONS FOR CARL HIAASEN Miami Voice | By Deborah Solomon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/the-way-we-live-now-7-25-04-the-ethicist-honor-bound.html | THE WAY WE LIVE NOW 72504 THE ETHICIST Honor Bound | By Randy Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/magazine/wiring-the-vast-left-wing-conspiracy.html | Wiring the Vast LeftWing Conspiracy | By Matt Bai | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/3-hours-4-nights-1-fear.html | 3 Hours 4 Nights 1 Fear | By Frank Rich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/film-in-defense-of-the-state-of-new-jersey.html | FILM In Defense Of the State of New Jersey | By Lola Ogunnaike | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/film-la-residential.html | FILM LA Residential | By Scott Foundas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/film-the-mystery-of-sandrine-bonnaire-solved-from-the-start.html | FILM The Mystery of Sandrine Bonnaire Solved From the Start | By Terrence Rafferty | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/high-times.html | High Times | By Ao Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/music-5-days-2100-miles-countless-bottles.html | MUSIC 5 Days 2100 Miles Countless Bottles | By Anthony Decurtis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/movies/what-meryl-worry.html | What Meryl Worry | By Jesse Green | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/his-boston-to-trace-kerry-s-footsteps-get-a-good-pair-of-sneakers.html | HIS BOSTON To Trace Kerrys Footsteps Get a Good Pair of Sneakers | By Pam Belluck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-art-and-music-late-july-in-boston-then-it-s-marimba-time.html | HUB GUIDE ART AND MUSIC Late July in Boston Then Its Marimba Time | By Anthony Tommasini | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-art-and-music-tunes-haunted-by-politics.html | HUB GUIDE ART AND MUSIC Tunes Haunted By Politics | By Jon Garelick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-art-music-aside-politics-colonial-history-old-masters-funky-jazz.html | HUB GUIDE ART AND MUSIC Aside From Politics Colonial History Old Masters Funky Jazz | By Holland Cotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-eating-and-drinking-one-visitor-s-favorite-spots-to-revisit.html | HUB GUIDE EATING AND DRINKING One Visitors Favorite Spots To Revisit | By R W Apple Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-eating-and-drinking-shrine-to-beer-and-politics.html | HUB GUIDE EATING AND DRINKING Shrine to Beer And Politics | By Sara Rimer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-eating-and-drinking-two-vibrant-neighborhoods-to-salivate-through.html | HUB GUIDE EATING AND DRINKING Two Vibrant Neighborhoods to Salivate Through | By Kay Rentschler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-getting-around-a-primer-to-understanding-the-locals.html | HUB GUIDE GETTING AROUND A Primer to Understanding the Locals | By Kate Phillips | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-getting-around-big-dig-nearing-light-of-costly-tunnel-s-end.html | HUB GUIDE GETTING AROUND Big Dig Nearing Light Of Costly Tunnels End | By Dan McNichol | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-getting-around-oh-boston-devil-how-you-taunt-me.html | HUB GUIDE GETTING AROUND Oh Boston Devil How You Taunt Me | By Ron Rosenbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-navigating-boston-bean-counting.html | HUB GUIDE NAVIGATING BOSTON Bean Counting | By Dado Derviskadic | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/hub-guide-navigating-boston-protests-at-the-convention-a-brief-guide.html | HUB GUIDE NAVIGATING BOSTON Protests at the Convention A Brief Guide | Compiled by James Bronzan Lalena Fisher and Katie Zezima | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/my-boston-as-i-remember-her-eccentric-and-quaint-and-proud-of-it.html | MY BOSTON As I Remember Her Eccentric and Quaint and Proud of It | By Charles McGrath | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/my-boston-in-politics-the-populists-vs-the-elitists.html | MY BOSTON In Politics the Populists vs the Elitists | By Martin F Nolan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/past-is-prologue-a-city-known-for-peaceniks-stands-by-its-roots.html | PAST IS PROLOGUE A City Known for Peaceniks Stands By Its Roots | By James Carroll | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/past-is-prologue-is-democracy-still-welcome-in-the-hall.html | PAST IS PROLOGUE Is Democracy Still Welcome In the Hall | By Alan Brinkley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/past-prologue-locked-64-rebel-mississippi-delegates-get-front-row-04.html | PAST IS PROLOGUE Locked Out in 64 Rebel Mississippi Delegates Get Front Row in 04 | By John Herbers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/political-boston-for-kerry-some-familiar-faces.html | POLITICAL BOSTON For Kerry Some Familiar Faces | By Kate Zernike | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/political-boston-home-where-the-money-is.html | POLITICAL BOSTON Home Where The Money Is | By Glen Justice | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/news/the-looking-glass-boston-rises-above-unflattering-stereotypes.html | THE LOOKING GLASS Boston Rises Above Unflattering Stereotypes | By Pam Belluck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/a-bit-of-stardust-drops-onto-a-club-in-southport.html | A Bit of Stardust Drops Onto A Club in Southport | By Dan Leroy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/a-pillar-of-long-island-life-takes-a-hit.html | A Pillar of Long Island Life Takes a Hit | By Vivian S Toy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/america-s-favorite-impressionist.html | Americas Favorite Impressionist | By Benjamin Genocchio | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/an-ode-to-grecian-flowerpots.html | An Ode to Grecian Flowerpots | By Bob Wyss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/art-review-america-s-favorite-impressionist.html | ART REVIEW Americas Favorite Impressionist | By Benjamin Genocchio | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/art-reviews-from-romantic-to-the-edgy-works-that-compel.html | ART REVIEWS From Romantic to the Edgy Works That Compel | By D Dominick Lombardi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/art-reviews-the-big-brushes-from-the-east-end.html | ART REVIEWS The Big Brushes From the East End | By Helen A Harrison | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/at-work-a-difference-of-opinion.html | AT WORK A Difference of Opinion | By John Sullivan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/briefings-child-welfare-a-list-of-goals.html | BRIEFINGS CHILD WELFARE A LIST OF GOALS | By Jessica Bruder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/briefings-law-enforcement-progress-for-state-police.html | BRIEFINGS LAW ENFORCEMENT PROGRESS FOR STATE POLICE | By Jessica Bruder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/bus-service-cancels-unruly-school-routes.html | Bus Service Cancels Unruly School Routes | By Stewart Ain | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/bush-vs-kerry-ignites-battles-over-dinner-and-the-tv.html | Bush vs Kerry Ignites Battles Over Dinner And the TV | By Andrew Jacobs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/by-the-way-when-a-house-is-a-great-house.html | BY THE WAY When a House Is a Great House | By Richard Trenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/chess-who-is-the-best-older-player-clearly-it-is-now-korchnoi-73.html | CHESS Who Is the Best Older Player Clearly It Is Now Korchnoi 73 | By Robert Byrne | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/communities-when-a-welcome-mat-begins-to-shrink.html | COMMUNITIES When a Welcome Mat Begins to Shrink | By Carin Rubenstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/coping-away-at-camp-right-on-their-block.html | COPING Away at Camp Right on Their Block | By Anemona Hartocollis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/county-lines-babes-in-the-woods-helped-home-to-mom.html | COUNTY LINES Babes in the Woods Helped Home to Mom | By Kate Stone Lombardi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/dining-a-mingling-of-tastes-at-a-turkish-cafe.html | DINING A Mingling of Tastes at a Turkish Cafe | By Stephanie Lyness | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/dining-out-east-ender-has-a-new-home.html | DINING OUT East Ender Has a New Home | By Joanne Starkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/dining-out-lively-with-a-lagniappe-to-set-the-tone.html | DINING OUT Lively With a Lagniappe to Set the Tone | By Mh Reed | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/driver-hurt-by-falling-concrete-slab-saw-danger-too-late.html | Driver Hurt by Falling Concrete Slab Saw Danger Too Late | By Michelle ODonnell and Janon Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/environment-after-the-flood-a-deluge-of-woes.html | ENVIRONMENT After the Flood A Deluge of Woes | By John Holl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/events-find-way-to-get-along.html | Events Find Way to Get Along | By Kenneth Best | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/feud-among-si-republicans-spills-into-assembly-race.html | Feud Among SI Republicans Spills Into Assembly Race | By Jonathan P Hicks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/for-the-record-in-the-line-of-fire-retrieving-golf-balls.html | FOR THE RECORD In the Line of Fire Retrieving Golf Balls | By Marek Fuchs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/fyi-409197.html | FYI | By Michael Pollak | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/good-eating-naturally-satisfying.html | GOOD EATING Naturally Satisfying | Compiled by Kris Ensminger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/government-landlord-registry-plan-draws-outcry-in-mt-kisco.html | GOVERNMENT Landlord Registry Plan Draws Outcry in Mt Kisco | By Debra West | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/harnessing-the-tides-to-make-electricity.html | Harnessing the Tides to Make Electricity | By Jd Samuelson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/if-it-walks-like-cop-old-field-patchogue-constabularies-are-accused-illegally.html | If It Walks Like a Cop Old Field and Patchogue Constabularies Are Accused of Illegally Operating as Police Forces | By John Rather | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/in-business-county-seeks-end-of-extra-fees-to-subsidize-steam-customers.html | IN BUSINESS County Seeks End of Extra Fees To Subsidize Steam Customers | Compiled by Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/in-business-hospital-s-sleep-center-to-get-diagnostic-services.html | IN BUSINESS Hospitals Sleep Center To Get Diagnostic Services | Compiled by Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/in-business-taking-flight.html | IN BUSINESS Taking Flight | By Carin Rubenstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/in-business-wal-mart-fined-in-pricing-violation.html | IN BUSINESS WalMart Fined In Pricing Violation | Compiled by Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/in-person.html | IN PERSON | By Jennifer Goldblatt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/institutions-mount-vernon-quibbles-while-library-crumbles.html | INSTITUTIONS Mount Vernon Quibbles While Library Crumbles | By Barbara Whitaker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/it-s-a-dirty-job-connecting-with-the-past.html | Its a Dirty Job Connecting With the Past | By Ashlei N Stevens | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/jersey-welcome-to-the-shore-now-shut-up-frolic-and-then-get-lost.html | JERSEY Welcome to the Shore Now Shut Up Frolic and Then Get Lost | By Neil Genzlinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/last-chance-high-young-offenders-find-hope-guardedly-in-the-classroom.html | Last Chance High Young Offenders Find Hope Guardedly in the Classroom | By Sara Rimer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/li-work-problem-thinking-regionally-in-village-land.html | LI WORK Problem Thinking Regionally in Village Land | By Warren Strugatch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/long-island-journal-when-the-island-took-the-ride-to-the-moon.html | LONG ISLAND JOURNAL When the Island Took the Ride to the Moon | By Marcelle S Fischler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/long-island-vines-a-top-figure-goes-national.html | LONG ISLAND VINES A Top Figure Goes National | By Howard G Goldberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/long-road-to-an-olympic-berth.html | Long Road to an Olympic Berth | By Jeff Holtz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/looking-for-answers-after-a-mistake-at-the-start-of-life.html | Looking for Answers After a Mistake At the Start of Life | By Avi Salzman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/main-street-vs-the-main-chance.html | Main Street vs the Main Chance | By Marc Ferris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-bronx-up-close-check-our-manhattan-store-oh-wait-that-s-us.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Check Our Manhattan Store Oh Wait Thats Us | By Seth Kugel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-brooklyn-up-close-crossing-delancey-it-s-not.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Crossing Delancey Its Not | By Jake Mooney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-elmhurst-from-a-crumbling-present-a-parish-s-past-is-reborn.html | NEIGHBORHOOD REPORT ELMHURST From a Crumbling Present a Parishs Past Is Reborn | By Nicholas Stein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-great-kills-harbor-new-plan-for-homes-but-still-no-welcome.html | NEIGHBORHOOD REPORT GREAT KILLS HARBOR A New Plan for Homes but Still No Welcome Wagon | By Jeff Vandam | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-jackson-heights-art-imitated-life-and-life-loved-it.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Art Imitated Life And Life Loved It | By Seth Kugel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-long-island-city-high-rises-are-arising-but-are-they-skyline.html | NEIGHBORHOOD REPORT LONG ISLAND CITY HighRises Are Arising but Are They a Skyline | By Jake Mooney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-new-york-up-close-amid-the-palm-trees-area-code-212.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Amid the Palm Trees Area Code 212 | By Alex Mindlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-queens-up-close-for-aspiring-public-speakers-club-calm-coax.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE For Aspiring Public Speakers A Club to Calm and Coax | By Jeff Vandam | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-tribeca-core-eviction-battle-definition-demolition.html | NEIGHBORHOOD REPORT TRIBECA At the Core of an Eviction Battle The Definition of Demolition | By Michael Gwertzman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-urban-studies-watching-among-the-muffins-some-eagle-eyes.html | NEIGHBORHOOD REPORT URBAN STUDIESWATCHING Among the Muffins Some Eagle Eyes | By Lydia Polgreen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/neighborhood-report-west-village-dive-bar-mogul-takes-rest-don-t-rule-another.html | NEIGHBORHOOD REPORT WEST VILLAGE As Dive Bar Mogul Takes a Rest Dont Rule Out Another Round | By Jeff Vandam | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/new-york-at-work-the-city-s-other-restaurant-row.html | NEW YORK AT WORK The Citys Other Restaurant Row | By Jeff Vandam | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/new-york-observed-my-analyst-my-neighbor.html | NEW YORK OBSERVED My Analyst My Neighbor | By Richard Panek | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/on-politics-mcgreevey-s-defenders-are-oddly-low-key.html | ON POLITICS McGreeveys Defenders Are Oddly LowKey | By David Kocieniewski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/our-towns-handcuffed-in-scarsdale-for-the-crime-of-beetlemania.html | Our Towns Handcuffed in Scarsdale for the Crime of Beetlemania | By Peter Applebome | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/postcards-from-the-shore-height-of-good-taste-s.html | POSTCARDS FROM THE SHORE Height of Good Tastes | By Robert Strauss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/quick-bite-south-hackensack-bargains-at-bubba-s.html | QUICK BITESouth Hackensack Bargains at Bubbas | By Jack Silbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/restaurants-always-on-saturday.html | RESTAURANTS Always on Saturday | By Karla Cook | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/shore-line-east-memo-all-aboard-for-a-security-check.html | SHORE LINE EAST MEMO All Aboard for a Security Check | By Lynnley Browning | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/soapbox-bridging-the-gap.html | SOAPBOX Bridging the Gap | By Lee Stokes Hilton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/spano-says-he-heeds-siren-call-of-family-life.html | Spano Says He Heeds Siren Call of Family Life | By Kirk Semple | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/stadium-could-send-sewage-into-river-lawmaker-says.html | Stadium Could Send Sewage Into River Lawmaker Says | By Charles V Bagli | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/supervisor-is-forced-out-at-historic-site.html | Supervisor Is Forced Out At Historic Site | By Joel Keller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/the-fresh-air-fund-for-city-girls-the-country-can-be-just-a-little-foreign.html | The Fresh Air Fund For City Girls the Country Can Be Just a Little Foreign | By Lily Koppel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/the-guide-383775.html | THE GUIDE | By Barbara Delatiner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/the-guide-391921.html | THE GUIDE | By Eleanor Charles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/the-maid-s-tale.html | The Maids Tale | By Jill Eisenstadt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/theater-review-a-quiet-restful-weekend-in-the-country-with-noel-coward.html | THEATER REVIEW A Quiet Restful Weekend in the Country With Nol Coward | By Naomi Siegel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/theater-review-hello-sweetheart-get-me-wardrobe.html | THEATER REVIEW Hello Sweetheart Get Me Wardrobe | By Anna Bahney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/truffaut-fellini-zach-braff.html | Truffaut Fellini Zach Braff | By Kevin Cahillane | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/up-front-worth-noting-concerned-about-those-sagging-aging-malls.html | UP FRONT WORTH NOTING Concerned About Those Sagging Aging Malls | By John Sullivan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/up-front-worth-noting-for-two-ex-governors-a-new-kind-of-acting.html | UP FRONT WORTH NOTING For Two ExGovernors A New Kind of Acting | By Robert Strauss | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/up-front-worth-noting-once-again-essex-county-will-try-to-straighten-up.html | UP FRONT WORTH NOTING Once Again Essex County Will Try to Straighten Up | By John Sullivan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/update-for-liquor-stores-an-hour-to-spare.html | UPDATE For Liquor Stores an Hour to Spare | By Dick Ahles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/what-does-mr-popularity-want.html | What Does Mr Popularity Want | By Josh Benson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/wine-under-20-savoring-italy-and-a-bargain.html | WINE UNDER 20 Savoring Italy And a Bargain | By Howard G Goldberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/with-plum-tv-a-studio-turns-a-corner.html | With Plum TV a Studio Turns a Corner | By Julia C Mead | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/worker-killed-by-intruders-in-brooklyn-store.html | Worker Killed by Intruders in Brooklyn Store | By Oren Yaniv | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/worth-noting-for-the-police-in-seymour-a-night-light-for-safety.html | WORTH NOTING For the Police in Seymour A Night Light for Safety | By Jeff Holtz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/worth-noting-holdout-town-on-zoning-approves-land-use-controls.html | WORTH NOTING Holdout Town on Zoning Approves Land Use Controls | By Gail Braccidiferro | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/worth-noting-state-to-pay-for-lighting-on-new-bridge-in-new-haven.html | WORTH NOTING State to Pay for Lighting On New Bridge in New Haven | By Jeff Holtz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/nyregion/worth-noting-stewart-could-be-sent-to-prison-camp-in-danbury.html | WORTH NOTING Stewart Could Be Sent To Prison Camp in Danbury | By Jeff Holtz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/beware-your-local-carnival.html | Beware Your Local Carnival | By Kathy Fackler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/honorable-commission-toothless-report.html | Honorable Commission Toothless Report | By Richard A Clarke | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/spinning-our-safety.html | Spinning Our Safety | By Maureen Dowd | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/the-public-editor-is-the-new-york-times-a-liberal-newspaper.html | THE PUBLIC EDITOR Is The New York Times a Liberal Newspaper | By Daniel Okrent | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/the-urbanization-of-suburban-classrooms.html | The Urbanization Of Suburban Classrooms | By Marc F Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/opinion/wal-mars-invades-earth.html | WalMars Invades Earth | By Barbara Ehrenreich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/assets-a-house-as-nest-and-nest-egg.html | ASSETS A House as Nest and Nest Egg | By Josh Barbanel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/big-deal-walking-in-the-footsteps-of-goddard-and-remarque.html | BIG DEAL Walking in the Footsteps Of Goddard and Remarque | By William Neuman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/habitats-lower-east-side-a-jewish-life-with-family-ties.html | HABITATSLower East Side A Jewish Life With Family Ties | By Penelope Green | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/in-a-hot-market-everyone-wants-to-be-a-developer.html | In a Hot Market Everyone Wants To Be a Developer | By Josh Barbanel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/in-the-region-long-island-assisted-living-with-more-amenities.html | IN THE REGIONLong Island Assisted Living With More Amenities | By Carole Paquette | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/in-the-region-new-jersey-living-above-the-store-in-luxury.html | IN THE REGIONNew Jersey Living Above the Store in Luxury | By Rachelle Garbarine | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/in-the-region-westchester-a-developer-s-bets-pay-handsomely.html | IN THE REGIONWestchester A Developers Bets Pay Handsomely | By Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/living-in-albertson-long-island-tucked-away-in-the-middle-of-everything.html | LIVING INAlbertson Long Island Tucked Away in the Middle of Everything | By John Rather | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/national-perspectives-in-texas-no-one-is-bigger-than-ebby.html | NATIONAL PERSPECTIVES In Texas No One Is Bigger Than Ebby | By Kate Murphy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/postings-rebuilding-plans-for-low-income-buildings.html | POSTINGS Rebuilding Plans For LowIncome Buildings | By Josh Barbanel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/square-feet-west-23rd-street-david-barton-pumps-iron-in-a-former-y.html | SQUARE FEETWest 23rd Street David Barton Pumps Iron in a Former Y | By Mervyn Rothstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/streetscapes-brooklyn-public-library-a-living-monument-to-the-power-of-the-word.html | STREETSCAPESBrooklyn Public Library A Living Monument To the Power of the Word | By Christopher Gray | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/the-hunt-when-a-resume-reads-stay-at-home-mom.html | THE HUNT When a Rsum Reads StayatHome Mom | By Joyce Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/realestate/your-home-adjustable-mortgages-may-still-save-money.html | YOUR HOME Adjustable Mortgages May Still Save Money | By Jay Romano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/backtalk-after-the-scandals-have-played-out-let-the-games-begin.html | BackTalk After the Scandals Have Played Out Let the Games Begin | By Diana Nyad | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/baseball-fight-gives-boston-a-dose-of-life.html | BASEBALL Fight Gives Boston A Dose Of Life | By Bill Finley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/baseball-mets-problems-again-begin-when-starter-leaves-and-end-with-a-defeat.html | BASEBALL Mets Problems Again Begin When Starter Leaves and End With a Defeat | By Ron Dicker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/baseball-the-road-goes-on-the-trip-never-ends.html | BASEBALL The Road Goes On the Trip Never Ends | By Ira Berkow | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/baseball-the-smash-hits-of-the-season.html | BASEBALL The Smash Hits of the Season | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/baseball-yankees-notebook-weakened-giambi-might-go-on-dl.html | BASEBALL YANKEES NOTEBOOK Weakened Giambi Might Go on DL | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/cycling-all-that-s-left-is-a-triumphant-ride-into-paris.html | CYCLING All Thats Left Is a Triumphant Ride Into Paris | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/keeping-score-baseball-s-new-generation-of-benchmarks.html | KEEPING SCORE Baseballs New Generation of Benchmarks | By David Leonhardt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/olympics-years-of-experience-and-tall-in-saddle.html | OLYMPICS Years of Experience and Tall in Saddle | By Joe Drape | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/on-baseball-contenders-turn-to-the-pirates-to-put-them-over-the-top.html | On Baseball Contenders Turn to the Pirates to Put Them Over the Top | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/outdoors-hex-improves-luck-of-fishing-partners.html | OUTDOORS Hex Improves Luck Of Fishing Partners | By Peter Kaminsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/pro-basketball-liberty-opens-big-on-its-home-er-stage.html | PRO BASKETBALL Liberty Opens Big on Its Home Er Stage | By Lena Williams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/pro-football-quarterback-questions-dominate-start-of-camps.html | PRO FOOTBALL Quarterback Questions Dominate Start of Camps | By Judy Battista | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/soccer-merely-another-victory-for-metrostars-coach.html | SOCCER Merely Another Victory for MetroStars Coach | By Jack Bell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/sports-of-the-times-one-name-or-two-this-champ-is-for-real.html | Sports of The Times One Name Or Two This Champ Is for Real | By George Vecsey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/sports/sports-of-the-times-the-red-sox-finally-find-that-everything-adds-up.html | Sports of The Times The Red Sox Finally Find That Everything Adds Up | By Selena Roberts | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/style/a-night-out-with-catalina-sandino-moreno-our-lady-of-serendipity.html | A NIGHT OUT WITH Catalina Sandino Moreno Our Lady of Serendipity | By Lauren Collins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/style/boite-never-on-saturday.html | BOTE Never on Saturday | By Monica Corcoran | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/style/evening-hours-turf-and-surf.html | EVENING HOURS Turf and Surf | By Bill Cunningham | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/style/indie-designers-pin-hopes-and-clothes-on-indie-singers.html | Indie Designers Pin Hopes And Clothes on Indie Singers | By Julia Chaplin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/style/noticed-seeing-double-to-the-perfect-you.html | NOTICED Seeing Double To the Perfect You | By Ruth La Ferla | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/style/on-the-street-gossamer-wings.html | ON THE STREET Gossamer Wings | By Bill Cunningham | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/style/possessed-sculpture-to-fit-the-hand-good-for-rooting-around.html | POSSESSED Sculpture to Fit the Hand Good for Rooting Around | By David Colman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/style/pulse-borrowed-from-mumbai.html | PULSE Borrowed From Mumbai | By Ellen Tien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/style/the-fleeting-joy-of-being-top-dog.html | The Fleeting Joy Of Being Top Dog | By Alex Williams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/style/the-pleasures-of-boston-politics-aside.html | The Pleasures of Boston Politics Aside | By Bill Cunningham | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/style/weddings-celebrations-vows-rebecca-spitz-and-stephen-fullington.html | WEDDINGSCELEBRATIONS VOWS Rebecca Spitz and Stephen Fullington | By Stephen Henderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/theater/theater-excerpt-fiction.html | THEATER EXCERPT FICTION | By Jason Zinoman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/theater/theater-the-perils-of-marital-honesty.html | THEATER The Perils Of Marital Honesty | By Trish Deitch Rohrer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/a-calm-in-the-minnesota-wilds.html | A CALM IN THE MINNESOTA WILDS | By Barbara Lazear Ascher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/beside-a-wisconsin-lake.html | BESIDE A WISCONSIN LAKE | By Christine S Cozzens | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/blissfully-adrift-in-venice.html | Blissfully Adrift in Venice | By Alan Feuer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/choice-tables-in-salzburg-light-as-a-feather.html | CHOICE TABLES In Salzburg Light As a Feather | By Jacqueline Friedrich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/hub-guide-art-and-music-not-for-fun-loving-adults-only.html | HUB GUIDE ART AND MUSIC Not for FunLoving Adults Only | By Katie Zezima | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/hub-guide-navigating-boston-traveling-back-time-one-foot-front-other.html | HUB GUIDE NAVIGATING BOSTON Traveling Back in Time One Foot in Front of the Other | By Diane Nottle | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/practical-traveler-a-smooth-road-can-start-online.html | PRACTICAL TRAVELER A Smooth Road Can Start Online | By Bob Tedeschi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/q-and-a-357278.html | Q and A | By Florence Stickney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/together-in-breaking-away-country.html | TOGETHER IN BREAKING AWAY COUNTRY | By Michael McColly | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-advisory-a-redone-albert-hall-is-open-for-tours.html | TRAVEL ADVISORY A Redone Albert Hall Is Open for Tours | By Pamela Kent | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-advisory-but-moses-didn-t-have-a-mountain-bike.html | TRAVEL ADVISORY But Moses Didnt Have A Mountain Bike | By Joseph Siano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-advisory-correspondent-s-report-plan-for-screening-airports-dropped.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Plan for Screening At Airports Is Dropped | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-advisory-las-vegas-monorail-rolls-above-strip-traffic.html | TRAVEL ADVISORY Las Vegas Monorail Rolls Above Strip Traffic | By William Taaffe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/travel-advisory-paris-when-it-sizzles-a-dip-by-the-seine.html | TRAVEL ADVISORY Paris When It Sizzles A Dip by the Seine | By Brian Rohan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/travel/what-s-doing-in-chicago.html | WHATS DOING IN Chicago | By Monica Davey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/tv/cover-story-politicians-may-be-maddening-but-they-re-delicious-to-dine-on.html | COVER STORY Politicians May Be Maddening But Theyre Delicious to Dine On | By Robin Finn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/tv/for-young-viewers-goal-setters-first-the-playground-then-paris.html | FOR YOUNG VIEWERS Goal Setters First the Playground Then Paris | By Kathryn Shattuck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/2004-campaign-ideological-lines-voters-are-very-settled-intense-partisan-it-s.html | THE 2004 CAMPAIGN IDEOLOGICAL LINES Voters Are Very Settled Intense And Partisan and Its Only July | By Robin Toner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/2004-campaign-massachusetts-senator-kerry-sees-hope-gaining-edge-terror-issue.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR KERRY SEES HOPE OF GAINING EDGE ON TERROR ISSUE | By Adam Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/a-revised-phantom-going-to-las-vegas-as-a-new-lure.html | A Revised Phantom Going to Las Vegas as a New Lure | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/behind-9-11-old-miscues-and-new-twists.html | Behind 911 Old Miscues and New Twists | By David E Sanger and Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/correcting-the-record-on-sept-11-in-great-detail.html | Correcting the Record on Sept 11 in Great Detail | This article was reported by Philip Shenon Douglas Jehl and David Johnston and Written By Mr Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/edward-j-hoffman-medical-imaging-researcher-dies-at-62.html | Edward J Hoffman Medical Imaging Researcher Dies at 62 | By Jeremy Pearce | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/felonious-and-urbane-dillinger-still-charms.html | Felonious and Urbane Dillinger Still Charms | By Stephen Kinzer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/in-a-shift-bush-moves-to-block-medical-suits.html | In a Shift Bush Moves to Block Medical Suits | By Robert Pear | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/political-points-on-eve-of-convention-a-quiz.html | Political Points On Eve of Convention a Quiz | By John Tierney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/proposed-marriage-ban-splits-washington-s-gays.html | Proposed Marriage Ban Splits Washingtons Gays | By Lynette Clemetson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/puerto-rico-s-election-has-extra-dose-of-drama.html | Puerto Ricos Election Has Extra Dose of Drama | By Abby Goodnough | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/the-2004-campaign-finances-for-corporate-donors-the-restraints-are-off.html | THE 2004 CAMPAIGN FINANCES For Corporate Donors the Restraints Are Off | By Glen Justice | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/us/the-2004-campaign-the-host-city-bostonians-having-gridlock-nightmares.html | THE 2004 CAMPAIGN THE HOST CITY Bostonians Having Gridlock Nightmares | By Pam Belluck and John Kifner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/washington/past-is-prologue-advice-from-a-veteran-of-the-barricades.html | PAST IS PROLOGUE Advice From a Veteran of the Barricades | By Tom Hayden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/washington/the-looking-glass-delegates-lean-left-and-oppose-the-war.html | THE LOOKING GLASS Delegates Lean Left And Oppose the War | By David E Rosenbaum and Janet Elder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/ideas-trends-a-pox-of-book-titles-upon-thee.html | Ideas Trends A Pox of Book Titles Upon Thee | By Tom Kuntz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/ideas-trends-star-power-even-celebrity-has-its-limits.html | Ideas Trends Star Power Even Celebrity Has Its Limits | By John M Broder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/ideas-trends-when-daughter-seems-a-bit-too-much-like-father.html | Ideas Trends When Daughter Seems a Bit Too Much Like Father | By Katharine Q Seelye | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-changing-battlefield-when-grace-flees-under-fire.html | The Changing Battlefield When Grace Flees Under Fire | By Mark Glassman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-nation-democrats-lend-me-your-ears.html | The Nation Democrats Lend Me Your Ears | By Tom Zeller Jr and Hugh K Truslow | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-nation-gaining-ground-at-last-a-company-takes-peta-seriously.html | The Nation Gaining Ground At Last a Company Takes PETA Seriously | By Donald G McNeil Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-nation-memo-to-elton-john-lighten-up-sir.html | The Nation Memo to Elton John Lighten Up Sir | By Damien Cave | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-nation-moment-of-truth-what-s-the-presidential-tipping-point.html | The Nation Moment of Truth Whats the Presidential Tipping Point | By Michael Oreskes | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-nation-the-new-magic-bullet-bureaucratic-imagination.html | The Nation The New Magic Bullet Bureaucratic Imagination | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-nation-the-perils-of-predicting-financial-bubbles.html | The Nation The Perils of Predicting Financial Bubbles | By Eduardo Porter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-week-ahead-athletes-and-spies.html | The Week Ahead ATHLETES AND SPIES | By Raymond Bonner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/weekinreview/the-week-ahead-giving-kerry-his-due-almost.html | The Week Ahead GIVING KERRY HIS DUE ALMOST | By Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/world/brazil-carries-the-war-on-drugs-to-the-air.html | Brazil Carries the War on Drugs to the Air | By Larry Rohter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/world/iranian-court-clears-agent-in-death-of-journalist.html | Iranian Court Clears Agent in Death of Journalist | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/world/mexican-judge-throws-out-case-against-former-president.html | Mexican Judge Throws Out Case Against Former President | By Tim Weiner and Ginger Thompson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/world/north-korea-seems-to-reject-butter-for-guns-proposal-from-us.html | North Korea Seems to Reject ButterforGuns Proposal From US | By David E Sanger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/world/norway-looks-for-ways-to-keep-its-workers-on-the-job.html | Norway Looks for Ways to Keep Its Workers on the Job | By Lizette Alvarez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/world/pakistan-choreographs-vote-for-chosen-premier.html | Pakistan Choreographs Vote for Chosen Premier | By David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/world/palestinians-seize-office-of-governor.html | Palestinians Seize Office Of Governor | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/world/reach-war-culture-art-attempts-imitate-iraq-life-all-its-chaos-misery.html | THE REACH OF WAR CULTURE Art Attempts to Imitate Iraq Life In All of Its Chaos and Misery | By Jeffrey Gettleman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-25 | https://www.nytimes.com/2004/07/25/world/reach-of-war-insurgents-iraqi-urges-allies-not-be-deterred-kidnappings-executive.html | THE REACH OF WAR INSURGENTS Iraqi Urges Allies Not to Be Deterred by Kidnappings Executive Is Seized | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/world/sweden-grants-fewer-requests-for-asylum.html | Sweden Grants Fewer Requests for Asylum | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-25 | https://www.nytimes.com/2004/07/25/world/tribunal-detectives-pursue-war-criminals-in-the-balkans.html | Tribunal Detectives Pursue War Criminals in the Balkans | By Marlise Simons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/a-music-fan-in-touch-with-her-inner-teen-takes-control-of-a-media-powerhouse.html | A Music Fan in Touch With Her Inner Teen Takes Control of a Media Powerhouse | By Bill Carter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/barcelona-tries-cultural-forum-to-encourage-urban-renewal.html | Barcelona Tries Cultural Forum To Encourage Urban Renewal | By Alan Riding | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/bridge-hall-of-fame-honors-career-that-began-with-a-bang.html | BRIDGE Hall of Fame Honors Career That Began With a Bang | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/caramoor-review-opera-mocks-a-knight-and-tilts-at-its-absurdities.html | CARAMOOR REVIEW Opera Mocks a Knight and Tilts at Its Absurdities | By Anne Midgette | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/critic-s-choice-new-cd-s-raunchy-or-sweet-reflections-of-adolescent-self-esteem.html | CRITICS CHOICENew CDs Raunchy or Sweet Reflections Of Adolescent SelfEsteem | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/in-a-scribbler-s-world-the-fountain-pen-s-flourish-gets-some-glory.html | In a Scribblers World the Fountain Pens Flourish Gets Some Glory | By Michelle York | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/lincoln-center-festival-review-nocturnal-vigil-please-ear-stir-soul-test.html | LINCOLN CENTER FESTIVAL REVIEW A Nocturnal Vigil to Please the Ear Stir the Soul and Test the Endurance | By Anthony Tommasini | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/summerstage-review-midsummer-nights-steeped-in-new-wave-and-mysticism.html | SUMMERSTAGE REVIEW Midsummer Nights Steeped In New Wave and Mysticism | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/arts/television-review-a-litany-of-murders-most-grisly-unfolding-most-succinctly.html | TELEVISION REVIEW A Litany of Murders Most Grisly Unfolding Most Succinctly | By Virginia Heffernan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/automobiles/autos-on-monday-collecting-from-japanese-oddities-to-objects-of-desire.html | AUTOS ON MONDAYCollecting From Japanese Oddities To Objects of Desire | By John Matras | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/books/books-of-the-times-stop-the-presses-not-enough-alien-corpses.html | BOOKS OF THE TIMES Stop the Presses Not Enough Alien Corpses | By Janet Maslin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/15-billion-european-bank-deal-expected.html | 15 Billion European Bank Deal Expected | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/a-duet-that-straddles-the-political-divide.html | A Duet That Straddles the Political Divide | By Steve Lohr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/can-little-known-heroes-be-hollywood-hits.html | Can LittleKnown Heroes Be Hollywood Hits | By Laura M Holson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/e-commerce-report-photo-sharing-web-sites-have-place-for-your-pictures-their.html | ECommerce Report Photosharing Web sites have a place for your pictures in their digital albums alongside messages from advertisers | By Bob Tedeschi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/former-boeing-executive-said-to-be-close-to-a-guilty-plea.html | Former Boeing Executive Said To Be Close to a Guilty Plea | By Reed Abelson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/generic-drug-manufacturer-to-buy-rival-for-4-billion.html | Generic Drug Manufacturer To Buy Rival For 4 Billion | By Andrew Ross Sorkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/media-business-advertising-commercial-television-britain-means-just-that-channel.html | THE MEDIA BUSINESS ADVERTISING Commercial television in Britain means just that a channel devoted to nothing but commercials | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/media-realnetworks-plans-to-sell-songs-to-be-played-on-ipod.html | MEDIA RealNetworks Plans to Sell Songs to Be Played on IPod | By Saul Hansell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/media-showdown-begins-in-movie-rental-business-blockbuster-tries-a-remake.html | MEDIA Showdown Begins in MovieRental Business Blockbuster Tries a Remake | By Geraldine Fabrikant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/most-wanted-drilling-down-wireless-internet-access-wi-fi-catches-on-slowly.html | MOST WANTED DRILLING DOWNWIRELESS INTERNET ACCESS WiFi Catches On Slowly | By Shelly Freierman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/patents-car-that-can-wink-laugh-cry-get-angry-but-nothing-about-its-passing.html | Patents A car that can wink laugh cry and get angry But nothing about its passing capabilities | By Sabra Chartrand | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/political-papers-become-dailies-to-blanket-the-conventions.html | Political Papers Become Dailies To Blanket The Conventions | By Jacques Steinberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/psst-this-is-your-sensor-your-grapes-are-thirsty.html | Psst This Is Your Sensor Your Grapes Are Thirsty | By Barnaby J Feder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/technology-the-outcome-may-be-wired-but-nothing-like-the-venue.html | TECHNOLOGY The Outcome May Be Wired But Nothing Like the Venue | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/the-media-business-advertising-addenda-accounts-430064.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/the-media-business-advertising-addenda-delta-air-lines-starts-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Delta Air Lines Starts Review | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/the-media-business-advertising-addenda-people-430099.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/business/trade-talks-in-geneva-offer-more-hope-this-time.html | Trade Talks in Geneva Offer More Hope This Time | By Elizabeth Becker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/movies/new-bourne-helps-keep-pace-brisk-at-box-office.html | New Bourne Helps Keep Pace Brisk At Box Office | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/bloomberg-will-travel-to-haiti-tomorrow.html | Bloomberg Will Travel to Haiti Tomorrow | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/bronx-man-24-fatally-shot-by-a-would-be-carjacker.html | Bronx Man 24 Fatally Shot By a WouldBe Carjacker | By Michael Wilson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/caught-in-the-health-care-maze-a-korean-family-s-story.html | Caught in the Health Care Maze A Korean Familys Story | By Marc Santora | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/community-center-is-resisting-a-bid-to-add-power-to-power-lines.html | Community Center Is Resisting a Bid to Add Power to Power Lines | By Alison Leigh Cowan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/emphasizing-jobs-in-stadium-plan-jets-woo-hispanics.html | Emphasizing Jobs in Stadium Plan Jets Woo Hispanics | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/lifting-grand-central-s-shroud-restoration-returns-a-landmark-s-luster.html | Lifting Grand Centrals Shroud Restoration Returns a Landmarks Luster | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/metro-briefing-new-jersey-camden-decision-on-retrial-expected.html | Metro Briefing New Jersey Camden Decision On Retrial Expected | By Jill P Capuzzo NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/metro-briefing-new-york-manhattan-bodega-customer-shot-to-death.html | Metro Briefing New York Manhattan Bodega Customer Shot To Death | By Michael Wilson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/metro-briefing-new-york-queens-cabby-dies-in-self-immolation.html | Metro Briefing New York Queens Cabby Dies In SelfImmolation | By Damien Cave NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/metro-briefing-new-york-queens-woman-killed-in-dwi-crash.html | Metro Briefing New York Queens Woman Killed In DWI Crash | By Thomas J Lueck NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/metro-matters-once-powerful-party-idles-on-sidelines.html | Metro Matters Once Powerful Party Idles On Sidelines | By Joyce Purnick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/metropolitan-diary-426733.html | Metropolitan Diary | By Joe Rogers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/prison-doesn-t-end-scars-of-boy-s-1980-abduction.html | Prison Doesnt End Scars Of Boys 1980 Abduction | By Corey Kilgannon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/school-district-audits-bills-after-arrest-of-educator.html | School District Audits Bills After Arrest Of Educator | By Michelle ODonnell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/nyregion/the-contest-of-liberties-and-security.html | The Contest Of Liberties And Security | By Diane Cardwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/op-chart-where-do-they-stand.html | OpChart Where Do They Stand | By Sarah Binder Thomas Mann Alan Murphy AND Paul Sahre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/sharing-the-passion.html | Sharing the Passion | By Bob Herbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/the-city-life-forbearance-in-boston.html | The City Life Forbearance in Boston | By Francis X Clines | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/the-glue-of-in-ism.html | The Glue of Inism | By William Safire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/opinion/what-works-in-the-rest-of-the-world.html | What Works in the Rest of the World | By William B Gould Iv | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/auto-racing-roundup-schumacher-triumphs-and-ties-his-record.html | AUTO RACING ROUNDUP Schumacher Triumphs And Ties His Record | By Brad Spurgeon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-brown-is-ready-to-return-to-the-majors.html | BASEBALL Brown Is Ready to Return to the Majors | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-changes-in-life-and-careers-worth-the-hall.html | BASEBALL Changes in Life and Careers Worth the Hall | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-drew-stays-healthy-and-helps-cure-what-ails-braves.html | BASEBALL Drew Stays Healthy and Helps Cure What Ails Braves | By Ron Dicker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-once-again-braves-derail-the-mets.html | BASEBALL Once Again Braves Derail the Mets | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-red-sox-campaign-gets-a-boost.html | BASEBALL Red Sox Campaign Gets a Boost | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-red-sox-notebook-2-boston-underachievers-are-all-of-a-sudden-better.html | BASEBALL RED SOX NOTEBOOK 2 Boston Underachievers Are All of a Sudden Better | By Bill Finley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-suspensions-to-come-watson-tells-teams.html | BASEBALL Suspensions To Come Watson Tells Teams | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/baseball-yankees-notebook-diamondbacks-scout-praises-prospects.html | BASEBALL YANKEES NOTEBOOK Diamondbacks Scout Praises Prospects | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/cycling-armstrong-makes-it-look-easy.html | CYCLING ARMSTRONG MAKES IT LOOK EASY | By Samuel Abt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/pro-football-for-giants-turbulent-off-season-and-now-a-turbulent-preseason.html | PRO FOOTBALL For Giants Turbulent OffSeason And Now a Turbulent Preseason | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/sports-of-the-times-for-a-fighting-chance-the-mets-need-a-spark.html | Sports of The Times For a Fighting Chance The Mets Need a Spark | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/sports-of-the-times-the-french-celebrate-achievement.html | Sports of The Times The French Celebrate Achievement | By George Vecsey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/sports/tv-sports-french-blow-the-coverage-of-the-tour-s-big-finish.html | TV SPORTS French Blow the Coverage Of the Tours Big Finish | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/theater/theater-review-but-beneath-all-that-pseudosophisticated-banter-lurks-a-secret.html | THEATER REVIEW But Beneath All That Pseudosophisticated Banter Lurks a Secret | By Neil Genzlinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/apple-s-almanac-a-step-to-the-center-but-will-it-help.html | APPLES ALMANAC A Step to the Center but Will It Help | By Rw Apple Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/burden-in-bryant-case-rises-for-judge-and-accuser.html | Burden in Bryant Case Rises for Judge and Accuser | By Kirk Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/competing-messages-protests-demonstrators-steer-clear-their-designated-space.html | THE COMPETING MESSAGES THE PROTESTS Demonstrators Steer Clear Of Their Designated Space | By John Kifner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/competing-messages-strategy-speakers-all-stripes-make-effort-follow-kerry-s-rule.html | THE COMPETING MESSAGES THE STRATEGY Speakers of All Stripes Make Effort to Follow Kerrys Rule on Positive Speeches | By David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/delivering-message-former-vice-president-transformed-al-gore-returns-spotlight.html | DELIVERING THE MESSAGE THE FORMER VICE PRESIDENT A Transformed Al Gore Returns to the Spotlight at a Risky Moment | By Katharine Q Seelye | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/developing-strategies-massachusetts-senator-kerry-visit-fenway-changeup-schedule.html | DEVELOPING THE STRATEGIES THE MASSACHUSETTS SENATOR Kerry Visit To Fenway Is Changeup In Schedule | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/developing-strategies-north-carolina-senator-campaign-trail-edwards-working.html | DEVELOPING THE STRATEGIES THE NORTH CAROLINA SENATOR On the Campaign Trail Edwards Is Working on Sounding Vice Presidential | By Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/developing-the-strategies-fund-raising-edwards-returns-44000-in-donations.html | DEVELOPING THE STRATEGIES FUNDRAISING Edwards Returns 44000 In Donations | By Richard A Oppel Jr and Glen Justice | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/edward-lewis-nobelist-who-studied-fly-dna-dies-at-86.html | Edward Lewis Nobelist Who Studied Fly DNA Dies at 86 | By Jeremy Pearce | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/eyes-nation-internet-year-blog-web-diarists-are-now-official-members-convention.html | THE EYES OF THE NATION THE INTERNET Year of the Blog Web Diarists Are Now Official Members of Convention Press Corps | By Jennifer 8 Lee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/eyes-nation-media-network-anchors-hold-fast-their-dwindling-15-minutes.html | THE EYES OF THE NATION THE NEWS MEDIA Network Anchors Hold Fast to Their Dwindling 15 Minutes | By Jim Rutenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/heeding-a-call-to-test-breast-cancer-treatments.html | Heeding a Call to Test Breast Cancer Treatments | By Denise Grady | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/in-tobacco-country-growers-keep-their-fingers-crossed-for-a-windfall.html | In Tobacco Country Growers Keep Their Fingers Crossed for a Windfall | By Simon Romero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/political-points.html | Political Points | By Sheryl Gay Stolberg and John Tierney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/the-overview-democrats-converge-on-boston-keyed-up-but-toning-it-down.html | THE OVERVIEW Democrats Converge on Boston Keyed Up but Toning It Down | By Adam Nagourney and David Rosenbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/the-speaker-a-surprise-senate-contender-reaches-his-biggest-stage-yet.html | THE SPEAKER A Surprise Senate Contender Reaches His Biggest Stage Yet | By Monica Davey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/threats-responses-9-11-commission-panel-chiefs-are-seen-candidates-for-national.html | THREATS AND RESPONSES THE 911 COMMISSION Panel Chiefs Are Seen as Candidates for National Post | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/threats-responses-domestic-security-some-steps-put-place-aid-border-security.html | THREATS AND RESPONSES DOMESTIC SECURITY Some Steps Put in Place To Aid Border Security | By Rachel L Swarns | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/threats-responses-intelligence-kidnapping-bin-laden-was-rehearsed-98-but.html | THREATS AND RESPONSES INTELLIGENCE Kidnapping of bin Laden Was Rehearsed in 98 but Scrapped 911 Report Says | By Thomas Crampton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/us/us-correctional-population-hits-new-high.html | US Correctional Population Hits New High | By Fox Butterfield | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/world/dispute-prompts-afghan-leader-to-delay-trip.html | Dispute Prompts Afghan Leader to Delay Trip | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/world/iran-acquittal-in-death-case-is-challenged.html | Iran Acquittal In Death Case Is Challenged | By Nazila Fathi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/world/spain-says-police-missed-car-used-in-bombings.html | Spain Says Police Missed Car Used in Bombings | By Renwick McLean | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/world/stepped-up-police-activity-irks-an-arab-area-in-greece.html | SteppedUp Police Activity Irks an Arab Area in Greece | By Raymond Bonner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/world/tawaneh-journal-doctors-healing-touch-reaches-across-a-mideast-divide.html | Tawaneh Journal Doctors Healing Touch Reaches Across a Mideast Divide | By Joseph Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/world/the-reach-of-war-aid-western-ways-force-iraq-to-trim-water-projects.html | THE REACH OF WAR AID Western Ways Force Iraq To Trim Water Projects | By James Glanz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/world/the-reach-of-war-hostages-iraqi-insurgents-using-abduction-as-prime-weapon.html | THE REACH OF WAR HOSTAGES IRAQI INSURGENTS USING ABDUCTION AS PRIME WEAPON | By James Glanz | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/world/thousands-join-hands-to-fight-withdrawal-of-israel-from-gaza.html | Thousands Join Hands to Fight Withdrawal of Israel From Gaza | By Joseph Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/world/when-promises-to-bring-justice-in-mexico-come-to-naught.html | When Promises to Bring Justice in Mexico Come to Naught | By Ginger Thompson and Tim Weiner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-26 | https://www.nytimes.com/2004/07/26/world/who-s-a-pirate-russia-points-back-at-the-us.html | Whos a Pirate Russia Points Back at the US | By C J Chivers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/critic-s-notebook-a-hullabaloo-for-an-opening-at-bayreuth.html | CRITICS NOTEBOOK A Hullabaloo For an Opening At Bayreuth | By Jeremy Eichler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/hiphop-review-a-d12-concert-without-the-main-point.html | HIPHOP REVIEW A D12 Concert Without the Main Point | By Kelefa Sanneh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/new-doubts-from-the-met-on-redesign-of-65th-street.html | New Doubts From the Met On Redesign Of 65th Street | By Robin Pogrebin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/pop-review-peppy-echoes-of-rock-before-hip-hop-in-a-mom-friendly-package.html | POP REVIEW Peppy Echoes of Rock Before HipHop in a MomFriendly Package | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/still-standing-shadows-motown-four-tops-with-change-two-celebrate-50.html | Still Standing In the Shadows of Motown The Four Tops With a Change or Two Celebrate at 50 | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/van-deren-coke-83-dies-curator-and-photographer.html | Van Deren Coke 83 Dies Curator and Photographer | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/arts/whose-convention-is-it-reporters-outnumber-delegates-6-to-1.html | Whose Convention Is It Reporters Outnumber Delegates 6 to 1 | By David Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/books/books-of-the-times-though-a-man-s-up-the-river-he-needn-t-be-up-the-creek.html | BOOKS OF THE TIMES Though a Mans Up the River He Neednt Be Up the Creek | By Emily Bazelon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/as-it-goes-public-google-says-it-is-worth-up-to-36-billion.html | As It Goes Public Google Says It Is Worth Up to 36 Billion | By Saul Hansell and Gary Rivlin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/boise-cascade-to-sell-assets-to-madison-for-3.7-billion.html | Boise Cascade to Sell Assets To Madison for 37 Billion | By Claudia H Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/business-travel-frequent-flier-how-to-save-face-after-losing-your-shirt.html | BUSINESS TRAVEL FREQUENT FLIER How to Save Face After Losing Your Shirt | By Joseph Abboud | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/business-travel-on-the-road-now-boarding-cultural-misperceptions.html | BUSINESS TRAVEL ON THE ROAD Now Boarding Cultural Misperceptions | By Joe Sharkey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/business-travel-wi-fi-service-expands-its-reach.html | BUSINESS TRAVEL WiFi Service Expands Its Reach | By Jane L Levere | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/capital-one-investigation-produces-suit.html | Capital One Investigation Produces Suit | By Eduardo Porter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/competition-regulator-loses-spot-on-european-commission.html | Competition Regulator Loses Spot on European Commission | By Paul Meller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/deal-gives-banco-santander-a-foothold-in-britain.html | Deal Gives Banco Santander a Foothold in Britain | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/irs-settles-with-2-firms-over-a-tax-avoidance-plan.html | IRS Settles With 2 Firms Over a TaxAvoidance Plan | By Lynnley Browning | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/it-s-my-style-and-i-m-sticking-to-it.html | Its My Style and Im Sticking to It | By Cathy Horyn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/latest-mydoom-worm-plagues-search-sites.html | Latest MyDoom Worm Plagues Search Sites | By Barnaby J Feder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/markets-market-place-after-recall-boston-scientific-tries-assure-wary-investors.html | THE MARKETS Market Place After a Recall Boston Scientific Tries to Assure Wary Investors | By Reed Abelson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/media-business-advertising-low-fare-airline-tries-build-brand-awareness-giving.html | THE MEDIA BUSINESS ADVERTISING A lowfare airline tries to build brand awareness by giving away goodies like guitars and Apple iPods | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/proposal-would-cut-what-medicare-pays-for-cancer-drugs.html | Proposal Would Cut What Medicare Pays for Cancer Drugs | By Gardiner Harris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/rwanda-savors-the-rewards-of-coffee-production.html | Rwanda Savors the Rewards of Coffee Production | By Carter Dougherty | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/saks-seeking-riches-in-yet-another-incarnation.html | Saks Seeking Riches in Yet Another Incarnation | By Tracie Rozhon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/suspension-failure-on-saturn-suv-s-in-rollover-tests-prompts-inquiry.html | Suspension Failure on Saturn SUVs in Rollover Tests Prompts Inquiry | By Danny Hakim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/technology-briefing-hardware-ibm-to-build-new-supercomputer.html | Technology Briefing Hardware IBM To Build New Supercomputer | By Barnaby J Feder NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/technology-briefing-telecommunications-comcast-to-sell-new-high-speed-service.html | Technology Briefing Telecommunications Comcast To Sell New HighSpeed Service | By Ken Belson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/the-media-business-advertising-addenda-wieden-kennedy-resigns-aol-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden Kennedy Resigns AOL Account | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/us-wants-details-on-united-s-pensions.html | US Wants Details on Uniteds Pensions | By Mary Williams Walsh | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/world-business-briefing-asia-india-profit-for-carmaker.html | World Business Briefing Asia India Profit For Carmaker | By Saritha Rai NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/world-business-briefing-europe-britain-publisher-posts-loss.html | World Business Briefing Europe Britain Publisher Posts Loss | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/business/world-business-briefing-europe-brussels-phone-rates-challenged.html | World Business Briefing Europe Brussels Phone Rates Challenged | By Paul Meller NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/health/anesthesia-without-a-knockout-punch.html | Anesthesia Without a Knockout Punch | By Nicholas Bakalar | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/health/books-on-health-tending-well-worn-knees.html | BOOKS ON HEALTH Tending WellWorn Knees | By John Langone | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/health/cases-all-in-a-scientifically-monitored-night-s-sleep.html | CASES All in a Scientifically Monitored Nights Sleep | By Donald G McNeil Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/health/commentary-how-tightly-do-ties-between-doctor-and-drug-company-bind.html | COMMENTARY How Tightly Do Ties Between Doctor and Drug Company Bind | By Abigail Zuger Md | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/health/personal-health-prenatal-tests-more-information-less-risk.html | PERSONAL HEALTH Prenatal Tests More Information Less Risk | By Jane E Brody | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/health/really.html | REALLY | By Anahad OConnor | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | https://www.nytimes.com/2004/07/27/health/vital-signs-exercise-a-workout-without-the-gym.html | VITAL SIGNS EXERCISE A Workout Without the Gym | By John ONeil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/health/vital-signs-nutrition-reading-tea-leaves-for-health.html | VITAL SIGNS NUTRITION Reading Tea Leaves for Health | By John ONeil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/health/vital-signs-patterns-preventing-women-s-migraines.html | VITAL SIGNS PATTERNS Preventing Womens Migraines | By John ONeil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/health/vital-signs-remedies-tough-policies-against-infection.html | VITAL SIGNS REMEDIES Tough Policies Against Infection | By John ONeil | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/movies/new-dvd-s-many-features-old-cartoons-and-oh-yes-a-movie-too.html | NEW DVDS Many Features Old Cartoons And Oh Yes a Movie Too | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/after-lobbying-council-backs-longer-terms-for-phone-franchises.html | After Lobbying Council Backs Longer Terms for Phone Franchises | By Winnie Hu | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/amtrak-issues-service-rules-for-convention.html | Amtrak Issues Service Rules for Convention | By EDDY RAMREZ | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/boldface-names-435384.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/camden-prosecutor-to-drop-last-charge-against-trantino.html | Camden Prosecutor to Drop Last Charge Against Trantino | By Jill P Capuzzo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/citywide-after-doing-time-work-and-trust-are-hard-to-find.html | CITYWIDE After Doing Time Work and Trust Are Hard to Find | By David Gonzalez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/co-op-s-warning-on-convention-raises-alarm-and-scorn.html | Coops Warning on Convention Raises Alarm and Scorn | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/crucial-witness-in-appeal-won-t-testify-on-murders.html | Crucial Witness in Appeal Wont Testify on Murders | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/fire-in-underground-transformer-snarls-midtown-traffic.html | Fire in Underground Transformer Snarls Midtown Traffic | By Ian Urbina | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/firm-that-lost-658-in-the-towers-finds-a-new-home-on-59th-st.html | Firm That Lost 658 in the Towers Finds a New Home on 59th St | By Charles V Bagli | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/house-fire-in-trenton-kills-woman-and-2-sons.html | House Fire In Trenton Kills Woman And 2 Sons | By Jason George | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/latest-crimes-against-migrants-on-li-have-a-familiar-ring.html | Latest Crimes Against Migrants on LI Have a Familiar Ring | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/man-testifies-he-saw-leader-of-street-fair-inducted-into-mafia.html | Man Testifies He Saw Leader of Street Fair Inducted Into Mafia | By Mike McIntire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/mcgreevey-budget-survives-as-court-limits-future-debt.html | McGreevey Budget Survives As Court Limits Future Debt | By Laura Mansnerus | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/metro-briefing-new-jersey-brick-township-search-for-missing-girl-grows.html | Metro Briefing New Jersey Brick Township Search For Missing Girl Grows | By Janon Fisher NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/metro-briefing-new-jersey-riverdale-pregnant-driver-dies-in-crash-with-bus.html | Metro Briefing New Jersey Riverdale Pregnant Driver Dies In Crash With Bus | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/metro-briefing-new-york-albany-job-cuts-hurt-environment-group-says.html | Metro Briefing New York Albany Job Cuts Hurt Environment Group Says | By Kirk Semple NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/metro-briefing-new-york-queens-3-more-arrests-in-attack-on-sikh-man.html | Metro Briefing New York Queens 3 More Arrests In Attack On Sikh Man | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/metro-briefing-new-york-queens-indictment-in-10-year-old-rape-case.html | Metro Briefing New York Queens Indictment In 10YearOld Rape Case | By Michael Wilson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/metro-briefing-new-york-roslyn-district-maintenance-supervisor-resigns.html | Metro Briefing New York Roslyn District Maintenance Supervisor Resigns | By Stacy Albin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/now-a-message-from-a-sponsor-of-the-subway.html | Now a Message From a Sponsor Of the Subway | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/nyc-shirttails-in-cellphone-off-it-s-mr-uncool.html | NYC Shirttails In Cellphone Off Its Mr Uncool | By Clyde Haberman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/one-man-dies-and-2-are-injured-in-a-shooting-in-the-south-bronx.html | One Man Dies and 2 Are Injured In a Shooting in the South Bronx | By Thomas J Lueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/public-lives-the-slippery-intersection-of-medicine-and-politics.html | PUBLIC LIVES The Slippery Intersection of Medicine and Politics | By Lynda Richardson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/study-shows-air-from-9-11-didn-t-inflate-cancer-risk.html | Study Shows Air From 911 Didnt Inflate Cancer Risk | By Andrew C Revkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/they-want-to-do-what-the-subway-riders-are-perplexed.html | They Want to Do What The Subway Riders Are Perplexed | By Sabrina Tavernise | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/nyregion/war-claims-young-marine-passionate-about-his-duty.html | War Claims Young Marine Passionate About His Duty | By John Holl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/an-olympian-contest-200-years-old.html | An Olympian Contest 200 Years Old | By Susan Nagel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/fear-of-fraud.html | Fear Of Fraud | By Paul Krugman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/kerry-at-the-wheel.html | Kerry at the Wheel | By David Brooks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/opinion/scrutinizing-the-saudi-connection.html | Scrutinizing the Saudi Connection | By Gerald Posner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/science/a-far-reaching-fire-makes-a-point-about-pollution.html | A FarReaching Fire Makes a Point About Pollution | By Andrew C Revkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/science/african-pastoral-archaeologists-rewrite-history-of-farming.html | African Pastoral Archaeologists Rewrite History of Farming | By Brenda Fowler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/science/essay-after-triumph-and-disillusionment-wonder-re-enters-the-story.html | ESSAY After Triumph and Disillusionment Wonder Reenters the Story | By Dennis Overbye | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/science/from-depths-alaskan-ship-gives-up-secrets.html | From Depths Alaskan Ship Gives Up Secrets | By Sarah Kershaw | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/science/mercury-will-become-the-next-planet-to-get-its-close-up.html | Mercury Will Become the Next Planet to Get Its CloseUp | By Warren E Leary | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | https://www.nytimes.com/2004/07/27/science/ogre-octopus-blobologists-solve-an-ancient-mystery.html | Ogre Octopus Blobologists Solve An Ancient Mystery | By William J Broad | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/science/payback-time-why-revenge-tastes-so-sweet.html | Payback Time Why Revenge Tastes So Sweet | By Benedict Carey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/science/q-a-433063.html | Q A | By C Claiborne Ray | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/baseball-mets-notebook-as-williams-retires-floyd-feels-his-pain.html | BASEBALL METS NOTEBOOK As Williams Retires Floyd Feels His Pain | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/baseball-rivera-falters-once-again-but-yankees-prevail.html | BASEBALL Rivera Falters Once Again But Yankees Prevail | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/baseball-yankees-notebook-anticipating-suspension-rodriguez-is-set-to-appeal.html | BASEBALL YANKEES NOTEBOOK Anticipating Suspension Rodriguez Is Set to Appeal | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/baseball-zeile-s-pitching-adds-comedy-to-tired-rerun.html | BASEBALL Zeiles Pitching Adds Comedy To Tired Rerun | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/horse-racing-injured-smarty-jones-to-miss-race-before-his-home-fans.html | HORSE RACING Injured Smarty Jones to Miss Race Before His Home Fans | By Joe Drape | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/olympics-for-us-teams-a-different-challenge-altogether.html | OLYMPICS For US Teams a Different Challenge Altogether | By Robert Andrew Powell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/olympics-usoc-has-critical-words-for-track-leadership.html | OLYMPICS USOC Has Critical Words for Track Leadership | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/olympics-women-aren-t-together-yet.html | OLYMPICS Women Arent Together Yet | By Lena Williams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/on-baseball-red-sox-often-get-to-themselves.html | On Baseball Red Sox Often Get to Themselves | By Murray Chass | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/pro-football-williams-retired-because-of-overuse-agent-says.html | PRO FOOTBALL Williams Retired Because of Overuse Agent Says | By Charlie Nobles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/soccer-report-germany-gives-klinsmann-reins.html | SOCCER REPORT Germany Gives Klinsmann Reins | By Jack Bell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/sports-of-the-times-on-the-day-after-armstrong-suffers-gladly.html | Sports of The Times On the Day After Armstrong Suffers Gladly | By George Vecsey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/sports/tv-sports-tyson-flat-broke-banks-on-an-epic-return.html | TV SPORTS Tyson Flat Broke Banks on an Epic Return | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/theater/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/theater/dance-review-sex-and-danger-slithering-at-the-shubert.html | DANCE REVIEW Sex and Danger Slithering at the Shubert | By Jennifer Dunning | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/theater/theater-in-review-adventures-of-a-first-grader-with-music-as-sassy-as-she.html | THEATER IN REVIEW Adventures of a First Grader With Music as Sassy as She | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/theater/theater-in-review-j-m-barrie-fairy-tales-for-adults-in-a-time-of-war.html | THEATER IN REVIEW J M Barrie Fairy Tales For Adults in a Time of War | By Neil Genzlinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/theater/theater-in-review-overambitious-army-sergeants-in-the-salad-days-of-the-raj.html | THEATER IN REVIEW Overambitious Army Sergeants In the Salad Days of the Raj | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/a-simple-message-aimed-at-the-middle.html | A Simple Message Aimed at the Middle | By Robin Toner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/administration-moves-to-regain-initiative-on-9-11.html | ADMINISTRATION MOVES TO REGAIN INITIATIVE ON 911 | By Richard W Stevenson and David D Kirkpatrick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/apple-s-almanac-recalling-fondly-drama-and-dissent-in-64.html | APPLES ALMANAC Recalling Fondly Drama and Dissent in 64 | By Rw Apple Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/as-cities-struggle-police-get-by-with-less.html | As Cities Struggle Police Get By With Less | By Fox Butterfield | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/at-nation-s-ports-cargo-backlog-raises-question-of-security.html | At Nations Ports Cargo Backlog Raises Question of Security | By John M Broder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-candidate-s-wife-heinz-kerry-comment-gains-long-dreaded-attention.html | THE DEMOCRATS THE CANDIDATES WIFE Heinz Kerry Comment Gains LongDreaded Attention | By Jim Rutenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-city-scene-mass-protests-traffic-jams-none-so-far-region-relieved.html | THE DEMOCRATS CITY SCENE Mass Protests Traffic Jams None So Far and a Region Is Relieved | By Pam Belluck and Marc Santora | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-former-governor-now-starring-but-not-exactly-center-stage-prime-time.html | THE DEMOCRATS THE FORMER GOVERNOR Now Starring but Not Exactly on Center Stage or in Prime Time the Primal Dean | By Jodi Wilgoren and Randal C Archibold | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-former-team-crowned-popular-acclaim-clintons-return-royalty-spotlight.html | THE DEMOCRATS THE FORMER TEAM Crowned by Popular Acclaim Clintons Return as Royalty to Spotlight | By Todd S Purdum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-massachusetts-senator-kerry-tries-keep-upbeat-message-but-still.html | THE DEMOCRATS THE MASSACHUSETTS SENATOR Kerry Tries to Keep an Upbeat Message but Still Attacks Bush | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-republican-strategists-enemy-territory-republicans-fight-democratic.html | THE DEMOCRATS REPUBLICAN STRATEGISTS In Enemy Territory Republicans Fight the Democratic Party Line | By Katharine Q Seelye | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/democrats-television-watch-podium-what-podium-that-anchors-rule-convention.html | THE DEMOCRATS TELEVISION WATCH Podium What Podium is That Anchors Rule at the Convention | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/high-accident-risk-is-seen-in-atomic-waste-project.html | High Accident Risk Is Seen In Atomic Waste Project | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/islamic-charity-says-fbi-falsified-evidence-against-it.html | Islamic Charity Says FBI Falsified Evidence Against It | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/medicare-shift-aims-to-ease-drug-burden.html | Medicare Shift Aims to Ease Drug Burden | By Robert Pear | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/national-briefing-midwest-ohio-trial-on-punch-cards.html | National Briefing Midwest Ohio Trial On Punch Cards | By Albert Salvato NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/national-briefing-south-alabama-early-leave-for-police-chief.html | National Briefing South Alabama Early Leave For Police Chief | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/national-briefing-south-texas-appeal-in-election-dispute.html | National Briefing South Texas Appeal In Election Dispute | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/political-points.html | Political Points | By John Tierney and Sheryl Gay Stolberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-new-york-delegates-focus-on-rivalries-seats-and-defeating-bush.html | THE DEMOCRATS NEW YORK Delegates Focus on Rivalries Seats and Defeating Bush | By Michael Slackman and Michael Cooper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-now-in-season-the-donkey-s-knickknacks.html | THE DEMOCRATS Now in Season The Donkeys Knickknacks | By Thomas Crampton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-the-former-vice-president-thunderous-welcome-for-warrior-of-2000.html | THE DEMOCRATS THE FORMER VICE PRESIDENT Thunderous Welcome for Warrior of 2000 | By Katharine Q Seelye | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-the-kennedys-kennedy-never-a-nominee-finds-a-triumph-in-boston.html | THE DEMOCRATS THE KENNEDYS Kennedy Never a Nominee Finds a Triumph in Boston | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-democrats-union-leader-wants-focus-on-economics.html | THE DEMOCRATS Union Leader Wants Focus on Economics | By Steven Greenhouse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/the-overview-clinton-assails-bush-as-democrats-open-convention.html | THE OVERVIEW Clinton Assails Bush as Democrats Open Convention | By Adam Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/us-rewriting-citizenship-test.html | US Rewriting Citizenship Test | By Jason Pesick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/us/veterans-in-battle-of-patriotic-symbols-veterans-muster-in-kerry-camp.html | VETERANS In Battle of Patriotic Symbols Veterans Muster in Kerry Camp | By David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/a-top-yukos-shareholder-is-charged-with-murder.html | A Top Yukos Shareholder Is Charged With Murder | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/afghan-leader-in-a-surprise-picks-a-new-running-mate.html | Afghan Leader in a Surprise Picks a New Running Mate | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/despite-his-troubles-arafat-endures-as-leader-and-symbol.html | Despite His Troubles Arafat Endures as Leader and Symbol | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/heuersdorf-journal-a-medieval-german-hamlet-keeps-the-bulldozers-at-bay.html | Heuersdorf Journal A Medieval German Hamlet Keeps the Bulldozers at Bay | By Mark Landler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/reach-war-hostages-egyptian-diplomat-freed-2-jordanians-are-kidnapped.html | THE REACH OF WAR HOSTAGES As Egyptian Diplomat Is Freed 2 Jordanians Are Kidnapped | By Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/reach-war-people-s-mujahedeen-us-sees-no-basis-prosecute-iranian-opposition.html | THE REACH OF WAR PEOPLES MUJAHEDEEN US Sees No Basis to Prosecute Iranian Opposition Terror Group Being Held in Iraq | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/reach-war-reconstruction-us-seeks-provide-more-jobs-speed-rebuilding-iraq.html | THE REACH OF WAR RECONSTRUCTION US Seeks to Provide More Jobs and Speed Rebuilding in Iraq | By Erik Eckholm | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/signs-of-new-tension-emerge-in-india-pakistan-peace-effort.html | Signs of New Tension Emerge in IndiaPakistan Peace Effort | By David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/the-reach-of-war-militants-two-pakistani-contractors-are-taken-hostage-in-iraq.html | THE REACH OF WAR MILITANTS Two Pakistani Contractors Are Taken Hostage in Iraq | By Salman Masood | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/the-reach-of-war-politics-early-steps-maybe-toward-a-democracy-in-iraq.html | THE REACH OF WAR POLITICS Early Steps Maybe Toward a Democracy in Iraq | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/world-briefing-europe-france-suspended-sentence-for-anti-semitic-lie.html | World Briefing Europe France Suspended Sentence For AntiSemitic Lie | By Hlne Fouquet NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/world-briefing-europe-italy-400-migrants-land-in-3-days.html | World Briefing Europe Italy 400 Migrants Land In 3 Days | By Jason Horowitz NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/world-briefing-middle-east-israel-cabinet-approves-horse-racing.html | World Briefing Middle East Israel Cabinet Approves Horse Racing | By Greg Myre NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-27 | https://www.nytimes.com/2004/07/27/world/world-briefing-middle-east-israel-court-backs-vanunu-travel-ban.html | World Briefing Middle East Israel Court Backs Vanunu Travel Ban | By Greg Myre NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/arts/arts-briefing-highlights-new-dance-festival.html | ARTS BRIEFING HIGHLIGHTS NEW DANCE FESTIVAL | By Jennifer Dunning | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/arts/philharmonic-tests-a-stage-thrust-into-the-audience.html | Philharmonic Tests a Stage Thrust Into The Audience | By Robin Pogrebin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/arts/television-review-clash-of-cultures-guess-who-s-sensible.html | TELEVISION REVIEW Clash of Cultures Guess Whos Sensible | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/arts/trading-buggies-bonnets-for-stardom-new-reality-series-gives-amish-youths.html | Trading Buggies And Bonnets For Stardom New Reality Series Gives Amish Youths Hollywood Housemates | By Julie Salamon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/books/a-writer-is-back-in-the-saddle-after-his-fall-from-grace.html | A Writer Is Back in the Saddle After His Fall From Grace | By David Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/books/books-of-the-times-in-a-topsy-turvy-life-finding-her-secret-garden.html | BOOKS OF THE TIMES In a TopsyTurvy Life Finding Her Secret Garden | By Dinitia Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/4-executives-at-ahold-unit-are-indicted.html | 4 Executives At Ahold Unit Are Indicted | By Eric Dash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/commercial-real-estate-discount-variety-stores-work-image-upgrade-retail.html | COMMERCIAL REAL ESTATE Discount Variety Stores Work on Image to Upgrade Retail Locations | By Terry Pristin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/commercial-real-estate-regional-market-westchester-new-life-for-taj-mahal-rye.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Westchester New Life for the Taj Mahal of Rye Brook | By Elsa Brenner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/court-in-europe-set-to-hear-microsoft-case.html | Court in Europe Set to Hear Microsoft Case | By Paul Meller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/farm-subsidies-again-take-front-seat-at-the-wto.html | Farm Subsidies Again Take Front Seat at the WTO | By Elizabeth Becker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/for-publisher-of-9-11-report-a-royalty-free-windfall.html | For Publisher of 911 Report a RoyaltyFree Windfall | By Edward Wyatt | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/market-place-bells-are-catching-up-in-battle-for-broadband.html | MARKET PLACE Bells Are Catching Up In Battle for Broadband | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/media-business-advertising-tv-world-filled-with-clutter-some-commercials-are.html | THE MEDIA BUSINESS ADVERTISING In a TV world filled with clutter some commercials are running longer hoping to be noticed | By Nat Ives | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/mitsubishi-looks-for-buyers-and-its-niche.html | Mitsubishi Looks for Buyers and Its Niche | By Fara Warner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/software-services-firm-is-latest-in-india-to-plan-initial-offering.html | Software Services Firm Is Latest In India to Plan Initial Offering | By Saritha Rai | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/study-says-blacks-paid-more-for-honda-loans.html | Study Says Blacks Paid More for Honda Loans | By Danny Hakim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/technology-battle-brews-on-regulation-of-internet-based-telephone-service.html | TECHNOLOGY Battle Brews on Regulation of InternetBased Telephone Service | By Stephen Labaton and Matt Richtel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/technology-briefing-hardware-automated-data-profit-falls.html | Technology Briefing Hardware Automated Data Profit Falls | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/technology-symbol-technologies-buys-matrics-accelerating-its-move-into-radio.html | TECHNOLOGY Symbol Technologies Buys Matrics Accelerating Its Move Into Radio Tags | By Barnaby J Feder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/tokyo-court-blocks-part-of-planned-bank-merger.html | Tokyo Court Blocks Part of Planned Bank Merger | By Todd Zaun | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/us-airways-plans-a-major-overhaul-of-where-it-does-and-does-not-fly.html | US Airways Plans a Major Overhaul of Where It Does and Does Not Fly | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/world-business-briefing-americas-brazil-consumer-finance-venture.html | World Business Briefing Americas Brazil Consumer Finance Venture | By Todd Benson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/world-business-briefing-asia-india-profit-at-energy-concern.html | World Business Briefing Asia India Profit At Energy Concern | By Saritha Rai NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/world-business-briefing-europe-germany-business-confidence-rises.html | World Business Briefing Europe Germany Business Confidence Rises | By Victor Homola NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/business/world-business-briefing-europe-germany-puma-raises-outlook.html | World Business Briefing Europe Germany Puma Raises Outlook | By Victor Homola NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/25-and-under-once-a-parking-lot-now-a-fiesta.html | 25 AND UNDER Once a Parking Lot Now a Fiesta | By Dana Bowen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/a-zagat-that-won-t-fit-in-your-pocket.html | A Zagat That Wont Fit in Your Pocket | By David Carr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/adria-turns-the-charms-of-el-bulli-into-fast-food.html | Adri Turns the Charms of El Bulli Into Fast Food | By Elaine Sciolino | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/critic-s-notebook-fresh-fish-and-taut-skin-in-the-hamptons.html | CRITICS NOTEBOOK Fresh Fish and Taut Skin in the Hamptons | By Frank Bruni | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/food-stuff-a-fruit-with-attitude-arrives-from-guatemala.html | FOOD STUFF A Fruit With Attitude Arrives From Guatemala | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/food-stuff-dinner-and-dessert-with-a-waiter-s-eye-view.html | FOOD STUFF Dinner and Dessert With a WaitersEye View | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/food-stuff-shake-rattle-froth-green-tea-and-ice.html | FOOD STUFF Shake Rattle Froth Green Tea and Ice | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/food-stuff-shy-sandwiches-peek-if-you-must.html | FOOD STUFF Shy Sandwiches Peek If You Must | By Florence Fabricant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/it-s-not-fair-what-they-say-about-okra.html | Its Not Fair What They Say About Okra | By Kay Rentschler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/restaurants-fresh-and-local-but-there-s-more.html | RESTAURANTS Fresh and Local But Theres More | By Frank Bruni | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/the-chef-josh-dechellis-hot-chef-cold-fish-summer-break.html | THE CHEF JOSH DECHELLIS Hot Chef Cold Fish Summer Break | By Matt Lee and Ted Lee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/the-minimalist-barbecue-indirectly.html | THE MINIMALIST Barbecue Indirectly | By Mark Bittman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/dining/the-pour-sake-takes-its-place-by-the-reds.html | THE POUR Sake Takes Its Place By the Reds | By Eric Asimov | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/a-hollywood-candidate-for-the-political-season.html | A Hollywood Candidate for the Political Season | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/film-review-first-go-cold-turkey-then-go-to-cold-jersey.html | FILM REVIEW First Go Cold Turkey Then Go to Cold Jersey | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/film-review-in-a-career-crisis-you-can-look-to-a-service-industry.html | FILM REVIEW In a Career Crisis You Can Look to a Service Industry | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/film-review-looking-for-reality-where-they-manufacture-make-believe.html | FILM REVIEW Looking for Reality Where They Manufacture MakeBelieve | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/film-review-sparks-fly-in-a-melodrama-for-lesbians.html | FILM REVIEW Sparks Fly In a Melodrama For Lesbians | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/movies/lincoln-center-festival-review-bringing-back-birth-nation-raw-material-for-video.html | LINCOLN CENTER FESTIVAL REVIEW Bringing Back Birth of a Nation as Raw Material for Video and Audio | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/2-are-convicted-in-us-trial-death-penalty-to-be-weighed.html | 2 Are Convicted in US Trial Death Penalty to Be Weighed | By Julia Preston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/agencies-lower-new-jersey-s-bond-ratings.html | Agencies Lower New Jerseys Bond Ratings | By Laura Mansnerus | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/angry-boasts-are-described-in-murder-case-s-appeal.html | Angry Boasts Are Described in Murder Cases Appeal | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/body-found-in-new-jersey-is-believed-to-be-girl-16.html | Body Found In New Jersey Is Believed To Be Girl 16 | By Janon Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/boldface-names-446920.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/bosnian-diplomat-freed-on-bail-claims-smear-campaign.html | Bosnian Diplomat Freed on Bail Claims Smear Campaign | By Julia Preston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/bronx-politician-seeks-to-regain-senate-seat.html | Bronx Politician Seeks to Regain Senate Seat | By Jonathan P Hicks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/carmine-de-sapio-political-kingmaker-and-last-tammany-hall-boss-dies-at-95.html | Carmine De Sapio Political Kingmaker and Last Tammany Hall Boss Dies at 95 | By Jonathan Kandell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/chicago-has-a-nonunion-plan-for-poor-schools.html | Chicago Has a Nonunion Plan for Poor Schools | By Sam Dillon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/for-bloomberg-glimpses-of-a-devastated-haiti.html | For Bloomberg Glimpses of a Devastated Haiti | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/judge-orders-rocco-out-of-rocco-s.html | Judge Orders Rocco Out of Roccos | By Susan Saulny | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/metro-briefing-new-york-brooklyn-dock-union-officials-indicted.html | Metro Briefing New York Brooklyn Dock Union Officials Indicted | By Michael Brick NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/metro-briefing-new-york-manhattan-actors-reach-off-broadway-pact.html | Metro Briefing New York Manhattan Actors Reach Off Broadway Pact | By Jesse McKinley NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/metro-briefing-new-york-new-york-warned-on-welfare-rules.html | Metro Briefing New York New York Warned On Welfare Rules | By Leslie Kaufman NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/metro-briefing-new-york-white-plains-call-for-medical-center-audit.html | Metro Briefing New York White Plains Call For Medical Center Audit | By Lisa Foderaro NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/newark-officer-becomes-4th-shot-in-july.html | Newark Officer Becomes 4th Shot in July | By Damien Cave and Ronald Smothers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/occupied-us-art-mementos-postwar-prison-depict-turning-point-for-japan.html | Occupied By the US And by Art Mementos From Postwar Prison Depict Turning Point for Japan | By Daniel J Wakin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/official-who-shunned-pay-didn-t-deserve-it-state-says.html | Official Who Shunned Pay Didnt Deserve It State Says | By Stacey Stowe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/on-education-need-for-mideast-reconciliation-draws-teachers-across-a-divide.html | ON EDUCATION Need for Mideast Reconciliation Draws Teachers Across a Divide | By Samuel G Freedman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/our-towns-peace-signs-versus-other-gestures.html | Our Towns Peace Signs Versus Other Gestures | By Peter Applebome | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/public-lives-taking-on-corporate-america-within-the-system.html | PUBLIC LIVES Taking On Corporate America Within the System | By Jan Hoffman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/roofing-union-charged-with-scheme-to-extort-2-million.html | Roofing Union Charged With Scheme to Extort 2 Million | By Thomas J Lueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/suffolk-police-officer-dies-after-losing-control-of-car.html | Suffolk Police Officer Dies After Losing Control of Car | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/tempest-in-a-translation-jewish-leader-denies-insult.html | Tempest in a Translation Jewish Leader Denies Insult | By Anthony Ramirez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/nyregion/witness-testifies-she-lied-about-gunman.html | Witness Testifies She Lied About Gunman | By Mary Spicuzza | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/a-spitting-image-of-cuba.html | A Spitting Image Of Cuba | By Ernesto MestreReed | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/editorial-observer-democratic-convention-feed-but-not-annoy-swing-voters.html | Editorial Observer The Democratic Convention Feed but Do Not Annoy the Swing Voters | By Gail Collins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/the-great-straddler.html | The Great Straddler | By William Safire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/opinion/unbearable-emptiness.html | Unbearable Emptiness | By Nicholas D Kristof | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/baseball-for-giambi-answers-and-energy-are-limited.html | BASEBALL For Giambi Answers And Energy Are Limited | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/baseball-glavine-gives-mets-much-needed-victory.html | BASEBALL Glavine Gives Mets MuchNeeded Victory | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/baseball-mets-notebook-injured-spencer-is-charged-with-dui-in-florida.html | BASEBALL METS NOTEBOOK Injured Spencer Is Charged With DUI in Florida | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/baseball-roundup-fans-tune-in-to-yankees-red sox.html | BASEBALL ROUNDUP Fans Tune In to YankeesRed Sox | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/baseball-sheffield-hits-no-400-but-another-pitcher-is-hurt.html | BASEBALL Sheffield Hits No 400 but Another Pitcher Is Hurt | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/baseball-yankees-notebook-plenty-of-room-to improve-but-time-is-running-out.html | BASEBALL YANKEES NOTEBOOK Plenty of Room to Improve but Time Is Running Out | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/basketball-newest-project-in-town-as-krstic-joins-the-nets.html | BASKETBALL Newest Project in Town As Krstic Joins the Nets | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/horse-racing-bailey-plans-to-do-plenty-more-before-retiring.html | HORSE RACING Bailey Plans to Do Plenty More Before Retiring | By Bill Finley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/horse-racing-pegasus-may-move-to-monmouth-for-smarty.html | HORSE RACING Pegasus May Move to Monmouth for Smarty | By Bill Finley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/olympics-from-teddy-bear-to-precious-medals-beard-matures.html | OLYMPICS From Teddy Bear to Precious Medals Beard Matures | By Frank Litsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/pro-football-jets-celebrate-youth-on-eve-of-training-camp.html | PRO FOOTBALL Jets Celebrate Youth on Eve Of Training Camp | By Richard Lezin Jones | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/sports-briefing-tv-sports-ratings-record-for-tour.html | SPORTS BRIEFING TV SPORTS Ratings Record for Tour | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/sports/sports-of-the-times-a-player-s-trust-is-sometimes-misplaced.html | Sports of The Times A Players Trust Is Sometimes Misplaced | By Selena Roberts | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/after-a-hard-month-a-budget-agreement-in-california.html | After a Hard Month a Budget Agreement in California | By John M Broder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/apple-s-almanac-navigating-two-wars-and-a-minefield.html | APPLES ALMANAC Navigating Two Wars and a Minefield | By Rw Apple Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/arabs-gift-to-be-returned-by-harvard.html | Arabs Gift To Be Returned By Harvard | By Stephanie Strom | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/arrests-tie-charity-group-to-palestinian-terrorists.html | Arrests Tie Charity Group To Palestinian Terrorists | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/board-says-video-black-box-would-help-solve-plane-crashes-pilots-cite-privacy.html | Board Says Video Black Box Would Help Solve Plane Crashes Pilots Cite Privacy Worries | By Matthew L Wald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/constituencies-speeches-between-speaker-dais-sentinel-with-pencil.html | THE CONSTITUENCIES THE SPEECHES Between Speaker and Dais Is a Sentinel With a Pencil | By Michael Cooper and Michael Slackman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/faces-new-familiar-fund-raiser-aspiring-money-man-gets-taste-high-life.html | FACES NEW AND FAMILIAR THE FUNDRAISER An Aspiring Money Man Gets to Taste the High Life | By Glen Justice | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/faces-new-familiar-members-congress-some-candidates-seek-convention-limelight.html | FACES NEW AND FAMILIAR MEMBERS OF CONGRESS Some Candidates Seek the Convention Limelight but Others Steer Clear | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/faces-new-familiar-vice-presidential-candidate-for-second-banana-it-seems-piece.html | FACES NEW AND FAMILIAR THE VICEPRESIDENTIAL CANDIDATE For the Second Banana It Seems a Piece of Cake | By Sheryl Gay Stolberg and Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/foreign-policy-massachusetts-senator-kerry-says-work-9-11-panel-should-continue.html | FOREIGN POLICY THE MASSACHUSETTS SENATOR KERRY SAYS WORK OF THE 911 PANEL SHOULD CONTINUE | By Jodi Wilgoren and David D Kirkpatrick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/foreign-policy-news-analysis-kerry-must-sell-a-tough-foreign-policy.html | FOREIGN POLICY NEWS ANALYSIS Kerry MustSell A Tough Foreign Policy | By Roger Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/lost-record-of-vote-in-02-florida-race-raises-04-concern.html | Lost Record of Vote In 02 Florida Race Raises 04 Concern | By Abby Goodnough | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/media-message-media-tv-networks-see-decline-viewers-cable-gains.html | THE MEDIA AND THE MESSAGE THE NEWS MEDIA TV Networks See Decline In Viewers Cable Gains | By Neil A Lewis and Bill Carter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/media-message-tv-watch-heinz-kerry-speaks-networks-listen-selectively.html | THE MEDIA AND THE MESSAGE THE TV WATCH As Heinz Kerry Speaks Out Networks Listen Selectively | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/medicare-will-foot-the-bill-for-an-initial-exam-at-65.html | Medicare Will Foot the Bill For an Initial Exam at 65 | By Robert Pear | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/national-briefing-midwest-ohio-energy-dept-stops-uranium-transfer.html | National Briefing Midwest Ohio Energy Dept Stops Uranium Transfer | By Albert Salvato NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/national-briefing-science-and-health-private-rocket-team-plans-2-flights.html | National Briefing Science and Health Private Rocket Team Plans 2 Flights | By John Schwartz NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/national-briefing-south-florida-us-asks-review-of-felons-list.html | National Briefing South Florida US Asks Review Of Felons List | By Terry Aguayo NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/panel-sees-no-unique-risk-from-genetic-engineering.html | Panel Sees No Unique Risk From Genetic Engineering | By Andrew Pollack | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/party-faithful-campaign-finance-group-plans-challenge-law-blackout-period-for.html | THE PARTY FAITHFUL CAMPAIGN FINANCE Group Plans to Challenge Law On Blackout Period for Ads | By Michael Janofsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/party-faithful-new-jersey-senator-wall-street-titan-makes-it-his-business-pass.html | THE PARTY FAITHFUL THE NEW JERSEY SENATOR A Wall Street Titan Makes It His Business to Pass the Hat | By David Kocieniewski | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/teh-constituencies-speeches-between-speaker-dais-sentinel-with-pencil.html | TEH CONSTITUENCIES THE SPEECHES Between Speaker and Dais Is a Sentinel With a Pencil | By Michael Cooper and Michael Slackman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/the-constituencies-african-americans-senate-nominee-speaks-of-encompassing-unity.html | THE CONSTITUENCIES AFRICANAMERICANS Senate Nominee Speaks of Encompassing Unity | By Katharine Q Seelye | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/the-constituencies-liberals-from-chicago-68-to-boston-the-left-comes-full-circle.html | THE CONSTITUENCIES LIBERALS From Chicago 68 to Boston The Left Comes Full Circle | By Steven Greenhouse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/the-party-faithful-delegate-s-first-convention-starts-with-a-flurry.html | THE PARTY FAITHFUL Delegates First Convention Starts With a Flurry | By Joe Ward | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/unifying-party-candidate-s-wife-mystery-ingredients-heinz-kerry-disavows-cookie.html | UNIFYING THE PARTY THE CANDIDATES WIFE Mystery Ingredients Heinz Kerry Disavows Cookie Recipe | By Marian Burros | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/unifying-the-party-political-points.html | UNIFYING THE PARTY POLITICAL POINTS | By 7 Sheryl Gay Stolberg and John Tierney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/unifying-the-party-the-overview-on-2nd-night-unity-is-theme-for-democrats.html | UNIFYING THE PARTY THE OVERVIEW On 2nd Night Unity Is Theme For Democrats | By Robin Toner and Todd S Purdum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/us-to-unveil-plan-to-harvest-methane-with-7-countries.html | US to Unveil Plan To Harvest Methane With 7 Countries | By Andrew C Revkin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/views-venues-avenues-boston-scene-what-traffic-portrait-city-nowhere-close.html | VIEWS VENUES AND THE AVENUES BOSTON SCENE What Traffic A Portrait of a City Nowhere Close to Crisis | By John Kifner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/views-venues-avenues-credentials-despite-security-tradition-trading-passes.html | VIEWS VENUES AND THE AVENUES CREDENTIALS Despite Security Tradition of Trading Passes Is Thriving | By Jennifer 8 Lee and David Johnston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/us/views-venues-avenues-political-memo-convention-shaped-for-different-audiences.html | VIEWS VENUES AND THE AVENUES POLITICAL MEMO A Convention Shaped for Different Audiences | By Adam Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/4-detainees-are-returned-to-france-after-2-years-at-guantanamo.html | 4 Detainees Are Returned to France After 2 Years at Guantnamo | By Elaine Sciolino | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/4-die-in-costa-rica-in-a-hostage-taking.html | 4 Die in Costa Rica In a Hostage Taking | By Agence FrancePresse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/arafat-agrees-with-premier-on-ending-their-standoff.html | Arafat Agrees With Premier On Ending Their Standoff | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/called-a-vigilante-praised-as-a-newsman.html | Called a Vigilante Praised as a Newsman | By Alan Feuer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/court-looks-for-ways-to-speed-milosevic-trial.html | Court Looks for Ways to Speed Milosevic Trial | By Marlise Simons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/freed-egyptian-thinks-remorse-turned-captors.html | FREED EGYPTIAN THINKS REMORSE TURNED CAPTORS | By Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/jordanian-company-to-quit-iraq-to-save-lives-of-2-hostages.html | Jordanian Company to Quit Iraq to Save Lives of 2 Hostages | By Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/letter-from-washington-world-bank-challenged-are-the-poor-really-helped.html | LETTER FROM WASHINGTON World Bank Challenged Are the Poor Really Helped | By Celia Dugger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/new-boomtowns-change-path-of-china-s-growth.html | New Boomtowns Change Path of Chinas Growth | By Howard W French | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/un-and-congress-in-dispute-over-iraq-oil-for-food-inquiries.html | UN and Congress in Dispute Over Iraq OilforFood Inquiries | By Judith Miller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-briefing-africa-zimbabwe-coup-suspects-admit-some-charges.html | World Briefing Africa Zimbabwe Coup Suspects Admit Some Charges | By Michael Wines NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-briefing-americas-haiti-spain-and-morocco-to-send-joint-mission.html | World Briefing Americas Haiti Spain and Morocco To Send Joint Mission | By Renwick McLean NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-briefing-europe-britain-dying-surname.html | World Briefing Europe Britain Dying Surname | By Alan Cowell NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-briefing-europe-france-court-voids-gay-marriage.html | World Briefing Europe France Court Voids Gay Marriage | By Helene Fouquet NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-briefing-europe-italy-parcel-bomb-suspects-arrested.html | World Briefing Europe Italy Parcel Bomb Suspects Arrested | By Jason Horowitz NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-28 | https://www.nytimes.com/2004/07/28/world/world-briefing-europe-russia-video-of-raiding-warlord.html | World Briefing Europe Russia Video Of Raiding Warlord | By Cj Chivers NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/a-blow-perhaps-fatal-for-libeskind-s-spiral-in-london.html | A Blow Perhaps Fatal for Libeskinds Spiral in London | By Alan Riding | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/arts-briefing-highlights-campaign-pop.html | ARTS BRIEFING HIGHLIGHTS CAMPAIGN POP | By Jeff Leeds | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/arts-briefing-highlights-chicago-bronze-idol.html | ARTS BRIEFING HIGHLIGHTS CHICAGO BRONZE IDOL | By Jo Napolitano | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/bridge-a-cards-editor-wins-an-honor.html | BRIDGE A Cards Editor Wins an Honor | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/dance-review-torrid-tangos-for-2-or-3-or-for-a-man-and-a-table.html | DANCE REVIEW Torrid Tangos For 2 or 3 Or for a Man And a Table | By Jack Anderson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/television-review-dressing-up-a-redneck-with-a-blue-collar.html | TELEVISION REVIEW Dressing Up a Redneck With a Blue Collar | By Virginia Heffernan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/arts/the-trial-outside-the-court-tv-experts-have-a-verdict-in-the-laci-peterson-case.html | The Trial Outside The Court TV Experts Have a Verdict In the Laci Peterson Case | By Sharon Waxman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/books/books-of-the-times-if-you-want-to-be-president-it-helps-to-be-popular.html | BOOKS OF THE TIMES If You Want to Be President It Helps to Be Popular | By Janet Maslin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/books/chick-lit-king-imagines-his-way-into-women-s-heads.html | ChickLit King Imagines His Way Into Womens Heads | By Felicia R Lee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/brazilian-bank-official-resigns-amid-reports-of-tax-evasion.html | Brazilian Bank Official Resigns Amid Reports of Tax Evasion | By Todd Benson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/economic-scene-ask-not-what-you-can-for-marriage-ask-what-marriage-can-for-your.html | Economic Scene Ask not what you can do for marriage ask what marriage can do for your bottom line | By Hal R Varian | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/irs-says-americans-income-shrank-for-2-consecutive-years.html | IRS Says Americans Income Shrank for 2 Consecutive Years | By David Cay Johnston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/losing-energy-and-investors.html | Losing Energy and Investors | By Juan Forero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/market-place-big-cable-companies-see-next-challenge-around-the-corner.html | MARKET PLACE Big Cable Companies See Next Challenge Around the Corner | By Ken Belson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/media-business-advertising-recovery-aol-helps-time-warner-report-strong-profit.html | THE MEDIA BUSINESS ADVERTISING Recovery at AOL Helps Time Warner Report Strong Profit | By Geraldine Fabrikant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/newsday-offers-its-advertisers-a-cut-in-rates.html | Newsday Offers Its Advertisers a Cut in Rates | By Dow Jones | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/s-p-cuts-debt-rating-of-northwest.html | SP Cuts Debt Rating Of Northwest | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/small-business-after-layoff-a-start-up.html | SMALL BUSINESS After Layoff a StartUp | By Neil A Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/sony-s-profit-up-sharply-for-quarter.html | Sonys Profit Up Sharply For Quarter | By Todd Zaun | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/technology-briefing-hardware-cisco-drops-patent-infringement-suit.html | Technology Briefing  Hardware Cisco Drops Patent Infringement Suit | By Laurie J Flynn NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-media-business-advertising-addenda-accounts-464520.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Geraldine Fabrikant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-media-business-advertising-addenda-e-trade-parts-with-martin-williams.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ETrade Parts With MartinWilliams | By Geraldine Fabrikant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-media-business-advertising-addenda-gateway-conducts-review-of-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gateway Conducts Review of Agencies | By Geraldine Fabrikant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-media-business-advertising-addenda-mdc-acquires-interest-in-vitrorobertson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MDC Acquires Interest In VitroRobertson | By Geraldine Fabrikant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-media-business-advertising-addenda-people-464538.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Geraldine Fabrikant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/the-media-business-advertising-addenda-subway-begins-review-of-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Subway Begins Review of Its Account | By Geraldine Fabrikant | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/world-business-briefing-americas-mexico-bottler-posts-gain.html | World Business Briefing  Americas Mexico Bottler Posts Gain | By Elisabeth Malkin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/world-business-briefing-australia-mining-output-rises.html | World Business Briefing  Australia Mining Output Rises | By Wayne Arnold NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/business/yukos-warns-of-export-halt-driving-oil-futures-to-record.html | Yukos Warns of Export Halt Driving Oil Futures to Record | By Erin E Arvedlund and Jonathan Fuerbringer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-ceramics-mugs-and-bowls-for-boys-and-girls-of-any-age.html | CURRENTS CERAMICS Mugs and Bowls for Boys And Girls of Any Age | By Stephen Treffinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-design-bringing-the-world-together-one-table-at-a-time.html | CURRENTS DESIGN Bringing The World Together One Table at a Time | By Stephen Treffinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-furniture-copies-of-classics-come-to-us-from-spain-in-wood-and-in-brass.html | CURRENTS FURNITURE Copies of Classics Come to US From Spain in Wood and in Brass | By Stephen Treffinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-innovations-for-techy-dudes-who-want-to-be-connected-always.html | CURRENTS INNOVATIONS For Techy Dudes Who Want To Be Connected Always | By Stephen Treffinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-landscape-memorial-to-diana-temporarily-closed-after-problems.html | CURRENTS LANDSCAPE Memorial to Diana Temporarily Closed After Problems | By Stephen Treffinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-outdoors-be-a-star-in-your-own-chair-helium-balloons-not-required.html | CURRENTS OUTDOORS Be a Star in Your Own Chair Helium Balloons Not Required | By Stephen Treffinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/currents-who-knew-your-own-art-sort-of-on-your-walls.html | CURRENTS WHO KNEW Your Own Art Sort Of On Your Walls | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/design-notebook-trash-trades-up.html | DESIGN NOTEBOOK Trash Trades Up | By William L Hamilton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/grad-s-eye-for-the-good-buy.html | Grads Eye for the Good Buy | By Elaine Louie | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/nature-hold-the-weed-whacker.html | NATURE Hold the Weed Whacker | By Anne Raver | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/personal-shopper-for-finicky-feet-variety-at-the-door.html | PERSONAL SHOPPER For Finicky Feet Variety at the Door | By Marianne Rohrlich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/the-kids-are-gone-but-hey-their-space-isn-t.html | The Kids Are Gone but Hey Their Space Isnt | By Jane Margolies | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/garden/tomb-trouble-nimby-strikes-at-woodlawn.html | Tomb Trouble Nimby Strikes at Woodlawn | By Jane Gross | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/movies/film-review-persian-rugs-woven-from-wool-and-despair.html | FILM REVIEW Persian Rugs Woven From Wool and Despair | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/movies/he-makes-his-own-movies-just-don-t-try-to-label-him.html | He Makes His Own Movies Just Dont Try To Label Him | By Charles McGrath | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/movies/in-rare-union-documentary-finds-itself-on-nbc.html | In Rare Union Documentary Finds Itself On NBC | By Bernard Weinraub | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/7-accused-of-running-citywide-betting-ring.html | 7 Accused of Running Citywide Betting Ring | By Alan Feuer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/80-sirens-wailing-but-do-not-panic-this-is-only-a-drill.html | 80 Sirens Wailing But Do Not Panic This Is Only a Drill | By Michael Wilson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/boldface-names-461610.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/city-to-pay-650000-in-settlement-of-strip-search-lawsuit.html | City to Pay 650000 in Settlement of StripSearch Lawsuit | By Anthony Ramirez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/dental-records-confirm-body-is-missing-new-jersey-girl-16.html | Dental Records Confirm Body Is Missing New Jersey Girl 16 | By Janon Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/fare-increases-on-metrocards-appear-likely.html | Fare Increases On MetroCards Appear Likely | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/giuliani-choice-is-too-spicy-for-gop-delegates-tastes.html | Giuliani Choice Is Too Spicy For GOP Delegates Tastes | By Mike McIntire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/killer-of-oaks-in-west-may-have-surfaced-on-li.html | Killer of Oaks in West May Have Surfaced on LI | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/lingua-franca-yes-it-s-english-seeking-american-way-immigrants-fill-language.html | Lingua Franca Yes Its English Seeking the American Way Immigrants Fill Language Courses | By Nina Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/metro-briefing-new-jersey-newark-officer-was-hit-by-colleague-s-bullet.html | Metro Briefing New Jersey Newark Officer Was Hit By Colleagues Bullet | By Damien Cave NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/metro-briefing-new-jersey-trenton-moody-s-lowers-state-s-bond-rating.html | Metro Briefing New Jersey Trenton Moodys Lowers States Bond Rating | By Laura Mansnerus NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/metro-briefing-new-york-brooklyn-12-arrested-in-social-security-scheme.html | Metro Briefing New York Brooklyn 12 Arrested In Social Security Scheme | By William Glaberson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/metro-briefing-new-york-manhattan-sliwa-surfaces-in-tokyo.html | Metro Briefing New York Manhattan Sliwa Surfaces In Tokyo | By James Barron NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/metro-briefing-new-york-queens-city-to-get-property-at-fort-totten.html | Metro Briefing New York Queens City To Get Property At Fort Totten | By Winnie Hu NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/metro-matters-to-become-first-lady-just-stand-by.html | Metro Matters To Become First Lady Just Stand By | By Joyce Purnick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/myra-waldo-88-wrote-about-food-and-travel.html | Myra Waldo 88 Wrote About Food and Travel | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/national-guard-adds-units-for-convention-in-new-york.html | National Guard Adds Units For Convention In New York | By Michael Slackman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/officer-tried-for-refusing-to-arrest-homeless-man.html | Officer Tried for Refusing to Arrest Homeless Man | By Michael Brick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/penalty-eased-for-parking-agent-who-cited-a-police-chief-s-car.html | Penalty Eased for Parking Agent Who Cited a Police Chiefs Car | By Jennifer Steinhauer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/public-lives-she-helped-change-a-church-s-view-of-jews.html | PUBLIC LIVES She Helped Change a Churchs View of Jews | By Chris Hedges | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/shoppers-some-from-pitched-tents-flock-to-ikea-s-new-store-in-new-haven.html | Shoppers Some From Pitched Tents Flock to Ikeas New Store in New Haven | By Stacey Stowe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/slain-jeweler-s-father-guilty-in-money-case.html | Slain Jewelers Father Guilty in Money Case | By Julia Preston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/the-race-is-on-for-bracelets-benefiting-armstrong-charity.html | The Race Is On for Bracelets Benefiting Armstrong Charity | By Elaine Aradillas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/two-sikhs-win-back-jobs-lost-by-wearing-turbans.html | Two Sikhs Win Back Jobs Lost by Wearing Turbans | By James Barron | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/us-prosecutor-in-hartford-named-public-safety-head.html | US Prosecutor in Hartford Named Public Safety Head | By William Yardley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/nyregion/wet-and-wild-in-south-jersey-but-cool-and-dry-on-li.html | Wet and Wild in South Jersey but Cool and Dry on LI | By Iver Peterson and Jason George | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/appreciations-carmine-de-sapio.html | APPRECIATIONS Carmine De Sapio | By Francis X Clines | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/banned-in-boston.html | Banned In Boston | By Maureen Dowd | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/in-conclusion-a-city-on-a-hill.html | In Conclusion A City on a Hill | By Andrei Cherny | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/in-conclusion-grace-under-pressure.html | In Conclusion Grace Under Pressure | By James Fallows | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/in-conclusion-guided-by-history.html | In Conclusion Guided by History | By Ken Hechler | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/in-conclusion-meant-well-messed-up.html | In Conclusion Meant Well Messed Up | By Theodore C Sorensen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/in-conclusion-we-are-the-world.html | In Conclusion We Are the World | By Harry McPherson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/in-conclusion-what-i-found-in-vietnam.html | In Conclusion What I Found In Vietnam | By Jeff Shesol | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/opinion/the-new-macho-feminism.html | The New Macho Feminism | By Barbara Ehrenreich | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/auto-racing-pocono-once-a-mere-survivor-is-thriving-now.html | AUTO RACING Pocono Once a Mere Survivor Is Thriving Now | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/baseball-mets-keep-reyes-in-game-and-may-live-to-regret-it.html | BASEBALL Mets Keep Reyes in Game And May Live to Regret It | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/baseball-mets-run-out-of-patience-with-spencer-and-erickson.html | BASEBALL Mets Run Out of Patience With Spencer and Erickson | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/baseball-yankees-notebook-brown-may-not-be-100-percent-but-he-s-better.html | BASEBALL YANKEES NOTEBOOK Brown May Not Be 100 Percent but Hes Better | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/baseball-yanks-aren-t-well-set-up-to-hold-off-the-blue-jays.html | BASEBALL Yanks Arent Well Set Up To Hold Off the Blue Jays | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/baseball-yanks-expect-arizona-to-hold-on-to-johnson.html | BASEBALL Yanks Expect Arizona To Hold On to Johnson | By Tyler Kepner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/boxing-tyson-begins-his-comeback-the-bluster-all-but-gone.html | BOXING Tyson Begins His Comeback the Bluster All but Gone | By Viv Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/football-coughlin-rekindles-dormant-camp-fire.html | FOOTBALL Coughlin Rekindles Dormant Camp Fire | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/golf-funk-on-quest-to-make-us-ryder-cup-team.html | GOLF Funk on Quest to Make US Ryder Cup Team | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/horse-racing-saratoga-brings-a-reawakening-for-fans-and-for-lukas.html | HORSE RACING Saratoga Brings a Reawakening for Fans and for Lukas | By Joe Drape | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/olympics-notebook-anti-doping-agency-says-it-has-received-tips.html | OLYMPICS NOTEBOOK AntiDoping Agency Says It Has Received Tips | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/sports-briefing-soccer-manchester-united-gets-some-help.html | SPORTS BRIEFING SOCCER Manchester United Gets Some Help | By Jack Bell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/sports-of-the-times-miami-takes-a-chance-but-should-it-have.html | Sports of The Times Miami Takes a Chance but Should It Have | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/sports/tv-sports-notebook-familiar-voice-to-call-basketball-on-espn.html | TV SPORTS NOTEBOOK Familiar Voice to Call Basketball on ESPN | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/for-fretful-parents-online-postcards-from-camp.html | For Fretful Parents Online Postcards From Camp | By Bonnie Rothman Morris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/how-it-works-using-the-web-to-sound-an-alarm-on-missing-children.html | HOW IT WORKS Using the Web to Sound an Alarm on Missing Children | By Bonnie Rothman Morris | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/news-watch-accessories-your-complete-medical-history-without-the-manila-folder.html | NEWS WATCH ACCESSORIES Your Complete Medical History Without the Manila Folder | By Jd Biersdorfer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/news-watch-appliances-a-speedy-robotic-cleaner-tailors-its-task-to-your-pool.html | NEWS WATCH APPLIANCES A Speedy Robotic Cleaner Tailors Its Task to Your Pool | By Yingdan Gu | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/news-watch-cellphones-need-to-say-even-more-lift-the-lid-for-a-keyboard.html | NEWS WATCH CELLPHONES Need to Say Even More Lift the Lid for a Keyboard | By Thomas J Fitzgerald | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/news-watch-hand-helds-bursting-with-functions-a-slimmer-braille-organizer.html | NEWS WATCH HANDHELDS Bursting With Functions A Slimmer Braille Organizer | By Marc Weingarten | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/news-watch-head-phones-juggle-music-and-calls-with-wireless-ease.html | NEWS WATCH HEAD PHONES Juggle Music and Calls With Wireless Ease | By Neil McManus | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/now-playing-a-digital-brigadoon.html | Now Playing a Digital Brigadoon | By Chris Thompson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/online-shopper-sinking-into-the-bathtub-primeval.html | ONLINE SHOPPER Sinking Into the Bathtub Primeval | By Michelle Slatalla | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/q-a-pictures-tell-the-story-in-a-word-document.html | QA Pictures Tell the Story In a Word Document | By Jd Biersdorfer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/state-of-the-art-a-palmtop-as-wireless-omnivore.html | STATE OF THE ART A Palmtop As Wireless Omnivore | By David Pogue | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/what-s-next-fleeting-experience-mirrored-in-your-eyes.html | WHATS NEXT Fleeting Experience Mirrored in Your Eyes | By Anne Eisenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/wiring-a-convention-version-2004.html | Wiring a Convention Version 2004 | By Seth Schiesel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/technology/wry-hoaxes-enliven-the-world-of-web-diarists.html | Wry Hoaxes Enliven the World of Web Diarists | By Daniel Terdiman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/2-views-at-court-martial-on-seizing-iraqi-vehicle.html | 2 Views at CourtMartial On Seizing Iraqi Vehicle | By James Dao | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-analysis-obstacles-lie-wait-down-road-for-kerry.html | THE DEMOCRATS THE CONVENTION IN BOSTON NEWS ANALYSIS Obstacles Lie in Wait Down Road For Kerry | By Adam Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-apple-s-almanac-ambassador-france-little-old-moi.html | THE DEMOCRATS THE CONVENTION IN BOSTON APPLES ALMANAC Ambassador to France Little Old Moi | By Rw Apple Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-biography-spielberg-aids-film-version-kerry-s-life.html | THE DEMOCRATS THE CONVENTION IN BOSTON BIOGRAPHY Spielberg Aids Film Version Of Kerrys Life | By Jim Rutenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-families-kerry-daughters-revel-sublime-experience.html | THE DEMOCRATS THE CONVENTION IN BOSTON FAMILIES Kerry Daughters Revel In Sublime Experience | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-illinois-candidate-day-after-keynote-speaker-finds.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE ILLINOIS CANDIDATE Day After Keynote Speaker Finds Admirers Everywhere | By Randal C Archibold | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-illinois-race-star-s-shadow-republicans-strain-find.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE ILLINOIS RACE In a Stars Shadow Republicans Strain to Find Opponent | By Monica Davey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-man-moment-lifetime-john-forbes-kerry.html | THE DEMOCRATS THE CONVENTION IN BOSTON Man in the News The Moment of a Lifetime John Forbes Kerry | By Todd S Purdum and David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-minister-long-outsider-sharpton-wins-insiders-favor.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE MINISTER Long an Outsider Sharpton Wins Insiders Favor | By Michael Slackman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-political-memo-convention-speakers-refine-art-sly.html | THE DEMOCRATS THE CONVENTION IN BOSTON POLITICAL MEMO Convention Speakers Refine the Art of the Sly Slap | By Todd S Purdum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-polling-first-convention-then-inevitable.html | THE DEMOCRATS THE CONVENTION IN BOSTON POLLING First the Convention Then the Inevitable Expectations Game | By Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-ratings-pbs-cable-won-viewers-rivals.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE RATINGS PBS and Cable Won Viewers From Rivals | By Bill Carter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-scientific-research-hopes-now-outpace-stem-cell.html | THE DEMOCRATS THE CONVENTION IN BOSTON SCIENTIFIC RESEARCH Hopes Now Outpace Stem Cell Science | By Gina Kolata | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-security-war-terrorism-dominate-convention-talk.html | THE DEMOCRATS THE CONVENTION IN BOSTON SECURITY War and Terrorism Dominate Convention Talk | By David Johnston and Marc Santora | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-speech-any-kennedy-touches-won-t-be-coincidental.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE SPEECH Any Kennedy Touches Wont Be Coincidental | By David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/democrats-convention-boston-vice-president-cheney-mission-with-democrats-his.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE VICE PRESIDENT Cheney on a Mission With Democrats at His Heels | By David D Kirkpatrick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/disclosing-intelligence-budgets-might-be-easiest-of-9-11-panel-s-recommendations.html | Disclosing Intelligence Budgets Might Be Easiest of 911 Panels Recommendations | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/fda-finds-traces-of-poison-in-2-jars-of-baby-food-in-california-no-one-is-harmed.html | FDA Finds Traces of Poison in 2 Jars of Baby Food in California No One Is Harmed | By Andrew Pollack | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/floor-overview-edwards-gives-strong-tribute-democrats-nominate-kerry.html | ON THE FLOOR THE OVERVIEW EDWARDS GIVES STRONG TRIBUTE AS DEMOCRATS NOMINATE KERRY | By Robin Toner and Katharine Q Seelye | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/fred-larue-watergate-figure-dies-at-75.html | Fred LaRue Watergate Figure Dies at 75 | By Douglas Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/get-tough-policy-on-cuba-may-backfire-against-bush.html | GetTough Policy on Cuba May Backfire Against Bush | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/mormon-renewal-creates-a-stir-in-an-illinois-town.html | Mormon Renewal Creates a Stir in an Illinois Town | By Stephen Kinzer | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/name-of-bryant-case-accuser-is-again-mistakenly-released.html | Name of Bryant Case Accuser Is Again Mistakenly Released | By Kirk Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/national-briefing-midwest-kansas-judge-rejects-rule-on-under-age-sex.html | National Briefing Midwest Kansas Judge Rejects Rule On UnderAge Sex | By Jo Napolitano NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/national-briefing-science-and-health-scientists-spot-rare-whales.html | National Briefing Science And Health Scientists Spot Rare Whales | By Andrew C Revkin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/national-briefing-southwest-texas-chief-shakes-up-dallas-police.html | National Briefing Southwest Texas Chief Shakes Up Dallas Police | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/parents-of-american-held-by-saudis-sue.html | Parents of American Held by Saudis Sue | By Rachel L Swarns | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/the-democrats-the-convention-in-boston-clearing-the-hall-night-after-night.html | THE DEMOCRATS THE CONVENTION IN BOSTON Clearing the Hall Night After Night | By Thomas Crampton | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/the-democrats-the-convention-in-boston-political-points.html | THE DEMOCRATS THE CONVENTION IN BOSTON Political Points | By John Tierney and Sheryl Gay Stolberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/the-democrats-the-convention-in-boston-the-roll-call-colorado-and-other-holdouts.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE ROLL CALL Colorado and Other Holdouts | By Michael Cooper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/the-tactics-campaign-finance-a-delegate-a-fund-raiser-and-a-very-fine-line.html | THE TACTICS CAMPAIGN FINANCE A Delegate a FundRaiser and a Very Fine Line | By Jim Rutenberg and Glen Justice | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/us/whistle-blowing-said-to-be-factor-in-an-fbi-firing.html | WHISTLEBLOWING SAID TO BE FACTOR IN AN FBI FIRING | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/world/70-are-killed-by-car-bomber-in-an-iraqi-city.html | 70 Are Killed By Car Bomber In an Iraqi City | By Khalid AlAnsary and Ian Fisher | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/world/at-colombia-s-congress-paramilitary-chiefs-talk-peace.html | At Colombias Congress Paramilitary Chiefs Talk Peace | By Juan Forero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/world/durban-journal-as-aids-continues-to-ravage-south-africa-recycles-graves.html | Durban Journal As AIDS Continues to Ravage South Africa Recycles Graves | By Michael Wines | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/world/egyptians-question-powell-on-mideast-reform.html | Egyptians Question Powell on Mideast Reform | By Neil MacFarquhar | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/world/ex-official-challenged-on-madrid-bomb-inquiry.html | ExOfficial Challenged on Madrid Bomb Inquiry | By Renwick McLean | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/world/killings-drive-doctor-group-to-leave-afghanistan.html | Killings Drive Doctor Group To Leave Afghanistan | By Carlotta Gall | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/world/love-of-leisure-and-europe-s-reasons.html | Love of Leisure and Europes Reasons | By Katrin Bennhold | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/world/un-and-us-in-urgent-appeals-to-help-refugees-in-sudan.html | UN and US in Urgent Appeals to Help Refugees in Sudan | By Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/world/world-briefing-americas-peru-president-asks-for-an-audit.html | World Briefing Americas Peru President Asks For An Audit | By Juan Forero NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/world/world-briefing-europe-portugal-fires-rage.html | World Briefing Europe Portugal Fires Rage | By Renwick McLean NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/world/world-briefing-middle-east-gaza-strip-protesters-block-ministers.html | World Briefing Middle East Gaza Strip Protesters Block Ministers | By Joseph Berger NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-29 | https://www.nytimes.com/2004/07/29/world/world-briefing-middle-east-iran-new-explanation-for-photographer-s-death.html | World Briefing Middle East Iran New Explanation For Photographers Death | By Nazila Fathi NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/antiques-butter-churn-started-it-all.html | ANTIQUES Butter Churn Started It All | By Wendy Moonan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-christoph-buchel.html | ART IN REVIEW Christoph Bchel | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-dominic-mcgill.html | ART IN REVIEW Dominic McGill | By Holland Cotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-geoffrey-james-zones-of-control.html | ART IN REVIEW Geoffrey James Zones of Control | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-impact-new-mural-projects.html | ART IN REVIEW Impact New Mural Projects | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-jonah-freeman-the-franklin-abraham.html | ART IN REVIEW Jonah Freeman The Franklin Abraham | By Roberta Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-rimbaud.html | ART IN REVIEW Rimbaud | By Roberta Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-in-review-scott-hug-and-michael-magnan.html | ART IN REVIEW Scott Hug and Michael Magnan | By Holland Cotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-review-dashing-world-of-animals-as-regal-as-their-owners.html | ART REVIEW Dashing World of Animals As Regal as Their Owners | By Grace Glueck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-review-intersection-big-egos-one-jolting-art-world-one-amassing-collection.html | ART REVIEW Intersection of Big Egos One Jolting the Art World One Amassing a Collection | By Holland Cotter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-review-lovable-and-funny-they-show-abstract-sculpture-can-be-friendly.html | ART REVIEW Lovable and Funny They Show Abstract Sculpture Can Be Friendly | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/art-review-speaking-softly-carrying-a-big-talent.html | ART REVIEW Speaking Softly Carrying a Big Talent | By Michael Kimmelman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/diner-s-journal.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/jackson-beck-dies-at-92-radio-voice-on-superman.html | Jackson Beck Dies at 92 Radio Voice on Superman | By Douglas Martin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/lalo-delgado-73-vivid-poet-of-chicano-literary-revival.html | Lalo Delgado 73 Vivid Poet Of Chicano Literary Revival | By Simon Romero | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/arts/viola-frey-70-bold-sculptor-of-larger-than-life-figures.html | Viola Frey 70 Bold Sculptor Of LargerThanLife Figures | By Ken Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/books/books-of-the-times-the-irredeemable-guilt-of-good-intentions.html | BOOKS OF THE TIMES The Irredeemable Guilt of Good Intentions | By Richard Eder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/books/crowd-pleasers-women-win-orchids-rule-and-elvis-lives.html | CROWD PLEASERS Women Win Orchids Rule and Elvis Lives | By Janet Maslin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/chrysler-with-a-profit-lifts-quarter-for-daimler.html | Chrysler With a Profit Lifts Quarter For Daimler | By Danny Hakim | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/company-news-credit-suisse-chairman-leaves-for-citigroup.html | COMPANY NEWS CREDIT SUISSE CHAIRMAN LEAVES FOR CITIGROUP | By Dow Jones Ap | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/competing-bid-made-in-japan-to-create-big-bank.html | Competing Bid Made in Japan to Create Big Bank | By Todd Zaun | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/ex-regulator-now-at-riggs-is-called-focus-of-inquiry.html | ExRegulator Now at Riggs Is Called Focus of Inquiry | By Timothy L OBrien | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/floor-trades-vs-fast-trades-on-big-board.html | Floor Trades vs Fast Trades on Big Board | By Landon Thomas Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/geneva-talks-move-toward-farm-pact.html | Geneva Talks Move Toward Farm Pact | By Elizabeth Becker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/india-hopes-for-growth-in-textile-exports.html | India Hopes for Growth in Textile Exports | By Saritha Rai | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/losses-increase-as-cash-decreases-straining-trump-s-casinos.html | Losses Increase as Cash Decreases Straining Trumps Casinos | By Timothy L OBrien and Eric Dash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/market-place-did-someone-say-doughnuts-yes-the-sec.html | MARKET PLACE Did Someone Say Doughnuts Yes The SEC | By Gretchen Morgenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/media-business-advertising-madison-avenue-takes-some-cues-reality-tv-shows-but.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue takes some cues from reality TV shows but not all of it is for real | By Patricia Lauro | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/parmalat-sues-citigroup-over-transactions.html | Parmalat Sues Citigroup Over Transactions | By Eric Dash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/report-looks-harshly-at-imf-s-role-in-argentine-debt-crisis.html | Report Looks Harshly at IMFs Role in Argentine Debt Crisis | By Todd Benson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/russia-says-it-won-t-block-yukos-output.html | Russia Says It Wont Block Yukos Output | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/shell-to-pay-150-million-in-settlement-on-reserves.html | Shell to Pay 150 Million In Settlement On Reserves | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/sony-and-bmg-start-building-their-odd-music-club.html | Sony and BMG Start Building Their Odd Music Club | By Jeff Leeds | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/technology-apple-attacks-realnetworks-plan-to-sell-songs-for-ipod.html | TECHNOLOGY Apple Attacks RealNetworks Plan to Sell Songs for iPod | By Laurie J Flynn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/technology-briefing-digital-media-matsushita-profit-grows.html | Technology Briefing Digital Media Matsushita Profit Grows | By Todd Zaun NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/technology-briefing-internet-sec-investigating-gtech.html | Technology Briefing Internet SEC Investigating Gtech | By Todd Benson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/technology-briefing-telecommunications-at-t-debt-rating-cut.html | Technology Briefing Telecommunications ATT Debt Rating Cut | By Ken Belson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/technology-briefing-telecommunications-cox-profit-plummets.html | Technology Briefing Telecommunications Cox Profit Plummets | By Ken Belson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/technology-pursuing-growth-microsoft-steps-up-patent-chase.html | TECHNOLOGY Pursuing Growth Microsoft Steps Up Patent Chase | By Steve Lohr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/the-media-business-advertising-addenda-accounts-477524.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Lauro | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/the-media-business-advertising-addenda-subaru-selects-review-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Subaru Selects Review Finalists | By Patricia Lauro | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/the-media-business-court-allows-hollinger-to-sell-paper-without-investor-vote.html | THE MEDIA BUSINESS Court Allows Hollinger to Sell Paper Without Investor Vote | By Rita K Farrell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/world-business-briefing-asia-india-strong-demand-for-stock.html | World Business Briefing Asia India Strong Demand For Stock | By Saritha Rai NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/world-business-briefing-asia-japan-nissan-profit-rises.html | World Business Briefing Asia Japan Nissan Profit Rises | By Todd Zaun NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/world-business-briefing-europe-brussels-car-sales-inquiry.html | World Business Briefing Europe Brussels Car Sales Inquiry | By Paul Meller NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/world-business-briefing-europe-germany-higher-profit-for-clothier.html | World Business Briefing Europe Germany Higher Profit For Clothier | By Victor Homola NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/world-business-briefing-europe-germany-siemens-posts-a-gain.html | World Business Briefing Europe Germany Siemens Posts A Gain | By Victor Homola NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/business/world-business-briefing-europe-ireland-drug-maker-posts-loss.html | World Business Briefing Europe Ireland Drug Maker Posts Loss | By Brian Lavery NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/at-mostly-mozart-looking-for-connections-across-time-and-geography.html | At Mostly Mozart Looking for Connections Across Time and Geography | By Anne Midgette | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/dance-review-on-a-slippery-stage-rising-and-falling-to-the-occasion.html | DANCE REVIEW On a Slippery Stage Rising And Falling to the Occasion | By Jennifer Dunning | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-in-review-gozu.html | FILM IN REVIEW Gozu | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-in-review-proteus.html | FILM IN REVIEW Proteus | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-in-review-tasuma-the-fighter.html | FILM IN REVIEW Tasuma the Fighter | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-in-review-transfixed.html | FILM IN REVIEW Transfixed | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-review-a-legendary-train-ride-through-rock-s-fabled-past.html | FILM REVIEW A Legendary Train Ride Through Rocks Fabled Past | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-review-erotic-suspense-after-mistaken-identity.html | FILM REVIEW Erotic Suspense After Mistaken Identity | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-review-in-search-of-a-burger-demolishing-stereotypes.html | FILM REVIEW In Search Of a Burger Demolishing Stereotypes | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-review-remembrance-of-things-planted.html | FILM REVIEW Remembrance of Things Planted | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-review-space-age-hero-kids-halting-evil-frantically.html | FILM REVIEW Space Age Hero Kids Halting Evil Frantically | By Stephen Holden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/film-review-the-fear-is-color-coded-and-the-forest-is-scary.html | FILM REVIEW The Fear Is ColorCoded And the Forest Is Scary | By A O Scott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/reverberations-can-t-wash-politics-out-of-art-but-you-can-avoid-a-hard-sell.html | REVERBERATIONS Cant Wash Politics Out of Art but You Can Avoid a Hard Sell | By John Rockwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/tar-cinema-watching-shorts-on-the-roof.html | Tar Cinema Watching Shorts On the Roof | By Dave Kehr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/television-review-leaping-tall-fountains-at-a-single-bound.html | TELEVISION REVIEW Leaping Tall Fountains at a Single Bound | By Anita Gates | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/theater-review-one-guilt-trip-plain-and-hold-the-agony.html | THEATER REVIEW One Guilt Trip Plain And Hold the Agony | By Ben Brantley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/theater-review-pity-the-thebans-your-friends-and-neighbors.html | THEATER REVIEW Pity the Thebans Your Friends and Neighbors | By D J R Bruckner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/movies/tv-weekend-if-nominated-will-serve.html | TV WEEKEND If Nominated Will Serve | By Virginia Heffernan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/2-whitney-museum-employees-arrested-in-embezzlement-case.html | 2 Whitney Museum Employees Arrested in Embezzlement Case | By Robin Pogrebin | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/boldface-names-474517.html | BOLDFACE NAMES | By Campbell Robertson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/bush-approves-using-9-11-aid-for-jfk-link.html | Bush Approves Using 911 Aid For JFK Link | By Raymond Hernandez | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/cellphone-antennas-to-sprout-atop-light-poles-and-signs.html | Cellphone Antennas to Sprout Atop Light Poles and Signs | By Ian Urbina | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/death-on-tiny-bike-brings-accusations-against-police.html | Death on Tiny Bike Brings Accusations Against Police | By Corey Kilgannon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/delay-deadline-and-another-court-date-on-schools.html | Delay Deadline and Another Court Date on Schools | By Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/encouraged-by-earnings-owners-plan-to-expand-borgata.html | Encouraged by Earnings Owners Plan to Expand Borgata | By Ronald Smothers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/family-mystery-ends-in-sorrow-but-also-anger.html | Family Mystery Ends in Sorrow But Also Anger | By Susan Saulny | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/in-boston-some-democrats-prefer-to-pay-their-way.html | In Boston Some Democrats Prefer to Pay Their Way | By Michael Slackman and Michael Cooper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/lawyer-says-it-wasn-t-odd-when-witnesses-revised-story.html | Lawyer Says It Wasnt Odd When Witnesses Revised Story | By Oren Yaniv | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/metro-briefing-connecticut-hartford-plan-for-theme-park-is-rejected.html | Metro Briefing Connecticut Hartford Plan For Theme Park Is Rejected | By Stacey Stowe NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/metro-briefing-new-york-brooklyn-navy-prison-to-give-way-to-housing.html | Metro Briefing New York Brooklyn Navy Prison To Give Way To Housing | By Winnie Hu NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/metro-briefing-new-york-manhattan-challenge-to-snapple-deal-fails.html | Metro Briefing New York Manhattan Challenge To Snapple Deal Fails | By Sabrina Tavernise NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/metro-briefing-new-york-manhattan-union-accuses-police-dept.html | Metro Briefing New York Manhattan Union Accuses Police Dept | By Michael Brick NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/mta-proposes-increase-in-fares-and-tolls.html | MTA Proposes Increase in Fares and Tolls | By Michael Luo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/nyc-breaking-the-chains-of-inhumanity.html | NYC Breaking The Chains Of Inhumanity | By Clyde Haberman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/officials-say-prescription-cards-are-just-what-nassau-ordered.html | Officials Say Prescription Cards Are Just What Nassau Ordered | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/pataki-vetoes-bill-to-raise-minimum-wage.html | Pataki Vetoes Bill to Raise Minimum Wage | By Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/public-lives-big-enough-to-be-the-brainy-half.html | PUBLIC LIVES Big Enough to Be the Brainy Half | By Robin Finn | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/regilding-bronx-landmark-getty-gives-community-college-228000-architectural.html | Regilding a Bronx Landmark Getty Gives Community College a 228000 Architectural Grant | By Karen W Arenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/st-thomas-closed-last-year-will-be-replaced-by-housing.html | St Thomas Closed Last Year Will Be Replaced by Housing | By Sabrina Tavernise | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/students-suit-on-special-ed-becomes-class-action.html | Students Suit On Special Ed Becomes Class Action | By Elissa Gootman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/whiff-of-past-may-doom-town-s-environmental-plan.html | Whiff of Past May Doom Towns Environmental Plan | By Patrick Healy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/nyregion/yankees-propose-new-stadium-and-would-pay.html | Yankees Propose New Stadium and Would Pay | By Charles V Bagli | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/a-war-against-the-cities.html | A War Against the Cities | By Bob Herbert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/show-and-tell.html | Show and Tell | By Anna Deavere Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/the-city-life-alfresco.html | The City Life Alfresco | By Verlyn Klinkenborg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/opinion/triumph-of-the-trivial.html | Triumph Of The Trivial | By Paul Krugman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/baseball-analysis-yankees-unlikely-to-get-toy-they-covet-most.html | Baseball Analysis Yankees Unlikely to Get Toy They Covet Most | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/baseball-another-night-of-negatives-for-contreras-and-yankees.html | BASEBALL Another Night of Negatives For Contreras and Yankees | By Ron Dicker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/baseball-notebook-the-mets-pursuit-of-benson-picks-up.html | BASEBALL NOTEBOOK The Mets Pursuit Of Benson Picks Up | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/baseball-orioles-newhan-is-up-down-back-up-again.html | BASEBALL Orioles Newhan Is Up Down Back Up Again | By Dave Caldwell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/baseball-rodriguez-and-varitek-lead-list-of-eight-suspended-for-fight.html | BASEBALL Rodriguez and Varitek Lead List Of Eight Suspended for Fight | By Ron Dicker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/baseball-valent-hits-for-cycle-but-cameron-calls-the-shots.html | BASEBALL Valent Hits for Cycle but Cameron Calls the Shots | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/boxing-tyson-is-all-business-at-his-comeback-bout-s-weigh-in.html | BOXING Tyson Is All Business at His Comeback Bouts WeighIn | By Viv Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/college-football-safely-in-tennessee-fulmer-remains-defiant.html | COLLEGE FOOTBALL Safely in Tennessee Fulmer Remains Defiant | By Ray Glier | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/golf-a-new-putter-helps-singh-soar.html | GOLF A New Putter Helps Singh Soar | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/olympics-notebook-jones-is-less-than-welcome-in-zurich.html | OLYMPICS NOTEBOOK Jones Is Less Than Welcome in Zurich | By Liz Robbins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/pro-basketball-cost-cutting-nets-send-kittles-to-the-clippers.html | PRO BASKETBALL CostCutting Nets Send Kittles To the Clippers | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/pro-football-edwards-insists-any-changes-will-be-on-field.html | PRO FOOTBALL Edwards Insists Any Changes Will Be on Field | By Richard Lezin Jones | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/pro-football-manning-s-fast-signing-is-a-bonus-all-around.html | PRO FOOTBALL Mannings Fast Signing Is a Bonus All Around | By Lynn Zinser | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/ruben-gomez-77-former-giants-pitcher.html | Ruben Gomez 77 Former Giants Pitcher | By Richard Goldstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/sports-briefing-horse-racing-afleet-alex-impresses-in-sanford-stakes.html | SPORTS BRIEFING HORSE RACING Afleet Alex Impresses in Sanford Stakes | By Joe Drape | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/sports/tv-sports-nfl-and-networks-begin-mating-dance.html | TV SPORTS NFL and Networks Begin Mating Dance | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/abused-cars-demolition-derbies-across-the-country.html | ABUSED CARS Demolition Derbies Across the Country | By Nick Kaye | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/day-trip-a-general-s-final-retreat.html | DAY TRIP A Generals Final Retreat | By Eden Ross Lipson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/driving-the-sweet-sounds-of-destruction.html | DRIVING The Sweet Sounds of Destruction | By John Freeman Gill | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/havens-living-here-houses-in-summer-arts-towns-culture-at-the-doorstep.html | HAVENS LIVING HERE Houses in Summer Arts Towns Culture at the Doorstep | As told to Seth Kugel | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/havens-supporting-players-in-summer-s-big-show.html | HAVENS Supporting Players in Summers Big Show | By C J Hughes | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/havens-weekender-roxbury-ny.html | HAVENS Weekender Roxbury NY | By Louise Tutelian | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/journeys-36-hours-ogunquit-me.html | JOURNEYS 36 Hours Ogunquit Me | By Seth Sherwood | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/rituals-peace-canoes-nah.html | RITUALS Peace Canoes Nah | By Susan Adams | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/travel/shopping-the-surfer-look.html | Shopping The Surfer Look | By Bonnie Tsui | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/9-11-panel-seeks-new-life-with-private-donations.html | 911 Panel Seeks New Life With Private Donations | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/at-72-feet-a-big-thorn-in-this-wealthy-town-s-side.html | At 72 Feet a Big Thorn in This Wealthy Towns Side | By Carol Pogash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-addressing-crowds-economic-policy-democrats-tag-bush.html | THE DEMOCRATS THE CONVENTION IN BOSTON ADDRESSING THE CROWDS ECONOMIC POLICY Democrats Tag Bush Not Them as Reckless Spender | By Steven Greenhouse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-apple-s-almanac-with-20-electoral-votes-up-for-grabs.html | THE DEMOCRATS THE CONVENTION IN BOSTON APPLES ALMANAC With 20 Electoral Votes Up for Grabs Ohio Gets Its Dessert First | By R W Apple Jr | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-candidate-tv-watch-speech-that-says-he-s-happy-be.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE CANDIDATE THE TV WATCH A Speech That Says Hes Happy to Be the Nominee | By Alessandra Stanley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-candidate-voters-two-undecided-voting-for-kerry-even.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE CANDIDATE VOTERS Two Undecided on Voting For Kerry or Even Anyone | By Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-convention-hall-tender-stories-about-family-position.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE CONVENTION HALL Tender Stories About Family Position Kerry In a Soft Light | By Jodi Wilgoren | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-floor-biography-new-skirmish-over-images-vietnam.html | THE DEMOCRATS THE CONVENTION IN BOSTON ON THE FLOOR BIOGRAPHY New Skirmish Over Images From Vietnam in a Kerry Video | By Jim Rutenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-floor-fund-raising-determined-not-be-outdone-richer.html | THE DEMOCRATS THE CONVENTION IN BOSTON ON THE FLOOR FUNDRAISING Determined Not to Be Outdone by Richer GOP Democrats Rev Up Their Own Money Engine | By Glen Justice | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-insiders-outsiders-delegates-for-democratic.html | THE DEMOCRATS THE CONVENTION IN BOSTON INSIDERS AND OUTSIDERS DELEGATES For Democratic Delegates in Boston Its a Tale of Two Conventions | By Pam Belluck | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-insiders-outsiders-demonstrations-slow-week-for.html | THE DEMOCRATS THE CONVENTION IN BOSTON INSIDERS AND OUTSIDERS DEMONSTRATIONS Slow Week For Protesters Ends With Bit of Drama | By John Kifner | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-issues-iraq-policy-democrats-vowing-bring-allies.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE ISSUES IRAQ POLICY Democrats Vowing to Bring Allies Into Iraqi Fight | By Roger Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-issues-massachusetts-seat-post-kerry-dance-begins.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE ISSUES THE MASSACHUSETTS SEAT A PostKerry Dance Begins | By Carl Hulse | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-overview-kerry-accepts-nomination-telling-party-that.html | THE DEMOCRATS THE CONVENTION IN BOSTON THE OVERVIEW KERRY ACCEPTS NOMINATION TELLING PARTY THAT HELL RESTORE TRUST AND CREDIBILITY | By Adam Nagourney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-points-counterpoints-president-democratic-gathering.html | THE DEMOCRATS THE CONVENTION IN BOSTON POINTS AND COUNTERPOINTS THE PRESIDENT As Democratic Gathering Wraps Up Bush Is Raring to Go | By Richard W Stevenson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/democrats-convention-boston-points-counterpoints-republicans-more-words-about.html | THE DEMOCRATS THE CONVENTION IN BOSTON POINTS AND COUNTERPOINTS REPUBLICANS More Words About Kerry But From the Other Side | By Randal C Archibold | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/francis-crick-co-discoverer-of-dna-dies-at-88.html | Francis Crick CoDiscoverer of DNA Dies at 88 | By Nicholas Wade | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/homeland-security-given-data-on-arab-americans.html | Homeland Security Given Data on ArabAmericans | By Lynette Clemetson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/information-leaks-prompt-questions-in-kobe-bryant-case.html | Information Leaks Prompt Questions in Kobe Bryant Case | By Kirk Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/islamic-leader-to-plead-guilty-in-libya-plot.html | Islamic Leader to Plead Guilty in Libya Plot | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/national-briefing-midwest-illinois-candidate-officially-drops-out.html | National Briefing Midwest Illinois Candidate Officially Drops Out | By Jo Napolitano NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/national-briefing-midwest-wisconsin-dna-evidence-upheld.html | National Briefing Midwest Wisconsin DNA Evidence Upheld | By Jo Napolitano NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/national-briefing-south-south-carolina-state-official-arrested.html | National Briefing South South Carolina State Official Arrested | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/soldier-who-seized-car-in-iraq-is-convicted-of-armed-robbery.html | Soldier Who Seized Car in Iraq Is Convicted of Armed Robbery | By James Dao | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/study-lends-support-to-mad-cow-theory.html | Study Lends Support to Mad Cow Theory | By Sandra Blakeslee | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/the-democrats-the-convention-in-boston-addressing-the-crowds-political-points.html | THE DEMOCRATS THE CONVENTION IN BOSTON ADDRESSING THE CROWDS Political Points | By Sheryl Gay Stolberg and John Tierney | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/us/the-democrats-the-convention-in-boston-news-analysis-strong-show-of-strength.html | THE DEMOCRATS THE CONVENTION IN BOSTON NEWS ANALYSIS Strong Show Of Strength | By Todd S Purdum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/bangladesh-now-seeks-foreign-aid-for-flooding.html | Bangladesh Now Seeks Foreign Aid For Flooding | By Amy Waldman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/hague-war-crimes-tribunal-frees-a-convicted-general.html | Hague War Crimes Tribunal Frees a Convicted General | By Marlise Simons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/in-pakistan-turning-grief-into-new-political-muscle.html | In Pakistan Turning Grief Into New Political Muscle | By David Rohde and Salman Masood | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/iraqis-postpone-conference-as-kidnappings-increase.html | Iraqis Postpone Conference As Kidnappings Increase | By Ian Fisher and Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/israel-adjusts-route-of-west-bank-barrier-to-obey-its-court.html | Israel Adjusts Route of West Bank Barrier to Obey Its Court | By Greg Myre | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/north-korea-denounces-seoul-for-welcoming-defectors.html | North Korea Denounces Seoul for Welcoming Defectors | By Norimitsu Onishi | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/pakistan-reports-arrest-of-a-suspect-in-98-embassy-bombings.html | Pakistan Reports Arrest of a Suspect in 98 Embassy Bombings | By Salman Masood and David Rohde | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/qingdao-journal-look-at-the-sea-of-people-actually-it-s-a-chinese-beach.html | Qingdao Journal Look at the Sea of People Actually Its a Chinese Beach | By Jim Yardley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/saudi-plan-for-muslim-force-in-iraq-gains-in-us.html | Saudi Plan for Muslim Force in Iraq Gains in US | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/sudanese-workers-are-stranded-in-iraq.html | Sudanese Workers Are Stranded in Iraq | By Somini Sengupta | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/un-agency-to-urge-vaccinations-to-halt-avian-flu.html | UN Agency to Urge Vaccinations to Halt Avian Flu | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/us-alters-sudan-resolution-to-attract-un-votes.html | US Alters Sudan Resolution to Attract UN Votes | By Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/world-briefing-americas-mexico-fox-urges-end-to-election-violence.html | World Briefing Americas Mexico Fox Urges End To Election Violence | By Antonio Betancourt NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/world-briefing-asia-the-philippines-us-missionary-identifies-kidnappers.html | World Briefing Asia The Philippines US Missionary Identifies Kidnappers | By Carlos H Conde NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/world-briefing-europe-italy-military-draft-abolished.html | World Briefing Europe Italy Military Draft Abolished | By Jason Horowitz NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/world-briefing-europe-spain-new-arrest-in-train-bombings.html | World Briefing Europe Spain New Arrest In Train Bombings | By Renwick McLean NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-30 | https://www.nytimes.com/2004/07/30/world/world-briefing-middle-east-qatar-court-upholds-sentences-of-2-russians.html | World Briefing Middle East Qatar Court Upholds Sentences Of 2 Russians | By Cj Chivers NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/arts/bridge-an-opening-grand-slam-bid-it-works-here-but-it-s-risky.html | BRIDGE An Opening Grand Slam Bid It Works Here but Its Risky | By Alan Truscott | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/arts/jane-hoffman-93-actress-appeared-in-plays-by-albee.html | Jane Hoffman 93 Actress Appeared in Plays by Albee | By Ben Sisario | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/arts/pop-review-the-subject-is-mostly-love-in-mexico-s-many-styles.html | POP REVIEW The Subject Is Mostly Love In Mexicos Many Styles | By Jon Pareles | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/arts/television-review-conversation-for-a-change.html | TELEVISION REVIEW Conversation For a Change | By Virginia Heffernan | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/books/connections-an-uncomfortable-balance-of-innocent-and-offensive.html | CONNECTIONS An Uncomfortable Balance Of Innocent and Offensive | By Edward Rothstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/books/sensing-political-crime-drives-him-to-rhyme.html | Sensing Political Crime Drives Him to Rhyme | By Randy Kennedy | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/2-ad-companies-are-weighing-possible-bids-for-grey-global.html | 2 Ad Companies Are Weighing Possible Bids for Grey Global | By Heather Timmons | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/bidding-war-may-shuffle-list-of-japan-s-biggest-banks.html | Bidding War May Shuffle List of Japans Biggest Banks | By Todd Zaun | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/delta-wants-1-billion-in-wage-and-benefit-cuts-from-pilots.html | Delta Wants 1 Billion in Wage and Benefit Cuts From Pilots | By Micheline Maynard | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/economy-slowed-in-2nd-quarter-us-report-says.html | Economy Slowed In 2nd Quarter US Report Says | By Eduardo Porter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/employee-suit-accuses-kodak-of-race-discrimination.html | Employee Suit Accuses Kodak of Race Discrimination | By Claudia H Deutsch | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/international-business-even-under-a-cloud-yukos-continues-to-thrive.html | INTERNATIONAL BUSINESS Even Under a Cloud Yukos Continues to Thrive | By Erin E Arvedlund | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/international-business-us-will-cut-farm-subsidies-in-trade-deal.html | INTERNATIONAL BUSINESS US Will Cut Farm Subsidies In Trade Deal | By Elizabeth Becker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/schering-case-demonstrates-manipulation-of-drug-prices.html | Schering Case Demonstrates Manipulation Of Drug Prices | By Reed Abelson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/successes-past-partners-seek-next-big-deal-in-new-venue.html | Successes Past Partners Seek Next Big Deal In New Venue | By Riva D Atlas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/world-business-briefing-americas-brazil-budget-surplus.html | World Business Briefing Americas Brazil Budget Surplus | By Todd Benson NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/world-business-briefing-americas-mexico-tv-executive-restrained.html | World Business Briefing Americas Mexico TV Executive Restrained | By Elisabeth Malkin NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/world-business-briefing-asia-japan-profit-at-phone-concern-falls.html | World Business Briefing Asia Japan Profit At Phone Concern Falls | By Todd Zaun NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/world-business-briefing-europe-britain-power-plants-acquired.html | World Business Briefing Europe Britain Power Plants Acquired | By Heather Timmons NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/world-business-briefing-europe-france-nestle-drops-plan.html | World Business Briefing Europe France Nestl Drops Plan | By Hlne FouquetNYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/world-business-briefing-europe-germany-bank-profit.html | World Business Briefing Europe Germany Bank Profit | By Victor Homola NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/business/world-business-briefing-europe-ireland-bank-fraud-found.html | World Business Briefing Europe Ireland Bank Fraud Found | By Brian Lavery NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/movies/a-round-of-indies-with-drinks-and-snacks.html | A Round of Indies With Drinks and Snacks | By Elaine Aradillas | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/2-americans-held-in-china-on-charges-of-film-piracy.html | 2 Americans Held in China On Charges Of Film Piracy | By Michael Janofsky | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/bloomberg-says-city-will-help-the-franchise-that-helps-itself.html | Bloomberg Says City Will Help The Franchise That Helps Itself | By Winnie Hu and Charles V Bagli | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/career-of-a-crime-boss-ends-with-sweeping-convictions.html | Career of a Crime Boss Ends With Sweeping Convictions | By William Glaberson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/cuts-to-affect-school-programs-and-supplies-groups-say.html | Cuts to Affect School Programs and Supplies Groups Say | By Elissa Gootman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/disco-rice-other-trash-talk-picking-up-garbage-means-picking-up-lingo.html | Disco Rice and Other Trash Talk Picking Up the Garbage Means Picking Up the Lingo | By Ian Urbina | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/ex-official-of-nassau-county-accused-of-harassment-again.html | ExOfficial of Nassau County Accused of Harassment Again | By Bruce Lambert | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/falling-tree-limb-kills-li-boy-4.html | Falling Tree Limb Kills LI Boy 4 | By Patrick Healy and David Winzelberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/judge-protects-birth-date-data-on-people-in-new-york-custody.html | Judge Protects Birth Date Data On People in New York Custody | By Susan Saulny | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/key-evidence-against-gotti-includes-talks-with-lawyer.html | Key Evidence Against Gotti Includes Talks With Lawyer | By Julia Preston | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/lessons-of-a-convention-with-love-from-boston.html | Lessons of a Convention With Love From Boston | By Michael Cooper and Michael Slackman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/prosecutor-is-suspended-left-westchester-crash-scene.html | Prosecutor Is Suspended Left Westchester Crash Scene | By Marek Fuchs | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/released-again-killer-is-eager-to-move-on.html | Released Again Killer Is Eager to Move On | By Jill P Capuzzo | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/senate-panel-faults-handling-of-funds-at-statue-of-liberty.html | Senate Panel Faults Handling of Funds At Statue of Liberty | By Mike McIntire | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/shelters-taking-new-measures-to-identify-abuse-of-children.html | Shelters Taking New Measures To Identify Abuse of Children | By Leslie Kaufman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/veto-on-minimum-wage-rouses-many-in-albany.html | Veto on Minimum Wage Rouses Many in Albany | By Al Baker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-31 | https://www.nytimes.com/2004/07/31/nyregion/westchester-hospital-seeks-source-of-baby-deaths.html | Westchester Hospital Seeks Source of Baby Deaths | By Kirk Semple | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/all-things-to-all-people.html | All Things To All People | By David Brooks | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/editorial-notebook-boston-beyond-the-kennedys.html | Editorial Notebook Boston Beyond the Kennedys | By Francis X Clines | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/licorice-speaks.html | Licorice Speaks | By Colin McEnroe | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/the-faulty-premise-of-pre-emption.html | The Faulty Premise of Preemption | By Geoff D Porter | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/opinion/we-need-to-learn-more-about-our-colorful-past.html | We Need to Learn More About Our Colorful Past | By Maurice A Barboza and Gary B Nash | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-benign-tumor-sidelines-giambi.html | BASEBALL Benign Tumor Sidelines Giambi | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-in-his-return-brown-shows-some-endurance.html | BASEBALL In His Return Brown Shows Some Endurance | By Ron Dicker | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-johnson-countdown-enters-its-final-hours.html | BASEBALL Johnson Countdown Enters Its Final Hours | By Jack Curry | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-mets-make-two-trades-to-keep-hope-alive.html | BASEBALL Mets Make Two Trades to Keep Hope Alive | By Lee Jenkins | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-minor-league-report-former-prospect-enjoys-success.html | BASEBALL MINOR LEAGUE REPORT Former Prospect Enjoys Success | By Fred Bierman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/baseball-new-arms-provide-little-help-for-the-mets-anemic-bats.html | BASEBALL New Arms Provide Little Help for the Mets Anemic Bats | By Ray Glier | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/boxing-tyson-s-free-fall-continues-with-knockout-loss-in-4th.html | BOXING Tysons Free Fall Continues With Knockout Loss in 4th | By Viv Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/golf-daly-s-64-puts-him-in-crowd-at-top.html | GOLF Dalys 64 Puts Him in Crowd at Top | By Clifton Brown | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/pro-basketball-kidd-expresses-his-concerns-to-the-nets.html | PRO BASKETBALL Kidd Expresses His Concerns to the Nets | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/pro-football-as-long-as-he-stays-consistent-martin-is-no-1.html | PRO FOOTBALL As Long as He Stays Consistent Martin Is No 1 | By Richard Lezin Jones | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/pro-football-day-one-at-camp-coughlin-isn-t-too-medieval.html | PRO FOOTBALL Day One at Camp Coughlin Isnt Too Medieval | By Steve Popper | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/roundup-nfl-parcells-enjoys-a-few-laughs-before-getting-to-business.html | ROUNDUP NFL Parcells Enjoys a Few Laughs Before Getting to Business | By Vittorio Tafur | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/soccer-a-chance-switch-opened-a-path-to-united.html | SOCCER A Chance Switch Opened a Path to United | By Jack Bell | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/sports-briefing-horse-racing-silver-tree-wins.html | SPORTS BRIEFING HORSE RACING Silver Tree Wins | By Joe Drape | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/sports-of-the-times-walking-away-in-one-piece-is-what-takes-courage.html | Sports of The Times Walking Away in One Piece Is What Takes Courage | By William C Rhoden | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-31 | https://www.nytimes.com/2004/07/31/sports/the-yes-network-s-search-goes-on-for-a-new-president.html | The YES Networks Search Goes On for a New President | By Richard Sandomir | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/theater/broadway-s-season-of-name-dropping.html | Broadways Season Of NameDropping | By Jesse McKinley | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/theater/theater-in-review-a-cast-that-s-one-performer-but-12-very-different-people.html | THEATER IN REVIEW A Cast Thats One Performer But 12 Very Different People | By Anita Gates | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/theater/theater-in-review-just-sittin-on-the-dock-of-some-old-pop-favorites.html | THEATER IN REVIEW Just Sittin on the Dock Of Some Old Pop Favorites | By Lawrence Van Gelder | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/theater/theater-in-review-one-of-those-lightning-strikes-that-happen-in-los-angeles.html | THEATER IN REVIEW One of Those Lightning Strikes That Happen in Los Angeles | By Anita Gates | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/theater/tv-host-trades-perky-for-sexy.html | TV Host Trades Perky For Sexy | By Lola Ogunnaike | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/2004-campaign-democratic-nominee-kerry-edwards-open-17-state-trip-with-reprise.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry and Edwards Open 17State Trip With Reprise of Convention Themes | By David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/2004-campaign-vice-president-cheney-criticizes-democratic-ticket-war-taxes.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Cheney Criticizes Democratic Ticket on War and Taxes | By David D Kirkpatrick | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/aclu-board-is-split-over-terror-watch-lists.html | ACLU Board Is Split Over Terror Watch Lists | By Adam Liptak | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/bryant-judge-apologizes-for-disclosure-on-accuser.html | Bryant Judge Apologizes For Disclosure On Accuser | By Kirk Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/bush-is-preparing-to-act-on-advice-of-9-11-panel.html | Bush Is Preparing to Act On Advice of 911 Panel | By Philip Shenon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/by-accident-utah-is-proving-an-ideal-genetic-laboratory.html | By Accident Utah Is Proving An Ideal Genetic Laboratory | By Kirk Johnson | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/delays-at-o-hare-cause-frustration-and-debate.html | Delays at OHare Cause Frustration and Debate | By Monica Davey | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/martin-e-weaver-historical-preservationist-is-dead-at-66.html | Martin E Weaver Historical Preservationist Is Dead at 66 | By Wolfgang Saxon | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/national-briefing-new-england-massachusetts-a-plan-for-filling-kerry-s-seat.html | National Briefing New England Massachusetts A Plan For Filling Kerrys Seat | By Pam Belluck NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/national-briefing-south-georgia-protesters-will-get-120000.html | National Briefing South Georgia Protesters Will Get 120000 | By Ariel Hart NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/national-briefing-southwest-texas-prosecutor-clears-congressman.html | National Briefing Southwest Texas Prosecutor Clears Congressman | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/national-briefing-southwest-texas-woman-who-drowned-children-returns-to-prison.html | National Briefing Southwest Texas Woman Who Drowned Children Returns To Prison | By Steve Barnes NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/new-fight-on-guantanamo-rights.html | New Fight on Guantnamo Rights | By Neil A Lewis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/office-finds-disk-holding-voting-data-from-2002.html | Office Finds Disk Holding Voting Data From 2002 | By Abby Goodnough | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/religion-journal-when-a-spiritual-and-romantic-quest-leads-to-the-web.html | Religion Journal When a Spiritual and Romantic Quest Leads to the Web | By Debra Nussbaum Cohen | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/the-2004-campaign-missouri-loyalties-run-deep-in-bellwether-state.html | THE 2004 CAMPAIGN MISSOURI Loyalties Run Deep in Bellwether State | By Rick Lyman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/the-2004-campaign-reaction-democrats-across-the-board-are-pleased.html | THE 2004 CAMPAIGN REACTION Democrats Across the Board Are Pleased | By Jodi Wilgoren and David M Halbfinger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/the-2004-campaign-the-president-citing-success-in-policy-bush-re-enters-fray.html | THE 2004 CAMPAIGN THE PRESIDENT Citing Success In Policy Bush Reenters Fray | By Richard W Stevenson and Jim Rutenberg | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/us-lifted-libyan-sanctions-despite-plot-on-saudi-leader.html | US Lifted Libyan Sanctions Despite Plot on Saudi Leader | By Eric Lichtblau | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/us/white-house-says-445-billion-deficit-forecast-isn-t-as-bad-as-it-looks.html | White House Says 445 Billion Deficit Forecast Isnt as Bad as It Looks | By David E Rosenbaum | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/asian-nations-to-cooperate-on-avian-flu.html | Asian Nations To Cooperate On Avian Flu | By Lawrence K Altman | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/at-least-2-are-killed-in-coordinated-blasts-at-embassies-in-uzbekistan.html | At Least 2 Are Killed in Coordinated Blasts at Embassies in Uzbekistan | By C J Chivers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/gas-pipeline-explosion-kills-about-15-in-belgium.html | Gas Pipeline Explosion Kills About 15 in Belgium | By Paul Meller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/in-promising-light-in-chechnya-moscow-shines-it-on-one-of-its-own.html | In Promising Light in Chechnya Moscow Shines It on One of Its Own | By C J Chivers | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/israelis-shoot-4-palestinians-said-to-have-set-bomb-by-road.html | Israelis Shoot 4 Palestinians Said to Have Set Bomb by Road | By Joseph Berger | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/pakistan-official-unhurt-as-5-die-in-attack.html | Pakistan Official Unhurt as 5 Die in Attack | By Salman Masood | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/reach-war-diplomatic-memo-bush-faces-new-obstacles-keeping-allies-support.html | THE REACH OF WAR DIPLOMATIC MEMO Bush Faces New Obstacles In Keeping Allies Support | By Christopher Marquis | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/reach-war-prewar-intelligence-high-qaeda-aide-retracted-claim-link-with-iraq.html | THE REACH OF WAR PREWAR INTELLIGENCE HIGH QAEDA AIDE RETRACTED CLAIM OF LINK WITH IRAQ | By Douglas Jehl | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/reach-war-reconstruction-powell-travels-baghdad-effort-improve-morale.html | THE REACH OF WAR RECONSTRUCTION Powell Travels to Baghdad In Effort to Improve Morale | By John F Burns | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/the-reach-of-war-security-nato-ready-to-help-train-iraqi-forces.html | THE REACH OF WAR SECURITY NATO Ready To Help Train Iraqi Forces | By Thomas Fuller | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/the-saturday-profile-the-warsaw-uprising-told-vividly-by-a-welshman.html | THE SATURDAY PROFILE The Warsaw Uprising Told Vividly by a Welshman | By Richard Bernstein | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/un-council-threatens-to-punish-sudan-over-militia-killings.html | UN Council Threatens to Punish Sudan Over Militia Killings | By Warren Hoge | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/web-of-jihad-draws-in-an-immigrant-family-in-france.html | Web of Jihad Draws In an Immigrant Family in France | By Craig S Smith | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |
| 2004-07-31 | https://www.nytimes.com/2004/07/31/world/world-briefing-asia-japan-princess-has-adjustment-disorder.html | World Briefing Asia Japan Princess Has Adjustment Disorder | By Norimitsu Onishi NYT | TX 6-215-821 | 2004-10-12 | TX 6-683-890 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/art-architecture-one-old-soldier-who-won-t-fade-away.html | ARTARCHITECTURE One Old Soldier Who Wont Fade Away | By James Barron | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/art-no-she-said-no-she-will-no.html | ART No She Said No She Will No | By Roberta Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/art-the-return-of-the-prodigal-trickster-artist.html | ART The Return of the Prodigal TricksterArtist | By Amei Wallach | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/ellen-auerbach-dies-at-98-avant-garde-photographer.html | Ellen Auerbach Dies at 98 AvantGarde Photographer | By Andy Grundberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/frank-gehry-s-mideast-peace-plan.html | Frank Gehrys Mideast Peace Plan | By Samuel G Freedman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/high-notes-mozart-dispensed-in-blessed-moderation.html | HIGH NOTES Mozart Dispensed in Blessed Moderation | By James R Oestreich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music-classical-recordings-venturing-musically-salon-village-square-441856.html | MUSIC CLASSICAL RECORDINGS Venturing Musically From the Salon To the Village Square | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music-classical-recordings-venturing-musically-salon-village-square-442011.html | MUSIC CLASSICAL RECORDINGS Venturing Musically From the Salon To the Village Square | By Jeremy Eichler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music-classical-recordings-venturing-musically-salon-village-square-445177.html | MUSIC CLASSICAL RECORDINGS Venturing Musically From the Salon To the Village Square | By James R Oestreich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music-gotterdammerung-in-the-garden.html | MUSIC Gtterdmmerung in the Garden | By Michael White | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music-playlist-jimmy-buffett-allows-himself-to-be-upstaged.html | MUSIC PLAYLIST Jimmy Buffett Allows Himself to Be Upstaged | By Jon Pareles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/music-the-inventors-of-commercial-country-music.html | MUSIC The Inventors Of Commercial Country Music | By William Hogeland | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/arts/television-can-this-man-save-the-sitcom.html | TELEVISION Can This Man Save the Sitcom | By Ari Posner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/automobiles/behind-the-wheel-2004-mitsubishi-galant-another-baby-born-in-hard-times.html | BEHIND THE WHEEL2004 Mitsubishi Galant Another Baby Born in Hard Times | By Michelle Krebs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/automobiles/even-with-its-sales-slimming-mitsubishi-is-starting-a-diet.html | Even With Its Sales Slimming Mitsubishi Is Starting a Diet | By Michelle Krebs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/america-s-most-wanted.html | Americas Most Wanted | By Mark Costello | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction-405922.html | Books in Brief Nonfiction | By Roxana Popescu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction-405930.html | Books in Brief Nonfiction | By Christine Schwartz Hartley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction-405949.html | Books in Brief Nonfiction | By David Kaufman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction-405957.html | Books in Brief Nonfiction | By Carol Peace Robins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction-405965.html | Books in Brief Nonfiction | By Scott Gabriel Knowles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/books-in-brief-nonfiction-rilke-on-rodin.html | Books in Brief Nonfiction Rilke on Rodin | By Hugh Eakin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/crying-jeeves-when-there-is-no-jeeves.html | Crying Jeeves When There Is No Jeeves | By Henry Alford | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/essay-something-up-my-sleeve.html | ESSAY Something Up My Sleeve | By Teller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/from-stravinsky-to-the-sharks.html | From Stravinsky to the Sharks | By Nicholas Fox Weber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/laughter-in-the-dark.html | Laughter in the Dark | By A O Scott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/new-noteworthy.html | New Noteworthy | By Scott Veale | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/resident-alien.html | Resident Alien | By Curtis Sittenfeld | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/shutting-the-cold-war-down.html | Shutting the Cold War Down | By Strobe Talbott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/the-cocaine-in-spain.html | The Cocaine in Spain | By Michael Dibdin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/the-groveling-gourmet.html | The Groveling Gourmet | By Liesl Schillinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/books/the-guiltiest-pleasure.html | The Guiltiest Pleasure | By Bruce Handy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/an-oops-at-the-bank-of-wow.html | An Oops At the Bank of Wow | By Gretchen Morgenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/databank-all-those-profits-were-good-news-for-stocks.html | DataBank All Those Profits Were Good News for Stocks | By Jeff Sommer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/digital-domain-it-s-blackberry-season-but-maybe-not-for-long.html | DIGITAL DOMAIN Its BlackBerry Season but Maybe Not for Long | By Randall Stross | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/economic-view-does-the-economy-have-cement-shoes.html | ECONOMIC VIEW Does the Economy Have Cement Shoes | By Eduardo Porter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/finding-holes-in-corporate-excuses.html | Finding Holes in Corporate Excuses | By Gretchen Morgenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/fundamentally-think-it-s-the-valuations-hurting-your-returns-look-closer.html | FUNDAMENTALLY Think Its the Valuations Hurting Your Returns Look Closer | By Paul J Lim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/how-does-it-feel-in-the-middle.html | How Does It Feel in the Middle | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/market-week-bush-s-race-against-kerry-and-hoover.html | MARKET WEEK Bushs Race Against Kerry And Hoover | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/news-and-analysis-before-you-buy-into-that-ipo-search-lemmings.html | NEWS AND ANALYSIS Before You Buy Into That IPO Search Lemmings | By Gary Rivlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/office-space-armchair-mba-switching-gears-to-growth-from-cutbacks.html | OFFICE SPACE ARMCHAIR MBA Switching Gears To Growth From Cutbacks | By William J Holstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/office-space-the-boss-life-as-prologue-to-fiction.html | OFFICE SPACE THE BOSS Life as Prologue to Fiction | By Michael H Jordan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/openers-refresh-button-little-dogs-don-t-pay-taxes.html | OPENERS REFRESH BUTTON Little Dogs Dont Pay Taxes | By Robert Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/openers-suits-give-a-guy-a-break.html | OPENERS SUITS GIVE A GUY A BREAK | By Mark A Stein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/openers-suits-sharing-the-pain.html | OPENERS SUITS SHARING THE PAIN | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/openers-suits-trump-isms-for-only-5.95.html | OPENERS SUITS Trumpisms For Only 595 | By Eric Dash | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/openers-the-count-in-the-internet-they-trust-your-ad-here.html | OPENERS THE COUNT In the Internet They Trust Your Ad Here | By Hubert B Herring | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/sunday-money-investing-so-many-hedge-funds-so-few-strategies.html | SUNDAY MONEY INVESTING So Many Hedge Funds So Few Strategies | By Conrad De Aenlle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/sunday-money-spending-a-kitchen-that-says-iron-chef-not-mrs-cleaver.html | SUNDAY MONEY SPENDING A Kitchen That Says Iron Chef Not Mrs Cleaver | By Elizabeth Olson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/sunday-money-spending-how-to-mend-a-credit-report-that-s-not-really-broken.html | SUNDAY MONEY SPENDING How to Mend a Credit Report Thats Not Really Broken | By Barbara Whitaker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/the-agenda-breaking-up-is-still-hard-to-do.html | THE AGENDA Breaking Up Is Still Hard to Do | By Patrick McGeehan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/business/the-goods-frozen-stroganoff-in-just-10-hours.html | THE GOODS Frozen Stroganoff in Just 10 Hours | By Brendan I Koerner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/a-sense-of-place.html | A Sense of Place | By Bruce Weber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/blackboard-campus-politics-how-to-separate-a-boy-from-his-beer-change.html | Blackboard Campus Politics How to Separate a Boy From His Beer Change | By Laura Randall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/blackboard-did-you-know.html | Blackboard Did You Know | By Melanie D G Kaplan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/blackboard-drug-testing-swiping-for-marijuana.html | Blackboard Drug Testing Swiping for Marijuana | By Julie Flaherty | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/blackboard-reading-the-kings-queendom.html | Blackboard Reading The Kings Queendom | By Julie Flaherty | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/books-the-three-p-s-publishing-perishable-prose.html | Books The Three Ps Publishing Perishable Prose | By Lindsay Waters | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/college-and-money-now-the-poor-don-t-need-to-mortgage-their-future.html | College and Money Now the Poor Dont Need to Mortgage Their Future | By Scott Jaschik | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/college-prep-ask-the-expert-early-decision-ii.html | College Prep Ask the Expert Early Decision II | By Victoria Goldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/college-prep-trouble-in-the-ranks.html | College Prep Trouble in the Ranks | By Abigail Sullivan Moore | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/endpaper-lunch-is-served.html | Endpaper Lunch Is Served | By Abby Ellin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/existential-essentials.html | Existential Essentials | By Melanie DG Kaplan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/parent-s-notebook-home-alone.html | Parents Notebook Home Alone | By Susan Senator | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/rituals-and-traditions-it-takes-a-tribe.html | Rituals and Traditions It Takes a Tribe | By David Berreby | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/round-round-get-around.html | Round Round Get Around | By Melanie D G Kaplan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/seniority.html | Seniority | By Naomi Schaefer Riley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/spaces-for-social-study.html | Spaces for Social Study | By Patricia Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/student-health-adolescents-sunny-side-up.html | Student Health Adolescents Sunny Side Up | By Cecilia Capuzzi Simon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/the-art-of-resilience.html | The Art of Resilience | By Cecilia Capuzzi Simon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/things-you-do-only-in-college.html | Things You Do Only in College | By Laura Randall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/education/to-share-or-not-to-share.html | To Share or Not to Share | By Lisa Guernsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/jobs/life-s-work-in-climate-war-it-s-sweater-or-sweating.html | LIFES WORK In Climate War Its Sweater or Sweating | By Lisa Belkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/jobs/when-stay-at-home-fathers-return-to-work-elsewhere.html | When StayatHome Fathers Return to Work Elsewhere | By Julia Lawlor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/appearances-bless-this-mess.html | Appearances Bless This Mess | By Christine Muhlke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/food-cold-fusion.html | Food Cold Fusion | By Jonathan Hayes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/hunting-mr-democrat.html | Hunting Mr Democrat | By Sheryl Gay Stolberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/lives-tender-prey.html | Lives Tender Prey | By David Hollande | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/style-macho-mann.html | Style Macho Mann | By Lynn Hirschberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/susanna-clarke-s-magic-book.html | Susanna Clarkes Magic Book | By John Hodgman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-triumph-of-the-quiet-tycoon.html | The Triumph of the Quiet Tycoon | By Peter Maass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-way-we-live-8-1-04-consumed-conscience-undercover.html | The Way We Live 8104 Consumed Conscience Undercover | By Rob Walker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-way-we-live-8-1-04-essay-the-method-conspiracy.html | The Way We Live 8104 Essay The Method Conspiracy | By Lee Siegel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-way-we-live-8-1-04-on-language-behind-the-green-door.html | The Way We Live 8104 On Language Behind the Green Door | By William Safire | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-way-we-live-8-1-04-questions-for-harold-evans-knight-moves.html | The Way We Live 8104 Questions for Harold Evans Knight Moves | By Deborah Solomon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-way-we-live-8-1-04-the-ethicist-tax-break-mended.html | The Way We Live 8104 The Ethicist Tax Break Mended | By Randy Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/magazine/the-way-we-live-8-1-04-the-risk-of-reading.html | The Way We Live 8104 The Risk of Reading | By Mark Edmundson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/movies/film-a-couple-go-for-a-morning-dive.html | FILM A Couple Go For a Morning Dive | By Deborah Sontag | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/movies/film-dying-at-sea-probably.html | FILM Dying At Sea Probably | By Tony Horwitz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/movies/film-playing-hard-to-get-in-hollywood-terms.html | FILM Playing Hard to Get In Hollywood Terms | By Karen Durbin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/movies/film-this-week-a-pair-of-nonidentical-twins.html | FILM THIS WEEK A Pair of Nonidentical Twins | By Mike Hale | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/a-double-feature-with-popcorn-and-the-director.html | A Double Feature With Popcorn And the Director | By Jane Gordon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/a-new-cash-crop-has-the-north-fork-seeing-lavender-and-green.html | A New Cash Crop Has the North Fork Seeing Lavender and Green | By Nancy Swett | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/a-summer-job-with-no-pay-but-the-benefits.html | A Summer Job With No Pay But the Benefits | By Abigail Sullivan Moore | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/alas-poor-yorick-teach-him-well.html | Alas Poor Yorick Teach Him Well | By Stephen Wells | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/an-ex-reformer-recalls-the-bishop-of-tammany-hall-who-rose-from-errand-boy.html | An ExReformer Recalls the Bishop of Tammany Hall Who Rose From Errand Boy | By Anthony Ramirez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/and-such-a-nice-place-too.html | And Such A Nice Place Too | By Joe Wojtas | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/art-any-hay-in-this-barn-would-belong-to-monet.html | ART Any Hay in This Barn Would Belong to Monet | By Marcelle S Fischler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/art-imitates-political-life-anti-gop-posters-show.html | Art Imitates Political Life AntiGOP Posters Show | By Colin Moynihan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/art-review-a-celebration-of-daily-life-close-up.html | ART REVIEW A Celebration of Daily Life Close Up | By William Zimmer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/at-play-wwwmudda-faddacom.html | AT PLAY wwwmuddafaddacom | By Debra Nussbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/ballpark-hums-but-not-neighborhood-coney-island-once-wonderland-whimsy-still.html | Ballpark Hums but Not the Neighborhood Coney Island Once a Wonderland of Whimsy Is Still Waiting for a Rebirth | By Lydia Polgreen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/briefings-education-tuition-climbs.html | BRIEFINGS EDUCATION TUITION CLIMBS | By Jessica Bruder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/briefings-nuclear-power-governor-opposes-license.html | BRIEFINGS NUCLEAR POWER GOVERNOR OPPOSES LICENSE | By Jessica Bruder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/briefings-the-arts-council-sets-record-on-grants.html | BRIEFINGS THE ARTS COUNCIL SETS RECORD ON GRANTS | By Jill P Capuzzo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/brooklyn-up-close-sudanese-immigrants-see-strife-darfur-feel-pain-home.html | BROOKLYN UP CLOSE Sudanese Immigrants See the Strife in Darfur and Feel the Pain at Home | By Seth Kugel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/by-the-way-a-school-of-hard-stomps.html | BY THE WAY A School of Hard Stomps | By Tammy La Gorce | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/ceremonies-for-any-occasion.html | Ceremonies For Any Occasion | By Matt Birkbeck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/chess-for-kasimdzhanov-fide-title-means-a-date-with-kasparov.html | CHESS For Kasimdzhanov FIDE Title Means a Date With Kasparov | By Robert Byrne | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/cobble-hill-the-words-from-the-distant-past-tales-of-cantors-and-corpses.html | COBBLE HILL THE WORDS From the Distant Past Tales of Cantors and Corpses | By Jake Mooney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/communities-a-strike-against-indian-point.html | COMMUNITIES A Strike Against Indian Point | By Jeff Grossman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/communities-a-wisp-of-land-words-of-anger.html | COMMUNITIES A Wisp of Land Words of Anger | By Marc Ferris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/commuter-s-journal-choose-your-stop-and-go.html | COMMUTERS JOURNAL Choose Your Stop and Go | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/commuter-s-sentence.html | Commuters Sentence | By Carin Rubenstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/coping-protesting-in-verse-not-shouts.html | COPING Protesting In Verse Not Shouts | By Anemona Hartocollis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/coulda-woulda-shoulda.html | Coulda Woulda Shoulda | By Jim Rasenberger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/county-lines-in-yonkers-greed-may-backfire.html | COUNTY LINES In Yonkers Greed May Backfire | By Marek Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/dining-feast-of-all-sunday-feasts-indian-style.html | DINING Feast of All Sunday Feasts Indian Style | By Patricia Brooks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/dining-out-close-to-where-the-fish-are-jumping.html | DINING OUT Close to Where the Fish Are Jumping | By Mh Reed | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/dining-out-southern-comforts-in-sayville.html | DINING OUT Southern Comforts in Sayville | By Joanne Starkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/eat-your-heart-out-dashing-dan.html | Eat Your Heart Out Dashing Dan | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/eddyville-journal-they-fought-a-mine-on-fly-mountain-and-they-won.html | Eddyville Journal They Fought a Mine on Fly Mountain and They Won | By Charles Delafuente | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/education-cambridge-9-scholarship-as-vocation.html | EDUCATION Cambridge 9 Scholarship As Vocation | By Kate Stone Lombardi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/engines-of-economic-progress.html | Engines of Economic Progress | By Robert Strauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/environment-born-again-beaches-for-the-urban-folk.html | ENVIRONMENT BornAgain Beaches For the Urban Folk | By Rachelle Garbarine | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/fire-island-grapples-with-medical-void.html | Fire Island Grapples With Medical Void | By Vivian S Toy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/fixing-hicksville-a-realistic-plan.html | Fixing Hicksville A Realistic Plan | By Stacy Albin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/fyi-480444.html | FYI | By Michael Pollak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/good-eating-pizza-is-eternal.html | GOOD EATING Pizza Is Eternal | Compiled by Kris Ensminger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-brief-aviation-museum-president-decides-to-retire.html | IN BRIEF Aviation Museum President Decides to Retire | By Vivian S Toy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-brief-earth-liberation-member-gets-3-12-years-for-arsons.html | IN BRIEF Earth Liberation Member Gets 3 12 Years for Arsons | By David Winzelberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-brief-residency-and-college-for-valedictorian.html | IN BRIEF Residency and College For Valedictorian | By Julia C Mead | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-brief-southold-s-municipal-energy-to-be-met-by-wind-turbines.html | IN BRIEF Southolds Municipal Energy To Be Met by Wind Turbines | By John Rather | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-business-a-village-nestled-in-a-village.html | IN BUSINESS A Village Nestled in a Village | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-business-from-old-corporate-offices-a-plan-for-upscale-office-space.html | IN BUSINESS From Old Corporate Offices A Plan for Upscale Office Space | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-business-pipeline-opponents-demand-more-public-input-on-decisions.html | IN BUSINESS Pipeline Opponents Demand More Public Input on Decisions | By Marek Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-business-sales-prices-of-homes-jump-so-is-it-time-to-sell.html | IN BUSINESS Sales Prices of Homes Jump So Is It Time to Sell | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-person-an-ex-foster-child-with-a-message.html | IN PERSON An ExFoster Child With a Message | By George James | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/in-the-schools-we-did-fine-thanks-we-re-being-enriched.html | IN THE SCHOOLS We Did Fine Thanks Were Being Enriched | By Merri Rosenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/jersey-the-couches-are-lumpy-but-the-ping-pong-stars-don-t-care.html | JERSEY The Couches Are Lumpy but the PingPong Stars Dont Care | By Fran Schumer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/lawyers-debating-the-merits-of-arbitration.html | Lawyers Debating the Merits of Arbitration | By Charles Delafuente | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/li-work-what-vacation-that-ringing-cellphone-is-yours.html | LI WORK What Vacation That Ringing Cellphone Is Yours | By Warren Strugatch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/long-island-journal-tallyho-merlot-wine-tasting-on-horseback.html | LONG ISLAND JOURNAL Tallyho Merlot Wine Tasting on Horseback | By Marcelle S Fischler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/long-island-vines-vinters-open-a-wine-shop.html | LONG ISLAND VINES Vinters Open A Wine Shop | By Howard G Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/man-charged-in-2-murders-police-say-he-confessed-to-7.html | Man Charged in 2 Murders Police Say He Confessed to 7 | By Michelle York | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-charleston-for-proposed-development-tiny-but-formidable-foe.html | NEIGHBORHOOD REPORT CHARLESTON For Proposed Development A Tiny but Formidable Foe | By Jeff Vandam | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-east-village-mural-of-memory-may-disappear-lost-to-wall-ads.html | NEIGHBORHOOD REPORT EAST VILLAGE Mural of Memory May Disappear Lost to Wall Ads | By Michael Malone | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-grant-city-too-too-too-many-empty-bar-stools.html | NEIGHBORHOOD REPORT GRANT CITY Too Too Too Many Empty Bar Stools | By Michelle ODonnell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-kips-bay-tenants-battle-for-low-rents-and-a-diverse-building.html | NEIGHBORHOOD REPORT KIPS BAY Tenants Battle for Low Rents and a Diverse Building | By Michael Gwertzman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-morningside-heights-dust-up-over-center-for-grant-s-tomb.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS DustUp Over Center For Grants Tomb | By Alex Mindlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-sugar-hill-with-a-crop-of-cameras-a-patch-of-green-blossoms.html | NEIGHBORHOOD REPORT SUGAR HILL With a Crop of Cameras A Patch of Green Blossoms | By Seth Kugel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-upper-east-side-when-familiar-hospital-dies-some-feel-like.html | NEIGHBORHOOD REPORT UPPER EAST SIDE When a Familiar Hospital Dies Some Feel Like Sending Flowers | By Jake Mooney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-west-side-which-way-is-out-solving-the-riddle-of-the-circle.html | NEIGHBORHOOD REPORT WEST SIDE Which Way Is Out Solving the Riddle of the Circle | By Steven Kurutz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/neighborhood-report-yorkville-telephone-balladeers-sharing-old-melodies-square.html | NEIGHBORHOOD REPORT YORKVILLE Telephone Balladeers Sharing Old Melodies and Square Meals | By Sam Knight | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/new-york-bookshelf-nonfiction-from-pastoral-cemetery-to-cluttered-skyline.html | NEW YORK BOOKSHELFNONFICTION From Pastoral Cemetery To Cluttered Skyline | Compiled by Cj Satterwhite And Michael Molyneux | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/new-york-cites-a-terror-threat.html | NEW YORK CITES A TERROR THREAT | By Thomas J Lueck and William K Rashbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/new-york-observed-mr-maxwell-and-me.html | NEW YORK OBSERVED Mr Maxwell and Me | By Frances Kiernan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/noticed-getting-in-line-to-take-a-seat-literally.html | NOTICED Getting in Line to Take a Seat Literally | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/officer-charged-in-bomb-blast-at-subway.html | Officer Charged In Bomb Blast At Subway | By Michael Brick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/on-politics-oysters-and-lobsters-and-egg-on-their-faces.html | ON POLITICS Oysters and Lobsters And Egg on Their Faces | By Laura Mansnerus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/our-towns-a-candidate-with-a-combat-record-but-few-allies-in-a-vfw-hall.html | Our Towns A Candidate With a Combat Record but Few Allies in a VFW Hall | By Peter Applebome | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/quick-bite-bayonne-an-accidental-food-spot.html | QUICK BITEBayonne An Accidental Food Spot | By Tammy La Gorce | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/restaurants-on-the-nutley-riviera.html | RESTAURANTS On the Nutley Riviera | By David Corcoran | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/sitting-idle-empty-bays-and-lost-profits.html | Sitting Idle Empty Bays and Lost Profits | By Robert A Hamilton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/soapbox-filmmaker-documents-eruv.html | SOAPBOX Filmmaker Documents Eruv | By Helen Weiss Pincus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/spano-calls-for-state-audit-of-medical-center.html | Spano Calls for State Audit of Medical Center | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/state-official-had-a-deal-all-his-own.html | State Official Had a Deal All His Own | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/summer-classes-for-fun-and-profit.html | Summer Classes for Fun and Profit | By Natalie Canavor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/the-fresh-air-fund-a-choice-of-attire-a-business-suit-or-a-t-shirt-for-camp.html | The Fresh Air Fund A Choice of Attire A Business Suit or a TShirt for Camp | By Stephanie Rosenbloom | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/the-guide-458376.html | THE GUIDE | By Barbara Delatiner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/the-guide-466212.html | THE GUIDE | By Eleanor Charles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/theater-review-dr-kafka-and-dr-beckett-will-see-you-now-sir.html | THEATER REVIEW Dr Kafka and Dr Beckett Will See You Now Sir | By Alvin Klein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/these-books-reveal-their-artistry-penciled-folded-boxed.html | These Books Reveal Their Artistry Penciled Folded Boxed | By Susan Hodara | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/this-bennett-s-heart-is-in-the-recording-studio.html | This Bennetts Heart Is in the Recording Studio | By Margo Nash | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/tiger-briefly-on-the-loose-causes-collision.html | Tiger Briefly on the Loose Causes Collision | By Janon Fisher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/tree-s-decay-and-bad-timing-cause-a-boy-s-death.html | Trees Decay and Bad Timing Cause a Boys Death | By Michelle ODonnell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/up-front-worth-noting-for-democrats-it-was-party-time-again.html | UP FRONT WORTH NOTING For Democrats It Was Party Time Again | By Mitchell Blumenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/up-front-worth-noting-he-walks-softly-but-carries-a-big-fork.html | UP FRONT WORTH NOTING He Walks Softly But Carries a Big Fork | By Mitchell Blumenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/up-front-worth-noting-well-somebody-had-to-be-governor.html | UP FRONT WORTH NOTING Well Somebody Had to be Governor | By Jill P Capuzzo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/urban-studies-missing-the-down-side-of-upside-down.html | URBAN STUDIESMISSING The Down Side of Upside Down | By Peter Khoury | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/western-nassau-braces-for-a-boost-in-aircraft-noise.html | Western Nassau Braces for a Boost in Aircraft Noise | By Debra Morgenstern Katz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/what-will-people-pay-to-find-their-lost-dogs-just-about-anything.html | What Will People Pay to Find Their Lost Dogs Just About Anything | By Hope Reeves | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/wine-under-20-touched-by-an-angel.html | WINE UNDER 20 Touched By an Angel | By Howard G Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/nyregion/worth-noting-for-uconn-football-a-floor-plan-for-success.html | WORTH NOTING For UConn Football A Floor Plan for Success | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/a-method-to-his-madness.html | A Method to His Madness | By Herbert D Rosenbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/a-show-called-hope.html | A Show Called Hope | By Christopher Buckley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/betting-on-survival.html | Betting on Survival | By Max Watman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/breaking-the-silence.html | Breaking the Silence | By Henry Louis Gates Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/can-he-float-your-boat.html | Can He Float Your Boat | By Maureen Dowd | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/that-was-the-week-that-wasn-t.html | That Was the Week That Wasnt | By William Falk | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/opinion/this-station-is-brought-to-you-by.html | This Station Is Brought to You By | By Ed Hochman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/big-deal-a-family-tale-of-two-condos-downtown-uptown-10-million.html | BIG DEAL A Family Tale of Two Condos Downtown Uptown 10 Million | By William Neuman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/for-rent-security-deposits-caught-in-a-squeeze.html | FOR RENT Security Deposits Caught in a Squeeze | By Dennis Hevesi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/habitats-germantown-ny-real-estate-as-an-art-form.html | HABITATSGermantown NY Real Estate as an Art Form | By Penelope Green | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/in-the-region-connecticut-script-calls-for-act-ii-for-four-theaters.html | IN THE REGIONConnecticut Script Calls for Act II for Four Theaters | By Eleanor Charles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/in-the-region-long-island-south-fork-firms-pool-their-talent.html | IN THE REGIONLong Island South Fork Firms Pool Their Talent | By Carole Paquette | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/in-the-region-new-jersey-battling-over-noted-sites-in-montclair.html | IN THE REGIONNew Jersey Battling Over Noted Sites in Montclair | By Antoinette Martin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/living-in-ringwood-nj-an-oasis-within-commuting-distance.html | LIVING INRingwood NJ An Oasis Within Commuting Distance | By Jerry Cheslow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/national-perspectives-environmentalists-can-call-this-home.html | NATIONAL PERSPECTIVES Environmentalists Can Call This Home | By Chris Dixon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/out-of-your-league-not-if-you-really-look.html | Out of Your League Not if You Really Look | By Antoinette Martin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/postings-a-strong-quarter-for-westchester.html | POSTINGS A Strong Quarter For Westchester | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/square-feet-greenwich-village-growing-appeal-of-specialty-food-stores.html | SQUARE FEETGreenwich Village Growing Appeal of Specialty Food Stores | By John Holusha | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/streetscapes-readers-questions-flat-iron-flatiron-emery-roth-6-story.html | STREETSCAPESReaders Questions From Flat Iron to Flatiron And an Emery Roth 6Story | By Christopher Gray | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/the-hunt-23-year-old-buyer-on-a-mission.html | THE HUNT 23YearOld Buyer On a Mission | By Joyce Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/realestate/your-home-bedbugs-are-back-and-on-the-attack.html | YOUR HOME Bedbugs Are Back And on the Attack | By Jay Romano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/auto-racing-despite-injuries-earnhardt-wants-to-go-the-distance.html | AUTO RACING Despite Injuries Earnhardt Wants to Go the Distance | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-for-benson-and-mets-a-start-to-forget.html | BASEBALL For Benson And Mets A Start To Forget | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-glavine-detour-on-road-to-300-for-steady-lefty.html | BASEBALL GLAVINE Detour on Road to 300 for Steady Lefty | By Ray Glier | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-johnson-stays-but-garciaparra-goes-to-cubs.html | BASEBALL Johnson Stays but Garciaparra Goes to Cubs | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-late-inning-relievers-come-to-rescue-once-again.html | BASEBALL LateInning Relievers Come to Rescue Once Again | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-maddux-master-of-consistency-pinpoints-success.html | BASEBALL MADDUX Master of Consistency Pinpoints Success | By Ira Berkow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-mets-acquire-far-more-than-a-hard-thrower.html | BASEBALL Mets Acquire Far More Than a Hard Thrower | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/baseball-unable-to-acquire-cy-young-winner-yanks-settle-for-all-star.html | BASEBALL Unable to Acquire Cy Young Winner Yanks Settle for AllStar | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/boxing-after-tyson-s-knockout-talk-of-another-end-to-his-career.html | BOXING After Tysons Knockout Talk of Another End to His Career | By Viv Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/golf-singh-in-lead-at-buick-with-big-names-as-hunters.html | GOLF Singh in Lead at Buick With Big Names as Hunters | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/harness-racing-the-favorites-fall-in-breeders-crown-races.html | HARNESS RACING The Favorites Fall in Breeders Crown Races | By Alex Yannis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/horse-racing-veteran-trainers-help-2-horses-break-out.html | HORSE RACING Veteran Trainers Help 2 Horses Break Out | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/keeping-score-looking-beyond-batting-average.html | KEEPING SCORE Looking Beyond Batting Average | By Alan Schwarz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/lack-of-regulation-not-tyson-is-boxing-s-problem.html | Lack of Regulation Not Tyson Is Boxings Problem | By Gregory Jordan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/olympics-notebook-for-athens-us-team-packs-emergency-masks.html | OLYMPICS NOTEBOOK For Athens US Team Packs Emergency Masks | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/olympics-tardiness-disrupts-a-perfect-first-week.html | OLYMPICS Tardiness Disrupts A Perfect First Week | By Robert Andrew Powell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/on-baseball-finding-different-ways-to-dance-with-mediocrity.html | On Baseball Finding Different Ways to Dance With Mediocrity | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/pro-basketball-hammon-helps-liberty-break-a-three-way-tie.html | PRO BASKETBALL Hammon Helps Liberty Break a ThreeWay Tie | By Lena Williams | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/pro-football-law-has-made-peace-with-patriots-for-now.html | PRO FOOTBALL Law Has Made Peace With Patriots for Now | By Judy Battista | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/pro-football-recuperating-shockey-is-itching-to-get-dirty.html | PRO FOOTBALL Recuperating Shockey Is Itching to Get Dirty | By Steve Popper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/pro-football-sorting-out-a-new-season.html | PRO FOOTBALL Sorting Out a New Season | By Judy Battista | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/pro-football-the-quarterback-picture-in-dallas-is-showing-a-crowd.html | PRO FOOTBALL The Quarterback Picture in Dallas Is Showing a Crowd | By Vittorio Tafur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/sports/sports-of-the-times-different-approaches-to-the-no-trade-clause.html | Sports of The Times Different Approaches To the NoTrade Clause | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/a-night-out-with-charlotte-martin-blonde-on-black.html | A NIGHT OUT WITH Charlotte Martin Blonde on Black | By Strawberry Saroyan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/blogged-in-boston-politics-gets-an-unruly-spin.html | Blogged In Boston Politics Gets An Unruly Spin | By Alex Williams | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/cultural-studies-when-did-skivvies-get-rated-nc-17.html | CULTURAL STUDIES When Did Skivvies Get Rated NC17 | By Guy Trebay | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/dress-codes-superhero-styling-wet-suits-go-buff.html | DRESS CODES Superhero Styling Wet Suits Go Buff | By David Sheff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/his-life-was-like-a-novel-but-bad-guys-make-better-stories.html | His Life Was Like a Novel But Bad Guys Make Better Stories | By Warren St John | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/on-the-street-thigh-minded.html | ON THE STREET Thigh Minded | By Bill Cunningham | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/possessed-between-the-inner-and-outer-worlds-of-status.html | POSSESSED Between The Inner And Outer Worlds Of Status | By David Colman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/pulse-belly-up-to-the-beauty-bar.html | PULSE Belly Up to the Beauty Bar | By Ellen Tien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/pulse-deglammed-gym-scene.html | PULSE Deglammed Gym Scene | By Ellen Tien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/pulse-dogs-can-bring-their-people.html | PULSE Dogs Can Bring Their People | By Heidi Schiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/pulse-what-i-m-wearing-now-the-photo-finishers.html | PULSE WHAT IM WEARING NOW The Photo Finishers | By Jennifer Tung | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/shaken-and-stirred-summer-s-sweet-reward.html | SHAKEN AND STIRRED Summers Sweet Reward | By William L Hamilton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/the-age-of-dissonance-mind-if-they-ask.html | THE AGE OF DISSONANCE Mind if They Ask | By Bob Morris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/style/weddings-celebrations-vows-bex-wallison-and-chris-hufferdine.html | WEDDINGSCELEBRATIONS VOWS Bex Wallison and Chris Hufferdine | By Lois Smith Brady | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/theater/theater-excerpt-prison-diary-part-i-hell.html | THEATER EXCERPT PRISON DIARY PART I HELL | By Jason Zinoman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/theater/theater-on-london-stages-the-war-s-the-thing.html | THEATER On London Stages the Wars the Thing | By Ben Brantley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/a-trip-to-the-moon.html | A Trip to the Moon | By Dana Kennedy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/ducasse-with-a-tuscan-flavor.html | Ducasse With a Tuscan Flavor | By Maureen B Fant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/feathers-fur-and-jungle-waters.html | Feathers Fur and Jungle Waters | By Connie Rogers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/is-culture-wasted-on-the-very-young.html | Is Culture Wasted on the Very Young | By Jennifer Moses | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/practical-traveler-language-study-at-the-source.html | PRACTICAL TRAVELER Language Study At the Source | By Janet Piorko | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/the-road-to-freedom-revisited.html | The Road to Freedom Revisited | By Bruce Weber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/travel-advisory-correspondent-s-report-some-entering-us-tell-hostile-welcome.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Some Entering the US Tell of a Hostile Welcome | By Alan Cowell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/travel-advisory-in-san-diego-the-view-from-the-flight-deck.html | TRAVEL ADVISORY In San Diego the View From the Flight Deck | By Martha Stevenson Olson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/travel-advisory-renovations-unveiled-at-tower-of-london.html | TRAVEL ADVISORY Renovations Unveiled At Tower of London | By Pamela Kent | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/travel-advisory-shuttling-east-shuttling-west.html | TRAVEL ADVISORY Shuttling East Shuttling West | By Joseph Siano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/travel/what-s-doing-in-new-york.html | WHATS DOING IN New York | By Randy Kennedy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/tv/cover-story-in-search-of-youth-game-show-makeovers.html | COVER STORY In Search Of Youth Game Show Makeovers | By Anita Gates | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/tv/for-young-viewers-family-cruise-with-kids-carrier-goes-battle-alert.html | FOR YOUNG VIEWERS On a Family Cruise With the Kids A Carrier Goes on Battle Alert | By Kathryn Shattuck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/us/2004-campaign-allies-europeans-mostly-rally-kerry-but-with-few-illusions.html | THE 2004 CAMPAIGN THE ALLIES Europeans Mostly Rally to Kerry but With Few Illusions | By Richard Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/us/2004-campaign-democrats-struggling-communities-kerry-promises-better-future.html | THE 2004 CAMPAIGN THE DEMOCRATS In Struggling Communities Kerry Promises Better Future | By David M Halbfinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/us/2004-campaign-president-hard-hit-ohio-bush-says-us-economy-mend.html | THE 2004 CAMPAIGN THE PRESIDENT In HardHit Ohio Bush Says the US Economy Is on the Mend | By Richard W Stevenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/us/aclu-to-withdraw-from-charity-drive.html | ACLU to Withdraw From Charity Drive | By Adam Liptak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/us/american-indians-expand-college-hopes.html | American Indians Expand College Hopes | By Sam Dillon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/us/bailout-feared-if-airlines-shed-their-pensions.html | BAILOUT FEARED IF AIRLINES SHED THEIR PENSIONS | By Mary Williams Walsh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/us/black-farmers-refrain-where-s-all-our-money.html | Black Farmers Refrain Wheres All Our Money | By Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/us/need-help-at-work-mom-and-dad-are-for-hire.html | Need Help at Work Mom and Dad Are for Hire | By John Leland | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/us/political-points.html | Political Points | By John Tierney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/us/texas-tough-in-lipstick-fishnet-and-skates.html | Texas Tough in Lipstick Fishnet and Skates | By Ralph Blumenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/us/the-2004-campaign-republican-plans-bush-planning-august-attack-against-kerry.html | THE 2004 CAMPAIGN REPUBLICAN PLANS Bush Planning August Attack Against Kerry | By Adam Nagourney and Robin Toner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/us/though-united-in-politics-unions-face-internal-turmoil.html | Though United in Politics Unions Face Internal Turmoil | By Steven Greenhouse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/correspondence-art-haggle-mideast-politics-flip-flopping-strength-not-weakness.html | CorrespondenceArt of the Haggle In Mideast Politics FlipFlopping Is a Strength Not a Weakness | By Joseph Berger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/ideas-trends-culture-wars-on-two-wheels.html | Ideas Trends Culture Wars on Two Wheels | By Charles McGrath | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/ideas-trends-dead-stars-alive-again-yes-marilyn-may-fall-in-love-with-viggo.html | Ideas Trends Dead Stars Alive Again Yes Marilyn May Fall in Love With Viggo | By Stuart Klawans | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/page-two-july-25-31-if-clinton-could-run-again.html | Page Two July 2531 If Clinton Could Run Again | By Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/sexuality-drugs-and-the-ideal-of-sport.html | Sexuality Drugs And The Ideal Of Sport | By David Tuller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-nation-an-appeal-beyond-race.html | The Nation An Appeal Beyond Race | By Scott L Malcomson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-nation-now-she-s-organic-that-s-a-plus.html | The Nation Now Shes Organic Thats A Plus | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-nation-the-undecided-among-us.html | The Nation The Undecided Among Us | By Marjorie Connelly | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-nation-tuning-out-the-tv-watch-what-we-missed-in-boston.html | The Nation Tuning Out The TV Watch What We Missed in Boston | By Alessandra Stanley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-week-ahead-reviving-live-action.html | The Week Ahead REVIVING LIVE ACTION | By Laura M Holson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-week-ahead-state-of-the-economy.html | The Week Ahead STATE OF THE ECONOMY | By Eduardo Porter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-week-ahead-the-campaign-rolls-out.html | The Week Ahead THE CAMPAIGN ROLLS OUT | By Courtney C Radsch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-world-kidnappings-beheadings-and-defining-what-s-news.html | The World Kidnappings Beheadings And Defining Whats News | By Jacques Steinberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/weekinreview/the-world-looking-out-for-the-many-in-saving-the-one.html | The World Looking Out for the Many in Saving the One | By Seth Mydans | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/world/amid-china-s-boom-no-helping-hand-for-young-qingming.html | Amid Chinas Boom No Helping Hand for Young Qingming | By Joseph Kahn and Jim Yardley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/world/brazil-is-leading-a-largely-south-american-mission-to-haiti.html | Brazil Is Leading a Largely South American Mission to Haiti | By Larry Rohter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/world/despite-us-penalties-burmese-junta-refuses-to-budge.html | Despite US Penalties Burmese Junta Refuses to Budge | By Jane Perlez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/world/reach-war-abductions-2-more-hostages-seized-but-progress-reported-talks-for.html | THE REACH OF WAR ABDUCTIONS 2 More Hostages Seized but Progress Reported in Talks for Release of 7 Others | By Ian Fisher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/world/reach-war-afghanistan-taliban-fighters-increase-attacks-with-troubling-toll.html | THE REACH OF WAR AFGHANISTAN Taliban Fighters Increase Attacks With Troubling Toll Among GIs and Afghans | By Eric Schmitt and David Rohde | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/world/the-reach-of-war-modern-history-in-memoir-us-general-tells-of-gaps-in-war-plans.html | THE REACH OF WAR MODERN HISTORY In Memoir US General Tells of Gaps In War Plans | By Thom Shanker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/world/the-reach-of-war-the-law-making-wheels-of-justice-turn-in-a-chaotic-iraq.html | THE REACH OF WAR THE LAW Making Wheels of Justice Turn in a Chaotic Iraq | By Jeffrey Gettleman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-01 | https://www.nytimes.com/2004/08/01/world/trade-group-to-cut-farm-subsidies-for-rich-nations.html | Trade Group to Cut Farm Subsidies for Rich Nations | By Elizabeth Becker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/bridge-some-sophisticated-bidding-by-jack-a-dutch-computer-program.html | BRIDGE Some Sophisticated Bidding by Jack a Dutch Computer Program | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/critic-s-choice-jazz-cd-s-singing-with-power-citing-the-bible.html | CRITICS CHOICEJazz CDs Singing With Power Citing the Bible | By Ben Ratliff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/david-baker-58-jazz-audio-engineer.html | David Baker 58 Jazz Audio Engineer | By Wolfgang Saxon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/rock-review-a-bunch-of-hypersensitive-guys-emote-along-with-their-disciples.html | ROCK REVIEW A Bunch of Hypersensitive Guys Emote Along With Their Disciples | By Jon Pareles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/talent-agent-and-battler-in-spotlight.html | Talent Agent And Battler In Spotlight | By Bernard Weinraub | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/arts/television-review-john-gotti-s-daughter-glares-at-reality.html | TELEVISION REVIEW John Gottis Daughter Glares at Reality | By Alessandra Stanley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/automobiles/autos-on-monday-design-what-would-batman-drive-these-days-an-assault-vehicle.html | AUTOS ON MONDAYDesign What Would Batman Drive These Days an Assault Vehicle | By Phil Patton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/books/books-of-the-times-fighting-world-war-ii-on-a-tired-rusty-tramp.html | BOOKS OF THE TIMES Fighting World War II On a Tired Rusty Tramp | By Janet Maslin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/books/lilian-moore-95-who-wrote-books-for-children-is-dead.html | Lilian Moore 95 Who Wrote Books for Children Is Dead | By Stuart Lavietes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/books/thriller-draws-on-oppression-of-italians-in-wartime-us.html | Thriller Draws On Oppression Of Italians in Wartime US | By Bill Tonelli | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/a-founder-at-redenvelope-tries-to-take-back-control.html | A Founder at RedEnvelope Tries to Take Back Control | By Saul Hansell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/cox-is-said-to-consider-move-to-take-cable-private.html | Cox Is Said To Consider Move to Take Cable Private | By Andrew Ross Sorkin and Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/e-commerce-report-travelocity-once-ruled-online-travel-business-then-it-was.html | ECommerce Report Travelocity once ruled the online travel business Then it was trounced by Expedia Now its back in the black | By Bob Tedeschi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/in-reality-tv-is-it-thievery-or-flattery.html | In Reality TV Is It Thievery Or Flattery | By Bill Carter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/interim-trade-triumph-short-on-hard-details.html | Interim Trade Triumph Short on Hard Details | By Elizabeth Becker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/layoff-rate-at-8.7-highest-since-80-s.html | Layoff Rate at 87 Highest Since 80s | By Louis Uchitelle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/media-producer-of-hip-gangster-films-takes-a-turn-behind-the-camera.html | MEDIA Producer of Hip Gangster Films Takes a Turn Behind the Camera | By Eric Pfanner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/mediatalk-a-journal-for-women-pregnant-later-in-life.html | MediaTalk A Journal for Women Pregnant Later in Life | By Eric Dash | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/mediatalk-think-of-it-as-survivor-meets-miss-america.html | MediaTalk Think of It as Survivor Meets Miss America | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/most-wanted-drilling-down-video-games-console-prices-lift-game-sales.html | MOST WANTED DRILLING DOWNVIDEO GAMES Console Prices Lift Game Sales | By Eric Taub | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/patents-inventor-traces-footsteps-leonardo-da-vinci-with-device-that-walks-water.html | Patents An inventor traces the footsteps of Leonardo da Vinci with a device that walks on water | By Teresa Riordan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/sbc-is-latest-to-seek-at-t-s-customers.html | SBC Is Latest to Seek ATTs Customers | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/technology-hackers-are-discovering-a-new-frontier-internet-telephone-service.html | TECHNOLOGY Hackers Are Discovering a New Frontier Internet Telephone Service | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/technology-the-cellphone-s-next-makeover-affordable-jukebox-on-the-move.html | TECHNOLOGY The Cellphones Next Makeover Affordable Jukebox on the Move | By Laurie J Flynn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/the-media-business-advertising-addenda-accounts-500941.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/the-media-business-advertising-addenda-gsd-m-withdraws-from-subaru-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GSDM Withdraws From Subaru Review | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/the-media-business-advertising-addenda-sales-of-radio-ads-rose-slightly-in-june.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sales of Radio Ads Rose Slightly in June | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/the-media-business-advertising-addenda-y-r-consolidates-in-north-america.html | THE MEDIA BUSINESS ADVERTISING ADDENDA YR Consolidates In North America | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/business/the-media-business-advertising-publish-till-you-drop.html | THE MEDIA BUSINESS ADVERTISING Publish Till You Drop | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/movies/actors-union-s-director-accused-of-conflict.html | Actors Unions Director Accused of Conflict | By Sharon Waxman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/movies/coup-de-hollywood-united-nations-persistent-sydney-pollack-succeeds-where.html | A Coup de Hollywood at the United Nations Persistent Sydney Pollack Succeeds Where Hitchcock Failed in Getting Nod to Shoot on Location | By Warren Hoge | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/an-author-went-to-iraq-and-now-will-stand-trial-for-theft.html | An Author Went to Iraq and Now Will Stand Trial for Theft | By EDDY RAMREZ | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/at-the-track-fewer-stoop-for-the-payoff.html | At the Track Fewer Stoop For the Payoff | By John Holl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/canal-boaters-stow-ponchos-and-patience.html | Canal Boaters Stow Ponchos and Patience | By Michelle York | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/experts-say-hero-syndrome-not-common-among-police.html | Experts Say Hero Syndrome Not Common Among Police | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/metro-matters-rationing-fear-and-assessing-vulnerability.html | Metro Matters Rationing Fear And Assessing Vulnerability | By Joyce Purnick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/metropolitan-diary-498203.html | Metropolitan Diary | By Joe Rogers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/sign-of-approval-but-will-it-bring-mail-honorary-street-names-cause-confusion.html | Sign of Approval But Will It Bring Mail Honorary Street Names Cause Confusion | By James Barron | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/steinbeck-heirs-entangled-in-an-epic-family-lawsuit.html | Steinbeck Heirs Entangled In an Epic Family Lawsuit | By Michelle ODonnell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/taking-the-offensive-in-westchester-against-the-vines-of-wrath.html | Taking the Offensive in Westchester Against the Vines of Wrath | By Lisa W Foderaro | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/the-neighborhood-ties-that-still-bind.html | The Neighborhood Ties That Still Bind | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/nyregion/woman-comes-from-north-carolina-only-to-see-her-son-die.html | Woman Comes From North Carolina Only to See Her Son Die | By Mary Spicuzza | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/all-the-pretty-words.html | All The Pretty Words | By Bob Herbert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/another-little-piece-of-my-heart.html | Another Little Piece of My Heart | By Nuruddin Farah | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/opinion/what-would-machiavelli-do.html | What Would Machiavelli Do | By Robert Wright | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/auto-racing-johnson-has-pocono-figured-out-once-again.html | AUTO RACING Johnson Has Pocono Figured Out Once Again | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/baseball-299-maddux-has-no-victory-no-milestone-no-worry.html | BASEBALL 299 Maddux Has No Victory No Milestone No Worry | By Ira Berkow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/baseball-clean-faced-loaiza-says-he-s-ready-to-contribute.html | BASEBALL CleanFaced Loaiza Says Hes Ready to Contribute | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/baseball-garciaparra-greeted-by-high-expectations.html | BASEBALL Garciaparra Greeted By High Expectations | By Ira Berkow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/baseball-glow-of-pennant-race-fades-for-mets.html | BASEBALL Glow of Pennant Race Fades for Mets | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/baseball-piazza-stuck-in-chilling-slump-and-mets-are-catching-the-cold.html | BASEBALL Piazza Stuck in Chilling Slump And Mets Are Catching the Cold | By Ray Glier | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/baseball-yankees-bullpen-hangs-on-to-hold-off-orioles.html | BASEBALL Yankees Bullpen Hangs On to Hold Off Orioles | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/cycling-after-crash-a-slide-to-new-york-city-s-title.html | CYCLING After Crash a Slide to New York Citys Title | By Vincent M Mallozzi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/golf-applause-for-daly-trophy-for-singh.html | GOLF Applause for Daly Trophy for Singh | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/pro-basketball-nets-open-contract-talks-with-jefferson.html | PRO BASKETBALL Nets Open Contract Talks With Jefferson | By Steve Popper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/pro-football-george-lands-softly-with-dallas-and-parcells.html | PRO FOOTBALL George Lands Softly With Dallas and Parcells | By Vittorio Tafur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/pro-football-practice-allows-coach-to-keep-mind-off-illness.html | PRO FOOTBALL Practice Allows Coach to Keep Mind Off Illness | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/pro-football-the-jets-new-defensive-backs-coach-is-being-coached.html | PRO FOOTBALL The Jets New Defensive Backs Coach Is Being Coached | By Gerald Eskenazi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/sports-business-bill-would-raise-franchise-value-of-sports-teams.html | SPORTS BUSINESS BILL WOULD RAISE FRANCHISE VALUE OF SPORTS TEAMS | By Duff Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/sports/sports-of-the-times-turning-the-underdogs-into-fencing-champions.html | Sports of The Times Turning the Underdogs Into Fencing Champions | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/theater/theater-review-pint-size-fighter-hangs-tough-in-world-of-glass.html | THEATER REVIEW PintSize Fighter Hangs Tough In World of Glass | By Ben Brantley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/us/another-fbi-employee-blows-whistle-on-agency.html | Another FBI Employee Blows Whistle on Agency | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/us/apple-chief-has-emergency-cancer-surgery.html | Apple Chief Has Emergency Cancer Surgery | By John Markoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-02 | https://www.nytimes.com/2004/08/02/us/convictions-intact-nader-soldiers-on.html | Convictions Intact Nader Soldiers On | By Katharine Q Seelye | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-and-responses-political-impact-campaign-dogged-by-terror-fight.html | THREATS AND RESPONSES POLITICAL IMPACT CAMPAIGN DOGGED BY TERROR FIGHT | By Adam Nagourney and David M Halbfinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-and-responses-the-overview-us-warns-of-high-risk-of-qaeda-attack.html | THREATS AND RESPONSES THE OVERVIEW US Warns of High Risk of Qaeda Attack | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-commerce-threats-are-seen-another-dark-spot-for-us-markets.html | THREATS AND RESPONSES COMMERCE Threats Are Seen as Another Dark Spot for US Markets | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-financial-impact-al-qaeda-seeks-disrupt-us-economy-experts.html | THREATS AND RESPONSES FINANCIAL IMPACT Al Qaeda Seeks to Disrupt US Economy Experts Warn | By Don van Natta Jr and Leslie Wayne | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-intelligence-captured-qaeda-figure-led-way-information-behind.html | THREATS AND RESPONSES INTELLIGENCE Captured Qaeda Figure Led Way To Information Behind Warning | By Douglas Jehl and David Rohde | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-methods-officials-say-their-focus-car-truck-bombs.html | THREATS AND RESPONSES THE METHODS Officials Say Their Focus Is on Car and Truck Bombs | By David Johnston and Andrew C Revkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-ramifications-few-larger-questions-beyond-where.html | THREATS AND RESPONSES RAMIFICATIONS A Few Larger Questions Beyond the Where and How | By Todd S Purdum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/us/threats-responses-security-measures-new-york-new-jersey-nation-s-capital-step-up.html | THREATS AND RESPONSES SECURITY MEASURES New York New Jersey and Nations Capital Step Up Guard at Financial Centers | By Robert D McFadden and Richard W Stevenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/us/young-japanese-americans-honor-ethnic-roots.html | Young JapaneseAmericans Honor Ethnic Roots | By Mireya Navarro | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/world/91-us-report-calls-colombian-leader-ally-of-drug-lords.html | 91 US Report Calls Colombian Leader Ally of Drug Lords | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/world/as-repression-eases-more-iranians-change-their-sex.html | As Repression Eases More Iranians Change Their Sex | By Nazila Fathi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/world/cap-haitien-journal-five-months-after-aristide-mayhem-rules-the-streets.html | Cap Haitien Journal Five Months After Aristide Mayhem Rules the Streets | By Michael Kamber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/world/fire-kills-283-at-supermarket-in-paraguay.html | Fire Kills 283 At Supermarket In Paraguay | By Todd Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/world/palestinian-militants-face-off-as-rifts-between-factions-grow.html | Palestinian Militants Face Off As Rifts Between Factions Grow | By Greg Myre | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/world/reach-war-military-special-warriors-have-growing-ranks-growing-pains-taking-key.html | THE REACH OF WAR MILITARY Special Warriors Have Growing Ranks and Growing Pains in Taking Key Antiterror Role | By Eric Schmitt and Thom Shanker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-02 | https://www.nytimes.com/2004/08/02/world/the-reach-of-war-violence-bombs-explode-near-churches-in-2-iraqi-cities.html | THE REACH OF WAR VIOLENCE Bombs Explode Near Churches In 2 Iraqi Cities | By Somini Sengupta and Ian Fisher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/american-art-is-adrift-for-biennale-in-venice.html | American Art Is Adrift For Biennale In Venice | By Carol Vogel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/celebrating-a-statue-and-a-different-kind-of-cool.html | Celebrating a Statue and a Different Kind of Cool | By Anthony Tommasini | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/dance-festival-review-at-jacob-s-pillow-a-global-vision-includes-the-audience.html | DANCE FESTIVAL REVIEW At Jacobs Pillow a Global Vision Includes the Audience | By Jack Anderson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/mostly-mozart-review-orbiting-jupiter-with-a-rapid-fire-probe.html | MOSTLY MOZART REVIEW Orbiting Jupiter With a RapidFire Probe | By Anne Midgette | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/music-festival-review-that-young-shostakovich-making-noise-about-a-nose.html | MUSIC FESTIVAL REVIEW That Young Shostakovich Making Noise About a Nose | By Bernard Holland | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/summerstage-review-fraternal-harmony-in-music-and-life.html | SUMMERSTAGE REVIEW Fraternal Harmony in Music and Life | By Jon Pareles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/tanglewood-review-a-puckish-bit-of-mischief-by-moonlight.html | TANGLEWOOD REVIEW A Puckish Bit Of Mischief By Moonlight | By James R Oestreich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/arts/television-review-race-be-first-break-someone-s-heart-but-it-s-only-game.html | TELEVISION REVIEW A Race to Be First to Break Someones Heart but Its Only a Game | BY Virginia Heffernan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/books/books-of-the-times-a-woman-with-stalin-on-her-mind.html | BOOKS OF THE TIMES A Woman With Stalin on Her Mind | By Michiko Kakutani | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/books/novel-s-sleuth-views-life-from-unusual-perspective.html | Novels Sleuth Views Life From Unusual Perspective | By Mel Gussow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/banks-stall-euro-disney-s-restructuring-plan.html | Banks Stall Euro Disneys Restructuring Plan | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/business-travel-frequent-flier-fur-lined-handcuffs-and-other-security-no-no-s.html | BUSINESS TRAVEL FREQUENT FLIER FurLined Handcuffs and Other Security NoNos | By Mark Hatfield Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/business-travel-road-differing-versions-events-flight-met-marshals.html | BUSINESS TRAVEL ON THE ROAD Differing Versions of Events On Flight Met by Marshals | By Joe Sharkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/business-travel-surviving-the-slog-of-trade-shows.html | BUSINESS TRAVEL Surviving the Slog Of Trade Shows | By Susan Stellin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/california-dealers-win-ally-on-car-bill.html | California Dealers Win Ally on Car Bill | By Danny Hakim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/electronic-trading-on-big-board-upstages-terror-talk.html | Electronic Trading on Big Board Upstages Terror Talk | By Landon Thomas Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/lending-lifts-profits-at-europe-s-largest-banks.html | Lending Lifts Profits at Europes Largest Banks | By Heather Timmons | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/lucasfilm-opens-digital-animation-studio-in-singapore.html | Lucasfilm Opens Digital Animation Studio in Singapore | By Laura M Holson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/markets-stocks-bonds-markets-are-largely-unfazed-with-stocks-rising-modestly.html | THE MARKETS STOCKS AND BONDS Markets Are Largely Unfazed With Stocks Rising Modestly | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/media-business-advertising-internet-site-raises-eyebrows-with-experiment-linking.html | THE MEDIA BUSINESS ADVERTISING An Internet news site raises eyebrows with an experiment linking articles to ads | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/philippines-leader-takes-aim-at-income-tax-evaders.html | Philippines Leader Takes Aim at Income Tax Evaders | By Wayne Arnold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/technology-briefing-hardware-global-chip-sales-rise-40.html | Technology Briefing  Hardware Global Chip Sales Rise 40 | By Dow Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/technology-briefing-internet-yahoo-to-start-new-business-directory.html | Technology Briefing  Internet Yahoo To Start New Business Directory | By Saul Hansell NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/technology-briefing-telecommunications-bellsouth-to-offer-directv-service.html | Technology Briefing  Telecommunications BellSouth To Offer DirecTV Service | By Ken Belson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/technology-in-competitive-move-ibm-puts-code-in-public-domain.html | TECHNOLOGY In Competitive Move IBM Puts Code in Public Domain | By Steve Lohr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/the-markets-market-place-in-private-world-of-hedge-funds-a-famous-name.html | THE MARKETS MARKET PLACE In Private World Of Hedge Funds A Famous Name | By Riva D Atlas and Geraldine Fabrikant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/the-media-business-advertising-addenda-two-dentsu-agencies-merge-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Dentsu Agencies Merge in New York | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/to-sell-barneys-sure-the-price-must-be-right-but-also-the-fit.html | To Sell Barneys Sure the Price Must Be Right But Also the Fit | By Tracie Rozhon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/united-appears-boxed-in-as-trouble-percolates.html | United Appears Boxed In as Trouble Percolates | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/world-business-briefing-americas-brazil-bank-posts-profit.html | World Business Briefing  Americas Brazil Bank Posts Profit | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/world-business-briefing-americas-brazil-trade-surplus-grows.html | World Business Briefing  Americas Brazil Trade Surplus Grows | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/business/world-business-briefing-europe-russia-another-yukos-inquiry.html | World Business Briefing  Europe Russia Another Yukos Inquiry | By Erin E Arvedlund NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/health/a-conversation-with-thomas-h-murray-olympian-talent-and-a-little-artificial-help.html | A CONVERSATION WITHThomas H Murray Olympian Talent and a Little Artificial Help | By Claudia Dreifus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/health/cases-a-machine-for-sleep-maybe-later.html | CASES A Machine For Sleep Maybe Later | By Donald G McNeil Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/health/new-ways-to-loosen-addiction-s-grip.html | New Ways to Loosen Addictions Grip | By Anahad OConnor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/health/personal-health-tv-s-toll-on-young-minds-and-bodies.html | PERSONAL HEALTH TVs Toll on Young Minds and Bodies | By Jane E Brody | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/health/really.html | REALLY | By Anahad OConnor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/health/the-consumer-child-rearing-by-the-book-lots-of-books.html | THE CONSUMER ChildRearing by the Book Lots of Books | By Mary Duenwald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/health/vital-signs-insights-studying-the-roots-of-stuttering.html | VITAL SIGNS INSIGHTS Studying the Roots of Stuttering | By Eric Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/health/vital-signs-patterns-effects-of-flu-during-pregnancy.html | VITAL SIGNS PATTERNS Effects of Flu During Pregnancy | By Eric Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | https://www.nytimes.com/2004/08/03/health/vital-signs-recommendations-confronting-hypertension-early.html | VITAL SIGNS RECOMMENDATIONS Confronting Hypertension Early | By Eric Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/health/vital-signs-testing-overzealous-on-lyme-disease.html | VITAL SIGNS TESTING Overzealous on Lyme Disease | By Eric Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/movies/new-dvd-s-moody-jean-renoir-in-a-frivolous-mask.html | NEW DVDS Moody Jean Renoir in a Frivolous Mask | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/a-surprise-at-prudential-it-s-a-terror-target.html | A Surprise at Prudential Its a Terror Target | By Jason George and Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/albany-record-for-late-budget-seems-assured.html | Albany Record For Late Budget Seems Assured | By Al Baker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/atlantic-city-s-casinos-say-they-fear-no-lemons-from-pennsylvania-s-slots.html | Atlantic Citys Casinos Say They Fear No Lemons From Pennsylvanias Slots | By Iver Peterson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/behavior-costs-state-senator-a-leadership-role-in-albany.html | Behavior Costs State Senator A Leadership Role in Albany | By Jonathan P Hicks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/boldface-names-506109.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/city-ponders-financial-costs-of-terror-alert.html | City Ponders Financial Costs Of Terror Alert | By Lydia Polgreen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/defendant-ignored-amnesty-on-iraq-relics-witness-says.html | Defendant Ignored Amnesty On Iraq Relics Witness Says | By EDDY RAMREZ | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/for-two-boys-one-final-goal-of-individual-lives.html | For Two Boys One Final Goal of Individual Lives | By Mary Spicuzza | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/hearing-on-1988-killings-explores-suburban-underworld.html | Hearing on 1988 Killings Explores Suburban Underworld | By Bruce Lambert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/it-didn-t-start-with-jackie-first-lady-style-makes-waves.html | It Didnt Start With Jackie First Lady Style Makes Waves | By Ginia Bellafante | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/labor-chiefs-plan-rally-against-bush-near-garden.html | Labor Chiefs Plan Rally Against Bush Near Garden | By Steven Greenhouse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/li-leader-still-at-odds-with-police-over-staffing.html | LI Leader Still at Odds With Police Over Staffing | By Patrick Healy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/metro-briefing-new-york-brooklyn-napping-mother-smothers-infant.html | Metro Briefing New York Brooklyn Napping Mother Smothers Infant | By Ian Urbina NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/metro-briefing-new-york-riverhead-accused-killer-s-lawyer-withdraws.html | Metro Briefing New York Riverhead Accused Killers Lawyer Withdraws | By Peter C Beller NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/nyc-putting-price-on-holocaust-not-even-close.html | NYC Putting Price On Holocaust Not Even Close | By Clyde Haberman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/public-lives-at-athens-with-a-mastery-of-scull-and-bones.html | PUBLIC LIVES At Athens With a Mastery of Scull and Bones | By Robin Finn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/visitors-can-go-underfoot-but-not-to-liberty-s-crown.html | Visitors Can Go Underfoot But Not to Libertys Crown | By Mike McIntire | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/nyregion/worrisome-gritty-summer-city-proud-ozone-park-block-just-getting-struggle.html | Worrisome Gritty Summer in the City On a Proud Ozone Park Block Just Getting By Is a Struggle | By Anthony Depalma | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/reading-the-script.html | Reading the Script | By Paul Krugman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/snapping-to-attention.html | Snapping to Attention | By David Brooks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/opinion/the-truth-is-still-out-there.html | The Truth Is Still Out There | By Paul Ginsparg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/science/black-hole-hums-deepest-note-ever-detected.html | Black Hole Hums Deepest Note Ever Detected | By Mikhail Horowitz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/science/essay-the-secret-life-of-secrecy-los-alamos-s-nuclear-tipped-mystique.html | ESSAY The Secret Life of Secrecy Los Alamoss NuclearTipped Mystique | By George Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/science/for-these-worms-an-immovable-feast.html | For These Worms an Immovable Feast | By Kenneth Chang | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/science/q-a-504386.html | Q A | By C Claiborne Ray | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/science/side-effects-sociology-history-where-to-put-the-blanket.html | SIDE EFFECTS Sociology History Where to Put the Blanket | By James Gorman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/science/songs-of-the-galaxies-and-what-they-mean.html | Songs of the Galaxies and What They Mean | By Dennis Overbye | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/science/turning-genetically-engineered-trees-into-toxic-avengers.html | Turning Genetically Engineered Trees Into Toxic Avengers | By Hillary Rosner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/science/water-water-everywhere-and-when-it-shifts-so-does-earth-s-gravity.html | Water Water Everywhere And When It Shifts So Does Earths Gravity | By Henry Fountain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/auto-racing-new-system-makes-rest-of-season-meaningful.html | AUTO RACING New System Makes Rest Of Season Meaningful | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/baseball-how-the-bubble-burst.html | BASEBALL How The Bubble Burst | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/baseball-loaiza-and-olerud-come-out-to-play.html | BASEBALL Loaiza and Olerud Come Out to Play | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/horse-racing-smarty-jones-is-leaving-as-quickly-as-he-arrived.html | HORSE RACING Smarty Jones Is Leaving As Quickly As He Arrived | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/olympics-focused-on-being-gone-in-a-flash.html | OLYMPICS Focused On Being Gone in a Flash | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/olympics-taking-a-legacy-to-new-heights.html | OLYMPICS Taking a Legacy To New Heights | By Lena Williams | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/on-baseball-when-delusion-loves-company.html | On Baseball When Delusion Loves Company | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/pro-football-giants-injured-list-is-long-and-varied.html | PRO FOOTBALL Giants Injured List Is Long and Varied | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/pro-football-the-jets-show-promise-on-offense.html | PRO FOOTBALL The Jets Show Promise On Offense | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/soccer-report-a-blues-revival-invades-chelsea.html | SOCCER REPORT A Blues Revival Invades Chelsea | By Jack Bell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/sports/tv-sports-cablevision-reaps-what-it-has-sown.html | TV SPORTS Cablevision Reaps What It Has Sown | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/alaska-agrees-to-let-disabled-have-help-on-a-school-exam.html | Alaska Agrees to Let Disabled Have Help on a School Exam | By Greg Winter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/frank-smith-71-is-dead-sought-justice-after-attica.html | Frank Smith 71 Is Dead Sought Justice After Attica | By Douglas Martin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/judge-orders-agency-to-disclose-safety-records.html | Judge Orders Agency to Disclose Safety Records | By Julia Preston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/justices-agree-to-consider-sentencing.html | Justices Agree To Consider Sentencing | By Lyle Denniston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/kerry-s-pitch-to-veterans-meets-gop-counterattack.html | Kerrys Pitch to Veterans Meets GOP Counterattack | By David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/national-briefing-midwest-illinois-scribbling-grounds-an-airliner.html | National Briefing Midwest Illinois Scribbling Grounds An Airliner | By Jo Napolitano NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/national-briefing-rockies-utah-missing-woman-s-husband-arrested.html | National Briefing Rockies Utah Missing Womans Husband Arrested | By Mindy Sink NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/national-briefing-south-kentucky-ohio-river-closing-to-barges.html | National Briefing South Kentucky Ohio River Closing To Barges | By Albert Salvato NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/national-briefing-southwest-texas-oil-spills-in-river.html | National Briefing Southwest Texas Oil Spills In River | By Steve Barnes NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/national-briefing-west-california-bobblehead-is-stilled.html | National Briefing West California Bobblehead Is Stilled | By John M Broder NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/national-briefing-west-california-second-west-nile-death.html | National Briefing West California Second West Nile Death | By Nick Madigan NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/polls-show-tight-race-with-a-few-gains-for-kerry.html | Polls Show Tight Race With a Few Gains for Kerry | By Adam Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/tape-of-kennedy-s-killing-is-getting-digital-analysis.html | Tape of Kennedys Killing Is Getting Digital Analysis | By Michael Janofsky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/threats-and-responses-the-president-bush-endorses-naming-a-chief-on-intelligence.html | THREATS AND RESPONSES THE PRESIDENT BUSH ENDORSES NAMING A CHIEF ON INTELLIGENCE | By Richard W Stevenson and Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/us/threats-responses-overview-reports-that-led-terror-alert-were-years-old.html | THREATS AND RESPONSES THE OVERVIEW Reports That Led to Terror Alert Were Years Old Officials Say | By Douglas Jehl and David Johnston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/3-are-detained-in-paraguay-after-store-fire.html | 3 Are Detained In Paraguay After Store Fire | By Todd Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/3-palestinians-who-spied-for-israel-are-killed-in-gaza.html | 3 Palestinians Who Spied for Israel Are Killed in Gaza | By Greg Myre | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/evicted-from-camp-sudan-refugees-suffer-in-limbo.html | Evicted From Camp Sudan Refugees Suffer in Limbo | By Marc Lacey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/haven-offered-to-2-militias-in-colombia-if-they-disarm.html | Haven Offered To 2 Militias In Colombia If They Disarm | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/israelis-wonder-if-corruption-is-soiling-the-zionist-dream.html | Israelis Wonder if Corruption Is Soiling the Zionist Dream | By Joseph Berger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/reach-war-attack-investigation-9-questioned-attempt-kill-pakistani-official.html | THE REACH OF WAR ATTACK INVESTIGATION 9 Questioned in Attempt to Kill Pakistani Official | By Salman Masood | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/reach-war-religious-coexistence-leading-muslim-clerics-iraq-condemn-bombing.html | THE REACH OF WAR RELIGIOUS COEXISTENCE Leading Muslim Clerics in Iraq Condemn Bombing of Churches | By Ian Fisher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/security-briefings-for-the-other-guy.html | Security Briefings for the Other Guy | By Eric Lipton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/spain-considers-financing-for-major-religions.html | Spain Considers Financing for Major Religions | By Renwick McLean | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/taesung-village-journal-in-a-dmz-that-bristles-less-the-villagers-are-at-home.html | Taesung Village Journal In a DMZ That Bristles Less the Villagers Are at Home | By Norimitsu Onishi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-and-responses-the-context-a-czar-without-power-support-leaves-questions.html | THREATS AND RESPONSES THE CONTEXT A Czar Without Power Support Leaves Questions | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-and-responses-the-context-on-whether-to-warn-what-choice-is-there.html | THREATS AND RESPONSES THE CONTEXT On Whether To Warn What Choice Is There | By Todd S Purdum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-and-responses-the-overview-at-5-buildings-a-day-of-pluck-and-patienc.html | THREATS AND RESPONSES THE OVERVIEW At 5 Buildings A Day of Pluck And Patienc | By Robert D McFadden and James Dao | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-banking-inside-help-suspected-terror-plans-world-bank-monetary.html | THREATS AND RESPONSES BANKING Inside Help Suspected in Terror Plans at World Bank and Monetary Fund | By Elizabeth Becker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-democratic-nominee-kerry-says-bush-has-not-acted-quickly.html | THREATS AND RESPONSES THE DEMOCRATIC NOMINEE Kerry Says Bush Has Not Acted Quickly Enough on Terrorism Defenses | By David M Halbfinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-precautions-few-measures-exist-avert-truck-bombs-experts-say.html | THREATS AND RESPONSES PRECAUTIONS Few Measures Exist to Avert Truck Bombs Experts Say | By Andrew C Revkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-preparations-federal-state-local-officials-step-up-security.html | THREATS AND RESPONSES PREPARATIONS Federal State and Local Officials Step Up Security Efforts in Wake of New Threats | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-public-anxiety-public-adjusts-threat-alerts-cause-less-unease.html | THREATS AND RESPONSES PUBLIC ANXIETY As Public Adjusts to Threat Alerts Cause Less Unease | By Benedict Carey and Anahad OConnor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/threats-responses-suspects-elaborate-qaeda-network-hid-2-captives-pakistan.html | THREATS AND RESPONSES THE SUSPECTS Elaborate Qaeda Network Hid 2 Captives in Pakistan | By Amy Waldman and Salman Masood | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/world-briefing-asia-japan-fischer-appeals-deportation.html | World Briefing Asia Japan Fischer Appeals Deportation | By Norimitsu Onishi NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/world-briefing-europe-france-and-still-champion.html | World Briefing Europe France And Still Champion | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-03 | https://www.nytimes.com/2004/08/03/world/world-briefing-europe-italy-more-illegal-migrants.html | World Briefing Europe Italy More Illegal Migrants | By Jason Horowitz NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/arts/art-smut-commerce-billboard-gets-attention.html | Art Smut Commerce Billboard Gets Attention | By Sharon Waxman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/arts/critic-s-notebook-glimmerglass-finds-adventure-in-the-country.html | CRITICS NOTEBOOK Glimmerglass Finds Adventure in the Country | By Anthony Tommasini | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/arts/critic-s-notebook-retracing-the-steps-in-balanchine-s-extraordinary-odyssey.html | CRITICS NOTEBOOK Retracing the Steps in Balanchines Extraordinary Odyssey | By Anna Kisselgoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/arts/television-review-going-for-the-ultimate-gamble-he-wins-only-if-he-can-survive.html | TELEVISION REVIEW Going for the Ultimate Gamble He Wins Only if He Can Survive | By Virginia Heffernan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/books/books-of-the-times-breslin-s-church-too-couldn-t-shoot-straight.html | BOOKS OF THE TIMES Breslins Church Too Couldnt Shoot Straight | By R Scott Appleby | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/books/trying-make-pen-mighty-sword-new-workshop-turns-warriors-into-writers.html | Trying to Make the Pen As Mighty as the Sword A New Workshop Turns Warriors Into Writers | By Bruce Weber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/books/where-wise-men-fish-it-s-moved-down-a-block.html | Where Wise Men Fish Its Moved Down a Block | By Mel Gussow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/bargains-help-auto-industry-recover-in-july.html | Bargains Help Auto Industry Recover in July | By Fara Warner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/berry-sales-to-us-offer-security-to-amazon-farmers.html | Berry Sales to US Offer Security to Amazon Farmers | By Todd Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/commercial-real-estate-regional-market-new-jersey-making-room-for-technology.html | COMMERCIAL REAL ESTATE REGIONAL MARKET New Jersey Making Room for Technology StartUps | By Rachelle Garbarine | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/commercial-real-estate-so-called-private-reit-s-are-gaining-ground-their-share.html | COMMERCIAL REAL ESTATE SoCalled Private REITs Are Gaining Ground and Their Share of Critics | By Terry Pristin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/court-makes-merrill-s-past-part-of-sex-bias-arbitration.html | Court Makes Merrills Past Part of Sex Bias Arbitration | By Patrick McGeehan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/global-growth-gives-toyota-29-rise-in-profit.html | Global Growth Gives Toyota 29 Rise in Profit | By Todd Zaun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/halliburton-settles-sec-accusations.html | Halliburton Settles SEC Accusations | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/in-drug-research-some-guinea-pigs-are-now-human.html | In Drug Research Some Guinea Pigs Are Now Human | By Andrew Pollack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/iraq-is-soliciting-bids-to-help-determine-how-much-oil-it-has.html | Iraq Is Soliciting Bids To Help Determine How Much Oil It Has | By Heather Timmons and James Glanz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/market-place-stewart-s-woes-hurt-company-losses-expected-through-2004.html | Market Place Stewarts Woes Hurt Company Losses Expected Through 2004 | By Constance L Hays | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/media-business-advertising-tyson-counting-protein-bulk-up-its-image-campaign.html | THE MEDIA BUSINESS ADVERTISING Tyson is counting on protein to bulk up its image in a campaign to push its chicken beef and pork | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/ryanair-reports-slight-recovery-in-quarter.html | Ryanair Reports Slight Recovery in Quarter | By Brian Lavery | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/spitzer-asks-drug-maker-for-off-label-use-material.html | Spitzer Asks Drug Maker For OffLabel Use Material | By Barry Meier | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/technology-at-t-plans-to-raise-its-rates-for-residential-calling-plans.html | TECHNOLOGY ATT Plans to Raise Its Rates For Residential Calling Plans | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/testimony-on-asbestos-is-questioned.html | Testimony On Asbestos Is Questioned | By Reed Abelson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/world-business-briefing-asia-malaysia-exports-rise.html | World Business Briefing Asia Malaysia Exports Rise | By Wayne Arnold NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/business/world-business-briefing-europe-britain-bank-profit-rises.html | World Business Briefing Europe Britain Bank Profit Rises | By Dow Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/25-and-under-chinese-exports-marinated-in-india.html | 25 AND UNDER Chinese Exports Marinated in India | By Julia Moskin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/a-riesling-once-again-is-named-new-york-s-top-wine.html | A Riesling Once Again Is Named New Yorks Top Wine | By Howard G Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/at-my-table-elegance-thy-name-is-simplicity.html | AT MY TABLE Elegance Thy Name Is Simplicity | By Nigella Lawson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/food-stuff-a-bag-full-of-bubbles.html | FOOD STUFF A Bag Full of Bubbles | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/food-stuff-all-vegan-all-the-time.html | FOOD STUFF All Vegan All the Time | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/food-stuff-calling-all-noshers-hummus-and-dumplings-on-st-marks-place.html | FOOD STUFF Calling All Noshers Hummus and Dumplings on St Marks Place | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/home-on-a-smaller-range.html | Home On a Smaller Range | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/keeping-kosher-greek-style-at-the-olympics.html | Keeping Kosher Greek Style at the Olympics | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/pairings-red-white-with-stuffed-tomatoes-anything-goes.html | PAIRINGS Red White With Stuffed Tomatoes Anything Goes | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/restaurants-mexico-embellished.html | RESTAURANTS Mexico Embellished | By Frank Bruni | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/surprise-in-chicago-a-vegetarian-wow.html | Surprise in Chicago A Vegetarian Wow | By Mark Bittman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/the-minimalist-poor-tahini-so-neglected.html | THE MINIMALIST Poor Tahini So Neglected | By Mark Bittman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/white-castle-still-proud-takes-a-turn-as-a-film-set.html | White Castle Still Proud Takes a Turn as a Film Set | By Paul Lukas | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | https://www.nytimes.com/2004/08/04/dining/wines-of-the-times-for-greeks-a-respectable-finish.html | WINES OF THE TIMES For Greeks a Respectable Finish | By Eric Asimov | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/movies/arabs-riveted-and-angered-by-fahrenheit.html | Arabs Riveted And Angered By Fahrenheit | By Neil MacFarquhar | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/movies/film-review-one-arab-scholar-s-otherness-and-contradictions-in-otherness.html | FILM REVIEW One Arab Scholars Otherness And Contradictions in Otherness | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/movies/moviemaking-luck-timing-and-more-luck.html | Moviemaking Luck Timing And More Luck | By Anne Thompson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/as-convention-nears-state-clarifies-rule-on-gifts.html | As Convention Nears State Clarifies Rule on Gifts | By Al Baker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/boldface-names-520551.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/citing-roslyn-comptroller-widens-audits-of-li-schools.html | Citing Roslyn Comptroller Widens Audits Of LI Schools | By Michelle ODonnell and Stacy Albin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/congressman-may-cut-ties-to-cultural-group.html | Congressman May Cut Ties to Cultural Group | By David Gonzalez and Jonathan P Hicks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/drop-that-umbrella-gop-delegates-get-list-of-banned-items.html | Drop That Umbrella GOP Delegates Get List of Banned Items | By Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/hindu-temple-to-challenge-state-judge-on-religious-grounds.html | Hindu Temple to Challenge State Judge on Religious Grounds | By Robert F Worth | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/inquiry-names-2nd-hospital-in-deaths-of-4-babies.html | Inquiry Names 2nd Hospital In Deaths Of 4 Babies | By Kirk Semple | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/judge-rules-that-li-yacht-club-is-on-state-land-and-must-leave.html | Judge Rules That LI Yacht Club Is on State Land and Must Leave | By Julia C Mead | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/judge-steps-in-to-prod-state-on-school-aid.html | Judge Steps In To Prod State On School Aid | By Greg Winter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/man-s-appeal-in-killings-of-parents-takes-a-twist.html | Mans Appeal In Killings Of Parents Takes a Twist | By Bruce Lambert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-jersey-passport-operations-suspended-in-hudson-county.html | Metro Briefing New Jersey Passport Operations Suspended In Hudson County | By Ronald Smothers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-jersey-trenton-report-warns-of-job-losses.html | Metro Briefing New Jersey Trenton Report Warns Of Job Losses | By John Holl NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-york-garden-city-coaches-sue-in-sex-assault-case.html | Metro Briefing New York Garden City Coaches Sue In Sex Assault Case | By David Winzelberg NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-york-manhattan-designer-arraigned-on-child-pornography-charge.html | Metro Briefing New York Manhattan Designer Arraigned On Child Pornography Charge | By Susan Saulny NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-york-manhattan-stricter-safety-rules-favored-for-con-ed.html | Metro Briefing New York Manhattan Stricter Safety Rules Favored For Con Ed | By Ian Urbina NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/metro-briefing-new-york-queens-firefighter-rescues-unconscious-boy-from-bay.html | Metro Briefing New York Queens Firefighter Rescues Unconscious Boy From Bay | By Corey Kilgannon NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/on-education-no-more-social-promotion-studying-instead-of-criticizing.html | ON EDUCATION No More Social Promotion Studying Instead of Criticizing | By Samuel G Freedman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/our-towns-main-street-is-getting-a-face-lift-on-national-tv.html | Our Towns Main Street Is Getting a FaceLift on National TV | By Peter Applebome | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/pilot-is-expected-to-plead-guilty-in-si-ferry-crash-that-killed-11.html | Pilot Is Expected to Plead Guilty In SI Ferry Crash That Killed 11 | By Michael Luo and William K Rashbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/pocono-report-confirms-surge-in-foreclosures.html | Pocono Report Confirms Surge In Foreclosures | By Andrew Jacobs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/political-memo-bloomberg-takes-latest-alert-seriously-no-salt.html | Political Memo Bloomberg Takes Latest Alert Seriously No Salt | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/public-lives-onstage-almost-anonymous-despite-the-name.html | PUBLIC LIVES Onstage Almost Anonymous Despite the Name | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/returning-to-lady-liberty-and-yes-carrying-a-torch.html | Returning to Lady Liberty And Yes Carrying a Torch | By Michael Brick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/scholar-in-smuggling-trial-switches-to-a-guilty-plea.html | Scholar in Smuggling Trial Switches to a Guilty Plea | By EDDY RAMREZ | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/state-accused-of-failure-to-integrate-in-hartford.html | State Accused Of Failure To Integrate In Hartford | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/the-scramble-to-finance-arts-courses-in-city-schools.html | The Scramble to Finance Arts Courses in City Schools | By Claire Hoffman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/us-finds-severe-flaws-at-li-nursing-home.html | US Finds Severe Flaws at LI Nursing Home | By Patrick Healy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/nyregion/who-s-who-on-school-panel.html | Whos Who on School Panel | By James Barron | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/editorial-notebook-statue-security-liberty-open-again-masses-but-just-hem-her.html | Editorial Notebook The Statue of Security Liberty Is Open Again to the Masses But Just to the Hem of Her Robes | By Carolyn Curiel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/in-the-line-of-fire.html | In the Line of Fire | By John S Burnett | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/martyrs-virgins-and-grapes.html | Martyrs Virgins and Grapes | By Nicholas D Kristof | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/op-chart-a-record-of-recovery.html | OpChart A Record of Recovery | By George P Shultz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/opinion/the-empty-chador.html | The Empty Chador | By Iain McCalman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/baseball-mets-show-signs-of-life-against-the-brewers.html | BASEBALL Mets Show Signs of Life Against the Brewers | By Ray Glier | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/baseball-olerud-gets-a-chance-at-first.html | BASEBALL Olerud Gets A Chance At First | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/baseball-yanks-lieber-literally-falls-down-on-the-job.html | BASEBALL Yanks Lieber Literally Falls Down On the Job | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/bob-murphy-79-an-original-voice-of-the-mets.html | Bob Murphy 79 an Original Voice of the Mets | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/football-brought-to-earth-vick-is-looking-for-another-liftoff.html | FOOTBALL Brought to Earth Vick Is Looking For Another Liftoff | By Viv Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/football-giants-cornerback-inflicts-pain-while-he-is-trying-to-forget-it.html | FOOTBALL Giants Cornerback Inflicts Pain While He Is Trying to Forget It | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/football-virginia-tech-s-vick-suspended-for-the-season.html | FOOTBALL Virginia Techs Vick Suspended for the Season | By Pete Thamel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/harness-racing-tom-ridge-is-favorite-in-the-hambletonian.html | HARNESS RACING Tom Ridge Is Favorite in the Hambletonian | By Alex Yannis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/on-baseball-after-finding-postseason-a-s-get-lost.html | On Baseball After Finding Postseason As Get Lost | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/pro-football-henderson-gives-the-jets-a-defensive-jolt.html | PRO FOOTBALL Henderson Gives the Jets a Defensive Jolt | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/sports-briefing-tv-sports-abc-to-keep-rose-bowl-until-2014.html | SPORTS BRIEFING TV SPORTS ABC to Keep Rose Bowl Until 2014 | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/sports/sports-of-the-times-some-athletes-are-thrilled-to-compete-at-the-games.html | Sports of The Times Some Athletes Are Thrilled to Compete at the Games | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/theater/the-dead-and-dostoyevsky-in-a-war-with-bush.html | The Dead and Dostoyevsky in a War With Bush | By Randy Kennedy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/a-19th-century-gop-bastion-holds-firm.html | A 19thCentury GOP Bastion Holds Firm | By Elisabeth Rosenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/bush-talks-to-an-appreciative-catholic-crowd.html | Bush Talks to an Appreciative Catholic Crowd | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/kerry-makes-stop-in-city-of-presidents-in-wisconsin.html | Kerry Makes Stop in City Of Presidents In Wisconsin | By David M Halbfinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/missourians-back-amendment-barring-gay-marriage.html | Missourians Back Amendment Barring Gay Marriage | By Monica Davey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/national-briefing-midwest-illinois-republicans-narrow-senate-possibilities.html | National Briefing Midwest Illinois Republicans Narrow Senate Possibilities | By Jo Napolitano NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/national-briefing-midwest-ohio-panel-says-officers-should-be-punished.html | National Briefing Midwest Ohio Panel Says Officers Should Be Punished | By Albert Salvato NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/national-briefing-science-health-messenger-spacecraft-begins-journey-mercury.html | National Briefing Science And Health Messenger Spacecraft Begins Journey To Mercury | By Stefano S Coledan NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/national-briefing-south-tennessee-iraqis-denied-entry-to-city-hall.html | National Briefing South Tennessee Iraqis Denied Entry To City Hall | By Ariel Hart NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/national-briefing-washington-program-tracking-foreign-visitors-to-be-expanded.html | National Briefing Washington Program Tracking Foreign Visitors To Be Expanded | By Rachel Swarns NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/papers-reveal-new-details-in-kobe-bryant-rape-case.html | Papers Reveal New Details In Kobe Bryant Rape Case | By Adam Liptak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/plan-would-consolidate-california-agencies.html | Plan Would Consolidate California Agencies | By John M Broder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/pressure-rises-for-baby-seat-on-airplanes.html | Pressure Rises For Baby Seat On Airplanes | By Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/sidney-morgenbesser-82-kibitzing-philosopher-dies.html | Sidney Morgenbesser 82 Kibitzing Philosopher Dies | By Douglas Martin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/study-finds-mercury-levels-in-fish-exceed-us-standards.html | Study Finds Mercury Levels In Fish Exceed US Standards | By Michael Janofsky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/us/with-eye-on-iraq-army-pushes-revamped-basic-training.html | With Eye on Iraq Army Pushes Revamped Basic Training | By Thom Shanker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/3-palestinians-killed-by-bomb-that-explodes-prematurely.html | 3 Palestinians Killed by Bomb That Explodes Prematurely | By Greg Myre | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/6-are-charged-with-murder-after-paraguay-store-fire.html | 6 Are Charged With Murder After Paraguay Store Fire | By Todd Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/bank-to-go-on-financing-coal-and-oil-projects.html | Bank to Go On Financing Coal And Oil Projects | By Celia W Dugger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/conflict-iraq-prison-mistreatment-woman-with-leash-appears-court-abu-ghraib.html | THE CONFLICT IN IRAQ PRISON MISTREATMENT The Woman With the Leash Appears in Court on Abu Ghraib Abuse Charges | By Kate Zernike | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/conflict-iraq-reconciliation-iraq-offer-amnesty-but-no-killers-need-apply.html | THE CONFLICT IN IRAQ RECONCILIATION Iraq to Offer Amnesty but No Killers Need Apply | By Ian Fisher and Somini Sengupta | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/letter-from-the-americas-when-the-koran-speaks-will-canadian-law-bend.html | LETTER FROM THE AMERICAS When the Koran Speaks Will Canadian Law Bend | By Clifford Krauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/pakistan-lets-taliban-train-prisoner-says.html | Pakistan Lets Taliban Train Prisoner Says | By Carlotta Gall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/police-corruption-plagues-argentines-and-president.html | Police Corruption Plagues Argentines and President | By Larry Rohter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/the-conflict-in-iraq-casualties-3-iraqi-guardsmen-and-6-americans-killed.html | THE CONFLICT IN IRAQ CASUALTIES 3 Iraqi Guardsmen and 6 Americans Killed | By Ian Fisher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-and-responses-news-analysis-war-and-peace-and-politics.html | THREATS AND RESPONSES NEWS ANALYSIS War and Peace and Politics | By Todd S Purdum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-congress-congress-s-9-11-fix-it-impulse-more-outward-than.html | THREATS AND RESPONSES CONGRESS Congresss 911 FixIt Impulse Is More Outward Than Inward | By Carl Hulse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-democrats-issue-politics-terror-complicates-strategy-for-kerry.html | THREATS AND RESPONSES THE DEMOCRATS Issue of Politics and Terror Complicates Strategy for Kerry and His Party | By Adam Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-intelligence-signs-threat-were-probably-rich-it-s-ever-going.html | THREATS AND RESPONSES THE INTELLIGENCE Signs of a Threat Were Probably as Rich as Its Ever Going to Get | By David Johnston and Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-overview-new-qaeda-activity-said-be-major-factor-alert.html | THREATS AND RESPONSES THE OVERVIEW New Qaeda Activity Is Said To Be Major Factor in Alert | By Douglas Jehl and Richard W Stevenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-preparations-age-terror-long-should-security-stay-tight.html | THREATS AND RESPONSES PREPARATIONS In Age of Terror How Long Should Security Stay Tight | By Michael Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-recommendations-critics-say-bush-s-intelligence-chief-would-be.html | THREATS AND RESPONSES THE RECOMMENDATIONS Critics Say Bushs Intelligence Chief Would Be Toothless | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/threats-responses-security-safety-precautions-transform-appearance-capitol-hill.html | THREATS AND RESPONSES SECURITY Safety Precautions Transform Appearance of Capitol Hill | By Sheryl Gay Stolberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/world-briefing-europe-britain-no-music-for-noisy-neighbor.html | World Briefing Europe Britain No Music For Noisy Neighbor | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/world-briefing-europe-russia-breakaway-communists-lose.html | World Briefing Europe Russia Breakaway Communists Lose | By Cj Chivers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-04 | https://www.nytimes.com/2004/08/04/world/world-briefing-europe-russia-cash-for-benefits-law-closer.html | World Briefing Europe Russia CashForBenefits Law Closer | By Cj Chivers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/ambitious-carmen-in-seville-is-postponed.html | Ambitious Carmen In Seville Is Postponed | By Alan Riding | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/art-magazine-aims-to-turn-consumers-into-connoisseurs.html | Art Magazine Aims to Turn Consumers Into Connoisseurs | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/arts-briefing-footnotes.html | ARTS BRIEFING FOOTNOTES | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/arts-briefing-highlights-jazz-gift-to-the-library.html | ARTS BRIEFING HIGHLIGHTS JAZZ GIFT TO THE LIBRARY | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/arts-briefing-highlights-manuscript-theft.html | ARTS BRIEFING HIGHLIGHTS MANUSCRIPT THEFT | By Alan Riding | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/ballet-review-star-crossed-young-lovers-with-no-nurse-to-guide-them.html | BALLET REVIEW StarCrossed Young Lovers With No Nurse to Guide Them | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/bridge-world-juniors-play-in-nyack-and-get-to-see-a-vise-in-use.html | BRIDGE World Juniors Play in Nyack And Get to See A Vise in Use | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/cartier-bresson-artist-who-used-lens-dies-at-95.html | CartierBresson Artist Who Used Lens Dies at 95 | By Michael Kimmelman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/gloria-emerson-chronicler-of-war-s-damage-dies-at-75.html | Gloria Emerson Chronicler of Wars Damage Dies at 75 | By Craig R Whitney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/mostly-mozart-review-an-orchestra-revitalized-by-leadership.html | MOSTLY MOZART REVIEW An Orchestra Revitalized By Leadership | By Anthony Tommasini | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/star-spangled-fear-across-two-centuries-exhibition-looks-response-threats-us.html | StarSpangled Fear Across Two Centuries Exhibition Looks at Response to Threats on US Soil | By Courtney C Radsch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/arts/television-review-giving-heaps-of-humbug-a-comedic-heave-ho.html | TELEVISION REVIEW Giving Heaps of Humbug A Comedic HeaveHo | By Anita Gates | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/books/books-of-the-times-hamlet-meets-minotaur-and-spaceship.html | BOOKS OF THE TIMES Hamlet Meets Minotaur and Spaceship | By Janet Maslin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/auto-industry-debates-virtues-of-diesels-vs-hybrids.html | Auto Industry Debates Virtues of Diesels vs Hybrids | By Danny Hakim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/bristol-myers-agrees-to-settle-accounting-case.html | BristolMyers Agrees to Settle Accounting Case | By Eric Dash | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/credit-suisse-looks-for-turnaround-of-first-boston-unit.html | Credit Suisse Looks for Turnaround of First Boston Unit | By Fiona Fleck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/economic-scene-if-higher-education-so-important-economy-why-its-financing-being.html | Economic Scene If higher education is so important to the economy why is its financing being cut more than that of other large programs | By Jeff Madrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/fcc-supports-surveillance-rules-on-internet-calls.html | FCC Supports Surveillance Rules On Internet Calls | By Stephen Labaton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/fed-is-expected-to-raise-a-rate-on-tuesday.html | Fed Is Expected to Raise a Rate on Tuesday | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/free-trade-debate-in-australia.html | Free Trade Debate in Australia | By James Brooke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/market-place-bored-with-ebay-try-google-s-unusual-auction.html | MARKET PLACE Bored With EBay Try Googles Unusual Auction | By Saul Hansell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/media-business-advertising-meow-mix-opening-temporary-cafe-for-felines-no-dogs.html | THE MEDIA BUSINESS ADVERTISING Meow Mix is opening a temporary cafe for felines No dogs allowed Cat people will understand | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/russia-sets-share-price-for-lukoil.html | Russia Sets Share Price For Lukoil | By Erin E Arvedlund | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/small-business-offering-legal-tips-over-cup-of-latte.html | SMALL BUSINESS Offering Legal Tips Over Cup of Latte | By Regan Morris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/speculators-place-bets-on-oil-roiling-fickle-energy-market.html | Speculators Place Bets on Oil Roiling Fickle Energy Market | By Heather Timmons | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/technology-briefing-telecommunications-bskyb-reports-lower-profit.html | Technology Briefing Telecommunications BskyB Reports Lower Profit | By Heather Timmons NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/technology-briefing-telecommunications-strike-looms-at-bellsouth.html | Technology Briefing Telecommunications Strike Looms At Bellsouth | By Ken Belson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/technology-gates-s-line-on-nintendo-gets-lost-in-german.html | TECHNOLOGY Gatess Line on Nintendo Gets Lost in German | By Steve Lohr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/technology-nanosys-calls-off-initial-public-offering.html | TECHNOLOGY Nanosys Calls Off Initial Public Offering | By Barnaby J Feder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/the-media-business-advertising-addenda-e-trade-gives-project-to-bbdo-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ETrade Gives Project To BBDO Worldwide | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/the-media-business-advertising-addenda-kia-motors-names-7-agencies-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kia Motors Names 7 Agencies in Review | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/wal-mart-is-said-to-be-in-talks-to-settle-illegal-immigrant-case.html | WalMart Is Said to Be in Talks to Settle IllegalImmigrant Case | By Steven Greenhouse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/world-business-briefing-asia-japan-bank-ruling-upheld.html | World Business Briefing Asia Japan Bank Ruling Upheld | By Todd Zaun NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/world-business-briefing-asia-japan-carmaker-posts-loss.html | World Business Briefing Asia Japan Carmaker Posts Loss | By Todd Zaun NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/world-business-briefing-europe-ireland-security-strike-continues.html | World Business Briefing Europe Ireland Security Strike Continues | By Brian Lavery NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/business/wto-rules-for-brazil-in-sugar-dispute.html | WTO Rules for Brazil in Sugar Dispute | By Todd Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/close-to-home-sometimes-walls-do-talk.html | CLOSE TO HOME Sometimes Walls Do Talk | By Alice Hoffman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/currents-architecture-familiarity-with-blueprint-and-hammer-come-in-handy.html | CURRENTS ARCHITECTURE Familiarity With Blueprint And Hammer Come in Handy | By Andrew Yang | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/currents-automobiles-gehry-and-mit-click-and-drive.html | CURRENTS AUTOMOBILES Gehry and MIT Click and Drive | By Bradford McKee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/currents-design-a-turkish-architect-conquers-london.html | CURRENTS DESIGN A Turkish Architect Conquers London | By Mallery Roberts Lane | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/currents-entertainment-wanted-architect-with-6-weeks-off-and-looking-for-a-mate.html | CURRENTS ENTERTAINMENT Wanted Architect With 6 Weeks Off And Looking for a Mate | By Craig Kellogg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/currents-illuminations-give-the-old-lamp-the-shock-of-the-new.html | CURRENTS ILLUMINATIONS Give the Old Lamp The Shock of the New | By Craig Kellogg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/currents-who-knew-scandinavian-on-upper-west-side.html | CURRENTS WHO KNEW Scandinavian On Upper West Side | By Marianne Rohrlich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/garden-notebook-a-birnam-wood-ploy-to-gentler-effect.html | GARDEN NOTEBOOK A Birnam Wood Ploy to Gentler Effect | By Ken Druse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/living-large-but-on-the-fly.html | Living Large But on the Fly | By Hillary Rosner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/personal-shopper-taming-the-rambunctious-garden-hose.html | PERSONAL SHOPPER Taming the Rambunctious Garden Hose | By Marianne Rohrlich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/the-house-that-homework-built.html | The House That Homework Built | By Raul A Barreneche | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/garden/under-your-nose-the-next-big-thing.html | Under Your Nose the Next Big Thing | By Ernest Beck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/movies/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/movies/using-trade-pacts-to-stem-loss-of-tv-and-film-jobs-to-canada.html | Using Trade Pacts to Stem Loss of TV and Film Jobs to Canada | By ANDRA R VAUCHER | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/a-political-tug-of-war-in-suffolk-right-down-to-custody-of-files.html | A Political Tug of War in Suffolk Right Down to Custody of Files | By Patrick Healy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/blocks-underused-harlem-church-elegant-and-endangered.html | BLOCKS Underused Harlem Church Elegant and Endangered | By David W Dunlap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/boldface-names-530794.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/charges-faced-by-donors-seem-to-hurt-mcgreevey.html | Charges Faced By Donors Seem to Hurt McGreevey | By Ronald Smothers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/evacuation-plans-due-for-high-rises-in-new-york-city.html | Evacuation Plans Due for High Rises In New York City | By Jim Dwyer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/federal-jury-deadlocks-on-extortion-charge-against-north-jersey-businessman.html | Federal Jury Deadlocks on Extortion Charge Against North Jersey Businessman | By Laura Mansnerus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/ferry-director-is-charged-by-us-in-fatal-accident.html | FERRY DIRECTOR IS CHARGED BY US IN FATAL ACCIDENT | By Michael Luo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/foreigners-shun-new-york-keeping-hotel-rates-down.html | Foreigners Shun New York Keeping Hotel Rates Down | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/group-plans-illegal-protests-on-2nd-day-of-convention.html | Group Plans Illegal Protests On 2nd Day Of Convention | By Diane Cardwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/jetblue-to-build-new-terminal-at-kennedy.html | JetBlue to Build New Terminal At Kennedy | By Thomas J Lueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/metro-briefing-new-york-brooklyn-two-sought-in-robbery-and-rape.html | Metro Briefing New York Brooklyn Two Sought In Robbery And Rape | By Michael Wilson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/metro-briefing-new-york-manhattan-more-french-students-at-yeshiva.html | Metro Briefing New York Manhattan More French Students At Yeshiva | By Laura Lee NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/metro-briefing-new-york-manhattan-official-to-advise-union-on-schools.html | Metro Briefing New York Manhattan Official To Advise Union On Schools | By Elissa Gootman NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/metro-briefing-new-york-manhattan-taxi-driver-honored-for-honesty.html | Metro Briefing New York Manhattan Taxi Driver Honored For Honesty | By Jennifer Steinhauer NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/metro-matters-elephant-has-left-the-building.html | Metro Matters Elephant Has Left The Building | By Joyce Purnick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/penalty-deliberations-begin-in-case-of-slain-informer.html | Penalty Deliberations Begin In Case of Slain Informer | By Julia Preston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/port-authority-director-to-retire.html | Port Authority Director to Retire | By David W Dunlap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/public-lives-playing-himself-the-drug-mule-s-last-friend.html | PUBLIC LIVES Playing Himself the Drug Mules Last Friend | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/queens-home-for-mentally-ill-settles-lawsuit-for-7-million.html | Queens Home For Mentally Ill Settles Lawsuit For 7 Million | By Clifford J Levy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/restrictions-eased-on-trucks-entering-manhattan.html | Restrictions Eased on Trucks Entering Manhattan | By Michael Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/suit-is-planned-over-policy-to-hold-3rd-graders-back.html | Suit Is Planned Over Policy To Hold 3rd Graders Back | By Elissa Gootman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/surgeons-successfully-separate-conjoined-twins.html | Surgeons Successfully Separate Conjoined Twins | By Mary Spicuzza | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/what-spins-around-comes-around-break-dancing-makes-comeback-and-offers-an-escape.html | What Spins Around Comes Around Break Dancing Makes Comeback and Offers an Escape | By Andrew Jacobs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/nyregion/where-hepburn-and-tracy-found-privacy-now-sold.html | Where Hepburn and Tracy Found Privacy Now Sold | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/chords-for-change.html | Chords for Change | By Bruce Springsteen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/criticism-starts-at-home.html | Criticism Starts at Home | By Henry Louis Gates Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/opinion/protect-sharon-from-the-right.html | Protect Sharon From the Right | By Jeffrey Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/baseball-a-s-finally-got-it-right-chavez-didn-t-get-away.html | BASEBALL As Finally Got It Right Chavez Didnt Get Away | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/baseball-cameron-mixes-a-winning-formula.html | BASEBALL Cameron Mixes a Winning Formula | By Ray Glier | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/baseball-mets-notebook-reyes-makes-brief-return-to-shortstop.html | BASEBALL METS NOTEBOOK Reyes Makes Brief Return to Shortstop | By Ray Glier | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/baseball-nitkowski-now-has-his-shot.html | BASEBALL Nitkowski Now Has His Shot | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/baseball-rodriguez-and-sheffield-feel-pain-then-mete-it-out.html | BASEBALL Rodriguez and Sheffield Feel Pain Then Mete It Out | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/olympics-iverson-saves-us-team-from-another-nightmare.html | OLYMPICS Iverson Saves US Team From Another Nightmare | By Mark Landler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/olympics-roundup-skater-works-the-games-without-ice.html | OLYMPICS ROUNDUP Skater Works the Games Without Ice | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/olympics-style-points.html | OLYMPICS Style Points | By William L Hamilton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/pro-basketball-dampier-considers-knicks-over-cash.html | PRO BASKETBALL Dampier Considers Knicks Over Cash | By Chris Broussard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/pro-football-cowart-wants-to-be-the-man-in-the-middle.html | PRO FOOTBALL Cowart Wants to Be The Man in the Middle | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/pro-football-cowboys-release-carter-and-testaverde-steps-in.html | PRO FOOTBALL Cowboys Release Carter And Testaverde Steps In | By Judy Battista | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/pro-football-giants-hope-umenyiora-can-balance-the-defense.html | PRO FOOTBALL Giants Hope Umenyiora Can Balance the Defense | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/sports-briefing-college-football-abc-renews-rose-bowl.html | SPORTS BRIEFING COLLEGE FOOTBALL ABC Renews Rose Bowl | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/sports-briefing-hockey-nhl-makes-proposals.html | SPORTS BRIEFING HOCKEY NHL Makes Proposals | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/sports/sports-of-the-times-not-what-the-nba-had-in-mind.html | Sports of The Times Not What the NBA Had in Mind | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/basics-eyes-on-the-road-tunes-in-the-ear.html | BASICS Eyes on the Road Tunes in the Ear | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/delete-bathwater-undelete-baby.html | Delete Bathwater Undelete Baby | By Katie Hafner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/dual-layer-dvd-burners-start-to-catch-on.html | DualLayer DVD Burners Start to Catch On | By Wilson Rothman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/game-theory-ok-private-give-me-50-then-play-this-video-game.html | GAME THEORY OK Private Give Me 50 Then Play This Video Game | By Charles Herold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/in-the-background-a-man-in-the-gaming-forefront.html | In the Background a Man in the Gaming Forefront | By Michel Marriott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/news-watch-audio-houndstooth-no-bluetooth-in-wired-musical-menswear.html | NEWS WATCH AUDIO Houndstooth No Bluetooth In Wired Musical Menswear | By Francine Parnes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/news-watch-audio-with-a-self-sufficient-player-200-hours-of-pleasure.html | NEWS WATCH AUDIO With a SelfSufficient Player 200 Hours of Pleasure | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/news-watch-computers-whimsy-on-a-child-s-desk-with-signature-mouse-ears.html | NEWS WATCH COMPUTERS Whimsy on a Childs Desk With Signature Mouse Ears | By Andrew Zipern | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/news-watch-games-blur-fantasy-with-reality-and-wrap-it-in-a-puzzle.html | NEWS WATCH GAMES Blur Fantasy With Reality And Wrap It in a Puzzle | By Charles Herold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/news-watch-recycling-living-up-to-its-name-a-depot-welcomes-discards.html | NEWS WATCH RECYCLING Living Up to Its Name A Depot Welcomes Discards | By Yingdan Gu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/online-shopper-220-for-two-hours-clocking-mr-fix-it.html | ONLINE SHOPPER 220 for Two Hours Clocking Mr FixIt | By Michelle Slatalla | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/q-a-free-virus-protection-without-all-the-frills.html | QA Free Virus Protection Without All the Frills | By Jd Biersdorfer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/state-of-the-art-another-try-at-inventing-superphone.html | STATE OF THE ART Another Try At Inventing Superphone | By David Pogue | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/their-own-devices-a-coach-s-rise-plotted-at-the-keyboard.html | THEIR OWN DEVICES A Coachs Rise Plotted at the Keyboard | By Seth Schiesel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/technology/what-s-next-a-sweet-spot-for-every-listener.html | WHATS NEXT A Sweet Spot For Every Listener | By Eric A Taub | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/theater/the-bodies-are-buried-so-a-play-can-be-unearthed.html | The Bodies Are Buried So a Play Can Be Unearthed | By Wilborn Hampton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/theater/theater-review-a-simple-life-made-simpler.html | THEATER REVIEW A Simple Life Made Simpler | By Neil Genzlinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/2004-campaign-trail-midwest-city-bush-kerry-cross-paths-swords.html | THE 2004 CAMPAIGN ON THE TRAIL In Midwest City Bush and Kerry Cross Paths and Swords | By David M Halbfinger and Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/faa-hopes-to-clip-wings-at-chicago-s-busy-o-hare.html | FAA Hopes to Clip Wings At Chicagos Busy OHare | By Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/illinois-gop-finally-picks-a-candidate.html | Illinois GOP Finally Picks A Candidate | By Jo Napolitano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/lawsuit-says-women-were-misled-to-delay-abortions.html | Lawsuit Says Women Were Misled to Delay Abortions | By Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/los-alamos-lab-puts-4-more-scientists-on-leave.html | Los Alamos Lab Puts 4 More Scientists on Leave | By Sandra Blakeslee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/national-briefing-midwest-illinois-pilot-loses-appeal-in-deaths-of-canadians.html | National Briefing Midwest Illinois Pilot Loses Appeal In Deaths Of Canadians | By Ariel Hart NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/national-briefing-midwest-ohio-council-backs-return-to-festival-seating.html | National Briefing Midwest Ohio Council Backs Return To Festival Seating | By Albert Salvato NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/national-briefing-washington-group-criticizes-rules-on-prisoner-treatment.html | National Briefing Washington Group Criticizes Rules On Prisoner Treatment | By Neil A Lewis NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/new-doubt-cast-on-testing-in-houston-police-crime-lab.html | New Doubt Cast on Testing in Houston Police Crime Lab | By Adam Liptak and Ralph Blumenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/rock-stars-announce-a-swing-state-tour.html | Rock Stars Announce a SwingState Tour | By Jeff Leeds | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/sharp-reactions-to-missouri-s-decisive-vote-against-gay-marriage.html | Sharp Reactions to Missouris Decisive Vote Against Gay Marriage | By Monica Davey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/texas-lifts-its-probation-on-schools-in-houston.html | Texas Lifts Its Probation On Schools In Houston | By Diana Jean Schemo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/the-2004-campaign-the-ad-campaign-ads-for-and-at-no-cost-to-kerry-keep-flowing.html | THE 2004 CAMPAIGN THE AD CAMPAIGN Ads for and at No Cost to Kerry Keep Flowing | By Jim Rutenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/threats-and-responses-the-cia-agency-curbs-war-critic-author.html | THREATS AND RESPONSES THE CIA Agency Curbs War Critic Author | By James Risen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/threats-and-responses-the-commission-9-11-panel-chairman-urges-vote-on-report.html | THREATS AND RESPONSES THE COMMISSION 911 Panel Chairman Urges Vote on Report | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/threats-and-responses-the-national-mood-an-american-debate-how-severe-the-threat.html | THREATS AND RESPONSES THE NATIONAL MOOD An American Debate How Severe the Threat | By Stephen Kinzer and Todd S Purdum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/threats-and-responses-the-news-media-coverage-tied-to-locale-of-warnings.html | THREATS AND RESPONSES THE NEWS MEDIA Coverage Tied to Locale Of Warnings | By Jacques Steinberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/threats-and-responses-the-plots-qaeda-strategy-is-called-cause-for-new-alarm.html | THREATS AND RESPONSES THE PLOTS Qaeda Strategy Is Called Cause For New Alarm | By Eric Lipton and Benjamin Weiser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/threats-responses-overview-us-opens-effort-disrupt-plots-terror-group.html | THREATS AND RESPONSES THE OVERVIEW US OPENS EFFORT TO DISRUPT PLOTS BY TERROR GROUP | By Richard W Stevenson and Douglas Jehl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/time-and-patience-run-out-as-court-frees-7-in-a-gang-killing-case.html | Time and Patience Run Out as Court Frees 7 in a GangKilling Case | By James Dao | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/us/vietnam-veterans-buy-ads-to-attack-kerry.html | Vietnam Veterans Buy Ads to Attack Kerry | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/ancient-bird-had-a-brain-built-for-flight-research-says.html | Ancient Bird Had a Brain Built for Flight Research Says | By John Noble Wilford | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/israeli-forces-kill-4-palestinians-in-clashes-in-gaza.html | Israeli Forces Kill 4 Palestinians in Clashes in Gaza | By Greg Myre | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/korean-missile-said-to-advance-us-is-unworried.html | Korean Missile Said to Advance US Is Unworried | By Thom Shanker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/peruvians-tire-of-toledo-but-worry-about-ousting-him.html | Peruvians Tire of Toledo but Worry About Ousting Him | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/protesters-in-sudan-oppose-un-s-demands.html | Protesters in Sudan Oppose UNs Demands | By Warren Hoge | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/rio-journal-the-devil-take-august-in-brazil-it-s-just-too-scary.html | Rio Journal The Devil Take August In Brazil Its Just Too Scary | By Larry Rohter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/saudis-preparing-for-first-elections.html | Saudis Preparing for First Elections | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/the-reach-of-war-exodus-many-christians-flee-iraq-with-syria-the-haven-of-choice.html | THE REACH OF WAR EXODUS Many Christians Flee Iraq With Syria the Haven of Choice | By Katherine Zoepf | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/the-reach-of-war-hostages-worried-families-in-india-wield-power-of-publicity.html | THE REACH OF WAR HOSTAGES Worried Families in India Wield Power of Publicity | By Hari Kumar and Amy Waldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/the-reach-of-war-insurgency-12-killed-as-iraqi-police-and-rebels-clash-in-mosul.html | THE REACH OF WAR INSURGENCY 12 Killed as Iraqi Police And Rebels Clash in Mosul | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/violence-flares-again-in-2-separatist-regions-of-georgia.html | Violence Flares Again in 2 Separatist Regions of Georgia | By Steven Lee Myers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/world-briefing-africa-mauritania-locusts-invade-capital.html | World Briefing Africa Mauritania Locusts Invade Capital | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/world-briefing-asia-afghanistan-aid-workers-killed-in-ambush.html | World Briefing Asia Afghanistan Aid Workers Killed In Ambush | By Carlotta Gall NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/world-briefing-asia-afghanistan-defense-chief-backs-karzai-s-rival.html | World Briefing Asia Afghanistan Defense Chief Backs Karzais Rival | By Carlotta Gall NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-05 | https://www.nytimes.com/2004/08/05/world/world-briefing-europe-russia-payment-wanted-for-us-space-trips.html | World Briefing Europe Russia Payment Wanted For US Space Trips | By Steven Lee Myers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/antiques-a-hamptons-tour-of-old-farms.html | ANTIQUES A Hamptons Tour Of Old Farms | By Wendy Moonan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-in-review-deliver-us-from-evil.html | ART IN REVIEW Deliver Us From Evil | By Roberta Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-in-review-do.html | ART IN REVIEW Do | By Ken Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-in-review-explosion-lttr.html | ART IN REVIEW Explosion LTTR | By Holland Cotter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-in-review-four-ply.html | ART IN REVIEW FourPly | By Ken Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-in-review-relentless-proselytizers.html | ART IN REVIEW Relentless Proselytizers | By Ken Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-in-review-the-infinite-fill-group-show.html | ART IN REVIEW The Infinite Fill Group Show | By Roberta Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-review-day-after-destroyed-women-wished-had-not-destroyed-them.html | ART IN REVIEW The Day After I Destroyed the Women I Wished I Had Not Destroyed Them | By Holland Cotter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-review-the-convention-of-beastly-beauty.html | ART REVIEW The Convention Of Beastly Beauty | By Michael Kimmelman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-review-the-hamptons-a-playground-for-creativity.html | ART REVIEW The Hamptons A Playground For Creativity | By Ken Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/art-review-the-jade-of-china-alive-with-meaning-yet-glossily-elusive.html | ART REVIEW The Jade of China Alive With Meaning Yet Glossily Elusive | By Holland Cotter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/design-review-resourceful-in-the-deep-south-vs-sleek-in-an-alpine-landscape.html | DESIGN REVIEW Resourceful in the Deep South vs Sleek in an Alpine Landscape | By Roberta Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/tiziano-terzani-writer-65-had-keen-eye-for-new-asia.html | Tiziano Terzani Writer 65 Had Keen Eye for New Asia | By Elizabeth Becker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/arts/virginia-grey-a-veteran-of-100-films-dies-at-87.html | Virginia Grey a Veteran Of 100 Films Dies at 87 | By Mel Gussow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/books/books-of-the-times-on-the-killing-fields-of-bosnia-invoking-mother-courage.html | BOOKS OF THE TIMES On the Killing Fields of Bosnia Invoking Mother Courage | By Richard Eder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/a-president-is-appointed-at-freddie-mac.html | A President Is Appointed at Freddie Mac | By Brian Wingfield | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/author-says-new-film-is-similar-to-her-novel.html | Author Says New Film Is Similar to Her Novel | By Edward Wyatt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/boston-scientific-expands-recall-of-troubled-stent.html | Boston Scientific Expands Recall Of Troubled Stent | By Reed Abelson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/company-news-enron-seeks-to-block-federal-pension-fund-takeover.html | COMPANY NEWS ENRON SEEKS TO BLOCK FEDERAL PENSION FUND TAKEOVER | By Dow Jones Ap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/dominican-republic-on-edge-of-a-default.html | Dominican Republic on Edge of a Default | By Simon Romero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/gm-recalls-suv-and-moves-to-protect-its-stock.html | GM Recalls SUV and Moves to Protect Its Stock | By Danny Hakim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/in-yukos-give-and-take-kremlin-takes-back.html | In Yukos GiveandTake Kremlin Takes Back | By Erin E Arvedlund | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/india-s-economic-growth-is-expected-to-slow.html | Indias Economic Growth Is Expected to Slow | By Saritha Rai | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/job-picture-looks-good-now-but-recession-left-fears-that-endure.html | Job Picture Looks Good Now but Recession Left Fears That Endure | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/media-business-advertising-analysts-who-are-watching-its-turnaround-interpublic.html | THE MEDIA BUSINESS ADVERTISING To the analysts who are watching its turnaround the Interpublic Group says Were working on it | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/nonprofit-hospital-agrees-to-limits-on-patient-fees.html | Nonprofit Hospital Agrees To Limits on Patient Fees | By David Cay Johnston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/suit-accuses-halliburton-of-fraud-in-accounting.html | Suit Accuses Halliburton Of Fraud In Accounting | By Gretchen Morgenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/technology-amid-a-price-war-revenues-fall-at-at-t-and-mci.html | TECHNOLOGY Amid a Price War Revenues Fall at ATT and MCI | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/technology-google-said-delay-ipo-because-snag-signing-up-big-investors.html | TECHNOLOGY Google Is Said to Delay IPO Because of Snag in Signing Up Big Investors | By Saul Hansell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/technology-loving-google-but-not-its-public-offering.html | TECHNOLOGY Loving Google but Not Its Public Offering | By John Markoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/the-markets-stocks-bonds-higher-oil-prices-send-share-prices-plummeting-again.html | THE MARKETS STOCKS BONDS Higher Oil Prices Send Share Prices Plummeting Again | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/the-media-business-advertising-addenda-accounts-548120.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/the-media-business-advertising-addenda-tv-rating-companies-to-form-joint-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Rating Companies To Form Joint Venture | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/us-investigates-payments-to-equatorial-guinea.html | US Investigates Payments To Equatorial Guinea | By Timothy L OBrien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/virgin-air-picks-airbus-over-boeing.html | Virgin Air Picks Airbus Over Boeing | By Heather Timmons | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-americas-argentina-fiscal-law-passes.html | World Business Briefing Americas Argentina Fiscal Law Passes | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-americas-brazil-bankers-to-testify.html | World Business Briefing Americas Brazil Bankers To Testify | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-asia-india-share-offer-oversubscribed.html | World Business Briefing Asia India Share Offer Oversubscribed | By Saritha Rai NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-asia-japan-profit-for-telecom-company.html | World Business Briefing Asia Japan Profit For Telecom Company | By Dow Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-asia-singapore-telecom-profit-falls.html | World Business Briefing Asia Singapore Telecom Profit Falls | By Wayne Arnold NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-europe-britain-interest-rate-raised.html | World Business Briefing Europe Britain Interest Rate Raised | By Heather Timmons NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/business/world-business-briefing-europe-the-netherlands-profit-at-finance-concern.html | World Business Briefing Europe The Netherlands Profit At Finance Concern | By Gregory Crouch NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/a-tuneful-broadway-boot-camp-for-youthful-aspiring-stars.html | A Tuneful Broadway Boot Camp for Youthful Aspiring Stars | By Jason Zinoman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/dance-review-could-that-be-a-dominatrix-in-a-doomed-lovers-duet.html | DANCE REVIEW Could That Be a Dominatrix In a DoomedLovers Duet | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/diner-s-journal.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-a-future-more-nasty-because-it-s-so-near.html | FILM REVIEW A Future More Nasty Because Its So Near | By A O Scott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-asians-with-nothing-to-lose-in-translation.html | FILM REVIEW Asians With Nothing to Lose in Translation | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-hanging-with-sharks-real-sharks.html | FILM REVIEW Hanging With Sharks Real Sharks | By A O Scott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-killer-in-a-cab-doing-his-job.html | FILM REVIEW Killer in a Cab Doing His Job | By Manohla Dargis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-leaving-his-past-behind-electronically.html | FILM REVIEW Leaving His Past Behind Electronically | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-looking-for-her-fiance-on-the-dark-side-of-the-moon-algeria.html | FILM REVIEW Looking for Her Fianc on the Dark Side of the Moon Algeria | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/film-review-policeman-turns-against-apartheid-becomes-bank-robbing-folk-hero.html | FILM REVIEW A Policeman Turns Against Apartheid and Becomes a BankRobbing Folk Hero | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/reverberations-pop-music-that-s-by-geezers-and-for-geezers-as-well-as-youth.html | REVERBERATIONS Pop Music Thats by Geezers and for Geezers as Well as Youth | By John Rockwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/television-review-a-hairdresser-from-hell-with-a-scissorlike-tongue.html | TELEVISION REVIEW A Hairdresser From Hell With a Scissorlike Tongue | By Virginia Heffernan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/television-review-a-moonwalker-grounded-in-his-own-neverland.html | TELEVISION REVIEW A Moonwalker Grounded In His Own Neverland | By Ned Martel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/television-review-battle-stations-everyone-except-you-kids.html | TELEVISION REVIEW Battle Stations Everyone Except You Kids | By Anita Gates | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/the-tv-watch-just-skimming-texas-means-considerable.html | THE TV WATCH Just Skimming Texas Means Considerable | By Alessandra Stanley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/movies/theater-review-the-suffocating-dust-in-a-household-s-cozy-clutter.html | THEATER REVIEW The Suffocating Dust in a Households Cozy Clutter | By Ben Brantley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/2-albany-men-are-arrested-in-plot-to-import-a-missile-and-kill-a-diplomat.html | 2 Albany Men Are Arrested in Plot to Import a Missile and Kill a Diplomat | By Eric Lichtblau and James C McKinley Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/alaskan-delegate-to-new-york-don-t-fence-us-in.html | Alaskan Delegate to New York Dont Fence Us In | By Alan Feuer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/arrest-of-mosque-leaders-surprises-neighbors-who-describe-both-as-peaceful-men.html | Arrest of Mosque Leaders Surprises Neighbors Who Describe Both as Peaceful Men | By Al Baker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/boldface-names-546968.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/budget-office-warns-of-risks-in-west-side-redevelopment-financing.html | Budget Office Warns of Risks in West Side Redevelopment Financing | By Charles V Bagli | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/carnegie-hall-looks-to-london-for-its-new-artistic-director.html | Carnegie Hall Looks to London for Its New Artistic Director | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/city-condenses-locations-for-2012-olympic-bid.html | City Condenses Locations for 2012 Olympic Bid | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/city-seeks-to-limit-its-liability-in-ferry-crash.html | City Seeks To Limit Its Liability In Ferry Crash | By Michael Luo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/city-sues-drug-companies-claiming-medicaid-fraud.html | City Sues Drug Companies Claiming Medicaid Fraud | By Marc Santora | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/deal-will-give-city-control-of-streets-at-trade-center-site.html | Deal Will Give City Control Of Streets at Trade Center Site | By David W Dunlap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/doctors-separate-twin-boys-despite-finding-brains-were-fused.html | Doctors Separate Twin Boys Despite Finding Brains Were Fused | By Mary Spicuzza | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/education-building-to-get-different-site-in-newark-redevelopment-plan.html | Education Building to Get Different Site in Newark Redevelopment Plan | By Ronald Smothers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/few-in-special-education-try-to-get-missed-services.html | Few in Special Education Try to Get Missed Services | By Elissa Gootman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/great-price-quiet-neighbors-but-there-s-catch-interior-waterfalls-11-foot.html | Great Price Quiet Neighbors but Theres a Catch Interior Waterfalls 11foot Ceilings Tibetan Rugs Yes in a Deluxe Mausoleum | By Glenn Collins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/killers-get-life-sentences-in-setback-to-justice-dept.html | Killers Get Life Sentences In Setback to Justice Dept | By Julia Preston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/metro-briefing-new-jersey-mount-holly-flood-damage-prompts-suit.html | Metro Briefing New Jersey Mount Holly Flood Damage Prompts Suit | By John Holl NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/metro-briefing-new-jersey-sandy-hook-more-beaches-closing.html | Metro Briefing New Jersey Sandy Hook More Beaches Closing | By Karen Demasters NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/metro-briefing-new-york-brooklyn-man-killed-near-his-home.html | Metro Briefing New York Brooklyn Man Killed Near His Home | By William K Rashbaum NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/metro-briefing-new-york-mineola-two-men-arraigned-in-sex-assault.html | Metro Briefing New York Mineola Two Men Arraigned In Sex Assault | By Michelle ODonnell NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/metro-briefing-new-york-queens-architect-for-terminal-is-named.html | Metro Briefing New York Queens Architect For Terminal Is Named | By David W Dunlap NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/more-broadway-shows-to-close-by-month-s-end.html | More Broadway Shows to Close by Months End | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/officer-played-religion-card-after-nonarrest-city-says.html | Officer Played Religion Card After Nonarrest City Says | By Michael Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/panel-sets-quick-pace-for-deciding-school-aid.html | Panel Sets Quick Pace For Deciding School Aid | By Colin Moynihan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/nyregion/public-lives-beaten-and-bruised-but-unbowed-in-brooklyn.html | PUBLIC LIVES Beaten and Bruised but Unbowed in Brooklyn | By Lynda Richardson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/a-housing-plan-in-need-of-repair.html | A Housing Plan in Need of Repair | By Alphonso Jackson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/appreciations-the-eye-of-the-20th-century.html | APPRECIATIONS The Eye of the 20th Century | By Verlyn Klinkenborg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/failure-of-leadership.html | Failure Of Leadership | By Bob Herbert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/what-about-iraq.html | What About Iraq | By Paul Krugman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/opinion/whispers-that-may-wake-the-dragons.html | Whispers That May Wake the Dragons | By Anne Wu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/baseball-brown-shows-he-has-plenty-of-game-left.html | BASEBALL Brown Shows He Has Plenty of Game Left | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/baseball-mets-revive-but-cardinals-await.html | BASEBALL Mets Revive but Cardinals Await | By Ray Glier | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/baseball-minor-league-report-pulsipher-hoping-to-make-it-back.html | BASEBALL MINOR LEAGUE REPORT Pulsipher Hoping To Make It Back | By Jim Luttrell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/baseball-olerud-will-be-satisfied-being-lost-in-the-mix.html | BASEBALL Olerud Will Be Satisfied Being Lost in the Mix | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/baseball-very-different-birds-of-a-feather.html | BASEBALL Very Different Birds of a Feather | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/horse-racing-smarty-s-absence-opens-a-window.html | HORSE RACING Smartys Absence Opens a Window | By Bill Finley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/pro-basketball-notebook-nets-to-keep-jefferson-with-seven-year-deal.html | PRO BASKETBALL NOTEBOOK Nets to Keep Jefferson With SevenYear Deal | By Chris Broussard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/pro-football-for-manning-and-warner-in-with-new-in-with-old.html | PRO FOOTBALL For Manning And Warner In With New In With Old | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/pro-football-fully-groomed-palmer-takes-the-bengals-reins.html | PRO FOOTBALL Fully Groomed Palmer Takes the Bengals Reins | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/pro-football-jets-say-stadium-plans-are-good-for-the-city.html | PRO FOOTBALL Jets Say Stadium Plans Are Good for the City | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/sports-of-the-times-a-last-stand-for-hamm-and-the-91ers.html | Sports of The Times A Last Stand For Hamm And the 91ers | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/sports/tv-sports-murphy-was-a-link-to-a-vanishing-era.html | TV SPORTS Murphy Was a Link To a Vanishing Era | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/driving-down-country-music-s-back-roads.html | DRIVING Down Country Musics Back Roads | By Taylor Holliday | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/driving-dvd-s-with-a-ferrari-rumble.html | DRIVING DVDs With a Ferrari Rumble | By Richard B Woodward | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/havens-living-here-houses-with-towers-stepping-up-to-a-better-view.html | HAVENS LIVING HERE Houses With Towers Stepping Up to a Better View | As told to Bethany Lyttle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/havens-that-buzz-on-the-lake-isn-t-from-the-mosquitos.html | HAVENS That Buzz on the Lake Isnt From the Mosquitos | By Jane Costello | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/havens-weekender-fair-harbor-ny.html | HAVENS Weekender Fair Harbor NY | By Stephen P Williams | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/journeys-36-hours-portsmouth-nh.html | JOURNEYS 36 Hours Portsmouth NH | By David A Kelly | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/journeys-no-television-no-phones-no-complaints.html | JOURNEYS No Television No Phones No Complaints | By Christopher Solomon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/travel/rituals-into-the-inferno-with-a-golf-club.html | RITUALS Into the Inferno With a Golf Club | By Jeff Z Klein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/2004-campaign-massachusetts-senator-kerry-pitches-energy-plan-missouri.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Pitches Energy Plan in Missouri | By David M Halbfinger and Neela Banerjee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/2004-campaign-president-talk-show-style-ohioans-get-ask-president-bush.html | THE 2004 CAMPAIGN THE PRESIDENT TalkShow Style Ohioans Get to Ask President Bush | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/a-rule-to-avert-balloting-woes-adds-to-them.html | A Rule to Avert Balloting Woes Adds to Them | By Ford Fessenden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/anti-kerry-ad-is-condemned-by-mccain.html | AntiKerry Ad Is Condemned By McCain | By Jim Rutenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/battle-swirls-on-security-at-a-plants.html | Battle Swirls On Security At APlants | By Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/chisholm-journal-in-minnesota-s-iron-range-a-rare-victory-for-labor.html | Chisholm Journal In Minnesotas Iron Range a Rare Victory for Labor | By Stephen Kinzer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/in-midsummer-heat-it-s-already-schooltime-for-many.html | In Midsummer Heat Its Already Schooltime for Many | By Peter T Kilborn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/links-between-prison-and-aids-affecting-blacks-inside-and-out.html | Links Between Prison and AIDS Affecting Blacks Inside and Out | By Lynette Clemetson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/national-briefing-midwest-illinois-keyes-considers-senate-race.html | National Briefing Midwest Illinois Keyes Considers Senate Race | By Jo Napolitano NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/national-briefing-south-north-carolina-prosecutors-must-share-case-files.html | National Briefing South North Carolina Prosecutors Must Share Case Files | By Ariel Hart NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/penalties-for-nursing-homes-show-a-drop-in-last-4-years.html | Penalties for Nursing Homes Show a Drop in Last 4 Years | By Robert Pear | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/senator-is-described-as-a-likely-source-of-intelligence-leak.html | Senator Is Described as a Likely Source of Intelligence Leak | By Sheryl Gay Stolberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/us/spacecraft-finds-belt-around-saturn-unlike-any-ever-seen-before.html | Spacecraft Finds Belt Around Saturn Unlike Any Ever Seen Before | By John Noble Wilford | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/georgian-vows-peaceful-solution-with-russia.html | Georgian Vows Peaceful Solution With Russia | By Steven R Weisman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/israeli-pullback-in-gaza-met-with-palestinian-rockets.html | Israeli Pullback in Gaza Met With Palestinian Rockets | By Greg Myre | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/moscow-journal-as-russia-discovers-beer-deputies-try-to-end-the-binge.html | Moscow Journal As Russia Discovers Beer Deputies Try to End the Binge | By Steven Lee Myers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/reach-war-rescue-teams-copter-borne-medics-disciplined-ballet-choreographed-save.html | THE REACH OF WAR RESCUE TEAMS CopterBorne Medics Disciplined Ballet Choreographed to Save GIs | By John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/sudanese-suffer-as-militias-hide-in-plain-sight.html | Sudanese Suffer as Militias Hide in Plain Sight | By Marc Lacey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/the-reach-of-war-combat-radical-cleric-in-iraq-sets-off-day-of-fighting.html | THE REACH OF WAR COMBAT RADICAL CLERIC IN IRAQ SETS OFF DAY OF FIGHTING | By Alex Berenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/the-reach-of-war-diplomacy-security-fears-are-slowing-un-return-to-baghdad.html | THE REACH OF WAR DIPLOMACY Security Fears Are Slowing UN Return To Baghdad | By Warren Hoge | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-and-responses-overseas-europe-takes-new-alerts-with-grain-of-salt.html | THREATS AND RESPONSES OVERSEAS Europe Takes New Alerts With Grain of Salt | By Katrin Bennhold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-domestic-threat-man-arrested-chicago-connection-with-truck.html | THREATS AND RESPONSES DOMESTIC THREAT Man Arrested in Chicago in Connection With TruckBomb Plot | By Jo Napolitano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-go-between-arrested-qaeda-operative-life-degrees-aliases.html | THREATS AND RESPONSES THE GOBETWEEN Arrested Qaeda Operative Life of Degrees and Aliases | By Amy Waldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-inquiry-doctor-s-homes-are-searched-anthrax-investigation.html | THREATS AND RESPONSES AN INQUIRY Doctors Homes Are Searched In the Anthrax Investigation | By Robert D McFadden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-overview-terror-detainee-seen-leader-plot-qaeda.html | THREATS AND RESPONSES THE OVERVIEW TERROR DETAINEE IS SEEN AS LEADER IN PLOT BY QAEDA | By Douglas Jehl and David Johnston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-security-adviser-bush-aide-mother-emerges-major-player.html | THREATS AND RESPONSES THE SECURITY ADVISER A Bush Aide and a Mother Emerges as a Major Player in the Antiterror Campaign | By David Johnston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-terrorist-alerts-with-about-50-warnings-daily-israel-handles.html | THREATS AND RESPONSES TERRORIST ALERTS With About 50 Warnings Daily Israel Handles Most Quietly | By Greg Myre | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/threats-responses-transportation-safety-california-looks-anew-truck-stopping.html | THREATS AND RESPONSES TRANSPORTATION SAFETY California Looks Anew at a TruckStopping Device | By Dean E Murphy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/world-briefing-asia-india-9-soldiers-killed-in-kashmir-attack.html | World Briefing Asia India 9 Soldiers Killed In Kashmir Attack | By Hari Kumar NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/world-briefing-asia-kyrgyzstan-avalanche-kills-6-traps-22.html | World Briefing Asia Kyrgyzstan Avalanche Kills 6 Traps 22 | By Steven Lee Myers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/world-briefing-europe-france-7-youths-die-in-fire-at-riding-school.html | World Briefing Europe France 7 Youths Die In Fire At Riding School | By Craig S Smith NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/world-briefing-europe-france-paris-airport-to-reopen-partly.html | World Briefing Europe France Paris Airport To Reopen Partly | By Craig S Smith NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/world-briefing-europe-italy-cardinal-law-leads-mass-in-rome.html | World Briefing Europe Italy Cardinal Law Leads Mass In Rome | By Jason Horowitz NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-06 | https://www.nytimes.com/2004/08/06/world/world-briefing-europe-russia-helicopter-crash-kills-15.html | World Briefing Europe Russia Helicopter Crash Kills 15 | By Steven Lee Myers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/bridge-a-legal-mind-used-a-rare-tool-now-she-s-in-the-hall-of-fame.html | BRIDGE A Legal Mind Used a Rare Tool Now Shes in the Hall of Fame | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/carnegie-bound-with-brio.html | Carnegie Bound With Brio | By Heather Timmons | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/critic-s-notebook-a-son-of-soweto-ignites-rap.html | CRITICS NOTEBOOK A Son Of Soweto Ignites Rap | By Kelefa Sanneh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/dance-review-performers-who-take-their-cues-from-the-bible.html | DANCE REVIEW Performers Who Take Their Cues From the Bible | By Jack Anderson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/mostly-mozart-review-two-great-bachs-on-opposite-trajectories.html | MOSTLY MOZART REVIEW Two Great Bachs on Opposite Trajectories | By Anthony Tommasini | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/rick-james-rebel-rocker-of-punk-funk-is-dead-at-56.html | Rick James Rebel Rocker of PunkFunk Is Dead at 56 | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/television-review-close-relationship-to-us-did-not-help-liberia-much.html | TELEVISION REVIEW Close Relationship to US Did Not Help Liberia Much | By John Shattuck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/arts/trumpet-music-review-22-one-man-bands-along-with-a-conductor.html | TRUMPET MUSIC REVIEW 22 OneMan Bands Along With a Conductor | By Ben Ratliff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/books/connections-for-radical-visionaries-the-evil-empire-is-us.html | CONNECTIONS For Radical Visionaries the Evil Empire Is Us | By Edward Rothstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/business/adelphia-sets-labor-day-as-beginning-of-auction.html | Adelphia Sets Labor Day As Beginning Of Auction | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/business/california-softens-plan-to-control-auto-emissions.html | California Softens Plan to Control Auto Emissions | By Danny Hakim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/business/gruner-jahr-chief-intends-to-cut-costs-by-25-million.html | Gruner Jahr Chief Intends To Cut Costs by 25 Million | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/business/international-business-plan-to-seize-yukos-unit-is-ruled-illegal-by-court.html | INTERNATIONAL BUSINESS Plan to Seize Yukos Unit Is Ruled Illegal by Court | By Erin E Arvedlund | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/business/new-pbs-cooking-show-will-build-a-brand-without-martha-stewart.html | New PBS Cooking Show Will Build a Brand Without Martha Stewart | By Constance L Hays | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/business/the-job-picture-the-campaign-low-numbers-new-problem.html | THE JOB PICTURE THE CAMPAIGN Low Numbers New Problem | By Katharine Q Seelye | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/business/the-job-picture-the-data-a-job-picture-painted-with-different-brushes.html | THE JOB PICTURE THE DATA A Job Picture Painted With Different Brushes | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/business/the-job-picture-the-overview-slow-job-growth-raises-concerns-on-us-economy.html | THE JOB PICTURE THE OVERVIEW SLOW JOB GROWTH RAISES CONCERNS ON US ECONOMY | By David Leonhardt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/business/the-markets-stocks-bonds-shares-drop-on-weak-employment-report.html | THE MARKETS STOCKS BONDS Shares Drop on Weak Employment Report | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/business/world-business-briefing-americas-brazil-new-accusations-against-banker.html | World Business Briefing Americas Brazil New Accusations Against Banker | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/business/world-business-briefing-asia-japan-consumer-spending-falls.html | World Business Briefing Asia Japan Consumer Spending Falls | By Todd Zaun NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/business/world-business-briefing-asia-japan-ufj-posts-loss.html | World Business Briefing Asia Japan UFJ Posts Loss | By Todd Zaun NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/movies/geraldine-peroni-51-film-editor-worked-with-robert-altman.html | Geraldine Peroni 51 Film Editor Worked With Robert Altman | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/an-ecuadorean-drug-defendant-who-fled-is-back-in-court-25-years-older.html | An Ecuadorean Drug Defendant Who Fled Is Back in Court 25 Years Older | By Michelle ODonnell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/as-convention-week-nears-many-plot-escapes.html | As Convention Week Nears Many Plot Escapes | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/at-40-year-bronx-beach-party-who-needs-sand.html | At 40Year Bronx Beach Party Who Needs Sand | By David Gonzalez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/beliefs-stump-rights-arena-echoes-religious-thinker-s-vision-live.html | Beliefs On the stump in the rights arena echoes of a religious thinkers vision live on | By Peter Steinfels | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/bloomberg-waited-to-speak-publicly-of-alert.html | Bloomberg Waited to Speak Publicly of Alert | By Winnie Hu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/city-to-appeal-ban-on-blanket-police-searches.html | City to Appeal Ban on Blanket Police Searches | By Julia Preston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/convention-safety-memo-unnerves-transit-workers.html | Convention Safety Memo Unnerves Transit Workers | By Vincent M Mallozzi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/cultural-centers-fill-out-latest-ground-zero-picture.html | Cultural Centers Fill Out Latest Ground Zero Picture | By David W Dunlap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/don-t-look-for-a-sign-hot-spots-don-t-want-just-anyone-to-find-them.html | Dont Look for a Sign Hot Spots Dont Want Just Anyone to Find Them | By Mary Spicuzza | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/hartford-journal-getting-back-to-bland-or-heading-forward-to-hip.html | Hartford Journal Getting Back to Bland or Heading Forward to Hip | By William Yardley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/man-is-convicted-of-bribing-witnesses-in-a-murder-trial.html | Man Is Convicted of Bribing Witnesses in a Murder Trial | By Oren Yaniv | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/mosque-remains-divided-despite-ruling-from-court.html | Mosque Remains Divided Despite Ruling From Court | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/political-memo-repetition-as-a-tool-of-persuasion-for-a-stadium.html | Political Memo Repetition As a Tool Of Persuasion For a Stadium | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/sour-surprise-for-officers-who-raided-container-ship.html | Sour Surprise For Officers Who Raided Container Ship | By Anthony Ramirez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/nyregion/state-senator-lost-position-but-not-perks.html | State Senator Lost Position But Not Perks | By Jonathan P Hicks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/end-it-like-beckham.html | End It Like Beckham | By Phil Ball | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/selling-the-sizzle.html | Selling The Sizzle | By David Brooks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/opinion/the-rural-life-victory-garden.html | The Rural Life Victory Garden | By Verlyn Klinkenborg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/baseball-matsui-blunders-and-mets-roll-over.html | BASEBALL Matsui Blunders And Mets Roll Over | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/baseball-matsui-thunders-and-yanks-roll.html | BASEBALL Matsui Thunders and Yanks Roll | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/baseball-rolen-tries-to-help-wright-prepare-for-the-bad-hops.html | BASEBALL Rolen Tries to Help Wright Prepare for the Bad Hops | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/baseball-yankees-notebook-posada-out-of-lineup-with-bruised-thumb.html | BASEBALL YANKEES NOTEBOOK Posada Out of Lineup With Bruised Thumb | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/harness-racing-cantab-hall-improves-after-sudden-setback.html | HARNESS RACING Cantab Hall Improves After Sudden Setback | By Alex Yannis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/horse-racing-bailey-sets-record-for-saratoga-victories.html | HORSE RACING Bailey Sets Record for Saratoga Victories | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/olympics-a-32-year-old-wound-still-healing.html | OLYMPICS A 32YearOld Wound Still Healing | By Greg Myre | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/olympics-notebook-edwards-may-face-two-year-suspension.html | OLYMPICS NOTEBOOK Edwards May Face TwoYear Suspension | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/pro-basketball-break-up-the-lakers-payton-sent-to-the-celtics.html | PRO BASKETBALL Break Up the Lakers Payton Sent to the Celtics | By Chris Broussard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/pro-football-coach-causes-trouble-but-mostly-for-rivals.html | PRO FOOTBALL Coach Causes Trouble But Mostly for Rivals | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/pro-football-notebook-giants-look-forward-to-hitting-someone-else.html | PRO FOOTBALL NOTEBOOK Giants Look Forward to Hitting Someone Else | By Bill Pennington | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/pro-football-roundup-union-may-back-carter.html | PRO FOOTBALL ROUNDUP Union May Back Carter | By Judy Battista | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/sports/tennis-myskina-sues-magazine-over-two-topless-photos.html | TENNIS Myskina Sues Magazine Over Two Topless Photos | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/theater/critic-s-notebook-double-life-as-editor-and-lyricist.html | CRITICS NOTEBOOK Double Life As Editor And Lyricist | By Felicia R Lee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/2004-campaign-democratic-nominee-kerry-goal-us-independence-oil-divides-advisers.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Goal of US Independence on Oil Divides Advisers | By Neela Banerjee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/2004-campaign-president-bush-yale-legacy-says-colleges-should-not-give.html | THE 2004 CAMPAIGN THE PRESIDENT Bush a Yale Legacy Says Colleges Should Not Give Preference to Children of Alumni | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/an-undersea-fixture-for-4-decades-is-headed-to-pasture.html | An Undersea Fixture for 4 Decades Is Headed to Pasture | By Mark Glassman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/ashcroft-is-asked-to-explain-department-role-in-berger-case.html | Ashcroft Is Asked to Explain Department Role in Berger Case | By Carl Hulse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/guantanamo-inmate-complains-of-threats-and-long-isolation.html | Guantnamo Inmate Complains Of Threats and Long Isolation | By Neil A Lewis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/immigrant-caught-in-a-terrorism-snare.html | Immigrant Caught in a Terrorism Snare | This article was reported by Ralph Blumenthal In McAllen Tex Ginger Thompson In Mexico City and Michael Wines In Johannesburg and Was Written By Mr Blumenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/los-angeles-and-environmental-group-settle-on-sewer-repairs.html | Los Angeles and Environmental Group Settle on Sewer Repairs | By Nick Madigan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/memphis-journal-leaving-a-little-bit-of-elvis-amid-an-area-renaissance.html | Memphis Journal Leaving a Little Bit of Elvis Amid an Area Renaissance | By Emily Yellin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/national-briefing-southwest-texas-chief-to-review-1987-rape-case.html | National Briefing Southwest Texas Chief To Review 1987 Rape Case | By Maureen Balleza NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/patients-with-hiv-seen-as-separated-by-a-racial-divide.html | Patients With HIV Seen as Separated By a Racial Divide | By Linda Villarosa | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/the-2004-campaign-advertising-claims-and-counterclaims-surround-anti-kerry-ad.html | THE 2004 CAMPAIGN ADVERTISING Claims and Counterclaims Surround AntiKerry Ad | By Jim Rutenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/threats-and-responses-the-overview-bin-laden-sent-suspect-to-us-officials-say.html | THREATS AND RESPONSES THE OVERVIEW Bin Laden Sent Suspect to US Officials Say | By Douglas Jehl and William K Rashbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/us/threats-responses-washington-federal-roadblocks-checkpoints-creating-capital.html | THREATS AND RESPONSES IN WASHINGTON Federal Roadblocks and Checkpoints Creating Capital Maze City Officials Say | By James Dao | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/2000-return-home-after-israel-opens-border-crossing.html | 2000 Return Home After Israel Opens Border Crossing | By Greg Myre | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/a-princess-s-distress-pierces-japan-s-veil-of-secrecy.html | A Princesss Distress Pierces Japans Veil of Secrecy | By Norimitsu Onishi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/british-cultural-official-tied-to-slurs-against-muslims.html | British Cultural Official Tied To Slurs Against Muslims | By Patrick E Tyler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/conflict-in-iraq-combat-us-officers-say-two-day-battle-kills-300-iraqis.html | CONFLICT IN IRAQ COMBAT US OFFICERS SAY TWODAY BATTLE KILLS 300 IRAQIS | By Sabrina Tavernise and John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/conflict-in-iraq-the-trial-hussein-s-judge-takes-risk-and-abandons-anonymity.html | CONFLICT IN IRAQ THE TRIAL Husseins Judge Takes Risk And Abandons Anonymity | By John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/conflict-iraq-prison-scandal-abuse-hearing-no-testimony-that-gi-s-acted-orders.html | CONFLICT IN IRAQ PRISON SCANDAL At Abuse Hearing No Testimony That GIs Acted on Orders | By Kate Zernike | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/indonesia-court-voids-4-convictions-in-1999-east-timor-strife.html | Indonesia Court Voids 4 Convictions in 1999 East Timor Strife | By Evelyn Rusli | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/tension-over-secessionism-seethes-on-georgia-s-coast.html | Tension Over Secessionism Seethes on Georgias Coast | By C J Chivers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/the-saturday-profile-one-eye-in-italy-s-keyholes-the-other-on-the-future.html | THE SATURDAY PROFILE One Eye in Italys Keyholes the Other on the Future | By Jason Horowitz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/world-briefing-africa-white-rhino-numbers-cut-by-half.html | World Briefing Africa White Rhino Numbers Cut By Half | By Andrew C Revkin NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/world-briefing-americas-paraguay-fire-toll-now-at-408.html | World Briefing Americas Paraguay Fire Toll Now At 408 | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/world-briefing-asia-india-riot-trial-moved.html | World Briefing Asia India Riot Trial Moved | By Hari Kumar NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-07 | https://www.nytimes.com/2004/08/07/world/world-briefing-europe-russia-lithuanian-expelled.html | World Briefing Europe Russia Lithuanian Expelled | By Steven Lee Myers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/alexander-hammid-96-filmmaker-known-for-many-styles.html | Alexander Hammid 96 Filmmaker Known for Many Styles | By Kathryn L Shattuck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/art-architecture-a-new-map-of-latin-america-s-avant-garde.html | ARTARCHITECTURE A New Map Of Latin Americas AvantGarde | By Lyle Rexer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/art-architecture-building-a-bad-reputation.html | ARTARCHITECTURE Building a Bad Reputation | By Julie V Iovine | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/art-architecture-museum-with-only-walls.html | ARTARCHITECTURE Museum With Only Walls | By Sarah Bayliss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/art-just-do-it-again.html | ART Just Do It Again | By Miles Unger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/dance-dancing-in-tongues.html | DANCE Dancing in Tongues | By Sylviane Gold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/dance-this-week-an-islander-s-tales-of-the-south-pacific.html | DANCE THIS WEEK An Islanders Tales of the South Pacific | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/music-czech-music-with-nary-a-polka-to-be-found.html | MUSIC Czech Music With Nary a Polka to Be Found | By Michael Beckerman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/music-playlist-california-sweetened.html | MUSIC PLAYLIST California Sweetened | By Brian Turner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/music-spin-doctorate.html | MUSIC Spin Doctorate | By Kelefa Sanneh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/music-the-pixies-get-their-act-together.html | MUSIC The Pixies Get Their Act Together | By Jon Pareles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/music-tuning-up-a-barrel-of-laughs-from-an-improbable-joker.html | MUSIC TUNING UP A Barrel of Laughs From an Improbable Joker | By Anthony Tommasini | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/television-a-show-that-works-even-when-its-jokes-fall-flat.html | TELEVISION A Show That Works Even When Its Jokes Fall Flat | By Virginia Heffernan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/arts/television-i-am-a-political-consultant-and-i-play-one-on-tv.html | TELEVISION I Am a Political Consultant and I Play One on TV | By Jennifer 8 Lee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/automobiles/behind-the-wheel-2005-chevrolet-equinox-it-s-not-a-truck-but-it-is-a-chevy.html | BEHIND THE WHEEL2005 Chevrolet Equinox Its Not a Truck but It Is a Chevy | By Bob Knoll | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/automobiles/drop-ins-welcome.html | DropIns Welcome | By Tim Moran | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/a-folksy-aristocrat.html | A Folksy Aristocrat | By Barry Gewen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/books-in-brief-fiction-491110.html | Books in Brief Fiction | By Anna Godbersen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/books-in-brief-fiction-491128.html | Books in Brief Fiction | By Michael Agger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/books-in-brief-fiction-491136.html | Books in Brief Fiction | By Mary Elizabeth Williams | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/books-in-brief-fiction-491144.html | Books in Brief Fiction | By Katherine Wolff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/books-in-brief-fiction-491179.html | Books in Brief Fiction | By Kate Levin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/books-in-brief-fiction-before-o-j.html | Books in Brief Fiction Before O J | By Campbell Robertson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/children-s-books-490709.html | Childrens Books | By Marigny Dupuy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/children-s-books-490814.html | Childrens Books | By Jessica Bruder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/children-s-books-490857.html | Childrens Books | By Doug Ward | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/children-s-books-490881.html | Childrens Books | By Liz Rosenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/children-s-books-490890.html | Childrens Books | By Eric Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/children-s-books-update-on-swans.html | Childrens Books Update on Swans | By John Schwartz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/crime-479080.html | Crime | By Marilyn Stasio | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/exhausted-are-the-peacemakers.html | Exhausted Are the Peacemakers | By Ethan Bronner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/la-femme-nikita.html | La Femme Nikita | By Ken Kalfus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/new-noteworthy.html | New Noteworthy | By Scott Veale | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/nowheresville-uk.html | Nowheresville UK | By Tom Shone | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/the-extremities-of-nicholson-baker.html | The Extremities of Nicholson Baker | By Leon Wieseltier | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/the-last-word-works-for-me.html | THE LAST WORD Works for Me | By Laura Miller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/they-saved-money-on-uniforms.html | They Saved Money on Uniforms | By Bernard Knox | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/truth-and-reconciliation.html | Truth and Reconciliation | By Theo Tait | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/books/what-color-is-your-parachute.html | What Color Is Your Parachute | By Keith Dixon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/career-couch-deflecting-the-knife-of-a-backstabber.html | CAREER COUCH Deflecting the Knife Of a Backstabber | By Cheryl Dahle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/databank-markets-sink-on-jobs-data-and-high-oil-prices.html | DataBank Markets Sink on Jobs Data and High Oil Prices | By Jeff Sommer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/dealbook-kissing-the-public-goodbye.html | DEALBOOK Kissing The Public Goodbye | By Andrew Ross Sorkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/dupont-now-in-the-frying-pan.html | DuPont Now in the Frying Pan | By Amy Cortese | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/economic-view-polls-say-kerry-futures-say-bush.html | ECONOMIC VIEW Polls Say Kerry Futures Say Bush | By Daniel Gross | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/market-week-so-the-jobs-report-is-dismal-the-fed-has-no-place-to-go-but-up.html | MARKET WEEK So the Jobs Report Is Dismal The Fed Has No Place to Go but Up | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/news-and-analysis-companies-find-they-cant-buy-love-with-bargains.html | NEWS AND ANALYSIS Companies Find They Cant Buy Love With Bargains | By William C Taylor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/news-and-analysis-seeing-signs-of-a-stock-recovery-in-some-obscure-tea-leaves.html | NEWS AND ANALYSIS Seeing Signs of a Stock Recovery In Some Obscure Tea Leaves | By Conrad De Aenlle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/off-the-shelf-turning-confidence-into-business-success.html | OFF THE SHELF Turning Confidence Into Business Success | By Paul B Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/openers-refresh-button-the-gambler-breaking-even.html | OPENERS REFRESH BUTTON The Gambler Breaking Even | By Robert Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/openers-suits-in-the-rough.html | OPENERS SUITS IN THE ROUGH | By Eric Dash | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/openers-suits-the-bull-takes-a-coors-to-task.html | OPENERS SUITS The Bull Takes A Coors to Task | By Mark A Stein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/openers-suits-voices-of-experience.html | OPENERS SUITS VOICES OF EXPERIENCE | By Mark A Stein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/openers-the-count-new-in-flight-menu-an-ounce-of-chicken-with-a-side-of-pea.html | OPENERS THE COUNT New InFlight Menu An Ounce of Chicken With a Side of Pea | By Hubert B Herring | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/openers-the-goods-make-way-joggers-for-a-road-hog.html | OPENERS THE GOODS Make Way Joggers For a Road Hog | By Brendan I Koerner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/portfolios-etc-yesterday-s-earnings-don-t-move-stocks-tomorrow-s-do.html | PORTFOLIOS ETC Yesterdays Earnings Dont Move Stocks Tomorrows Do | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/sunday-money-spending-tired-of-mowing-the-grass-just-replace-it-with-a-pool.html | SUNDAY MONEY SPENDING Tired of Mowing the Grass Just Replace It With a Pool | By Kate Murphy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/techno-files-programmers-devise-new-ways-to-make-the-pieces-work-together.html | TECHNO FILES Programmers Devise New Ways to Make the Pieces Work Together | By James Fallows | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/the-boss-catch-the-flying-objects.html | THE BOSS Catch the Flying Objects | By Eugene D OKelly | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/the-poker-player.html | The Poker Player | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/business/the-sec-s-infrequent-filer-plan.html | The SECs Infrequent Filer Plan | By Gretchen Morgenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/jobs/home-front-erin-st-trading-boardroom-for-a-camper-s-bunk.html | HOME FRONTErin St Trading Boardroom for a Campers Bunk | By John Kelly | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/built-to-swim.html | Built to Swim | By Michael Sokolove | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/food-athens-on-5000-calories-a-day.html | FOOD Athens on 5000 Calories a Day | By Maura Egan and Christine Muhlke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/lives-are-you-my-mother.html | LIVES Are You My Mother | By Floyd Skloot | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-strokes.html | The Strokes | By Ryan McGinley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-way-we-live-now-8-8-04-consumed-dirt-appeal.html | THE WAY WE LIVE NOW 8804 CONSUMED Dirt Appeal | By Rob Walker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-way-we-live-now-8-8-04-on-language-groupthink.html | THE WAY WE LIVE NOW 8804 ON LANGUAGE Groupthink | By William Safire | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-way-we-live-now-8-8-04-questions-for-victoria-gotti-family-matters.html | THE WAY WE LIVE NOW 8804 QUESTIONS FOR VICTORIA GOTTI Family Matters | By Deborah Solomon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-way-we-live-now-8-8-04-the-ethicist-poor-fielding.html | THE WAY WE LIVE NOW 8804 THE ETHICIST Poor Fielding | By Randy Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/magazine/the-way-we-live-now-8-8-04-what-olympic-ideal.html | THE WAY WE LIVE NOW 8804 What Olympic Ideal | By Daniel Mendelsohn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/movies/film-anthony-mann-hollywood-soldier.html | FILM Anthony Mann Hollywood Soldier | By Terrence Rafferty | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/movies/film-michael-mann-loves-his-work.html | FILM Michael Mann Loves His Work | By Ao Scott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/movies/film-you-re-entering-a-world-of-lebowski.html | FILM Youre Entering a World of Lebowski | By David Edelstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/5-children-and-1-adult-die-in-schenectady-house-fire.html | 5 Children and 1 Adult Die In Schenectady House Fire | By Michelle York | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/50-years-of-blessings-in-stonington.html | 50 Years of Blessings in Stonington | By Joe Wojtas | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/a-bicultural-life-on-paper-and-in-film.html | A Bicultural Life on Paper and in Film | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/a-river-runs-by-it.html | A River Runs By It | By Benjamin Genocchio | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/a-shaft-of-sunlight-at-the-crossroads.html | A Shaft of Sunlight At the Crossroads | By Jill P Capuzzo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/a-solemn-farewell-follows-a-newborn-s-lonely-death.html | A Solemn Farewell Follows a Newborns Lonely Death | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/after-decades-bongiorno-s-says-goodbye.html | After Decades Bongiornos Says Goodbye | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/agent-orange-next-generation-vietnam-america-some-see-wrong-still-not-righted.html | Agent Orange the Next Generation In Vietnam and America Some See a Wrong Still Not Righted | By William Glaberson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/at-shore-or-inland-a-day-for-long-sleeves-and-hot-coffee.html | At Shore or Inland a Day for Long Sleeves and Hot Coffee | By Robert D McFadden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/back-to-the-summers-when-kids-were-kids.html | Back to the Summers When Kids Were Kids | By Anemona Hartocollis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/briefings-education-special-education-ban.html | BRIEFINGS EDUCATION SPECIAL EDUCATION BAN | By Debra Nussbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/by-the-way-what-i-shoveled-last-summer.html | BY THE WAY What I Shoveled Last Summer | By Tammy La Gorce | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/camp-hangout.html | Camp Hangout | By Anemona Hartocollis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/camp-shmamp-i-d-rather-play-with-the-fireflies.html | Camp Shmamp Id Rather Play With the Fireflies | By Anemona Hartocollis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/chess-out-of-thin-air-nigel-short-conjures-up-a-crushing-attack.html | CHESS Out of Thin Air Nigel Short Conjures Up a Crushing Attack | By Robert Byrne | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/city-people-mr-met.html | CITY PEOPLE Mr Met | By Greg W Prince | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/coping-a-tiny-bench-big-enough-to-seat-a-whole-block.html | COPING A Tiny Bench Big Enough To Seat A Whole Block | By William McDonald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/cops-as-private-guards-to-serve-and-protect-whom.html | Cops as Private Guards To Serve and Protect Whom | By Julia C Mead | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/county-lines-the-son-also-runs.html | COUNTY LINES The Son Also Runs | By Marek Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/dining-out-a-new-bistro-with-the-soul-of-a-disco.html | DINING OUT A New Bistro With the Soul of a Disco | By Alice Gabriel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/dining-out-a-touch-of-milan-in-hamptons.html | DINING OUT A Touch of Milan in Hamptons | By Joanne Starkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/dining-two-of-a-kind-yes-but-separate-menus.html | DINING Two of a Kind Yes but Separate Menus | By Stephanie Lyness | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/dispute-threatens-state-ethics-laws.html | Dispute Threatens State Ethics Laws | By Avi Salzman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/divorced-parents-move-and-custody-gets-trickier.html | Divorced Parents Move and Custody Gets Trickier | By Leslie Eaton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/enterprise-stuff-costs-dimes-thoughts-a-penny.html | ENTERPRISE Stuff Costs Dimes Thoughts a Penny | By Barbara Whitaker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/environment-food-shoppers-call-them-shareholders.html | ENVIRONMENT Food Shoppers Call Them Shareholders | By Raheli S Millman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/essay-she-hears-montclair-scribbling.html | ESSAY She Hears Montclair Scribbling | By Pamela Redmond Satran | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/ex-marine-takes-aim-at-a-republican.html | ExMarine Takes Aim At a Republican | By Raymond Hernandez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/famous-and-forgotten-a-baseball-legend-from-bridgeport.html | Famous and Forgotten A Baseball Legend From Bridgeport | By Cj Hughes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/for-the-record-waters-run-deep-at-olympians-club.html | FOR THE RECORD Waters Run Deep At Olympians Club | By Marek Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/fyi-553174.html | FYI | By Michael Pollak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/good-eating-athens-in-america.html | GOOD EATING Athens in America | Compiled by Kris Ensminger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/in-business-new-county-precautions-under-terror-alert.html | IN BUSINESS New County Precautions Under Terror Alert | By Barbara Whitaker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/in-business-sale-of-home-for-elderly-benefits-nonprofit-groups.html | IN BUSINESS Sale of Home for Elderly Benefits Nonprofit Groups | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/in-business-soaring-steel-prices-make-building-trickier.html | IN BUSINESS Soaring Steel Prices Make Building Trickier | By Irena Choi Stern | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/in-business-suit-and-countersuit-over-a-war-memorial.html | IN BUSINESS Suit and Countersuit Over a War Memorial | By Merri Rosenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/in-north-jersey-2-pilots-die-in-midair-plane-collision.html | In North Jersey 2 Pilots Die In Midair Plane Collision | By Anthony Ramirez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/in-person-quarreling-on-the-bounty.html | IN PERSON Quarreling on the Bounty | By Peter Van Allen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/jersey-asbury-park-a-town-between-acts-tries-to-put-on-its-best-face.html | JERSEY Asbury Park a Town Between Acts Tries to Put on Its Best Face | By Neil Genzlinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/li-boy-14-is-stabbed-in-the-chest-by-a-neighbor-13-the-police-say.html | LI Boy 14 Is Stabbed in the Chest By a Neighbor 13 the Police Say | By Mary Spicuzza | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/li-work-economic-carrots-the-price-of-luring-business.html | LI WORK Economic Carrots The Price of Luring Business | By Warren Strugatch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/literature-the-secret-garden-has-deep-island-roots.html | LITERATURE The Secret Garden Has Deep Island Roots | By Pamela Licalzi OConnell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/long-island-journal-amid-ashes-newspapers-salvage-the-past.html | LONG ISLAND JOURNAL Amid Ashes Newspapers Salvage the Past | By Marcelle S Fischler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/long-island-vines-local-wines-score-high-in-judging.html | LONG ISLAND VINES Local Wines Score High In Judging | By Howard G Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/man-s-best-friend-or-worst-enemy.html | Mans Best Friend Or Worst Enemy | By Peter C Beller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/mta-s-threat-drops-some-jaws.html | MTAs Threat Drops Some Jaws | By Stewart Ain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/museum-and-creator-formally-part-ways.html | Museum and Creator Formally Part Ways | By Vivian S Toy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/music-executing-orchestral-maneuvers-in-the-parks.html | MUSIC Executing Orchestral Maneuvers in the Parks | By Brian Wise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/neighborhood-report-brownstone-brooklyn-for-red-state-visitors-touch-kerry-blue.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN For RedState Visitors A Touch of Kerry Blue | By Mark Wallace | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/neighborhood-report-brownsville-minds-babes-marvel-swings-slides.html | NEIGHBORHOOD REPORT BROWNSVILLE From the Minds of Babes A Marvel of Swings and Slides | By Jake Mooney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/neighborhood-report-jamaica-joyful-sound-steel-drum-muted-controversy.html | NEIGHBORHOOD REPORT JAMAICA The Joyful Sound of a Steel Drum Is Muted by Controversy | By Jake Mooney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/neighborhood-report-upper-east-side-some-taming-may-be-order-for-unruly-eyesore.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Some Taming May Be in Order For an Unruly Eyesore | By Michael Gwertzman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/neighborhood-report-washington-heights-clean-up-your-act-young-marchers-scold.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Clean Up Your Act Young Marchers Scold Their Elders | By Seth Kugel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/new-york-bookshelf-crime-from-a-tiny-cubicle-to-hell-s-kitchen.html | NEW YORK BOOKSHELFCRIME From a Tiny Cubicle To Hells Kitchen | Compiled by Cj Satterwhite And Michael Molyneux | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/new-york-observed-land-s-end.html | NEW YORK OBSERVED Lands End | By Judith Dunford | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/on-politics-two-masters-serve-the-casinos-unevenly.html | ON POLITICS Two Masters Serve The Casinos Unevenly | By Iver Peterson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/orphans-in-oak-and-maple-find-new-loving-homes.html | Orphans in Oak and Maple Find New Loving Homes | By Jane Gordon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/our-towns-for-fans-around-raceway-park-what-s-loud-is-not-always-noisy.html | Our Towns For Fans Around Raceway Park Whats Loud Is Not Always Noisy | By Peter Applebome | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/pet-projects-but-who-gets-scooper-duty.html | PET PROJECTS But Who Gets Scooper Duty | By Merri Rosenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/political-memo-albany-deals-with-a-budget-by-ignoring-it.html | Political Memo Albany Deals With a Budget By Ignoring It | By Al Baker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/postcards-from-the-shore-a-new-wave-of-workers.html | POSTCARDS FROM THE SHORE A New Wave of Workers | By Robert Strauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/queens-woman-88-dies-after-being-attacked-in-her-home.html | Queens Woman 88 Dies After Being Attacked in Her Home | By Michael Brick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/quick-bite-toms-river-what-is-round-brown-and-a-thing-of-beauty.html | QUICK BITEToms River What Is Round Brown and a Thing of Beauty | By Jack Silbert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/restaurants-heard-about-nunzio-s.html | RESTAURANTS Heard About Nunzios | By Karla Cook | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/road-and-rail-a-bus-company-run-over-by-a-train.html | ROAD AND RAIL A Bus Company Run Over by a Train | By Jessica Bruder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/soapbox-a-tale-of-two-beaches.html | SOAPBOX A Tale of Two Beaches | By Kathy Stevenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/the-democrats-atm.html | The Democrats ATM | By Josh Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/the-fresh-air-fund-offering-a-taste-of-country-life-and-new-possibilities.html | The Fresh Air Fund Offering a Taste of Country Life and New Possibilities | By Stephanie Rosenbloom | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/the-guide-529435.html | THE GUIDE | By Barbara Delatiner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/the-guide-538221.html | THE GUIDE | By Eleanor Charles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/the-last-empty-lot.html | The Last Empty Lot | By Seth Kugel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/the-precinct-life-in-the-fifth-policing-a-city-where-streets-are-less-mean.html | THE PRECINCT Life in the Fifth Policing a City Where Streets Are Less Mean | By Michael Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/theater-review-merriment-at-boscobel.html | THEATER REVIEW Merriment At Boscobel | By Alvin Klein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/theater-review-sex-and-the-city-by-way-of-moliere.html | THEATER REVIEW Sex and the City By Way of Molire | By Campbell Robertson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/up-front-worth-noting-some-days-it-pays-to-just-swim-across.html | UP FRONT WORTH NOTING Some Days It Pays To Just Swim Across | By Jason George | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/up-front-worth-noting-the-governor-still-isn-t-out-of-the-woods.html | UP FRONT WORTH NOTING The Governor Still Isnt Out of the Woods | By Josh Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/up-front-worth-noting-there-s-bounce-then-there-s-dip.html | UP FRONT WORTH NOTING Theres Bounce Then Theres Dip | By Josh Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/update-state-steps-aside-preston-and-norwich-step-in.html | UPDATE State Steps Aside Preston and Norwich Step In | By Adam Bowles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/urban-studies-queuing-waiting-to-enter-hoop-heaven.html | URBAN STUDIESQUEUING Waiting to Enter Hoop Heaven | By Vincent M Mallozzi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/vintners-go-back-to-organic-basics.html | Vintners Go Back to Organic Basics | By Brian Halweil | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/wine-under-20-a-melody-in-a-glass.html | WINE UNDER 20 A Melody In a Glass | By Howard G Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/nyregion/worth-noting-barnum-museum-makes-urgent-appeal-for-money.html | WORTH NOTING Barnum Museum Makes Urgent Appeal for Money | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/editorial-observer-rolling-down-the-highway-looking-out-for-flawed-elections.html | Editorial Observer Rolling Down the Highway Looking Out for Flawed Elections | By Adam Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/keep-the-lampposts-free.html | Keep the Lampposts Free | By Evie Hantzopoulos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/let-the-dogs-out.html | Let the Dogs Out | By Penelope Lane | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/misreading-the-truth-in-sudan.html | Misreading The Truth In Sudan | By Sam Dealey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/op-chart-safety-second.html | OpChart Safety Second | By Michael Pan Amanda Terkel Robert Boorstin P J Crowley AND Nigel Holmes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/the-public-editor-what-to-do-when-news-grows-old-before-its-time.html | THE PUBLIC EDITOR What to Do When News Grows Old Before Its Time | By Jack Rosenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/opinion/the-shield-that-failed.html | The Shield That Failed | By Dahlia Lithwick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/assets-a-fading-co-op-sees-the-time-to-retire.html | ASSETS A Fading Coop Sees the Time to Retire | By Josh Barbanel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/big-deal-for-the-olsen-twins-at-college-its-4-penthouses-7.3-million.html | BIG DEAL For the Olsen Twins at College Its 4 Penthouses 73 Million | By William Neuman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/habitats-jersey-city-a-lifestyle-guru-decides-to-change-her-own.html | HABITATSJersey City A Lifestyle Guru Decides To Change Her Own | By Penelope Green | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/in-the-region-long-island-shopping-centers-get-makeovers.html | IN THE REGIONLong Island Shopping Centers Get Makeovers | By Carole Paquette | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/in-the-region-new-jersey-looking-ahead-as-houses-keep-selling.html | IN THE REGIONNew Jersey Looking Ahead as Houses Keep Selling | By Antoinette Martin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/in-the-region-westchester-an-old-house-is-finally-being-recycled.html | IN THE REGIONWestchester An Old House Is Finally Being Recycled | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/living-in-black-rock-conn-a-community-with-spirit-and-an-edge.html | LIVING INBlack Rock Conn A Community With Spirit and an Edge | By Lisa Prevost | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/national-perspectives-the-minneapolis-riverfront-is-thriving-once-again.html | NATIONAL PERSPECTIVES The Minneapolis Riverfront Is Thriving Once Again | By Kevin Maler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/postings-where-high-tech-and-luxury-meet.html | POSTINGS Where HighTech And Luxury Meet | By Josh Barbanel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/putting-together-what-was-taken-apart.html | Putting Together What Was Taken Apart | By Alexandra Bandon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/square-feet-downtown-brooklyn-at-site-dodgers-rejected-target-store-is-a-hit.html | SQUARE FEETDowntown Brooklyn At Site Dodgers Rejected Target Store Is a Hit | By Steve Viuker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/streetscapes-chambers-street-west-broadway-unruly-mix-traffic-stores.html | STREETSCAPESChambers Street West of Broadway An Unruly Mix of Traffic Stores and Architecture | By Christopher Gray | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/the-hunt-a-long-distance-search-and-a-leap-of-faith.html | THE HUNT A LongDistance Search and a Leap of Faith | By Joyce Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/realestate/your-home-market-vs-appraisal-what-s-the-real-value.html | YOUR HOME Market vs Appraisal Whats the Real Value | By Jay Romano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-abby-wambach-soccer-making-her-presence-known.html | ATHENS SUMMER 2004 OLYMPICS ABBY WAMBACHSOCCER Making Her Presence Known | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-barbara-lindquist-triathlon-not-satisfied-with-being.html | ATHENS SUMMER 2004 OLYMPICS BARBARA LINDQUISTTRIATHLON Not Satisfied With Being No 1 | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-courtney-kupets-gymnastics-scarred-but-strong-ever.html | ATHENS SUMMER 2004 OLYMPICS COURTNEY KUPETSGYMNASTICS Scarred but as Strong as Ever | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-daiane-dos-santos-brazil-gymnastics-nation-s-hope.html | ATHENS SUMMER 2004 OLYMPICS DAIANE DOS SANTOSBRAZIL GYMNASTICS A Nations Hope Rises Out of Nowhere | By Larry Rohter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-even-when-they-can-run-they-surely-cannot-hide.html | ATHENS SUMMER 2004 OLYMPICS Even When They Can Run They Surely Cannot Hide | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-jason-l-read-usa-rowing-motivation-9-11-pulls-oars.html | ATHENS SUMMER 2004 OLYMPICS JASON L READUSA ROWING Motivation From 911 Pulls the Oars | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-jennie-finch-softball-the-strikeout-artist.html | ATHENS SUMMER 2004 OLYMPICS JENNIE FINCHSOFTBALL The Strikeout Artist | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-katie-hoff-swimming-a-second-wind.html | ATHENS SUMMER 2004 OLYMPICS KATIE HOFFSWIMMING A Second Wind | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-keba-phipps-volleyball-ancient-not-hitter-returns.html | ATHENS SUMMER 2004 OLYMPICS KEBA PHIPPSVOLLEYBALL Ancient or Not a Hitter Returns | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-lebron-james-basketball-for-all-the-world-to-see.html | ATHENS SUMMER 2004 OLYMPICS LEBRON JAMESBASKETBALL For All the World to See | By Chris Broussard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-maurice-greene-track-field-best-ever-according-him.html | ATHENS SUMMER 2004 OLYMPICS MAURICE GREENETRACK AND FIELD The Best Ever According to Him | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-michael-phelps-swimming-staring-down-a-lot-of-gold.html | ATHENS SUMMER 2004 OLYMPICS MICHAEL PHELPSSWIMMING Staring Down a Lot of Gold | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-paul-hamm-gymnastics-favorite-for-gold-and-wheaties.html | ATHENS SUMMER 2004 OLYMPICS PAUL HAMMGYMNASTICS Favorite for Gold and Wheaties | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-ron-siler-jr-usa-boxing-with-father-his-corner-son.html | ATHENS SUMMER 2004 OLYMPICS RON SILER JRUSA BOXING With Father in His Corner a Son Rolls With the Punches | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-rulon-gardner-wrestling-the-survivalist.html | ATHENS SUMMER 2004 OLYMPICS RULON GARDNERWRESTLING The Survivalist | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-sanaa-abu-bkheet-palestine-track-no-track-no.html | ATHENS SUMMER 2004 OLYMPICS SANAA ABU BKHEETPALESTINE TRACK No Track No Recognized Country One Pair of Shoes | By Greg Myre | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-sports-disciplines.html | ATHENS SUMMER 2004 OLYMPICS Sports Disciplines | Compiled by Joe Drape Damon Hack Tyler Kepner Frank Litsky Juliet Macur Liz Robbins Selena Roberts George Vecsey and Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-the-main-events-gymnastics.html | ATHENS SUMMER 2004 OLYMPICS The Main Events Gymnastics | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-the-main-events-swimming.html | ATHENS SUMMER 2004 OLYMPICS The Main Events Swimming | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-the-main-events-track-and-field.html | ATHENS SUMMER 2004 OLYMPICS The Main Events Track and Field | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-tom-pappas-track-and-field-feeling-right-at-home.html | ATHENS SUMMER 2004 OLYMPICS TOM PAPPASTRACK AND FIELD Feeling Right at Home | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-tv-sports-glut-coverage-all-day-every-day-through.html | ATHENS SUMMER 2004 OLYMPICS TV SPORTS A Glut of Coverage All Day Every Day and Through the Night | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/athens-summer-2004-olympics-where-it-all-began.html | ATHENS SUMMER 2004 OLYMPICS Where It All Began | An Essay by George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/auto-racing-gordon-s-returning-to-where-it-all-started.html | AUTO RACING Gordons Returning to Where It All Started | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/backtalk-retiring-young-turns-personal-choice-into-public-forum.html | BackTalk Retiring Young Turns Personal Choice Into Public Forum | By Sinclair Rankin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/baseball-bloop-freezes-cameron-mets-stuck-in-ice-age.html | BASEBALL Bloop Freezes Cameron Mets Stuck in Ice Age | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/baseball-fittingly-team-effort-lifts-maddux-to-mark.html | BASEBALL Fittingly Team Effort Lifts Maddux to Mark | By Vittorio Tafur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/baseball-for-walker-a-strikeout-is-forgiven.html | BASEBALL For Walker A Strikeout Is Forgiven | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/baseball-in-a-shutout-hernandez-builds-a-compelling-case.html | BASEBALL In a Shutout Hernndez Builds a Compelling Case | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/boxing-lightweight-champion-doesn-t-live-for-the-ring.html | BOXING Lightweight Champion Doesnt Live For the Ring | By Ira Berkow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/harness-racing-windsong-s-legacy-captures-hambletonian.html | HARNESS RACING Windsongs Legacy Captures Hambletonian | By Alex Yannis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/horse-racing-roses-in-may-holds-on-in-whitney-handicap.html | HORSE RACING Roses in May Holds On In Whitney Handicap | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/keeping-score-some-ways-to-quantify-a-middle-man-s-worth.html | KEEPING SCORE Some Ways to Quantify A Middle Mans Worth | By Alan Schwarz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/olympics-as-athletes-settle-in-a-village-begins-to-feel-like-home.html | OLYMPICS As Athletes Settle In a Village Begins to Feel Like Home | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/olympics-us-security-team-redefines-zone-defense.html | OLYMPICS US Security Team Redefines Zone Defense | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/on-baseball-tinkering-dodgers-won-t-ever-leave-anything-to-chance.html | On Baseball Tinkering Dodgers Wont Ever Leave Anything to Chance | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/outdoors-there-s-a-moon-out-tonight-let-s-go-fly-fishing.html | OUTDOORS Theres a Moon Out Tonight Lets Go FlyFishing | By Nelson Bryant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/pro-football-jets-add-experience-in-kendall-to-their-offensive-line.html | PRO FOOTBALL Jets Add Experience in Kendall to Their Offensive Line | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/pro-football-patriots-adhere-to-bottom-line-to-stay-on-top.html | PRO FOOTBALL Patriots Adhere To Bottom Line To Stay on Top | By Judy Battista | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/sports/pro-football-the-jets-are-early-risers-but-the-giants-look-sleepy.html | PRO FOOTBALL The Jets Are Early Risers but the Giants Look Sleepy | By Bill Pennington | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/style/a-night-out-with-cintra-wilson-funny-girl.html | A NIGHT OUT WITH Cintra Wilson Funny Girl | By Linda Lee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/style/beta-male-between-the-tool-belt-set-and-the-jet-set.html | BETA MALE Between the ToolBelt Set and the Jet Set | By Rick Marin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/style/books-of-style-the-pursuit-of-pleasure.html | BOOKS OF STYLE The Pursuit of Pleasure | By Penelope Green | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/style/it-s-koreatown-jake.html | Its Koreatown Jake | By Mireya Navarro | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/style/less-bling-more-elegance-young-women-try-film-star-looks.html | Less Bling More Elegance Young Women Try FilmStar Looks | By Ruth La Ferla | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/style/on-the-street-babied-blues.html | ON THE STREET Babied Blues | By Bill Cunningham | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/style/possessed-the-perfect-lift-on-the-way-to-cool.html | POSSESSED The Perfect Lift On the Way To Cool | By David Colman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/style/pulse-a-self-help-kit-for-august.html | PULSE A SelfHelp Kit for August | By Ellen Tien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/style/the-37-year-itch.html | The 37Year Itch | By Alex Kuczynski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/style/weddings-celebrations-vows-ranee-mehra-and-sharad-verma.html | WEDDINGSCELEBRATIONS VOWS Ranee Mehra and Sharad Verma | By C J Hughes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/theater/theater-a-john-wilkes-booth-for-the-video-age.html | THEATER A John Wilkes Booth For the Video Age | By Erik Piepenburg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/theater/theater-postcards-from-the-fringe.html | THEATER Postcards From the Fringe | By Jason Zinoman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/a-ghost-in-the-jungle.html | A Ghost in the Jungle | By Stephen Walker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/awe-fun-and-peril-on-a-wild-river.html | Awe Fun and Peril On a Wild River | By Michael Benanav | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/frugal-traveler-stockholm-style.html | FRUGAL TRAVELER Stockholm Style | By Katherine Zoepf | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/on-finland-s-royal-road.html | On Finlands Royal Road | By Jonathan Black | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/practical-traveler-logging-on-at-30000-feet.html | PRACTICAL TRAVELER Logging On At 30000 Feet | By Bob Tedeschi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/q-a-504203.html | Q A | By Paul Freireich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/the-other-copenhagen.html | The Other Copenhagen | By Ken Chowder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/travel-advisory-a-guidebook-explains-mexican-health-care.html | TRAVEL ADVISORY A Guidebook Explains Mexican Health Care | By Kathryn Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/travel-advisory-correspondent-s-report-aeroflot-tries-polish-problematic-image.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Aeroflot Tries to Polish A Problematic Image | By Steven Lee Myers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/travel-advisory-for-dogs-denver-hotel-is-the-lap-of-luxury.html | TRAVEL ADVISORY For Dogs Denver Hotel Is the Lap of Luxury | By Mindy Sink | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/travel-advisory-it-s-a-dinosaur-world-in-indianapolis.html | TRAVEL ADVISORY Its a Dinosaur World in Indianapolis | By Annasue McCleave Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/travel-advisory-shopping-online-for-travel-insurance.html | TRAVEL ADVISORY Shopping Online For Travel Insurance | By Susan Stellin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/travel/what-s-doing-in-portland-me.html | WHATS DOING IN Portland Me | By Wayne Curtis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/tv/cover-story-years-of-training-to-tell-a-few-good-jokes.html | COVER STORY Years of Training to Tell a Few Good Jokes | By Neil Genzlinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/tv/for-young-viewers-get-ready-superman-here-comes-the-question.html | FOR YOUNG VIEWERS Get Ready Superman Here Comes The Question | By George Gene Gustines | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/us/2004-campaign-fund-raising-republican-donors-are-paying-play-convention.html | THE 2004 CAMPAIGN FUNDRAISING Republican Donors Are Paying to Play At the Convention | By Glen Justice | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/us/2004-campaign-new-hampshire-governor-businessman-with-businesslike-plan.html | THE 2004 CAMPAIGN THE NEW HAMPSHIRE GOVERNOR A Businessman With a Businesslike Plan | By David E Rosenbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/us/2004-campaign-political-memo-kerry-steers-message-with-eye-nation-s-center.html | THE 2004 CAMPAIGN POLITICAL MEMO Kerry Steers Message With Eye to the Nations Center | By David M Halbfinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/us/2004-campaign-swing-states-where-four-electoral-votes-could-loom-large-again.html | THE 2004 CAMPAIGN THE SWING STATES Where Four Electoral Votes Could Loom Large Again | By David E Rosenbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/us/2004-campaign-vice-presidential-nominee-for-edwards-fans-ticket-s-appeal-starts.html | THE 2004 CAMPAIGN THE VICEPRESIDENTIAL NOMINEE For Edwards Fans the Tickets Appeal Starts at the Bottom | By Thomas Crampton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/us/from-behind-bars-a-rapper-aims-at-the-top-of-the-chart.html | From Behind Bars a Rapper Aims at the Top of the Chart | By Jeff Leeds | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/us/hastings-journal-florida-s-potato-country-makes-a-low-carb-move.html | Hastings Journal Floridas Potato Country Makes a LowCarb Move | By Abby Goodnough | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/us/los-angeles-mayor-seeks-to-freeze-valley-growth.html | Los Angeles Mayor Seeks To Freeze Valley Growth | By John M Broder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/us/philip-abelson-chronicler-of-scientific-advances-91.html | Philip Abelson Chronicler Of Scientific Advances 91 | By Jeremy Pearce | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/us/philip-holzman-82-dies-authority-on-schizophrenia.html | Philip Holzman 82 Dies Authority on Schizophrenia | By Jeremy Pearce | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/us/political-points.html | Political Points | By John Tierney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/us/sensing-the-eyes-of-big-brother-and-pushing-back.html | Sensing the Eyes of Big Brother and Pushing Back | By Timothy Egan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/ideas-trends-beware-the-celebrity-on-the-campaign-trail.html | Ideas Trends Beware the Celebrity On the Campaign Trail | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/ideas-trends-keeping-time-in-athens-sing-goddess-of-the-stopwatch.html | Ideas Trends Keeping Time in Athens Sing Goddess of the Stopwatch | By Bruce Weber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/in-elections-its-not-always-about-jobs.html | In Elections Its Not Always About Jobs | By Dylan Loeb McClain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/page-two-aug-1-7-why-the-week-went-orange.html | Page Two Aug 17 Why the Week Went Orange | By Mark Glassman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/reel-conspiracies-whatever-public-fears-most-it-s-right-up-there-big-screen.html | Reel Conspiracies Whatever the Public Fears Most Its Right Up There on the Big Screen | By Molly Haskell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/testing-a-truism-please-don-t-call-him-senator.html | Testing a Truism Please Dont Call Him Senator | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-nation-perspective-what-they-would-do.html | The Nation Perspective What They Would Do | By Fred Kaplan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-nation-spin-again-what-us-worry-the-new-state-of-disbelief.html | The Nation Spin Again What Us Worry The New State of Disbelief | By Todd S Purdum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-week-ahead-campaign-jetstream.html | The Week Ahead CAMPAIGN JETSTREAM | By Adam Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-week-ahead-interest-rate-increase.html | The Week Ahead INTEREST RATE INCREASE | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-world-africans-find-a-refuge-in-cast-off-big-boxes.html | The World Africans Find a Refuge In CastOff Big Boxes | By Michael Wines | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/weekinreview/the-world-does-europe-need-to-get-a-life.html | The World Does Europe Need To Get a Life | By Richard Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/6-gi-s-wounded-in-attacks-in-taliban-areas.html | 6 GIs Wounded in Attacks in Taliban Areas | By Carlotta Gall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/animal-welfare-advocates-win-victories-in-britain-with-violence-and-intimidation.html | Animal Welfare Advocates Win Victories In Britain With Violence and Intimidation | By Lizette Alvarez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/china-in-africa-all-trade-with-no-political-baggage.html | China in Africa All Trade With No Political Baggage | By Howard W French | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/conflict-in-iraq-combat-marines-pushing-deeper-into-city-held-by-shiites.html | CONFLICT IN IRAQ COMBAT MARINES PUSHING DEEPER INTO CITY HELD BY SHIITES | By Alex Berenson and John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/conflict-in-iraq-security-outlaw-militia-plays-role-of-ad-hoc-police-force.html | CONFLICT IN IRAQ SECURITY Outlaw Militia Plays Role Of Ad Hoc Police Force | By Somini Sengupta | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/conflict-iraq-television-iraqi-leader-orders-temporary-closing-al-jazeera-s.html | CONFLICT IN IRAQ TELEVISION Iraqi Leader Orders Temporary Closing of Al Jazeeras Bureau in Baghdad | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/crisis-in-sudan-resists-simple-solutions.html | Crisis in Sudan Resists Simple Solutions | By Steven R Weisman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/diplomacy-fails-to-slow-advance-of-nuclear-arms.html | DIPLOMACY FAILS TO SLOW ADVANCE OF NUCLEAR ARMS | By David E Sanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/indochina-war-refugees-find-homes-at-last-in-us.html | Indochina War Refugees Find Homes at Last in US | By Seth Mydans | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/lingering-sex-scandal-chile-still-roils-divides-political-heirs-pinochet.html | Lingering Sex Scandal in Chile Still Roils and Divides the Political Heirs of Pinochet | By Larry Rohter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/rwandan-accused-in-genocide-wins-suit-for-un-pay.html | Rwandan Accused in Genocide Wins Suit for UN Pay | By Jane Perlez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/threats-responses-cabinet-secretary-with-new-alert-new-attention-for-ridge.html | THREATS AND RESPONSES THE CABINET SECRETARY With New Alert New Attention for Ridge | By David Johnston and Richard W Stevenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/threats-responses-domestic-security-alert-shows-new-strengths-but-weaknesses.html | THREATS AND RESPONSES DOMESTIC SECURITY Alert Shows New Strengths But Weaknesses Remain | By Eric Lichtblau and Eric Lipton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/threats-responses-investigation-us-says-man-had-ties-plot-disrupt-vote.html | THREATS AND RESPONSES THE INVESTIGATION US Says Man Had Ties to Plot To Disrupt Vote | This article was reported by David Johnston Thom Shanker and David E Sanger and Written By Mr Johnston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/trying-stop-surge-illegal-migrants-mexican-authorities-meet-them-airport.html | Trying to Stop Surge of Illegal Migrants Mexican Authorities Meet Them at the Airport | By Ginger Thompson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-08 | https://www.nytimes.com/2004/08/08/world/venezuela-s-opposition-loses-momentum.html | Venezuelas Opposition Loses Momentum | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/arts/a-hypersensitive-guy-playing-mind-games.html | A Hypersensitive Guy Playing Mind Games | By Jesse McKinley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/arts/bridge-a-long-delayed-honor-for-an-all-too-brief-career.html | BRIDGE A LongDelayed Honor for an AllTooBrief Career | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/arts/cabaret-review-storytelling-with-a-southern-inflection.html | CABARET REVIEW Storytelling With a Southern Inflection | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/arts/critic-s-choice-new-cd-s-house-music-thrives-in-south-africa.html | CRITICS CHOICENew CDs House Music Thrives in South Africa | By Kelefa Sanneh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/arts/critic-s-notebook-embracing-touches-of-tenderness-in-modern-punk.html | Critics Notebook Embracing Touches of Tenderness in Modern Punk | By Jon Pareles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/automobiles/autos-on-monday-collecting-marques-of-royalty-convene-at-pebble-beach.html | AUTOS ON MONDAYCollecting Marques of Royalty Convene at Pebble Beach | By Paul Duchene | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/books/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/books/books-of-the-times-the-anxiety-of-two-who-see-a-democracy-in-peril.html | BOOKS OF THE TIMES The Anxiety of Two Who See a Democracy in Peril | By John Shattuck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/e-commerce-report-faster-web-connections-permit-retailers-add-editorial-features.html | ECommerce Report Faster Web connections permit retailers to add editorial features that can make their sites stickier | By Bob Tedeschi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/hip-hop-admen-walk-this-way-shop-this-way.html | HipHop Admen Walk This Way Shop This Way | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/it-s-not-just-the-jobs-lost-but-the-pay-in-the-new-ones.html | Its Not Just The Jobs Lost But the Pay In the New Ones | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/media-business-advertising-addenda-laird-partners-picks-chief-operating-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Laird Partners Picks Chief Operating Officer | By Stuart Elliott and Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/media-german-quiz-shows-thrive-as-contestants-stay-home.html | MEDIA German Quiz Shows Thrive As Contestants Stay Home | By Kevin J OBrien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/media-young-men-are-back-watching-tv-but-did-they-ever-leave.html | MEDIA Young Men Are Back Watching TV But Did They Ever Leave | By Bill Carter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/mediatalk-hoping-to-build-network-for-nice-jewish-boyz.html | MediaTalk Hoping to Build Network for Nice Jewish Boyz | By Jacques Steinberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/mediatalk-race-remains-the-focus-of-journalism-groups.html | MediaTalk Race Remains the Focus of Journalism Groups | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/most-wanted-drilling-down-e-mail-delivery-making-it-to-the-in-box.html | MOST WANTED DRILLING DOWNEMAIL DELIVERY Making It to the InBox | By Bill Werde | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/patents-earliest-us-patents-went-up-smoke-but-few-are-still-being-recovered-even.html | Patents The earliest US patents went up in smoke But a few are still being recovered even 168 years after the fire | By Sabra Chartrand | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/technology-a-digital-world-with-analog-as-its-workhorse.html | TECHNOLOGY A Digital World With Analog As Its Workhorse | By Barnaby J Feder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/technology-intel-technicians-use-delicate-silicon-surgery-fine-tune-microchips.html | TECHNOLOGY Intel Technicians Use Delicate Silicon Surgery to FineTune Microchips | By John Markoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/the-media-business-advertising-addenda-accounts-574570.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott and Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/the-media-business-advertising-addenda-brighthouse-eliminated-from-delta-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BrightHouse Eliminated From Delta Review | By Stuart Elliott and Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/the-media-business-advertising-addenda-people-574589.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott and Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/the-media-business-advertising-addenda-rare-hospitality-selects-mckinney-silver.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rare Hospitality Selects McKinney Silver | By Stuart Elliott and Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/business/the-media-business-advertising-stop-me-if-you-ve-seen-this-one-before.html | THE MEDIA BUSINESS ADVERTISING Stop Me If Youve Seen This One Before | By Stuart Elliott and Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/movies/a-movie-as-cagey-as-that-mysterious-nessie.html | A Movie as Cagey as That Mysterious Nessie | By Anne Thompson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/movies/big-stars-in-grown-up-movies-fail-to-ignite-box-office-sparks.html | Big Stars in GrownUp Movies Fail to Ignite Box Office Sparks | By Sharon Waxman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/a-guide-to-the-convention-but-not-just-for-republicans.html | A Guide to the Convention But Not Just for Republicans | By Colin Moynihan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/man-18-dies-in-russian-roulette.html | Man 18 Dies In Russian Roulette | By Michael Wilson and Janon Fisher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/metro-briefing-new-york-bronx-subway-suicide.html | Metro Briefing New York Bronx Subway Suicide | By Colin Moynihan NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/metro-briefing-new-york-bronx-subway-worker-arrested.html | Metro Briefing New York Bronx Subway Worker Arrested | By Michael Wilson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/metro-matters-is-a-fair-share-in-the-cards-for-new-york.html | Metro Matters Is a Fair Share In the Cards For New York | By Joyce Purnick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/metropolitan-diary-572101.html | Metropolitan Diary | By Joe Rogers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/parents-to-go-to-trenton-to-argue-for-a-preschool.html | Parents to Go to Trenton To Argue for a Preschool | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/permit-denial-for-big-park-rally-adds-to-push-for-protests-there.html | Permit Denial for Big Park Rally Adds to Push for Protests There | By Michael Brick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/us-is-ending-haven-for-those-fleeing-a-volcano.html | US Is Ending Haven for Those Fleeing a Volcano | By Nina Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/village-voice-reduces-staff-and-evidently-morale-too.html | Village Voice Reduces Staff And Evidently Morale Too | By James Barron | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/water-competing-rural-interests-everywhere-striving-protect-watershed-city.html | Water and Competing Rural Interests Everywhere Striving to Protect the Watershed the City Assumes the Role of Country Land Baron | By Winnie Hu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/nyregion/years-later-the-way-a-rowland-friend-profited-is-criticized.html | Years Later the Way a Rowland Friend Profited Is Criticized | By Alison Leigh Cowan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/admit-we-have-a-problem.html | Admit We Have A Problem | By Bob Herbert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/arabs-on-the-verge-of-democracy.html | Arabs on the Verge of Democracy | By Danielle Pletka | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/opinion/when-the-games-were-everything.html | When the Games Were Everything | By Thomas Cahill | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/auto-racing-bedrock-at-the-brickyard-gordon-ties-an-indy-record.html | AUTO RACING Bedrock at the Brickyard Gordon Ties an Indy Record | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/baseball-different-forecasts-on-giambi.html | BASEBALL Different Forecasts On Giambi | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/baseball-fading-fast-blue-jays-fire-manager.html | BASEBALL Fading Fast Blue Jays Fire Manager | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/baseball-injuries-and-the-losses-are-piling-up-for-the-mets.html | BASEBALL Injuries and the Losses Are Piling Up for the Mets | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/baseball-piazza-sits-and-awaits-old-form.html | BASEBALL Piazza Sits And Awaits Old Form | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/baseball-yanks-rotation-producing-positive-spin.html | BASEBALL Yanks Rotation Producing Positive Spin | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/basketball-far-from-home-a-net-and-a-knick-find-themselves.html | BASKETBALL Far From Home A Net and a Knick Find Themselves | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/golf-roundup-svoboda-wins-met.html | GOLF ROUNDUP Svoboda Wins Met | By Bernie Beglane | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/horse-racing-lion-heart-takes-early-lead-and-runs-off-with-haskell.html | HORSE RACING Lion Heart Takes Early Lead And Runs Off With Haskell | By Bill Finley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/horse-racing-purge-surges-to-victory-in-jim-dandy.html | HORSE RACING Purge Surges To Victory In Jim Dandy | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/olympics-greek-athlete-hospital-instead-training-after-fall-balcony.html | OLYMPICS Greek Athlete in Hospital Instead of in Training After Fall From a Balcony | By Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/pro-football-elway-a-crowd-pleaser-in-cantons-class-of-04.html | PRO FOOTBALL Elway a Crowd Pleaser In Cantons Class of 04 | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/pro-football-new-jet-comes-with-strong-hands-and-fast-feet.html | PRO FOOTBALL New Jet Comes With Strong Hands and Fast Feet | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/soccer-metrostars-send-the-galaxy-home-with-nothing.html | SOCCER MetroStars Send the Galaxy Home With Nothing | By Steve Popper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/sports/sports-of-the-times-cost-of-security-has-become-a-critical-issue.html | Sports of The Times Cost of Security Has Become A Critical Issue | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/theater/theater-review-family-affair-notorious-and-historic.html | THEATER REVIEW Family Affair Notorious And Historic | By Ben Brantley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/us/2004-campaign-campaign-notebook-doing-locomotion-ranchera-two-with-kerrys.html | THE 2004 CAMPAIGN CAMPAIGN NOTEBOOK Doing the Locomotion and a Ranchera or Two With Kerrys and Edwardses | By David M Halbfinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/us/2004-campaign-democratic-running-mate-after-speeding-kansans-edwardses-return.html | THE 2004 CAMPAIGN THE DEMOCRATIC RUNNING MATE After Speeding by Kansans Edwardses Return to Rally | By Thomas Crampton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/us/boston-reacts-to-a-rash-of-summer-shootings.html | Boston Reacts to a Rash of Summer Shootings | By Matt Viser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/us/churches-see-an-election-role-and-spread-the-word-on-bush.html | Churches See an Election Role And Spread the Word on Bush | By David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/us/immigrants-raise-call-for-right-to-be-voters.html | Immigrants Raise Call For Right to Be Voters | By Rachel L Swarns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/us/logging-and-politics-collide-in-idaho.html | Logging and Politics Collide in Idaho | By Felicity Barringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/us/mines-mountaintops-rewriting-coal-policy-friends-white-house-come-coal-s-aid.html | MINES TO MOUNTAINTOPS Rewriting Coal Policy Friends in the White House Come to Coals Aid | By Christopher Drew and Richard A Oppel Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/us/white-house-letter-scenes-from-a-presidential-roadshow-raw-and-uncut.html | White House Letter Scenes From a Presidential Roadshow Raw and Uncut | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/at-least-a-dozen-africans-die-on-smugglers-boat-near-italy.html | At Least a Dozen Africans Die On Smugglers Boat Near Italy | By Jason Horowitz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/athens-journal-a-frenzied-finish-in-the-hammer-nail-and-saw-event.html | Athens Journal A Frenzied Finish in the Hammer Nail and Saw Event | By Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/bacteria-that-strike-elderly-spread-in-canadian-hospitals.html | Bacteria That Strike Elderly Spread in Canadian Hospitals | By Clifford Krauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/in-soccer-loss-a-glimpse-of-china-s-rising-ire-at-japan.html | In Soccer Loss a Glimpse of Chinas Rising Ire at Japan | By Jim Yardley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/pakistan-arrests-militant-with-ties-to-taliban.html | Pakistan Arrests Militant With Ties to Taliban | By Amy Waldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/reach-war-highway-peril-danger-paves-road-baghdad-for-jordanian-truckers.html | THE REACH OF WAR HIGHWAY PERIL Danger Paves Road to Baghdad for Jordanian Truckers | By Alex Berenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/reach-war-kidnapping-iranian-diplomat-abducted-militants-agency-reports.html | THE REACH OF WAR KIDNAPPING Iranian Diplomat Is Abducted By Militants Agency Reports | By Nazila Fathi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/rice-says-iran-must-not-be-allowed-to-develop-nuclear-arms.html | Rice Says Iran Must Not Be Allowed to Develop Nuclear Arms | By David E Sanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/season-of-discontent-may-follow-berlusconi-s-vacation.html | Season of Discontent May Follow Berlusconis Vacation | By Jason Horowitz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/south-africa-dissolves-party-that-was-architect-of-apartheid.html | South Africa Dissolves Party That Was Architect of Apartheid | By Michael Wines | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/the-reach-of-war-combat-us-helicopter-is-shot-down-over-baghdad-crew-escapes.html | THE REACH OF WAR COMBAT US Helicopter Is Shot Down Over Baghdad Crew Escapes | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/the-reach-of-war-fall-from-grace-iraqis-ordering-chalabi-arrest-he-vows-fight.html | THE REACH OF WAR FALL FROM GRACE Iraqis Ordering Chalabi Arrest He Vows Fight | By John F Burns and Dexter Filkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/the-reach-of-war-law-and-order-iraq-s-premier-takes-hard-line-against-rebels.html | THE REACH OF WAR LAW AND ORDER IRAQS PREMIER TAKES HARD LINE AGAINST REBELS | By John F Burns and Alex Berenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/threats-and-responses-security-tourist-copters-in-new-york-city-a-terror-target.html | THREATS AND RESPONSES SECURITY TOURIST COPTERS IN NEW YORK CITY A TERROR TARGET | By David Johnston and Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-09 | https://www.nytimes.com/2004/08/09/world/threats-responses-arrests-arrests-plots-give-south-africans-new-problem.html | THREATS AND RESPONSES ARRESTS Arrests and Plots Give South Africans a New Problem | By Michael Wines | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/arts/artistic-enclave-gets-its-footing-in-rhode-island.html | Artistic Enclave Gets Its Footing In Rhode Island | By Katie Zezima | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/arts/concrete-is-learning-new-tricks-like-letting-in-the-light.html | Concrete Is Learning New Tricks Like Letting In the Light | By Mark Glassman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/arts/donald-justice-78-a-poet-admired-for-precise-beauty.html | Donald Justice 78 a Poet Admired for Precise Beauty | By Wolfgang Saxon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/arts/mostly-mozart-review-little-squeeze-brandenburgs-make-everybody-happy.html | MOSTLY MOZART REVIEW A Little Squeeze on the Brandenburgs to Make Everybody Happy | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/arts/photographer-and-his-art-are-home-at-last.html | Photographer and His Art Are Home at Last | By Alan Riding | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/arts/the-rock-tour-comes-to-camp-seeking-converts-for-future-stars-a-captive-crowd.html | The Rock Tour Comes to Camp Seeking Converts For Future Stars a Captive Crowd | By Eric Dash | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/books/books-of-the-times-a-blizzard-of-contradictions-in-modern-turkey.html | BOOKS OF THE TIMES A Blizzard of Contradictions in Modern Turkey | By Richard Eder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/bankrupt-dairy-giant-sues-deutsche-bank.html | Bankrupt Dairy Giant Sues Deutsche Bank | By Eric Sylvers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/british-airways-posts-profit-in-a-difficult-environment.html | British Airways Posts Profit in a Difficult Environment | By Heather Timmons | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/business-travel-road-these-days-insecurity-stick-itinerary-rule.html | BUSINESS TRAVEL ON THE ROAD In These Days of Insecurity Stick to Itinerary Is the Rule | By Joe Sharkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/business-travel-when-hotel-guests-get-the-deceiver-rate.html | BUSINESS TRAVEL When Hotel Guests Get the Deceiver Rate | By Christopher Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/conseco-agrees-to-settle-in-securities-trading-case.html | Conseco Agrees to Settle In Securities Trading Case | By Joseph B Treaster | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/court-says-author-can-t-sell-his-book-on-evading-taxes.html | Court Says Author Cant Sell His Book on Evading Taxes | By David Cay Johnston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/disney-in-talks-on-independence-for-a-weinstein.html | Disney in Talks On Independence For a Weinstein | By Laura M Holson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/former-enron-chief-seeks-separate-trial.html | Former Enron Chief Seeks Separate Trial | By Kurt Eichenwald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/frequent-flier-annoyances-and-enthusiasms-on-the-campaign-trail.html | FREQUENT FLIER Annoyances and Enthusiasms on the Campaign Trail | By Ralph Nader | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/german-banks-avoid-swirl-of-transactions.html | German Banks Avoid Swirl of Transactions | By Mark Landler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/japanese-bank-relents-will-consider-suitor-no.2.html | Japanese Bank Relents Will Consider Suitor No2 | By Todd Zaun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/market-place-lingering-woes-take-some-shine-off-disney-s-gains.html | MARKET PLACE Lingering Woes Take Some Shine Off Disneys Gains | By Laura M Holson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/media-business-advertising-lowe-weighs-bringing-another-outsider-help-it-regain.html | THE MEDIA BUSINESS ADVERTISING Lowe weighs bringing in another outsider to help it regain its financial and creative footing | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/perelman-seeks-controlling-stake-in-maker-of-hummer.html | Perelman Seeks Controlling Stake in Maker of Hummer | By Andrew Ross Sorkin and Danny Hakim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/pilots-at-united-promise-to-fight-pension-change.html | Pilots at United Promise To Fight Pension Change | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/russian-court-refreezes-shares-of-yukos-unit.html | Russian Court Refreezes Shares of Yukos Unit | By Erin E Arvedlund | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/tech-company-settled-tax-case-without-an-audit.html | Tech Company Settled Tax Case Without an Audit | By David Cay Johnston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/technology-google-and-yahoo-settle-dispute-over-search-patent.html | TECHNOLOGY Google and Yahoo Settle Dispute Over Search Patent | By Saul Hansell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/technology-seeing-google-with-the-eyes-of-forrest-gump.html | TECHNOLOGY Seeing Google With the Eyes of Forrest Gump | By Gary Rivlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/the-media-business-advertising-addenda-8-agencies-involved-in-arby-s-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 8 Agencies Involved In Arbys Review | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/the-media-business-advertising-addenda-accounts-583006.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/the-media-business-advertising-addenda-magazine-ad-pages-rose-again-in-july.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Rose Again in July | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/trump-hotels-plans-to-seek-bankruptcy.html | Trump Hotels Plans to Seek Bankruptcy | By Timothy L OBrien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/two-big-cable-companies-report-losses-amid-competition.html | Two Big Cable Companies Report Losses Amid Competition | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/us-regulators-release-vehicle-rollover-data.html | US Regulators Release Vehicle Rollover Data | By Danny Hakim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/world-business-briefing-europe-italy-economic-growth-slows.html | World Business Briefing Europe Italy Economic Growth Slows | By Eric Sylvers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/business/world-business-briefing-europe-the-netherlands-telecom-profit-rises.html | World Business Briefing Europe The Netherlands Telecom Profit Rises | By Gregory Crouch NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/health/a-new-discovery-in-the-fight-against-acne.html | A New Discovery in the Fight Against Acne | By Sandra Blakeslee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/health/books-on-health-into-the-mind-of-the-autistic.html | BOOKS ON HEALTH Into the Mind of the Autistic | By John Langone | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/health/cases-seeking-the-beauty-of-stillness.html | CASES Seeking The Beauty Of Stillness | By Annette Racond | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/health/commentary-when-a-false-god-plays-tricks-on-the-faithful.html | COMMENTARY When a False God Plays Tricks on the Faithful | By Abigail Zuger Md | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/health/personal-health-a-doctor-s-duty-when-death-is-inevitable.html | PERSONAL HEALTH A Doctors Duty When Death Is Inevitable | By Jane E Brody | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/health/really.html | REALLY | By Anahad OConnor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/health/starting-young-in-treating-high-blood-pressure.html | Starting Young in Treating High Blood Pressure | By Linda Carroll | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/health/vital-signs-outcomes-in-the-hands-of-young-surgeons.html | VITAL SIGNS OUTCOMES In the Hands of Young Surgeons | BY John ONeil | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/health/vital-signs-patterns-when-no-chest-pain-is-a-problem.html | VITAL SIGNS PATTERNS When No Chest Pain Is a Problem | BY John ONeil | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/health/vital-signs-reactions-unexpected-burns-in-an-mri.html | VITAL SIGNS REACTIONS Unexpected Burns in an MRI | BY John ONeil | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/health/vital-signs-safety-hazards-in-the-medicine-cabinet.html | VITAL SIGNS SAFETY Hazards in the Medicine Cabinet | BY John ONeil | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/health/why-joggers-labor-and-olympians-fly-the-science-of-the-long-distance-runner.html | Why Joggers Labor And Olympians Fly The Science of the LongDistance Runner | By Gina Kolata | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/movies/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/movies/new-dvd-s-the-calmer-half-of-killing-east-meets-west.html | NEW DVDS The Calmer Half of Killing East Meets West | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/a-new-weapon-in-the-battle-to-make-a-convention-secure.html | A New Weapon in the Battle To Make a Convention Secure | By Michael Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/afternoon-fire-at-store-is-called-suspicious.html | Afternoon Fire at Store Is Called Suspicious | By Thomas J Lueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/albany-budget-near-but-pataki-s-intentions-are-unclear.html | Albany Budget Near but Patakis Intentions Are Unclear | By Al Baker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/audit-criticizes-nassau-agency-for-ineptness.html | Audit Criticizes Nassau Agency For Ineptness | By Bruce Lambert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/boldface-names-582794.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/casting-performers-and-preachers-for-the-republicans-big-show.html | Casting Performers and Preachers for the Republicans Big Show | By Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/citywide-bronx-shoreline-accessible-mainly-in-dreams.html | CITYWIDE Bronx Shoreline Accessible Mainly in Dreams | By David Gonzalez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/fashion-the-missonis-having-a-moment.html | FASHION The Missonis Having a Moment | By By Cathy Horyn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/front-row-polished-to-perfection.html | Front Row Polished to Perfection | By Ruth La Ferla | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/front-row-strict-on-style.html | Front Row Strict on Style | By Craig Kellogg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/judge-throws-out-alcohol-test-that-a-city-ferry-pilot-failed.html | Judge Throws Out Alcohol Test That a City Ferry Pilot Failed | By Mike McIntire | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/killer-receives-life-sentence-after-execution-is-overturned.html | Killer Receives Life Sentence After Execution Is Overturned | By John Rather | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/lawyer-disputes-confession-in-russian-roulette.html | Lawyer Disputes Confession in Russian Roulette | By Anthony Ramirez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/metro-briefing-new-york-brooklyn-woman-assaulted-in-furniture-store.html | Metro Briefing New York Brooklyn Woman Assaulted In Furniture Store | By Thomas J Lueck NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/metro-briefing-new-york-hauppauge-bond-proposed-to-buy-open-land.html | Metro Briefing New York Hauppauge Bond Proposed To Buy Open Land | By Patrick Healy NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/metro-briefing-new-york-manhattan-no-charges-for-mother-in-tiger-case.html | Metro Briefing New York Manhattan No Charges For Mother In Tiger Case | By Susan Saulny NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/metro-briefing-new-york-manhattan-wall-street-roadblocks-upheld.html | Metro Briefing New York Manhattan Wall Street Roadblocks Upheld | By David W Dunlap NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/no-major-complications-for-separated-twins-doctors-say.html | No Major Complications for Separated Twins Doctors Say | By Mary Spicuzza | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/pakistan-angered-by-fbi-s-fake-plot-against-ambassador.html | Pakistan Angered by FBIs Fake Plot Against Ambassador | By Marc Santora | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/public-lives-remaking-history-from-central-park-west.html | PUBLIC LIVES Remaking History From Central Park West | By Robin Finn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/sept-11-causes-sharp-dip-in-popular-wedding-month.html | Sept 11 Causes Sharp Dip In Popular Wedding Month | By James Barron | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/truck-checkpoints-to-surround-gop-convention-in-midtown.html | Truck Checkpoints to Surround GOP Convention in Midtown | By Michael Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/nyregion/weapons-in-a-budget-duel-passion-and-bar-graphs.html | Weapons in a Budget Duel Passion and Bar Graphs | By Kirk Semple | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/op-chart-the-state-of-iraq-an-update.html | OpChart The State of Iraq an Update | By Adriana Lins de Albuquerque Michael Ohanlon AND Amy Unikewicz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/past-wrongs-future-rights.html | Past Wrongs Future Rights | By Enrique Krauze | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/opinion/spin-the-payrolls.html | Spin The Payrolls | By Paul Krugman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/science/avian-flu-kills-1500-ostriches-on-2-south-africa-farms.html | Avian Flu Kills 1500 Ostriches on 2 South Africa Farms | By Lawrence K Altman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/science/blackouts-the-power-grid-is-too-sensitive-for-its-own-good.html | Blackouts The Power Grid Is Too Sensitive for Its Own Good | By Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/science/essay-making-the-microscopic-loom-large-in-a-child-s-life.html | ESSAY Making the Microscopic Loom Large in a Childs Life | By Thomas Eisner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/science/for-psychotherapy-s-claims-skeptics-demand-proof.html | For Psychotherapys Claims Skeptics Demand Proof | By Benedict Carey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/science/how-is-a-martian-rover-like-a-bear.html | How Is a Martian Rover Like a Bear | By John Noble Wilford | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/science/observatory.html | OBSERVATORY | By James Gorman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/science/q-a-577057.html | Q A | By C Claiborne Ray | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/baseball-first-error-was-ignoring-the-signs.html | BASEBALL First Error Was Ignoring the Signs | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/baseball-loaiza-receives-boos-once-aimed-at-contreras.html | BASEBALL Loaiza Receives Boos Once Aimed At Contreras | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/baseball-showalter-builds-another-team-into-a-contender.html | BASEBALL Showalter Builds Another Team Into a Contender | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/golf-notebook-whistling-straitjacket-for-pga.html | GOLF NOTEBOOK Whistling Straitjacket For PGA | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/horse-racing-stake-in-hall-of-fame-not-in-hall-of-fame-stakes.html | HORSE RACING Stake in Hall of Fame Not in Hall of Fame Stakes | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/olympics-balcony-fall-followed-by-another.html | OLYMPICS Balcony Fall Followed by Another | By Anthee Carassava and Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/olympics-seeking-her-way-out-of-infamy.html | OLYMPICS Seeking Her Way Out of Infamy | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/pro-football-edwards-embraces-a-rookie-s-enthusiasm.html | PRO FOOTBALL Edwards Embraces A Rookies Enthusiasm | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/pro-football-the-giants-cut-joyce-and-advertise-vacancy.html | PRO FOOTBALL The Giants Cut Joyce And Advertise Vacancy | By Bill Pennington | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/roundup-nfl-union-mulls-carter-case.html | ROUNDUP NFL Union Mulls Carter Case | By Judy Battista | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/soccer-report-san-jose-s-striker-scores-in-waves.html | SOCCER REPORT San Joses Striker Scores in Waves | By Jack Bell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/sports-business-new-twist-on-old-tournaments-is-catching-on.html | SPORTS BUSINESS New Twist on Old Tournaments Is Catching On | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/sports-of-the-times-mrs-a-the-goddess-of-the-olympics-keeps-her-promises.html | Sports of The Times Mrs A the Goddess of the Olympics Keeps Her Promises | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/sports-of-the-times-raising-a-banner-of-hope-amid-the-turmoil.html | Sports of The Times Raising a Banner of Hope Amid the Turmoil | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/sports/sports-of-the-times-yanks-blazing-on-a-sunny-afternoon.html | Sports of The Times Yanks Blazing On a Sunny Afternoon | By Harvey Araton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/theater/theater-review-resolutions-by-exchanges-of-ooof-kapow-ideas.html | THEATER REVIEW Resolutions by Exchanges Of Ooof Kapow Ideas | By Neil Genzlinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/civil-rights-battlegrounds-enter-world-of-tourism.html | Civil Rights Battlegrounds Enter World of Tourism | By Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/crucial-unpaid-internships-increasingly-separate-the-haves-from-the-have-nots.html | Crucial Unpaid Internships Increasingly Separate the Haves From the HaveNots | By Jennifer 8 Lee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/despite-loss-of-soft-money-parties-are-collecting-more-cash.html | Despite Loss of Soft Money Parties Are Collecting More Cash | By Glen Justice | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/first-lady-defends-limits-on-stem-cell-research.html | First Lady Defends Limits On Stem Cell Research | By Randy Kennedy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/kerry-says-his-vote-on-iraq-would-be-the-same-today.html | Kerry Says His Vote on Iraq Would Be the Same Today | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/national-briefing-midwest-ohio-new-leader-for-rights-group.html | National Briefing Midwest Ohio New Leader For Rights Group | By Albert Salvato NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/national-briefing-midwest-wisconsin-prison-for-convicted-lawmaker.html | National Briefing Midwest Wisconsin Prison For Convicted Lawmaker | By Jo Napolitano NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/national-briefing-rockies-utah-charge-in-wife-s-death.html | National Briefing Rockies Utah Charge In Wifes Death | By Mindy Sink NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/national-briefing-south-louisiana-death-row-convict-is-cleared.html | National Briefing South Louisiana Death Row Convict Is Cleared | By Katy Reckdahl NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/national-briefing-west-california-indicted-councilman-dies.html | National Briefing West California Indicted Councilman Dies | By Nick Madigan NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/red-adair-89-conqueror-of-oil-well-fires.html | Red Adair 89 Conqueror of Oil Well Fires | By Richard Severo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/reporter-from-time-is-held-in-contempt-in-cia-leak-case.html | Reporter From Time Is Held in Contempt In CIA Leak Case | By Adam Liptak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/us-is-linking-status-of-aliens-to-hospital-aid.html | US Is Linking Status of Aliens To Hospital Aid | By Robert Pear | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/us/when-home-is-where-the-atomic-bomb-was-made.html | When Home Is Where the Atomic Bomb Was Made | By Eli Sanders | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/bush-sees-joint-world-effort-to-press-iran-on-nuclear-issue.html | Bush Sees Joint World Effort To Press Iran on Nuclear Issue | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/four-workers-killed-in-nuclear-plant-accident-in-japan.html | Four Workers Killed in Nuclear Plant Accident in Japan | By James Brooke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/karzai-trying-to-regain-political-backing.html | Karzai Trying to Regain Political Backing | By Carlotta Gall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/moscow-s-nuclear-past-is-breeding-perils-today.html | Moscows Nuclear Past Is Breeding Perils Today | By Cj Chivers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/reach-war-charges-countercharges-chalabi-links-us-charges-against-him-his-nephew.html | THE REACH OF WAR CHARGES AND COUNTERCHARGES Chalabi Links US to Charges Against Him and His Nephew | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/rome-journal-sure-it-s-syrupy-and-old-fashioned-but-that-s-amore.html | Rome Journal Sure Its Syrupy and OldFashioned but Thats Amore | By Jason Horowitz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/the-reach-of-war-hostage-videotape-shows-no-proof-gi-is-dead-pentagon-says.html | THE REACH OF WAR HOSTAGE Videotape Shows No Proof GI Is Dead Pentagon Says | By Albert Salvato | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/the-reach-of-war-insurgency-us-says-its-grip-on-iraqi-militia-in-najaf-is-tight.html | THE REACH OF WAR INSURGENCY US SAYS ITS GRIP ON IRAQI MILITIA IN NAJAF IS TIGHT | By Alex Berenson and John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/the-reach-of-war-united-nations-bribery-inquiry-needs-a-year-its-chief-says.html | THE REACH OF WAR UNITED NATIONS Bribery Inquiry Needs a Year Its Chief Says | By Judith Miller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/threats-and-responses-congress-democrats-press-strategy-on-9-11-report.html | THREATS AND RESPONSES CONGRESS Democrats Press Strategy on 911 Report | By Carl Hulse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/threats-and-responses-the-overview-new-leaders-are-emerging-for-al-qaeda.html | THREATS AND RESPONSES THE OVERVIEW New Leaders Are Emerging For Al Qaeda | By David Johnston and David E Sanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/threats-responses-intelligence-overhaul-senator-steps-referee-washington-s-turf.html | THREATS AND RESPONSES INTELLIGENCE OVERHAUL Senator Steps In as the Referee in Washingtons Turf Battles Over Counterterrorism | By Sheryl Gay Stolberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-10 | https://www.nytimes.com/2004/08/10/world/threats-responses-new-york-us-security-officers-will-take-over-passenger.html | THREATS AND RESPONSES NEW YORK US Security Officers Will Take Over Passenger Screening on Helicopter Tours | By Eric Lichtblau and Michael Luo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/arts/a-dance-as-lighthearted-goddess-worship.html | A Dance as Lighthearted Goddess Worship | By Kathryn Shattuck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/arts/cruel-fate-can-t-prevent-a-new-york-dolls-reunion.html | Cruel Fate Cant Prevent A New York Dolls Reunion | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/arts/david-raksin-the-composer-of-laura-is-dead-at-92.html | David Raksin the Composer of Laura Is Dead at 92 | By Aljean Harmetz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/arts/little-steven-s-big-crusade-van-zandt-uses-his-clout-to-foster-garage-rock.html | Little Stevens Big Crusade Van Zandt Uses His Clout to Foster Garage Rock | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/arts/pop-review-heartache-and-its-consolationsrendered-with-musical-grace.html | POP REVIEW Heartache and Its ConsolationsRendered With Musical Grace | By Jon Pareles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/books/books-of-the-times-einstein-and-freud-go-to-a-bar-and-freud-says.html | BOOKS OF THE TIMES Einstein and Freud Go to a Bar and Freud Says | By David Gelernter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/a-bit-battered-google-still-sticks-to-plan-for-its-offering.html | A Bit Battered Google Still Sticks to Plan For Its Offering | By Gary Rivlin and John Markoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/china-s-economy-offers-another-hint-of-slowing.html | Chinas Economy Offers Another Hint of Slowing | By Keith Bradsher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/commercial-real-estate-a-neglected-neighborhood-builds-itself-a-village.html | COMMERCIAL REAL ESTATE A Neglected Neighborhood Builds Itself a Village | By Morris Newman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/commercial-real-estate-regional-market-manhattan-home-depot-project-passes.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Manhattan Home Depot Project Passes Detailed Course in History | By John Holusha | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/company-news-sherwin-williams-to-acquire-maker-of-paint-brushes.html | COMPANY NEWS SHERWINWILLIAMS TO ACQUIRE MAKER OF PAINT BRUSHES | By Dow Jones Ap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/disney-says-2004-earnings-are-closing-in-on-forecasts.html | Disney Says 2004 Earnings Are Closing In on Forecasts | By Laura M Holson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/fed-increases-interest-rates-quarter-point.html | Fed Increases Interest Rates QuarterPoint | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/james-s-rockefeller-102-dies-was-a-banker-and-a-24-olympian.html | James S Rockefeller 102 Dies Was a Banker and a 24 Olympian | By Wolfgang Saxon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/market-place-trump-must-ante-up-55-million-to-hold-on-to-25-of-his-casino.html | MARKET PLACE Trump Must Ante Up 55 Million To Hold On to 25 of His Casino | By Timothy L OBrien and Eric Dash | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/maxwell-dane-98-a-founder-of-a-landmark-ad-agency.html | Maxwell Dane 98 a Founder Of a Landmark Ad Agency | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/media-business-advertising-addenda-pfizer-plans-show-teaser-ads-for-viagra.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pfizer Plans to Show Teaser Ads for Viagra | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/media-business-advertising-mastercard-drops-names-major-retailers-into-print.html | THE MEDIA BUSINESS ADVERTISING MasterCard drops the names of major retailers into the print portion of its priceless campaign | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/no-tears-for-trump-in-atlantic-city-s-casinos.html | No Tears for Trump in Atlantic Citys Casinos | By Karen Demasters | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/technology-cisco-reports-strong-revenue-in-4th-quarter.html | TECHNOLOGY Cisco Reports Strong Revenue In 4th Quarter | By Matt Richtel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-markets-stocks-bonds-fed-message-lifts-markets-and-the-dollar.html | THE MARKETS STOCKS BONDS Fed Message Lifts Markets and the Dollar | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-media-business-advertising-addenda-accounts-594881.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-media-business-advertising-addenda-claritin-is-awarded-to-euro-rscg.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Claritin Is Awarded To Euro RSCG | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-media-business-advertising-addenda-miscellaneous.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellaneous | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/the-media-business-advertising-addenda-people-594890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/trends-in-costs-and-in-carbs-nag-at-kraft.html | Trends in Costs And in Carbs Nag at Kraft | By Jo Napolitano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/us-chief-pushes-oil-giant-s-moves-beyond-australia.html | US Chief Pushes Oil Giants Moves Beyond Australia | By Jane Perlez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/us-settles-nuclear-case-over-burial-of-waste.html | US Settles Nuclear Case Over Burial Of Waste | By Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/world-business-briefing-asia-japan-consumer-confidence-rises.html | World Business Briefing Asia Japan Consumer Confidence Rises | By Todd Zaun NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/world-business-briefing-asia-japan-nikon-s-profit-rises.html | World Business Briefing Asia Japan Nikons Profit Rises | By Todd Zaun NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/world-business-briefing-europe-britain-inflation-restrained.html | World Business Briefing Europe Britain Inflation Restrained | By Heather Timmons NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/business/world-business-briefing-europe-germany-utility-s-profit-rises.html | World Business Briefing Europe Germany Utilitys Profit Rises | By Petra Kappl NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/25-and-under-it-s-little-italy-but-the-red-isn-t-marinara.html | 25 AND UNDER Its Little Italy but the Red Isnt Marinara | By Eric Asimov | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/eating-well-it-s-better-to-be-whole-than-refined.html | EATING WELL Its Better to Be Whole Than Refined | By Marian Burros | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/food-stuff-a-new-chicken-in-town-full-of-guatemalan-spice.html | FOOD STUFF A New Chicken in Town Full of Guatemalan Spice | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/food-stuff-fresh-tasting-guacamole-with-a-secret.html | FOOD STUFF FreshTasting Guacamole With a Secret | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/food-stuff-the-ice-cream-sandwich-dresses-up.html | FOOD STUFF The Ice Cream Sandwich Dresses Up | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/food-stuff-toasting-olympic-athletes-with-greek-authenticity.html | FOOD STUFF Toasting Olympic Athletes With Greek Authenticity | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/if-mercury-dulls-the-luster-of-the-day-s-catch.html | If Mercury Dulls the Luster of the Days Catch | By Pete Bodo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/much-of-bordeaux-goes-begging.html | Much Of Bordeaux Goes Begging | By Frank J Prial | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/restaurants-thai-as-theater-restaurant-as-stage.html | RESTAURANTS Thai as Theater Restaurant as Stage | By Frank Bruni | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/the-chef-josh-dechellis-cool-melon-and-earthy-nori-meet-for-a-summery-waltz.html | THE CHEF JOSH DECHELLIS Cool Melon and Earthy Nori Meet for a Summery Waltz | By Matt Lee and Ted Lee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/the-minimalist-want-a-little-beef-with-your-garlic.html | THE MINIMALIST Want a Little Beef With Your Garlic | By Mark Bittman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/the-pour-a-hollywood-ending.html | THE POUR A Hollywood Ending | By Eric Asimov | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | https://www.nytimes.com/2004/08/11/dining/with-a-bit-of-love-the-blues-are-just-fine.html | With a Bit Of Love The Blues Are Just Fine | By Dana Bowen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/movies/arts-briefing.html | Arts Briefing | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/movies/film-review-just-like-great-grandpa-s-peep-show.html | FILM REVIEW Just Like GreatGrandpas Peep Show | By Manohla Dargis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/movies/film-review-to-take-the-crown-princess-you-ll-need-a-ring.html | FILM REVIEW To Take the Crown Princess Youll Need a Ring | By Manohla Dargis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/movies/film-review-up-up-and-away-with-many-balloons.html | FILM REVIEW Up Up and Away With Many Balloons | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/about-new-york-on-dirtiest-beach-not-so-much-filth.html | About New York On Dirtiest Beach Not So Much Filth | By Dan Barry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/bail-denied-for-2-in-albany-in-fbi-s-fake-missile-plot.html | Bail Denied for 2 in Albany in FBIs Fake Missile Plot | By Marc Santora | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/boldface-names-592676.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/citizens-union-urges-city-to-rethink-stadium-plan.html | Citizens Union Urges City to Rethink Stadium Plan | By Charles V Bagli | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/convention-protesters-drop-deal-for-rally-pushing-anew-for-park.html | Convention Protesters Drop Deal For Rally Pushing Anew for Park | By Diane Cardwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/ferry-owner-agrees-to-pay-800000-in-fee-dispute.html | Ferry Owner Agrees to Pay 800000 In Fee Dispute | By Charles V Bagli | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/for-bronx-students-the-art-of-boat-building.html | For Bronx Students the Art of Boat Building | By Kate Stone Lombardi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/for-mcgreevey-lost-chances-are-piling-up.html | For McGreevey Lost Chances Are Piling Up | By Laura Mansnerus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/legislature-passes-education-budget-providing-300-million-more-to-new-york-city.html | Legislature Passes Education Budget Providing 300 Million More to New York City | By Michael Cooper and Al Baker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/man-who-left-fatal-accident-for-atlantic-city-is-sentenced.html | Man Who Left Fatal Accident For Atlantic City Is Sentenced | By Susan Saulny | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/mcgreevey-signs-environment-bill-but-environmentalists-stay-away.html | McGreevey Signs Environment Bill but Environmentalists Stay Away | By John Holl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/metro-briefing-connecticut-hartford-impeachment-lawyer-rejoins-firm.html | Metro Briefing Connecticut Hartford Impeachment Lawyer Rejoins Firm | By William Yardley NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/metro-briefing-new-york-manhattan-ban-sought-on-foods-high-in-lead.html | Metro Briefing New York Manhattan Ban Sought On Foods High In Lead | By Winnie Hu NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/metro-briefing-new-york-manhattan-companies-to-help-minority-businesses.html | Metro Briefing New York Manhattan Companies To Help Minority Businesses | By Winnie Hu NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/metro-briefing-new-york-manhattan-legislation-on-prescription-drug-list.html | Metro Briefing New York Manhattan Legislation On Prescription Drug List | By Winnie Hu NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/metro-briefing-new-york-queens-arrest-in-killing-of-elderly-woman.html | Metro Briefing New York Queens Arrest In Killing Of Elderly Woman | By Thomas J Lueck NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/new-trial-ordered-for-teacher-convicted-of-sex-with-3-students.html | New Trial Ordered for Teacher Convicted of Sex With 3 Students | By Michelle ODonnell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/on-education-challenging-lawyers-training-and-finding-some-ethics.html | ON EDUCATION Challenging Lawyers Training And Finding Some Ethics | By Samuel G Freedman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/our-towns-between-art-and-commerce-taking-a-stand.html | Our Towns Between Art and Commerce Taking a Stand | By Peter Applebome | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/parties-to-use-the-city-as-a-symbol-but-of-what.html | Parties to Use the City as a Symbol But of What | By Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/pataki-introduces-measure-to-restore-death-penalty.html | Pataki Introduces Measure To Restore Death Penalty | By Al Baker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/police-and-fire-labor-tensions-escalate.html | Police and Fire Labor Tensions Escalate | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/prosecutor-who-left-crash-site-is-asked-to-resign.html | Prosecutor Who Left Crash Site Is Asked to Resign | By Thomas J Lueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/public-lives-stressful-job-of-keeping-the-governor-unruffled.html | PUBLIC LIVES Stressful Job of Keeping the Governor Unruffled | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/queens-man-admits-ferrying-aid-to-al-qaeda-in-pakistan.html | Queens Man Admits Ferrying Aid to Al Qaeda in Pakistan | By William K Rashbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/nyregion/two-deaths-in-a-building-make-tenants-apprehensive.html | Two Deaths In a Building Make Tenants Apprehensive | By Alan Feuer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/a-vacation-with-ghosts.html | A Vacation With Ghosts | By Ruth Ozeki | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/an-american-hiroshima.html | An American Hiroshima | By Nicholas D Kristof | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/being-clear-about-present-dangers.html | Being Clear About Present Dangers | By Philip Bobbitt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/opinion/fit-to-be-tied.html | Fit to Be Tied | By Robert Bennett | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/baseball-different-uniform-same-pettitte.html | BASEBALL Different Uniform Same Pettitte | By Ira Berkow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/baseball-glavine-loses-2-front-teeth-and-a-start.html | BASEBALL Glavine Loses 2 Front Teeth And a Start | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/baseball-soriano-that-other-player-lifts-rangers.html | BASEBALL Soriano That Other Player Lifts Rangers | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/baseball-torre-can-manage-steinbrenner-s-barbs.html | BASEBALL Torre Can Manage Steinbrenners Barbs | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/golf-woods-knows-he-can-do-it-but-he-hasn-t-done-it-lately.html | GOLF Woods Knows He Can Do It but He Hasnt Done It Lately | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/olympics-after-anxious-morning-basketball-team-plays-on.html | OLYMPICS After Anxious Morning Basketball Team Plays On | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/olympics-notebook-devers-will-replace-edwards-in-100-meters.html | OLYMPICS NOTEBOOK Devers Will Replace Edwards in 100 Meters | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/olympics-russians-expectations-are-still-high.html | OLYMPICS Russians Expectations Are Still High | By Steven Lee Myers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/olympics-thorpe-shows-gratitude-and-less-attitude.html | OLYMPICS Thorpe Shows Gratitude and Less Attitude | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/on-baseball-baltimore-hurdle-lies-between-expos-and-dc.html | On Baseball Baltimore Hurdle Lies Between Expos and DC | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/pro-football-bollinger-refining-his-role-as-backup.html | PRO FOOTBALL Bollinger Refining His Role As Backup | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/pro-football-owens-uses-a-new-sharpie-to-ignite-a-new-inferno.html | PRO FOOTBALL Owens Uses a New Sharpie to Ignite a New Inferno | By Jere Longman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/pro-football-the-giants-coughlin-is-unmoved-by-injuries.html | PRO FOOTBALL The Giants Coughlin Is Unmoved by Injuries | By Bill Pennington | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/pro-football-tisch-giants-co-owner-treated-for-brain-cancer.html | PRO FOOTBALL Tisch Giants CoOwner Treated for Brain Cancer | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/sports-briefing.html | Sports Briefing | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/sports/sports-of-the-times-for-team-usa-the-world-is-suddenly-byzantine.html | Sports of The Times For Team USA the World Is Suddenly Byzantine | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/theater/off-broadway-resignations-follow-rift-at-cocteau.html | Off Broadway Resignations Follow Rift At Cocteau | By Mel Gussow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/theater/theater-review-a-palestinian-medea-wilder-and-bloodier-than-euripides-imagined.html | THEATER REVIEW A Palestinian Medea Wilder and Bloodier Than Euripides Imagined | By D J R Bruckner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/2004-campaign-democratic-nominee-kerry-criticizes-us-plan-send-nuclear-waste.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Criticizes US Plan to Send Nuclear Waste to Nevada | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/2004-campaign-president-stumping-bush-calls-kerry-reluctant-ally-iraq.html | THE 2004 CAMPAIGN THE PRESIDENT Stumping Bush Calls Kerry A Reluctant Ally on Iraq | By Carl Hulse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/act-of-healing-act-of-politics.html | Act of Healing Act of Politics | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/bush-picks-house-intelligence-chief-to-lead-cia.html | Bush Picks House Intelligence Chief to Lead CIA | By David E Sanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/campaign-briefing-the-conventions-revenue-lower-than-expected.html | CAMPAIGN BRIEFING THE CONVENTIONS REVENUE LOWER THAN EXPECTED | By Matt Viser NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/campaign-briefing-the-media-tv-official-backs-host-s-political-appearance.html | CAMPAIGN BRIEFING THE MEDIA TV OFFICIAL BACKS HOSTS POLITICAL APPEARANCE | By Bill Carter NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/health-plan-that-cuts-costs-raises-doctors-ire.html | Health Plan That Cuts Costs Raises Doctors Ire | By Gina Kolata | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/key-prosecution-witness-testifies-in-peterson-trial.html | Key Prosecution Witness Testifies in Peterson Trial | By Dean E Murphy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/las-vegas-officials-say-they-did-not-play-down-a-qaeda-terrorism-threat.html | Las Vegas Officials Say They Did Not Play Down a Qaeda Terrorism Threat | By Nick Madigan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/motoring-deaths-drop-for-first-time-in-6-years-seat-belt-use-is-cited.html | Motoring Deaths Drop for First Time in 6 Years Seat Belt Use Is Cited | By Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/national-briefing-midwest-ohio-rights-group-names-leader.html | National Briefing Midwest Ohio Rights Group Names Leader | By Albert Salvato NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/national-briefing-rockies-colorado-sentence-for-father-in-cold-medicine-deaths.html | National Briefing Rockies Colorado Sentence For Father In ColdMedicine Deaths | By Mindy Sink NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/national-briefing-south-arkansas-state-reprimands-123-schools.html | National Briefing South Arkansas State Reprimands 123 Schools | By Steve Barnes NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/national-briefing-south-south-carolina-new-sentencing-trial-for-killer.html | National Briefing South South Carolina New Sentencing Trial For Killer | By Ariel Hart NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/on-other-side-of-the-aisle-bruised-feelings-linger.html | On Other Side of the Aisle Bruised Feelings Linger | By Joel Brinkley and James Risen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/survey-finds-beneficiaries-largely-fault-medicare-law.html | Survey Finds Beneficiaries Largely Fault Medicare Law | By Robert Pear | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/the-2004-campaign-voters-democrats-give-republicans-a-fight-for-the-elderly.html | THE 2004 CAMPAIGN VOTERS Democrats Give Republicans a Fight for the Elderly | By David M Halbfinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/twist-in-bryant-rape-case-as-accuser-files-lawsuit.html | Twist in Bryant Rape Case As Accuser Files Lawsuit | By Kirk Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/us/vermont-will-sue-us-for-the-right-to-import-drugs.html | Vermont Will Sue US for the Right to Import Drugs | By Pam Belluck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/blown-pipe-japan-nuclear-plant-accident-had-been-used-but-not-checked-since-1976.html | Blown Pipe in Japan Nuclear Plant Accident Had Been Used but Not Checked Since 1976 | By James Brooke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/bombs-kill-2-in-istanbul-kurdish-rebels-suspected.html | Bombs Kill 2 In Istanbul Kurdish Rebels Suspected | By Dexter Filkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/chirac-condemns-desecration-of-jewish-graves-latest-in-a-wave.html | Chirac Condemns Desecration of Jewish Graves Latest in a Wave | By Craig S Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/letter-from-the-middle-east-looking-for-political-reform-see-the-grim-reaper.html | LETTER FROM THE MIDDLE EAST Looking for Political Reform See the Grim Reaper | By Neil MacFarquhar | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/mapuche-indians-in-chile-struggle-to-take-back-forests.html | Mapuche Indians in Chile Struggle to Take Back Forests | By Larry Rohter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/reach-of-war-election-terrorists-will-fail-attempt-disrupt-voting-for-president.html | THE REACH OF WAR ELECTION Terrorists Will Fail in Attempt to Disrupt Voting for President in Afghanistan Rumsfeld Says | By Thom Shanker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/singapore-s-new-prime-minister-goes-with-the-tried-and-true.html | Singapores New Prime Minister Goes With the Tried and True | By Jane Perlez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/sudan-accused-of-arresting-those-who-disclose-dire-conditions.html | Sudan Accused of Arresting Those Who Disclose Dire Conditions | By Marc Lacey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/the-reach-of-war-combat-us-troops-fight-iraq-militiamen-on-two-fronts.html | THE REACH OF WAR COMBAT US TROOPS FIGHT IRAQ MILITIAMEN ON TWO FRONTS | By John F Burns and Alex Berenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/the-reach-of-war-law-and-order-chalabi-says-charges-show-he-is-no-tool-of-the-us.html | THE REACH OF WAR LAW AND ORDER Chalabi Says Charges Show He Is No Tool Of the US | By Nazila Fathi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/threats-responses-courts-retrial-suspect-9-11-attacks-begins-germany.html | THREATS AND RESPONSES THE COURTS Retrial of Suspect in 911 Attacks Begins in Germany | By Mark Landler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/threats-responses-immigration-us-give-border-patrol-agents-power-deport-illegal.html | THREATS AND RESPONSES IMMIGRATION US to Give Border Patrol Agents The Power to Deport Illegal Aliens | By Rachel L Swarns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/threats-responses-intelligence-man-held-after-police-seize-tapes-buildings-dam.html | THREATS AND RESPONSES INTELLIGENCE Man Is Held After Police Seize Tapes of Buildings and a Dam | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/world-briefing-africa-niger-and-chad-appeal-for-locust-aid.html | World Briefing Africa Niger And Chad Appeal For Locust Aid | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/world-briefing-asia-afghanistan-karzai-to-face-17.html | World Briefing Asia Afghanistan Karzai To Face 17 | By Carlotta Gall NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/world-briefing-asia-japan-fischer-moved.html | World Briefing Asia Japan Fischer Moved | By James Brooke NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/world-briefing-europe-russia-soviet-era-hotel-to-be-torn-down.html | World Briefing Europe Russia SovietEra Hotel To Be Torn Down | By Steven Lee Myers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-11 | https://www.nytimes.com/2004/08/11/world/world-briefing-middle-east-israel-woman-with-ties-to-militant-held.html | World Briefing Middle East Israel Woman With Ties To Militant Held | By Greg Myre NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/adolescent-angst-is-on-location-in-harlem.html | Adolescent Angst Is on Location in Harlem | By Dinitia Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/an-appraisal-gardens-in-the-air-where-the-rail-once-ran.html | An Appraisal Gardens in the Air Where the Rail Once Ran | By Nicolai Ouroussoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/arts-briefing-highlights-new-poet-at-the-top.html | ARTS BRIEFING HIGHLIGHTS NEW POET AT THE TOP | By Elizabeth Olson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/bridge-a-scot-s-favorite-deal-in-miami.html | BRIDGE A Scots Favorite Deal in Miami | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/festival-review-for-moment-mighty-sonny-rollins-shows-fans-his-intimate-side.html | FESTIVAL REVIEW For a Moment the Mighty Sonny Rollins Shows Fans His Intimate Side | By Ben Ratliff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/leon-golub-painter-on-a-heroic-scale-is-dead-at-82.html | Leon Golub Painter on a Heroic Scale Is Dead at 82 | By Holland Cotter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/mostly-mozart-festival-review-a-modern-cosi-with-spike-heels-and-leather.html | MOSTLY MOZART FESTIVAL REVIEW A Modern Cos With Spike Heels and Leather | By Anthony Tommasini | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/mostly-mozart-review-mozart-gives-late-night-tv-competition.html | MOSTLY MOZART REVIEW Mozart Gives LateNight TV Competition | By James R Oestreich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/singing-to-the-converted.html | Singing To the Converted | By Jeff Leeds | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/television-review-tale-children-war-zone-cut-short-its-director-s-death.html | TELEVISION REVIEW Tale of Children in a War Zone Cut Short by Its Directors Death | By Virginia Heffernan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | https://www.nytimes.com/2004/08/12/arts/west-wing-is-it-facing-a-struggle-to-survive.html | West Wing Is It Facing A Struggle To Survive | By Bernard Weinraub | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/books/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/books/books-of-the-times-while-the-politicians-fiddle-america-goes-broke.html | BOOKS OF THE TIMES While the Politicians Fiddle America Goes Broke | By Christopher Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/2-ex-bankers-plead-guilty-to-stealing-12.2-million.html | 2 ExBankers Plead Guilty To Stealing 122 Million | By Gretchen Morgenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/amid-turmoil-an-economic-pickup.html | Amid Turmoil an Economic Pickup | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/company-news-hanger-orthopedic-shares-fall-after-profit-warning.html | COMPANY NEWS HANGER ORTHOPEDIC SHARES FALL AFTER PROFIT WARNING | By Dow Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/economic-scene-islamic-economic-principles-may-sound-like-just-what-middle-east.html | Economic Scene Islamic economic principles may sound like just what the Middle East needs In practice things are more complicated | By Virginia Postrel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/in-venezuela-voting-global-oil-industry-favors-stability.html | In Venezuela Voting Global Oil Industry Favors Stability | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/market-place-big-office-supply-retailers-try-to-build-a-smaller-box.html | MARKET PLACE Big Office Supply Retailers Try to Build a Smaller Box | By Claudia H Deutsch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/markets-stocks-bonds-indexes-bounce-off-early-lows-but-tech-stocks-don-t-rebound.html | THE MARKETS STOCKS BONDS Indexes Bounce Off Early Lows But Tech Stocks Dont Rebound | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/media-business-advertising-addenda-vonage-starts-review-for-marketing-services.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vonage Starts Review For Marketing Services | By Constance L Hays | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/media-business-advertising-martha-stewart-living-omnimedia-expanding-into-worlds.html | THE MEDIA BUSINESS ADVERTISING Martha Stewart Living Omnimedia is expanding into the worlds of health fitness and selfhealing | By Constance L Hays | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/russian-official-urges-that-yukos-be-given-some-slack.html | Russian Official Urges That Yukos Be Given Some Slack | By Erin E Arvedlund | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/security-for-the-homeland-made-in-alaska.html | Security for the Homeland Made in Alaska | By Leslie Wayne | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/small-business-in-equipment-leasing-deals-let-the-renter-beware.html | SMALL BUSINESS In EquipmentLeasing Deals Let the Renter Beware | By Elizabeth Olson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/technology-briefing-internet-youth-pleads-guilty-in-blaster-worm-case.html | Technology Briefing Internet Youth Pleads Guilty In Blaster Worm Case | By Brian Alexander NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/the-media-business-advertising-addenda-people-607886.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Constance L Hays | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/the-oil-market-refuses-to-heed-positive-news.html | The Oil Market Refuses to Heed Positive News | By Jad Mouawad | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/tokyo-court-allows-bank-to-resume-merger-talks.html | Tokyo Court Allows Bank To Resume Merger Talks | By Todd Zaun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/toys-r-us-says-it-may-leave-the-toy-business.html | Toys R Us Says It May Leave the Toy Business | By Constance L Hays | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/union-asks-judge-to-appoint-trustee-to-run-united-airlines.html | Union Asks Judge to Appoint Trustee to Run United Airlines | By Micheline Maynard and Mary Williams Walsh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/world-business-briefing-americas-brazil-brewer-posts-profit.html | World Business Briefing Americas Brazil Brewer Posts Profit | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/world-business-briefing-americas-brazil-inflation-rises.html | World Business Briefing Americas Brazil Inflation Rises | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/business/world-business-briefing-europe-germany-profit-at-web-provider.html | World Business Briefing Europe Germany Profit At Web Provider | By Petra Kappl NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/architects-get-physical-at-the-venice-biennale.html | Architects Get Physical At the Venice Biennale | By Fred A Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/currents-furniture-a-wing-chair-with-curves-not-to-mention-a-waist.html | CURRENTS FURNITURE A Wing Chair With Curves Not to Mention a Waist | By Craig Kellogg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/currents-interiors-a-30-s-look-from-the-70-s-but-that-s-not-the-only-angle.html | CURRENTS INTERIORS A 30s Look From the 70s But Thats Not the Only Angle | By Craig Kellogg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/currents-lighting-where-bar-patrons-can-get-a-glow-before-the-first-drink.html | CURRENTS LIGHTING Where Bar Patrons Can Get a Glow Before the First Drink | By Craig Kellogg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/currents-residences-built-as-show-houses-and-newly-eager-to-be-shown.html | CURRENTS RESIDENCES Built as Show Houses and Newly Eager to Be Shown | By Craig Kellogg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/currents-special-effects-your-mark-get-set-blink-olympic-torch-racing-up.html | CURRENTS SPECIAL EFFECTS On Your Mark Get Set Blink An Olympic Torch Racing Up a Mountain | By Fred A Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/currents-who-knew-if-the-lights-fail-why-not-just-stop-look-and-listen.html | CURRENTS WHO KNEW If the Lights Fail Why Not Just Stop Look and Listen | By Marianne Rohrlich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/fighting-valiantly-against-deer-and-oilers.html | Fighting Valiantly Against Deer and Oilers | By Joe Queenan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/in-the-studio-with-ted-muehling-minimalism-comes-naturally.html | IN THE STUDIO WITH TED MUEHLING Minimalism Comes Naturally | By William L Hamilton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/personal-shopper-custom-made-comes-in-a-catalog.html | PERSONAL SHOPPER Custom Made Comes in a Catalog | By Marianne Rohrlich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/rancor-in-the-grass.html | Rancor in the Grass | By Anne Raver | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/garden/when-the-power-goes-out-the-sun-still-rises.html | When the Power Goes Out the Sun Still Rises | By Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/movies/film-on-crusades-could-become-hollywood-s-next-battleground.html | Film on Crusades Could Become Hollywoods Next Battleground | By Sharon Waxman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/2-electrocuted-by-fallen-power-line-in-storm-in-queens.html | 2 Electrocuted by Fallen Power Line in Storm in Queens | By Ian Urbina | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/4-baggage-screeners-arrested-tv-stars-were-among-victims.html | 4 Baggage Screeners Arrested TV Stars Were Among Victims | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/68-and-sleeping-on-floor-ex-publisher-seeks-work.html | 68 and Sleeping on Floor ExPublisher Seeks Work | By Andy Newman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/9-11-aid-dispersal-downtown-said-to-favor-corporate-interests.html | 911 Aid Dispersal Downtown Said to Favor Corporate Interests | By David W Dunlap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/blocks-plan-may-be-too-much-of-a-good-thing.html | BLOCKS Plan May Be Too Much of a Good Thing | By David W Dunlap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/boldface-names-605042.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/city-schools-add-18-enrollment-centers-ease-first-day-signups-for-high-school.html | City Schools Add 18 Enrollment Centers to Ease FirstDay Signups for High School Students | By Elissa Gootman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/golden-noses-bomb-sniffers-are-in-demand-earning-far-more-than-treats.html | Golden Noses Bomb Sniffers Are in Demand Earning Far More Than Treats | By Anthony Ramirez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/ibm-agrees-to-take-steps-to-clean-up-contamination.html | IBM Agrees To Take Steps To Clean Up Contamination | By Samme Chittum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/incident-puts-taxi-officers-in-spotlight.html | Incident Puts Taxi Officers in Spotlight | By James Barron | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/legal-fund-for-rowland-isn-t-registered-with-hartford.html | Legal Fund For Rowland Isnt Registered With Hartford | By William Yardley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/legislature-passes-budget-in-late-session.html | Legislature Passes Budget In Late Session | By Michael Cooper and Al Baker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/leveraging-sept-11-giuliani-raises-forceful-voice-for-bush.html | Leveraging Sept 11 Giuliani Raises Forceful Voice for Bush | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/lighting-the-grill-rather-than-cursing-the-darkness.html | Lighting the Grill Rather Than Cursing the Darkness | By EDDY RAMREZ | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/mayor-stands-by-his-decision-to-block-protest-in-central-park.html | Mayor Stands By His Decision To Block Protest in Central Park | By Winnie Hu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-connecticut-hartford-state-to-donate-land-for-magnet-schools.html | Metro Briefing Connecticut Hartford State To Donate Land For Magnet Schools | By William Yardley NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-jersey-morristown-teacher-and-aide-accused-of-robbery.html | Metro Briefing New Jersey Morristown Teacher And Aide Accused Of Robbery | By John Holl NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-jersey-trenton-free-courses-set-for-child-welfare-workers.html | Metro Briefing New Jersey Trenton Free Courses Set For Child Welfare Workers | By Mary Spicuzza NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-york-bronx-four-charged-in-pay-phone-theft-scheme.html | Metro Briefing New York Bronx Four Charged In PayPhone Theft Scheme | By Thomas J Lueck NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-york-bronx-man-kills-girlfriend-and-falls-to-death.html | Metro Briefing New York Bronx Man Kills Girlfriend And Falls To Death | By Michael Wilson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-york-brooklyn-former-fbi-clerk-arrested-in-green-card-fraud.html | Metro Briefing New York Brooklyn Former FBI Clerk Arrested In Green Card Fraud | By William Glaberson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-york-garden-city-rabid-raccoon-a-first-in-40-years.html | Metro Briefing  New York Garden City Rabid Raccoon A First In 40 Years | By John Rather NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-york-manhattan-extension-of-sales-tax-exemption-is-proposed.html | Metro Briefing  New York Manhattan Extension Of Sales Tax Exemption Is Proposed | By Winnie Hu NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/metro-briefing-new-york-mount-vernon-suspicious-fire-was-not-arson.html | Metro Briefing  New York Mount Vernon Suspicious Fire Was Not Arson | By Kirk Semple NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/public-lives-pushing-accountability-and-completing-a-circle.html | PUBLIC LIVES Pushing Accountability and Completing a Circle | By Chris Hedges | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/special-prosecutor-sought-in-killing-of-li-couple.html | Special Prosecutor Sought In Killing of LI Couple | By Bruce Lambert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/tax-rebate-in-the-works-legislators-say.html | Tax Rebate in the Works Legislators Say | By Al Baker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/nyregion/the-ad-campaign-some-heavy-artillery-is-aimed-at-the-west-side-stadium-plan.html | THE AD CAMPAIGN Some Heavy Artillery Is Aimed at the West Side Stadium Plan | By Charles V Bagli | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/let-the-games-begin.html | Let the Games Begin | By Mike Shenk Amy Goldstein and Robert Leighton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/opinion/tyranny-in-the-name-of-freedom.html | Tyranny In the Name Of Freedom | By Dahlia Lithwick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/an-original-mets-broadcaster-is-remembered-by-his-fans.html | An Original Mets Broadcaster Is Remembered by His Fans | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/auto-racing-five-events-remain-to-make-it-into-top-10.html | AUTO RACING Five Events Remain To Make It Into Top 10 | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/baseball-giambi-is-better-although-after-what-is-unclear.html | BASEBALL Giambi Is Better Although After What Is Unclear | By Robert Andrew Powell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/baseball-late-hit-down-line-lifts-the-astros-over-the-mets.html | BASEBALL Late Hit Down Line Lifts the Astros Over the Mets | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/baseball-one-mistake-after-another-led-longest-work-stoppage-baseball.html | On Baseball One Mistake After Another Led to the Longest Work Stoppage in Baseball | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/baseball-piazza-lands-on-the-dl-with-a-sore-left-knee.html | BASEBALL Piazza Lands on the DL With a Sore Left Knee | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/baseball-sheffield-considers-retiring.html | BASEBALL Sheffield Considers Retiring | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/baseball-sturtze-and-yanks-escape-with-ungainly-victory.html | BASEBALL Sturtze and Yanks Escape With Ungainly Victory | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/golf-notebook-coach-and-short-game-guru-check-mickelson-s-ready.html | GOLF NOTEBOOK Coach and ShortGame Guru Check Mickelsons Ready | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/golf-whistling-straits-approach-with-care.html | GOLF Whistling Straits Approach With Care | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/lots-of-skin-but-not-much-fuss-as-olympians-strike-pinup-pose.html | Lots of Skin but Not Much Fuss As Olympians Strike Pinup Pose | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/olympics-in-athens-first-hurdle-is-athletes-health.html | OLYMPICS In Athens First Hurdle Is Athletes Health | By Christopher Clarey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/olympics-no-olympics-for-serena-williams.html | OLYMPICS No Olympics for Serena Williams | By Christopher Clarey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/olympics-notebook-sprinter-is-barred-but-she-plans-appeal.html | OLYMPICS NOTEBOOK Sprinter Is Barred but She Plans Appeal | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/olympics-notebook-swim-coach-wants-best-mix.html | OLYMPICS NOTEBOOK Swim Coach Wants Best Mix | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/pro-football-jets-hope-this-old-hand-stops-the-run.html | PRO FOOTBALL Jets Hope This Old Hand Stops the Run | By Gerald Eskenazi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/pro-football-warner-not-manning-to-make-the-first-start.html | PRO FOOTBALL Warner Not Manning To Make the First Start | By Bill Pennington | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/sports-briefing-pro-basketball-nets-sale-approved.html | SPORTS BRIEFING PRO BASKETBALL Nets Sale Approved | By Steve Poppper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/sports-briefing-tv-sports-mets-broadcasts-back-on.html | SPORTS BRIEFING TV SPORTS Mets Broadcasts Back On | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/sports-of-the-times-a-common-bond-from-brooklyn-heights-to-greece.html | Sports of The Times A Common Bond From Brooklyn Heights to Greece | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/sports/sports-of-the-times-dire-straits-answer-is-blowing-in-the-wind.html | Sports of The Times Dire Straits Answer Is Blowing in the Wind | By Dave Anderson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/a-wi-fi-thief-unmasked-guess-it-s-time-to-move-on.html | A WiFi Thief Unmasked Guess Its Time to Move On | By Lisa Napoli | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/all-thumbs-without-the-stigma.html | All Thumbs Without the Stigma | By Matt Richtel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/basics-an-online-supplier-for-your-desktop-cineplex.html | BASICS An Online Supplier for Your Desktop Cineplex | By Tim Gnatek | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/counterpoint-artistry-not-uzis-in-the-hood.html | Counterpoint Artistry Not Uzis in the Hood | By Michel Marriott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/game-theory-exhausted-by-terror-and-a-spidery-rescue-routine.html | GAME THEORY Exhausted by Terror and a Spidery Rescue Routine | By Charles Herold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/in-search-of-a-browser-that-banishes-clutter.html | In Search of a Browser That Banishes Clutter | By Juliet Chung | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/news-watch-computers-for-internet-subscribers-a-bonus-a-cut-rate-pc.html | NEWS WATCH COMPUTERS For Internet Subscribers A Bonus A CutRate PC | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/news-watch-peripherals-a-one-handed-keyboard-for-the-multitasking-southpaw.html | NEWS WATCH PERIPHERALS A OneHanded Keyboard For the Multitasking Southpaw | By Yingdan Gu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/news-watch-phones-in-no-mood-for-chatting-send-a-video-instead.html | NEWS WATCH PHONES In No Mood for Chatting Send a Video Instead | By Jd Biersdorfer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/news-watch-tools-the-brainy-hearing-aid-extracts-meaning-from-noise.html | NEWS WATCH TOOLS The Brainy Hearing Aid Extracts Meaning From Noise | By Adam Baer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/news-watch-toys-a-classic-pad-goes-digital-but-is-it-shakable.html | NEWS WATCH TOYS A Classic Pad Goes Digital But Is It Shakable | By Andrew Zipern | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/online-shopper-a-mean-backhand-and-a-visor-to-match.html | ONLINE SHOPPER A Mean Backhand and a Visor to Match | By Michelle Slatalla | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/q-a-a-new-xp-identity-pursued-with-caution.html | Q A A New XP Identity Pursued With Caution | By Jd Biersdorfer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/some-paypal-users-are-in-for-a-payback.html | Some PayPal Users Are In for a Payback | By Tim Gnatek | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/state-of-the-art-choosing-a-chatty-navigator-to-share-your-ride.html | STATE OF THE ART Choosing a Chatty Navigator to Share Your Ride | By Wilson Rothman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/the-color-of-mayhem.html | The Color of Mayhem | By Michel Marriott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/technology/what-s-next-amid-the-cacophony-a-quiet-conversation.html | WHATS NEXT Amid the Cacophony a Quiet Conversation | By Anne Eisenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/2004-campaign-nominee-kerry-faults-bush-over-opposition-drugs-canada.html | THE 2004 CAMPAIGN THE NOMINEE Kerry Faults Bush Over Opposition to Drugs From Canada | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/2004-campaign-political-memo-for-now-bush-s-mocking-drowns-kerry-s-nuanced.html | THE 2004 CAMPAIGN POLITICAL MEMO For Now Bushs Mocking Drowns Out Kerrys Nuanced Explanation of His War Vote | By David E Sanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/2004-campaign-president-iraq-jobs-are-focus-bush-s-southwest-swing.html | THE 2004 CAMPAIGN THE PRESIDENT Iraq and Jobs Are Focus In Bushs Southwest Swing | By Carl Hulse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/bush-remark-touches-off-new-debate-on-income-tax.html | Bush Remark Touches Off New Debate on Income Tax | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/group-pushes-education-as-2004-issue.html | Group Pushes Education As 2004 Issue | By Diana Jean Schemo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/national-briefing-rockies-utah-kidnapping-suspect-found-incompetent.html | National Briefing Rockies Utah Kidnapping Suspect Found Incompetent | By Mindy Sink NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/national-briefing-south-south-carolina-state-backs-town-on-prayer.html | National Briefing South South Carolina State Backs Town On Prayer | By Ariel Hart NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/new-strains-and-new-rules-for-agents-along-mexican-border.html | New Strains and New Rules for Agents Along Mexican Border | By Ralph Blumenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/nuclear-lab-s-missing-disks-may-not-exist.html | Nuclear Labs Missing Disks May Not Exist | By Sandra Blakeslee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/panel-advises-more-focus-on-grains-less-on-sugar.html | Panel Advises More Focus On Grains Less on Sugar | By Marian Burros | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/prosecution-in-kobe-bryant-case-asks-that-trial-be-delayed.html | Prosecution in Kobe Bryant Case Asks That Trial Be Delayed | By Kirk Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/red-footed-falcon-makes-its-western-hemisphere-debut.html | RedFooted Falcon Makes Its Western Hemisphere Debut | By Cornelia Dean | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/teenage-t-rex-s-appetite-explains-its-bulk-study-finds.html | Teenage T Rexs Appetite Explains Its Bulk Study Finds | By John Noble Wilford | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/the-2004-campaign-the-first-lady-the-not-so-reluctant-bush-campaigner.html | THE 2004 CAMPAIGN THE FIRST LADY The NotSoReluctant Bush Campaigner | By Randy Kennedy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/us/threats-responses-nominee-democrats-don-t-plan-block-confirmation-cia-nominee.html | THREATS AND RESPONSES THE NOMINEE Democrats Dont Plan to Block Confirmation of CIA Nominee | By Katharine Q Seelye | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/an-israeli-uproar-and-arrest-over-an-unlikely-friendship.html | An Israeli Uproar and Arrest Over an Unlikely Friendship | By Greg Myre | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/britain-grants-license-to-make-human-embryos-for-stem-cells.html | Britain Grants License to Make Human Embryos for Stem Cells | By Heather Timmons | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/conflict-iraq-beleaguered-iraqi-chalabi-returns-iraq-expecting-arrest-but-vowing.html | THE CONFLICT IN IRAQ BELEAGUERED IRAQI Chalabi Returns to Iraq Expecting Arrest but Vowing to Fight in Court | By Sabrina Tavernise and John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/conflict-iraq-contractor-halliburton-faulted-pentagon-accounts.html | THE CONFLICT IN IRAQ THE CONTRACTOR Halliburton Is Faulted By Pentagon On Accounts | By Elizabeth Becker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/donor-mistrust-worsens-aids-in-zimbabwe.html | Donor Mistrust Worsens AIDS In Zimbabwe | By Sharon Lafraniere | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/grand-pre-journal-evangeline-s-people-gather-and-weep-for-ancestors-fate.html | Grand Pr Journal Evangelines People Gather and Weep for Ancestors Fate | By Clifford Krauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/militants-blast-kills-2-palestinians-by-israel-checkpoint.html | Militants Blast Kills 2 Palestinians by Israel Checkpoint | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/rumsfeld-tours-afghan-reconstruction-site-and-previews-election.html | Rumsfeld Tours Afghan Reconstruction Site and Previews Election | By Thom Shanker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/singapore-looks-to-its-new-leader-to-restore-old-economic-glow.html | Singapore Looks to Its New Leader to Restore Old Economic Glow | By Jane Perlez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/the-conflict-in-iraq-combat-us-holds-back-from-attacking-rebels-in-najaf.html | THE CONFLICT IN IRAQ COMBAT US HOLDS BACK FROM ATTACKING REBELS IN NAJAF | By Alex Berenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/threats-and-responses-testimony-pentagon-cautions-on-intelligence-changes.html | THREATS AND RESPONSES TESTIMONY Pentagon Cautions on Intelligence Changes | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/threats-responses-courts-german-9-11-retrial-gets-exculpatory-evidence-us.html | THREATS AND RESPONSES THE COURTS German 911 Retrial Gets Exculpatory Evidence From US | By Mark Landler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/threats-responses-intelligence-videotapes-were-souvenirs-trip-man-s-brother-says.html | THREATS AND RESPONSES INTELLIGENCE Videotapes Were Souvenirs Of Trip Mans Brother Says | By Oren Yaniv | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/world-briefing-africa-south-africa-poison-fruit-plot-described.html | World Briefing Africa South Africa Poison Fruit Plot Described | By Michael Wines NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/world-briefing-asia-pacific-indonesia-afghans-fast-for-asylum.html | World Briefing AsiaPacific Indonesia Afghans Fast For Asylum | By Evelyn Rusli NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/world-briefing-asia-pacific-south-korea-new-capital-s-site-identified.html | World Briefing AsiaPacific South Korea New Capitals Site Identified | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/world-briefing-europe-macedonia-more-power-for-albanians.html | World Briefing Europe Macedonia More Power For Albanians | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/world-briefing-europe-turkey-fatal-train-crash.html | World Briefing Europe Turkey Fatal Train Crash | By Sebnem Arsu NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-12 | https://www.nytimes.com/2004/08/12/world/world-briefing-middle-east-iran-missile-test.html | World Briefing Middle East Iran Missile Test | By Nazila Fathi NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/antiques-perfect-for-work-fit-for-a-queen.html | ANTIQUES Perfect for Work Fit for a Queen | By Wendy Moonan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/art-in-review-ground-field-surface.html | ART IN REVIEW GroundFieldSurface | By Roberta Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/art-in-review-rudolf-stingel-plan-b.html | ART IN REVIEW Rudolf Stingel Plan B | By Roberta Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/art-in-review-slouching-towards-bethlehem.html | ART IN REVIEW Slouching Towards Bethlehem | By Roberta Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/critic-s-notebook-black-comes-in-many-shadings.html | CRITICS NOTEBOOK Black Comes in Many Shadings | By Holland Cotter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/design-review-how-the-greek-vase-shaped-many-styles-and-western-design.html | DESIGN REVIEW How the Greek Vase Shaped Many Styles And Western Design | By Roberta Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/diner-s-journal.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/leslie-revsin-trailblazer-as-a-chef-is-dead-at-59.html | Leslie Revsin Trailblazer As a Chef Is Dead at 59 | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/arts/where-creative-heat-meets-molten-metal.html | Where Creative Heat Meets Molten Metal | By Randy Kennedy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/books/books-of-the-times-spices-of-life-delight-of-movers-and-shakers.html | BOOKS OF THE TIMES Spices of Life Delight of Movers and Shakers | By Michiko Kakutani | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/asset-mix-took-toll-on-united-s-pension-fund.html | Asset Mix Took Toll on Uniteds Pension Fund | By Mary Williams Walsh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/company-news-build-a-bear-seeks-to-sell-up-to-125-million-in-stock.html | COMPANY NEWS BUILDABEAR SEEKS TO SELL UP TO 125 MILLION IN STOCK | By Dow Jones Ap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/fears-of-isolation-as-us-airways-cuts-flights.html | Fears of Isolation as US Airways Cuts Flights | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/japan-s-economy-continues-to-grow-but-at-a-slower-rate.html | Japans Economy Continues to Grow but at a Slower Rate | By Todd Zaun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/lesson-of-iraq-high-oil-prices-may-not-be-temporary.html | Lesson of Iraq High Oil Prices May Not Be Temporary | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/media-business-advertising-madison-avenue-wonders-whether-there-will-be-olympic.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue wonders whether there will be an Olympicsize TV audience for the Athens Games | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/pilots-study-warns-us-air-on-finances.html | Pilots Study Warns US Air On Finances | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/technology-briefing-telecommunications-deutsche-telekom-posts-strong-earnings.html | Technology Briefing Telecommunications Deutsche Telekom Posts Strong Earnings | By Petra Kappl NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/technology-google-ready-to-take-bids-but-new-questions-arise.html | TECHNOLOGY Google Ready to Take Bids But New Questions Arise | By Saul Hansell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/technology-hewlett-profits-come-in-lower-than-expected.html | TECHNOLOGY Hewlett Profits Come In Lower Than Expected | By Gary Rivlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/tentative-merger-deal-in-japan-to-create-largest-bank.html | Tentative Merger Deal in Japan to Create Largest Bank | By Todd Zaun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/the-markets-stocks-bonds-as-oil-hits-new-high-markets-sink-to-a-low-for-the-year.html | THE MARKETS STOCKS BONDS As Oil Hits New High Markets Sink to a Low for the Year | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/the-media-business-advertising-addenda-accounts-623695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/venezuela-pushes-to-lead-regional-oil-economy.html | Venezuela Pushes to Lead Regional Oil Economy | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing Asia India Industrial Output Rises | By Saritha Rai NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/world-business-briefing-asia-south-korea-interest-rate-cut.html | World Business Briefing Asia South Korea Interest Rate Cut | By Andrew Salmon NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/world-business-briefing-australia-unemployment-rate-rises.html | World Business Briefing Australia Unemployment Rate Rises | By Wayne Arnold NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/world-business-briefing-europe-economies-grow.html | World Business Briefing Europe Economies Grow | By Mark Landler NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/world-business-briefing-europe-germany-steel-maker-s-profit-rises.html | World Business Briefing Europe Germany Steel Makers Profit Rises | By Victor Homola NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/world-business-briefing-europe-payment-to-oil-executive.html | World Business Briefing Europe Payment To Oil Executive | By Heather Timmons NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/business/yukos-crisis-eases-but-oil-prices-keep-climbing.html | Yukos Crisis Eases but Oil Prices Keep Climbing | By Erin E Arvedlund and Jad Mouawad | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/a-year-after-the-big-blackout-a-film-festival-flickers-to-life.html | A Year After the Big Blackout a Film Festival Flickers to Life | By Melena Z Ryzik | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/cabaret-review-serving-up-sultriness-in-an-efficient-sort-of-way.html | CABARET REVIEW Serving Up Sultriness In an Efficient Sort of Way | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/critic-s-choice-film-the-absolutely-noirest-of-the-noir.html | CRITICS CHOICEFilm The Absolutely Noirest of the Noir | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/critic-s-notebook-shostakovich-new-questions-new-clues.html | CRITICS NOTEBOOK Shostakovich New Questions New Clues | By James R Oestreich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/film-review-for-movie-and-its-marketing-a-marriage-of-convenience.html | FILM REVIEW For Movie and Its Marketing A Marriage of Convenience | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/film-review-in-a-world-of-singers-an-unsung-hero.html | FILM REVIEW In a World of Singers an Unsung Hero | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/film-review-sexual-politics-in-a-noir-mood.html | FILM REVIEW Sexual Politics In a Noir Mood | By A O Scott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/film-review-two-glimpses-of-a-filmmaker-who-put-poetry-on-the-screen.html | FILM REVIEW Two Glimpses of a Filmmaker Who Put Poetry on the Screen | By A O Scott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/mostly-mozart-review-being-tender-and-robust-with-keyboard-and-baton.html | MOSTLY MOZART REVIEW Being Tender and Robust With Keyboard and Baton | By Jeremy Eichler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/music-review-pianist-s-debut-stays-rooted-in-the-classics.html | MUSIC REVIEW Pianists Debut Stays Rooted In the Classics | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/navigating-a-sea-of-summer-dance.html | Navigating a Sea Of Summer Dance | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/reverberations-in-trying-to-make-art-success-can-be-as-damaging-as-failure.html | REVERBERATIONS In Trying to Make Art Success Can Be as Damaging as Failure | By John Rockwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/television-review-where-imaginary-friends-wait-for-real-love.html | TELEVISION REVIEW Where Imaginary Friends Wait for Real Love | By Anita Gates | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/movies/theater-review-unkind-words-for-bush-soft-spot-for-nancy-reagan.html | THEATER REVIEW Unkind Words for Bush Soft Spot for Nancy Reagan | By Anita Gates | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/2-maritime-students-mourned-after-electrocution-in-queens-storm.html | 2 Maritime Students Mourned After Electrocution in Queens Storm | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/2-penalized-for-violating-finance-laws-in-campaigns.html | 2 Penalized For Violating Finance Laws In Campaigns | By Jonathan P Hicks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/a-governor-resigns-overview-mcgreevey-steps-down-after-disclosing-a-gay-affair.html | A GOVERNOR RESIGNS OVERVIEW McGreevey Steps Down After Disclosing a Gay Affair | By Laura Mansnerus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/a-governor-resigns-reaction-across-the-state-sympathy-and-skepticism.html | A GOVERNOR RESIGNS REACTION Across the State Sympathy and Skepticism | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/a-governor-resigns-the-speech-personal-crisis-but-an-old-theme-of-patronage.html | A GOVERNOR RESIGNS THE SPEECH Personal Crisis but an Old Theme of Patronage | By James Barron | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/albany-legislators-depart-with-much-work-undone.html | Albany Legislators Depart With Much Work Undone | By Michael Cooper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/bloomberg-denounces-tv-ads-that-oppose-stadium-on-west-side.html | Bloomberg Denounces TV Ads That Oppose Stadium on West Side | By Mike McIntire | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/boldface-names-621684.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/connecticut-engineer-denies-links-to-a-terrorist-suspect.html | Connecticut Engineer Denies Links to a Terrorist Suspect | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/governor-resigns-other-man-details-past-question-are-emerging-one-one.html | A GOVERNOR RESIGNS THE OTHER MAN Details of a Past in Question Are Emerging One by One | By George James and David Kocieniewski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/governor-resigns-politician-fast-track-power-turmoil-crashing-end.html | A GOVERNOR RESIGNS THE POLITICIAN On a Fast Track Power Turmoil and a Crashing End | By Andrew Jacobs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/governor-resigns-successor-for-new-jersey-republicans-inviting-target-vanishes.html | A GOVERNOR RESIGNS THE SUCCESSOR For New Jersey Republicans an Inviting Target Vanishes | By Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/landing-in-the-hospital-like-jfk-clinic-never-closes.html | Landing in the Hospital Like JFK Clinic Never Closes | By Andrew Jacobs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/man-dies-in-fall-from-5th-floor-while-fleeing-police-in-harlem.html | Man Dies in Fall From 5th Floor While Fleeing Police in Harlem | By Michael Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/one-way-to-get-to-penn-station-aug-29-underground.html | One Way to Get to Penn Station Aug 29 Underground | By Michael Luo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/pataki-threatens-to-veto-budget-items-he-dislikes.html | Pataki Threatens to Veto Budget Items He Dislikes | By Al Baker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/public-lives-protecting-the-right-not-to-remain-silent.html | PUBLIC LIVES Protecting the Right Not to Remain Silent | By Lynda Richardson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/rescuers-scrambled-but-pair-died-quickly.html | Rescuers Scrambled but Pair Died Quickly | By Ian Urbina | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/secret-galas-shrouded-in-smoke.html | Secret Galas Shrouded In Smoke | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/terror-fund-is-the-target-of-ads-by-council-and-labor-group.html | Terror Fund Is the Target of Ads by Council and Labor Group | By Winnie Hu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/worker-dies-as-freight-elevator-malfunctions-in-times-sq-tower.html | Worker Dies as Freight Elevator Malfunctions in Times Sq Tower | By Thomas J Lueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/nyregion/yonkers-approves-a-budget-but-a-schools-shortfall-remains.html | Yonkers Approves a Budget but a Schools Shortfall Remains | By Kirk Semple | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/ashcroft-s-quiet-prisoner.html | Ashcrofts Quiet Prisoner | By Bob Herbert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/bush-s-own-goal.html | Bushs Own Goal | By Paul Krugman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/opinion/new-york-unplugged-1889.html | New York Unplugged 1889 | By Jill Jonnes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/alan-norman-cohen-73-executive-in-sporting-world.html | Alan Norman Cohen 73 Executive in Sporting World | By Wolfgang Saxon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/baseball-comeback-of-hernandez-keeps-proceeding-perfectly.html | BASEBALL Comeback of Hernndez Keeps Proceeding Perfectly | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/baseball-mets-health-goes-from-bad-to-worse.html | BASEBALL Mets Health Goes From Bad to Worse | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/baseball-yankees-notebook-olerud-prepared-carry-his-hot-bat-back-seattle.html | BASEBALL YANKEES NOTEBOOK Olerud Is Prepared to Carry His Hot Bat Back to Seattle | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/baseball-zambrano-tops-pettitte-in-homecoming-for-both.html | BASEBALL Zambrano Tops Pettitte In Homecoming for Both | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/basketball-it-s-official-nets-sign-mercer-for-2-years.html | BASKETBALL Its Official Nets Sign Mercer For 2 Years | By Steve Popper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/golf-mild-winds-and-soft-greens-allow-field-to-fire-at-pins.html | GOLF Mild Winds and Soft Greens Allow Field to Fire at Pins | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/golf-notebook-woods-s-poor-putting-threatens-his-no-1-ranking.html | GOLF NOTEBOOK Woodss Poor Putting Threatens His No 1 Ranking | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/olympics-in-victory-iraqi-team-embraces-freedom.html | OLYMPICS In Victory Iraqi Team Embraces Freedom | By Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/olympics-notebook-venus-williams-adjusting.html | OLYMPICS NOTEBOOK Venus Williams Adjusting | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/olympics-the-world-holds-its-breath.html | OLYMPICS THE WORLD HOLDS ITS BREATH | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/pro-football-disappointing-dayne-raises-hopes-again.html | PRO FOOTBALL Disappointing Dayne Raises Hopes Again | By Bill Pennington | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/pro-football-first-exhibition-matters-more-for-the-young-jets.html | PRO FOOTBALL First Exhibition Matters More for the Young Jets | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/sports-of-the-times-after-an-81-daly-is-facing-two-very-unkind-cuts.html | Sports of The Times After an 81 Daly Is Facing Two Very Unkind Cuts | By Dave Anderson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/sports-of-the-times-an-olympic-truce-for-soldier-athletes.html | Sports of The Times An Olympic Truce For SoldierAthletes | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/sports-of-the-times-athens-security-seeing-isnt-believing.html | Sports of The Times Athens Security Seeing Isnt Believing | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/sports/tv-sports-pomp-and-circumstance-played-flat.html | TV SPORTS Pomp and Circumstance Played Flat | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/driving-destination-gehry-route-country-roads.html | DRIVING Destination Gehry Route Country Roads | By Ellen Maguire | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/driving-kicking-the-tires-from-afar-and-online.html | DRIVING Kicking the Tires From Afar and Online | By Lisa Kalis and Dana White | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/havens-in-pursuit-of-fabulousness.html | HAVENS In Pursuit of Fabulousness | By Karen Robinovitz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/havens-living-here-houses-with-libraries-room-for-nondigital-media.html | HAVENS LIVING HERE Houses With Libraries Room for Nondigital Media | As told to Seth Kugel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/journeys-36-hours-buffalo.html | JOURNEYS 36 Hours Buffalo | By Barbara Ireland | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/journeys-remembering-the-past-celebrating-the-future.html | JOURNEYS Remembering The Past Celebrating The Future | By Tamar Lewin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/rituals-world-s-second-oldest-profession.html | RITUALS Worlds SecondOldest Profession | By Eric Banks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/travel/shopping-boating.html | Shopping Boating | By Nancy M Better | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/2004-campaign-campaign-finance-lawyers-follow-money-debate-candidates-can-use-it.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Lawyers Follow the Money and Debate How the Candidates Can Use It | By Glen Justice | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/2004-campaign-economic-policy-report-finds-tax-cuts-heavily-favor-wealthy.html | THE 2004 CAMPAIGN ECONOMIC POLICY Report Finds Tax Cuts Heavily Favor The Wealthy | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/2004-campaign-trail-cheney-gets-jab-terror-kerry-throws-punch-economy.html | THE 2004 CAMPAIGN ON THE TRAIL Cheney Gets In a Jab on Terror as Kerry Throws a Punch on the Economy | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/california-court-rules-gay-unions-have-no-standing.html | CALIFORNIA COURT RULES GAY UNIONS HAVE NO STANDING | By Dean Murphy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/california-will-spend-more-to-help-its-poorest-schools.html | California Will Spend More To Help Its Poorest Schools | By Nick Madigan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/florida-takes-one-storm-s-punch-braces-for-another-s.html | Florida Takes One Storms Punch Braces for Anothers | By Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/many-local-officials-now-make-inmates-pay-their-own-way.html | Many Local Officials Now Make Inmates Pay Their Own Way | By Fox Butterfield | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/national-briefing-midwest-illinois-charges-against-former-governor-stand.html | National Briefing Midwest Illinois Charges Against Former Governor Stand | By Jo Napolitano NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/national-briefing-new-england-rhode-island-court-rules-against-casino.html | National Briefing New England Rhode Island Court Rules Against Casino | By Matt Viser NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/national-briefing-rockies-colorado-columbine-ruling.html | National Briefing Rockies Colorado Columbine Ruling | By Mindy Sink NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/national-briefing-southwest-texas-congressman-drops-primary-challenge.html | National Briefing Southwest Texas Congressman Drops Primary Challenge | By Steve Barnes NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/teenager-fails-in-bid-to-buy-gun-maker.html | Teenager Fails In Bid to Buy Gun Maker | By Fox Butterfield | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/the-spy-who-came-in-from-the-cold-and-onto-the-hot-florida-sands.html | The Spy Who Came In From the Cold and Onto the Hot Florida Sands | By Robert Pear | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/times-reporter-is-subpoenaed-in-leak-case.html | Times Reporter Is Subpoenaed In Leak Case | By Adam Liptak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/us/washington-post-rethinks-its-coverage-of-war-debate.html | Washington Post Rethinks Its Coverage of War Debate | By Jacques Steinberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/contractors-for-un-iraq-aid-agree-to-congressional-inquiry.html | Contractors for UNIraq Aid Agree to Congressional Inquiry | By Judith Miller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/how-a-zionist-hawk-grew-his-new-dovish-feathers.html | How a Zionist Hawk Grew His New Dovish Feathers | By Joseph Berger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/indonesian-general-cleared-of-shooting-protesters-in-84.html | Indonesian General Cleared Of Shooting Protesters in 84 | By Evelyn Rusli | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/port-au-prince-journal-soccer-s-odd-bonding-when-brazil-scores-haiti-roars.html | PortauPrince Journal Soccers Odd Bonding When Brazil Scores Haiti Roars | By Michael Kamber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/reach-war-inquiries-private-company-finds-no-evidence-its-interrogators-took.html | THE REACH OF WAR INQUIRIES Private Company Finds No Evidence Its Interrogators Took Part in Prison Abuse | By John H Cushman Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/reach-war-international-reaction-shiite-muslims-condemn-us-for-attacks-holy-city.html | THE REACH OF WAR INTERNATIONAL REACTION Shiite Muslims Condemn US For Attacks On Holy City | By Nazila Fathi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/singapore-s-new-leader-vows-to-build-a-vibrant-economy.html | Singapores New Leader Vows To Build a Vibrant Economy | By Jane Perlez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/the-reach-of-war-combat-us-switches-tactic-in-najaf-trying-isolation.html | THE REACH OF WAR COMBAT US Switches Tactic in Najaf Trying Isolation | By Alex Berenson and John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/threats-responses-american-detainee-us-signals-end-legal-fight-over-enemy.html | THREATS AND RESPONSES THE AMERICAN DETAINEE US Signals End to Legal Fight Over an Enemy Combatant | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/threats-responses-immigration-un-report-cites-harassment-immigrants-who-sought.html | THREATS AND RESPONSES IMMIGRATION UN Report Cites Harassment of Immigrants Who Sought Asylum at American Airports | By Rachel L Swarns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/threats-responses-investigations-seized-records-indicate-surveillance-buildings.html | THREATS AND RESPONSES INVESTIGATIONS Seized Records Indicate Surveillance of Buildings Was Updated This Spring | By David Johnston and David E Sanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/threats-responses-privacy-coalition-seeks-action-shared-data-arab-americans.html | THREATS AND RESPONSES PRIVACY Coalition Seeks Action on Shared Data on ArabAmericans | By Lynette Clemetson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/threats-responses-terrorists-officials-investigate-qaeda-suspect-s-shadowy-life.html | THREATS AND RESPONSES THE TERRORISTS Officials Investigate a Qaeda Suspects Shadowy Life | By Patrick E Tyler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/thwarted-in-germany-neo-nazis-take-fascism-to-france.html | Thwarted in Germany NeoNazis Take Fascism to France | By Craig S Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/under-eye-of-un-billions-for-hussein-in-oil-for-food-plan.html | Under Eye of UN Billions for Hussein In OilforFood Plan | By Susan Sachs and Judith Miller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/vatican-shuts-austria-seminary-under-cloud.html | Vatican Shuts Austria Seminary Under Cloud | By Jason Horowitz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/venezuelan-president-is-confident-he-will-keep-his-job.html | Venezuelan President Is Confident He Will Keep His Job | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/world-briefing-africa-kenya-returned-exile-attacked.html | World Briefing Africa Kenya Returned Exile Attacked | By Marc Lacey NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/world-briefing-asia-nepal-backpacker-s-killer-jailed.html | World Briefing Asia Nepal Backpackers Killer Jailed | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/world-briefing-europe-georgia-violence-in-south-ossetia.html | World Briefing Europe Georgia Violence In South Ossetia | By Cj Chivers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/world-briefing-europe-germany-romania-a-son-s-journey.html | World Briefing Europe Germany Romania A Sons Journey | By Victor Homola NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-13 | https://www.nytimes.com/2004/08/13/world/world-briefing-middle-east-afghanistan-copter-crash-kills-marine.html | World Briefing Middle East Afghanistan Copter Crash Kills Marine | By Carlotta Gall NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/after-long-wait-harvest-success-former-waitress-serves-up-songs-dixie-chicks.html | After a Long Wait Harvest of Success Former Waitress Serves Up Songs To Dixie Chicks And Other Stars | By Jane Gross | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/bill-martin-jr-88-reading-expert-who-drew-on-his-own-experience.html | Bill Martin Jr 88 Reading Expert Who Drew on His Own Experience | By Eden Ross Lipson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/bridge-stealing-not-just-an-11th-trick-one-fruit-of-age-is-often-guile.html | BRIDGE Stealing Not Just an 11th Trick One Fruit of Age Is Often Guile | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/connections-a-sweet-mozart-finale-disguises-a-bitter-pill.html | CONNECTIONS A Sweet Mozart Finale Disguises a Bitter Pill | By Edward Rothstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/for-art-history-scholars-illumination-is-a-click-away.html | For Art History Scholars Illumination Is a Click Away | By Karen W Arenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/music-review-a-new-czech-voice-with-an-old.html | MUSIC REVIEW A New Czech Voice With an Old | By Jeremy Eichler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/arts/philharmonic-downshifts-from-jet-travel-to-buses.html | Philharmonic Downshifts From Jet Travel to Buses | By John Rockwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/books/publisher-says-memoir-is-probably-fiction.html | Publisher Says Memoir Is Probably Fiction | By Edward Wyatt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/business/company-news-miramax-films-is-laying-off-65-employees.html | COMPANY NEWS MIRAMAX FILMS IS LAYING OFF 65 EMPLOYEES | By Laura Holson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/business/company-news-negative-outlook-for-leucadia-credit-rating.html | COMPANY NEWS NEGATIVE OUTLOOK FOR LEUCADIA CREDIT RATING | By Ken Belson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/business/ebay-buys-25-stake-in-craigslist-an-online-bulletin-board.html | EBay Buys 25 Stake in Craigslist an Online Bulletin Board | By Matt Richtel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/business/google-s-slow-search-for-a-good-share-price.html | Googles Slow Search for a Good Share Price | By Saul Hansell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/business/international-business-despite-a-jolt-japan-s-mood-remains-upbeat.html | INTERNATIONAL BUSINESS Despite a Jolt Japans Mood Remains Upbeat | By Todd Zaun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/business/international-business-lights-out-in-the-dominican-republic.html | INTERNATIONAL BUSINESS Lights Out in the Dominican Republic | By Simon Romero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/business/market-place-google-s-way-may-not-be-sec-s-way.html | MARKET PLACE Googles Way May Not Be SECs Way | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/business/oil-above-46-and-far-above-opec-s-ceiling.html | Oil Above 46 and Far Above OPECs Ceiling | By Jad Mouawad | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/business/us-asks-that-court-halt-united-s-plan-for-pensions.html | US Asks That Court Halt Uniteds Plan for Pensions | By Mary Williams Walsh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/business/world-business-briefing-americas-brazil-export-outlook-raised.html | World Business Briefing Americas Brazil Export Outlook Raised | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/business/world-business-briefing-americas-canada-trade-surplus-rises.html | World Business Briefing Americas Canada Trade Surplus Rises | By Ian Austen NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/business/world-business-briefing-asia-india-telecom-stake-sold.html | World Business Briefing Asia India Telecom Stake Sold | By Saritha Rai NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/movies/film-review-it-s-an-underground-monster-world-series.html | FILM REVIEW Its an Underground Monster World Series | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/eloise-gets-a-new-landlord-plaza-sells-for-675-million.html | Eloise Gets a New Landlord Plaza Sells for 675 Million | By James Barron | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/even-for-vip-s-sometimes-a-cigar-is-just-illegal.html | Even for VIPs Sometimes A Cigar Is Just Illegal | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/for-slain-councilman-s-kin-paternity-claim-is-latest-jolt.html | For Slain Councilmans Kin Paternity Claim Is Latest Jolt | By Jonathan P Hicks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/governor-resigns-reaction-some-issue-patronage-trumps-issues-sexuality.html | THE GOVERNOR RESIGNS REACTION To Some an Issue of Patronage Trumps Issues of Sexuality Infidelity and Politics | By Andy Newman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/governor-resigns-wives-with-discretion-two-women-stand-governor-his-time.html | THE GOVERNOR RESIGNS THE WIVES With Discretion Two Women Stand By the Governor in His Time of Tribulation | By Michelle ODonnell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/in-brooklyn-a-defendant-who-struck-fear-in-witnesses-finally-falls.html | In Brooklyn a Defendant Who Struck Fear in Witnesses Finally Falls | By William Glaberson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/machinations-in-albany-foil-bill-to-expand-javits-center.html | Machinations In Albany Foil Bill to Expand Javits Center | By Charles V Bagli | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/making-sense-new-york-86-stories-up-views-empire-state-building-mapped-steel.html | Making Sense of New York From 86 Stories Up Views From the Empire State Building Mapped Out in Steel | By Glenn Collins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/man-arrested-over-photos-after-9-11-is-deported.html | Man Arrested Over Photos After 911 Is Deported | By Kirk Semple | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/mayor-takes-union-leaders-to-task-on-their-presentations.html | Mayor Takes Union Leaders to Task on Their Presentations | By Winnie Hu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/mob-figure-admits-roles-in-murders-including-judge-s.html | Mob Figure Admits Roles In Murders Including Judges | By William Glaberson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/police-tactic-against-terror-let-s-network.html | Police Tactic Against Terror Lets Network | By William K Rashbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/rell-adds-2nd-federal-corruption-investigator-to-her-team.html | Rell Adds 2nd Federal Corruption Investigator to Her Team | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/the-governor-resigns-overview-ex-aide-says-he-was-victim-of-mcgreevey.html | THE GOVERNOR RESIGNS OVERVIEW ExAide Says He Was Victim Of McGreevey | By Laura Mansnerus and David Kocieniewski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/nyregion/the-governor-resigns-politics-republicans-say-governor-should-quit-immediately.html | THE GOVERNOR RESIGNS POLITICS Republicans Say Governor Should Quit Immediately | By George James | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/appreciations-ms-child-departs-the-nation-s-table.html | APPRECIATIONS Ms Child Departs the Nations Table | By Francis X Clines | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/more-trouble-on-the-turnpike.html | More Trouble on the Turnpike | By Eric Dezenhall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/the-nuclear-shadow.html | The Nuclear Shadow | By Nicholas D Kristof | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/opinion/venezuela-s-fake-democrat.html | Venezuelas Fake Democrat | By Bernard Aronson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/baseball-benson-gives-fans-a-reason-to-cheer.html | BASEBALL Benson Gives Fans A Reason to Cheer | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/baseball-for-yankees-late-innings-are-as-easy-as-1-2-3.html | BASEBALL For Yankees Late Innings Are as Easy As 123 | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/baseball-lieber-makes-case-to-stay-in-rotation.html | BASEBALL Lieber Makes Case to Stay In Rotation | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/baseball-reyes-the-mets-rising-star-is-grounded-again.html | BASEBALL Reyes the Mets Rising Star Is Grounded Again | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/golf-notebook-missed-cut-jeopardizes-kelly-s-shot-at-ryder-cup-team.html | GOLF NOTEBOOK Missed Cut Jeopardizes Kellys Shot at Ryder Cup Team | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/golf-the-tension-thrives-and-woods-survives.html | GOLF The Tension Thrives and Woods Survives | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics-drug-testing-its-two-track-stars-face-possible-disqualification-greece.html | OLYMPICS DRUG TESTING As Its Two Track Stars Face Possible Disqualification Greece Is Reeling | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics-men-s-basketball-us-looks-to-settle-down-after-unsettling-tuneups.html | OLYMPICS MENS BASKETBALL US Looks to Settle Down After Unsettling Tuneups | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics-overview-the-games-begin-cautiously.html | OLYMPICS OVERVIEW The Games Begin Cautiously | By Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics-shooting-women-s-air-rifle-taking-aim-at-games-first-gold.html | OLYMPICS SHOOTING WOMENS AIR RIFLE Taking Aim At Games First Gold | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/olympics-swimming-men-s-400-individual-medley-with-cameras-rolling-phelps-set.html | OLYMPICS SWIMMING MENS 400 INDIVIDUAL MEDLEY With the Cameras Rolling Phelps Is Set for His First Four Minutes of Fame | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/pro-football-manning-and-dayne-give-giants-fans-new-reasons-to-cheer.html | PRO FOOTBALL Manning and Dayne Give Giants Fans New Reasons to Cheer | By Bill Pennington | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/pro-football-starters-prove-jets-strength-and-reserves-expose-their-weakness.html | PRO FOOTBALL Starters Prove Jets Strength and Reserves Expose Their Weakness | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/sports-briefing-hockey-niedermayer-gets-devils-richest-deal.html | SPORTS BRIEFING HOCKEY Niedermayer Gets Devils Richest Deal | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/sports-of-the-times-dancing-around-the-enemy-within.html | Sports of The Times Dancing Around the Enemy Within | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/sports-of-the-times-woods-grinds-it-out-and-makes-the-cut-again.html | Sports of The Times Woods Grinds It Out and Makes the Cut Again | By Dave Anderson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/sports/tv-sports-on-tape-greek-ceremony-was-a-little-lost-in-translation.html | TV SPORTS On Tape Greek Ceremony Was a Little Lost in Translation | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/theater/the-saw-is-the-star-never-mind-the-role.html | The Saw Is the Star Never Mind the Role | By Liesl Schillinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/theater/theater-review-mickey-rooney-recapping-a-long-career.html | THEATER REVIEW Mickey Rooney Recapping a Long Career | By Anita Gates | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/theater/theater-review-puh-lease-mrs-robinson-he-s-just-a-freshman.html | THEATER REVIEW Puhlease Mrs Robinson Hes Just a Freshman | By Neil Genzlinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/2004-campaign-campaign-finance-proposal-for-political-groups-rely-less-soft.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Proposal for Political Groups To Rely Less on Soft Money | By Glen Justice | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/2004-campaign-debates-panel-names-debate-moderators-it-awaits-bush-cheney-s.html | THE 2004 CAMPAIGN THE DEBATES Panel Names Debate Moderators as It Awaits Bush and Cheneys Pledge to Take Part | By Jim Rutenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/a-minnesota-town-and-its-not-so-favorite-son.html | A Minnesota Town and Its NotSoFavorite Son | By Stephen Kinzer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/american-caught-with-taliban-seeks-review-of-20-year-term.html | American Caught With Taliban Seeks Review of 20Year Term | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/antitrust-lawsuit-over-medical-residency-system-is-dismissed.html | Antitrust Lawsuit Over Medical Residency System Is Dismissed | By Sara Robinson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/criticism-takes-toll-on-judge-in-bryant-sexual-assault-case.html | Criticism Takes Toll on Judge in Bryant Sexual Assault Case | By Kirk Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/dr-david-golde-63-expert-on-blood-disorders-is-dead.html | Dr David Golde 63 Expert On Blood Disorders Is Dead | By Jeremy Pearce | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/gay-marriage-becomes-a-swing-issue-with-pull.html | Gay Marriage Becomes A Swing Issue With Pull | By David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/hurricane-charley-forecasting-hurricane-intensified-unexpectedly-near-florida.html | HURRICANE CHARLEY FORECASTING Hurricane Intensified Unexpectedly Near Florida | By Andrew C Revkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/hurricane-charley-response-with-danger-at-the-door-a-diverse-florida-bonds.html | HURRICANE CHARLEY RESPONSE With Danger at the Door a Diverse Florida Bonds | By Robert Pear | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/hurricane-charley-the-overview-hurricane-rips-path-of-damage-across-florida.html | HURRICANE CHARLEY THE OVERVIEW Hurricane Rips Path of Damage Across Florida | By Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/in-first-rulings-military-tribunals-uphold-detentions-of-4.html | In First Rulings Military Tribunals Uphold Detentions of 4 | By Adam Liptak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/julia-child-the-french-chef-for-a-jell-o-nation-dies-at-91.html | Julia Child the French Chef For a JellO Nation Dies at 91 | By Regina Schrambling | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/national-briefing-new-england-rhode-island-casino-ballot-question-is-ruled-out.html | National Briefing New England Rhode Island Casino Ballot Question Is Ruled Out | By Matt Viser NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/national-briefing-northwest-oregon-group-asks-court-halt-chemical-incineration.html | National Briefing Northwest Oregon Group Asks Court To Halt Chemical Incineration | By Brian Alexander NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/national-briefing-southwest-texas-media-campaign-leads-to-transplant.html | National Briefing Southwest Texas Media Campaign Leads To Transplant | By Steve Barnes NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/new-bush-spot-renews-sharp-attacks.html | New Bush Spot Renews Sharp Attacks | By Jim Rutenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/religion-journal-peyote-indian-religion-and-the-issue-of-exclusivity.html | Religion Journal Peyote Indian Religion And the Issue of Exclusivity | By Mindy Sink | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/the-2004-campaign-on-the-trail-bush-and-kerry-in-the-northwest-again-cross-paths.html | THE 2004 CAMPAIGN ON THE TRAIL Bush and Kerry in the Northwest Again Cross Paths | By Jodi Wilgoren and Carl Hulse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/us/the-2004-campaign-the-president-out-of-spotlight-bush-overhauls-us-regulations.html | THE 2004 CAMPAIGN THE PRESIDENT Out of Spotlight Bush Overhauls US Regulations | By Joel Brinkley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/a-french-employee-s-work-celebrates-the-sloth-ethic.html | A French Employees Work Celebrates the Sloth Ethic | By Craig S Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/basque-group-renews-attacks-spain-charges.html | Basque Group Renews Attacks Spain Charges | By Renwick McLean | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/british-hospitals-struggle-to-limit-superbug-infections.html | British Hospitals Struggle to Limit Superbug Infections | By Lizette Alvarez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/free-spending-chavez-could-swing-vote-his-way.html | FreeSpending Chvez Could Swing Vote His Way | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/israel-could-safely-withdraw-from-golan-army-chief-says.html | Israel Could Safely Withdraw From Golan Army Chief Says | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/reach-war-insurgents-for-hopeless-generation-rebel-militia-fills-void.html | THE REACH OF WAR INSURGENTS For a Hopeless Generation A Rebel Militia Fills a Void | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/the-reach-of-war-allies-ukraine-vows-to-maintain-troops-in-iraq.html | THE REACH OF WAR ALLIES Ukraine Vows To Maintain Troops in Iraq | By Thom Shanker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/the-reach-of-war-combat-najaf-fighting-pauses-to-allow-talks-on-truce.html | THE REACH OF WAR COMBAT NAJAF FIGHTING PAUSES TO ALLOW TALKS ON TRUCE | By Alex Berenson and John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/the-saturday-profile-a-rightist-from-the-east-builds-support-in-germany.html | THE SATURDAY PROFILE A Rightist From the East Builds Support in Germany | By Richard Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/wolfgang-mommsen-73-historian-of-german-social-and-political-ideas.html | Wolfgang Mommsen 73 Historian Of German Social and Political Ideas | By Wolfgang Saxon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-americas-paraguay-disaster-chief-dismissed.html | World Briefing Americas Paraguay Disaster Chief Dismissed | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-americas-peru-least-liked-latin-leader.html | World Briefing Americas Peru LeastLiked Latin Leader | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-asia-india-first-execution-in-a-decade.html | World Briefing Asia India First Execution In A Decade | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-europe-austria-conviction-in-seminary-sex-scandal.html | World Briefing Europe Austria Conviction In Seminary Sex Scandal | By Jason Horowitz NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-europe-britain-terror-suspect-ordered-held-28-days.html | World Briefing Europe Britain Terror Suspect Ordered Held 28 Days | By Richard A Oppel Jr NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-europe-spain-fire-forces-7000-from-homes.html | World Briefing Europe Spain Fire Forces 7000 From Homes | By Renwick McLean NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-14 | https://www.nytimes.com/2004/08/14/world/world-briefing-europe-turkey-kurdish-rebels-blamed-for-bombs.html | World Briefing Europe Turkey Kurdish Rebels Blamed For Bombs | By Sebnem Arsu NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/art-a-convention-briefing-from-the-department-of-art.html | ART A Convention Briefing From the Department of Art | By Edward M Gomez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/art-architecture-avant-green-landscaping-as-a-fine-art.html | ARTARCHITECTURE AvantGreen Landscaping As a Fine Art | By Christopher Hall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/art-ears-tuned-to-instabilities.html | ART Ears Tuned to Instabilities | By Paul Griffiths | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/art-rainbow-s-beginning.html | ART Rainbows Beginning | By Tessa Decarlo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/classical-recordings-at-home-with-the-songs-of-norway-and-finland-586250.html | CLASSICAL RECORDINGS At Home With the Songs of Norway and Finland | By Anne Midgette | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/classical-recordings-at-home-with-the-songs-of-norway-and-finland-586340.html | CLASSICAL RECORDINGS At Home With the Songs of Norway and Finland | By Anthony Tommasini | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/classical-recordings-at-home-with-the-songs-of-norway-and-finland-586862.html | CLASSICAL RECORDINGS At Home With the Songs of Norway and Finland | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/doing-for-handel-what-she-did-for-bach.html | Doing for Handel What She Did for Bach | By James R Oestreich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/how-much-is-that-dancer-in-the-program.html | How Much Is That Dancer In the Program | By Erika Kinetz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/music-ich-bin-ein-music-lover.html | MUSIC Ich Bin ein Music Lover | By Jeremy Eichler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/music-moscow-on-the-major-deegan.html | MUSIC Moscow on the Major Deegan | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/music-playlist-dusty-s-latest-daughter.html | MUSIC PLAYLIST Dustys Latest Daughter | By Ben Ratliff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/politics-by-other-means.html | Politics by Other Means | By Amei Wallach | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/television-swap-my-wife-please.html | TELEVISION Swap My Wife Please | By Alessandra Stanley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/arts/television-the-retirement-home-for-imaginary-friends.html | TELEVISION The Retirement Home For Imaginary Friends | By Joy Press | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/automobiles/behind-the-wheel-2004-bmw-645ci-atkins-friendly-but-hardly-organic.html | BEHIND THE WHEEL2004 BMW 645Ci Atkins Friendly but Hardly Organic | By Jeff Sabatini | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/automobiles/sizable-convertible-with-price-to-match.html | Sizable Convertible With Price to Match | By Keith Martin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/a-war-hero-and-an-antiwar-hero.html | A War Hero and an Antiwar Hero | By Christopher Hitchens | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/bishop-breslin.html | Bishop Breslin | By Michael Newman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/books-in-brief-nonfiction-552518.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/books-in-brief-nonfiction-552526.html | BOOKS IN BRIEF NONFICTION | By Steven Lee Beeber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/books-in-brief-nonfiction-552534.html | BOOKS IN BRIEF NONFICTION | By Richard Simon Chang | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/books-in-brief-nonfiction-552542.html | BOOKS IN BRIEF NONFICTION | By Jascha Hoffman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/books-in-brief-nonfiction-552550.html | BOOKS IN BRIEF NONFICTION | By Diane Cole | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/books-in-brief-nonfiction-shouting-in-color.html | BOOKS IN BRIEF NONFICTION Shouting in Color | By Hilarie M Sheets | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/chronicle-poetry-american-pastoral.html | CHRONICLE POETRY American Pastoral | By Stephen Burt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/czeslaw-milosz-poet-and-nobelist-who-wrote-of-modern-cruelties-dies-at-93.html | Czeslaw Milosz Poet and Nobelist Who Wrote of Modern Cruelties Dies at 93 | By Raymond H Anderson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/he-s-got-mail.html | Hes Got Mail | By Christopher Benfey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/headscarves-to-die-for.html | Headscarves To Die For | By Margaret Atwood | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/hot-enough-for-us.html | Hot Enough for Us | By Al Gore | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/interview-orhan-pamuk-i-was-not-a-political-person.html | INTERVIEW Orhan Pamuk I Was Not A Political Person | By Alexander Star | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/new-noteworthy-paperbacks-552720.html | New Noteworthy Paperbacks | By Scott Veale | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/ship-of-spies.html | Ship of Spies | By Charles Taylor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/the-empty-room.html | The Empty Room | By Margot Livesey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/books/thinking-outside-the-box-score.html | Thinking Outside the Box Score | By George F Will | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/a-new-legal-chapter-for-a-90-s-flameout.html | A New Legal Chapter for a 90s Flameout | By Timothy L OBrien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/databank-a-flat-week-that-was-anything-but-low-key.html | DataBank A Flat Week That Was Anything but LowKey | By Jeff Sommer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/economic-view-jobs-oil-iraq-on-second-thought-let-s-talk-taxes.html | ECONOMIC VIEW Jobs Oil Iraq On Second Thought Lets Talk Taxes | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/everybody-s-business-for-sale-the-ultimate-status-symbol.html | EVERYBODYS BUSINESS For Sale The Ultimate Status Symbol | By Ben Stein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/just-don-t-say-synergy-to-a-hewlett-investor.html | Just Dont Say Synergy to a Hewlett Investor | By Gretchen Morgenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/market-week-oil-could-clog-growth-s-motor.html | MARKET WEEK Oil Could Clog Growths Motor | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/news-and-analysis-will-russia-the-oil-superpower-flex-its-muscles.html | NEWS AND ANALYSIS Will Russia the Oil Superpower Flex Its Muscles | By Erin E Arvedlund | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/office-space-armchair-mba-the-missing-rivalry-in-health-care.html | OFFICE SPACE ARMCHAIR MBA The Missing Rivalry In Health Care | By William J Holstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/office-space-the-boss-stop-the-clock-please.html | OFFICE SPACE THE BOSS Stop the Clock Please | By Larry Scott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/openers-refresh-button-yes-there-s-life-after-petscom.html | OPENERS REFRESH BUTTON Yes Theres Life After Petscom | By Robert Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/openers-suits-a-hospital-bill-and-a-headache.html | OPENERS SUITS A Hospital Bill And a Headache | By Mark A Stein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/openers-suits-golden-opportunity.html | OPENERS SUITS GOLDEN OPPORTUNITY | By Coeli Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/openers-suits-tough-love.html | OPENERS SUITS TOUGH LOVE | By Mark A Stein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/openers-the-count-cellphone-tango-wassup-nothin-and-you-nothin.html | OPENERS THE COUNT Cellphone Tango Wassup Nothin And You Nothin | By Hubert B Herring | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/openers-the-goods-putting-you-in-the-tractor-s-seat.html | OPENERS THE GOODS Putting You in the Tractors Seat | By Brendan I Koerner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/strategies-under-all-those-apples-and-oranges-an-overvalued-market.html | STRATEGIES Under All Those Apples and Oranges an Overvalued Market | By Mark Hulbert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/sunday-interview-with-kevin-b-rollins-switching-titles-if-not-gears-at-dell.html | SUNDAY INTERVIEW WITH KEVIN B ROLLINS Switching Titles If Not Gears at Dell | By Laura Rich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/sunday-money-giving-how-donated-dollars-turn-into-pennies.html | SUNDAY MONEY GIVING How Donated Dollars Turn Into Pennies | By Petra Bartosiewicz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/sunday-money-investing-why-the-sidelines-are-looking-good-to-managers.html | SUNDAY MONEY INVESTING Why the Sidelines Are Looking Good to Managers | By Carla Fried | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/business/sunday-money-spending-for-every-family-member-something-else-to-pack.html | SUNDAY MONEY SPENDING For Every Family Member Something Else to Pack | By Alina Tugend | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/jobs/life-s-work-even-spider-man-has-to-scramble-to-keep-up.html | LIFES WORK Even SpiderMan Has to Scramble to Keep Up | By Lisa Belkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/jobs/the-many-delicate-issues-of-spirituality-in-the-office.html | The Many Delicate Issues Of Spirituality in the Office | By Eilene Zimmerman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/cult-figures.html | Cult Figures | By Arthur Lubow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/food-pride-and-produce.html | FOOD Pride and Produce | By Christine Muhlke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/hillbangers.html | Hillbangers | By Matthew Brzezinski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/lives-i-had-to-have-faith.html | LIVES I Had to Have Faith | By Jennifer Traig | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/sharon-s-wars.html | Sharons Wars | By James Bennett | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-way-we-live-now-8-15-04-consumed-emily-says.html | THE WAY WE LIVE NOW 81504 CONSUMED Emily Says | By Rob Walker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-way-we-live-now-8-15-04-idea-lab-decarcerate.html | THE WAY WE LIVE NOW 81504 IDEA LAB Decarcerate | By Jim Holt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-way-we-live-now-8-15-04-on-language-mouthfuls.html | THE WAY WE LIVE NOW 81504 ON LANGUAGE Mouthfuls | By William Grimes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-way-we-live-now-8-15-04-questions-for-ray-c-fair-bush-landslide-in-theory.html | THE WAY WE LIVE NOW 81504 QUESTIONS FOR RAY C FAIR Bush Landslide in Theory | By Deborah Solomon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-way-we-live-now-8-15-04-terror-filled.html | THE WAY WE LIVE NOW 81504 TerrorFilled | By Daphne Merkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/magazine/the-way-we-live-now-8-15-04-the-ethicist-pity-for-the-boss.html | THE WAY WE LIVE NOW 81504 THE ETHICIST Pity for the Boss | By Randy Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/dvd-by-lang-and-sirk-en-route.html | DVD By Lang And Sirk En Route | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/film-cracking-the-color-code-of-hero.html | FILM Cracking the Color Code of Hero | By Robert Mackey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/film-those-70-s-short-stories.html | FILM Those 70s Short Stories | By Caryn James | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/film-vincent-gallo-dares-you-to-see-it-if-you-can-find-it.html | FILM Vincent Gallo Dares You To See It If You Can Find It | By Randy Kennedy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/movies/theater-cue-the-pop-ballad-warn-the-critics.html | THEATER Cue the Pop Ballad Warn the Critics | By Charlie Suisman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/a-big-block-party.html | A Big Block Party | By Robert A Hamilton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/a-summer-as-a-caddie-teenagers-cash-and-carry.html | A Summer as a Caddie Teenagers Cash and Carry | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/art-review-a-high-priestess-of-ceramic-visions.html | ART REVIEW A High Priestess Of Ceramic Visions | By Benjamin Genocchio | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/art-review-in-geometric-forms-bending-nature-at-will.html | ART REVIEW In Geometric Forms Bending Nature at Will | By D Dominick Lombardi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/art-review-mind-games-a-long-strange-trip-with-british-sculptors.html | ART REVIEW Mind Games A Long Strange Trip With British Sculptors | By Benjamin Genocchio | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/art-reviews-hamptons-on-the-gowanus-not-quite.html | ART REVIEWS Hamptons on the Gowanus Not Quite | By Helen A Harrison | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/back-to-when-kids-were-kids.html | Back to When Kids Were Kids | By Anemona Hartocollis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/briefing-gambling-trump-in-bankruptcy.html | BRIEFING GAMBLING TRUMP IN BANKRUPTCY | By Robert Strauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/briefing-politics-kerry-favored-on-most-issues.html | BRIEFING POLITICS KERRY FAVORED ON MOST ISSUES | By Jessica Bruder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/by-the-way-horses-of-course.html | BY THE WAY Horses of Course | By Monica Drake | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/cash-and-carry.html | Cash and Carry | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/chess-morozevich-shuns-fireworks-thriving-on-positional-battles.html | CHESS Morozevich Shuns Fireworks Thriving on Positional Battles | By Robert Byrne | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/chicken-little.html | Chicken Little | By Steven Kurutz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/communities-death-and-disbelief.html | COMMUNITIES Death and Disbelief | By George James | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/coney-island-funkytown-has-a-boardwalk.html | CONEY ISLAND Funkytown Has a Boardwalk | By Steven Kurutz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/coping-caught-in-the-act-of-being-a-new-yorker.html | COPING Caught in the Act of Being a New Yorker | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/county-lines-in-the-grip-of-a-teenager-you-re-not-alone.html | COUNTY LINES In the Grip Of a Teenager Youre Not Alone | By Kate Stone Lombardi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/critic-s-view-the-inseparable-trio-girl-ape-skyscraper.html | CRITICS VIEW The Inseparable Trio Girl Ape Skyscraper | By Caryn James | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/dining-a-feel-good-look-good-cafe-in-greenwich.html | DINING A FeelGood LookGood Cafe in Greenwich | By Patricia Brooks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/dining-out-not-fast-food-good-food-fast.html | DINING OUT Not Fast Food Good Food Fast | By Joanne Starkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/dining-out-where-the-view-competes-with-the-food.html | DINING OUT Where the View Competes With the Food | By Mh Reed | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/environment-back-to-nature-but-not-just-any.html | ENVIRONMENT Back to Nature but Not Just Any | By Barbara Whitaker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/escape-retreat-neighborhood-communicates-plays-daydreams-its-porches-sky.html | An Escape and a Retreat A Neighborhood Communicates Plays and Daydreams on Its Porches in the Sky | By David W Chen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/fyi-632325.html | FYI | By Michael Pollak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/gallery-dogs.html | Gallery Dogs | By Bob Wyss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/good-eating-summer-sizzlers.html | GOOD EATING Summer Sizzlers | Compiled by Kris Ensminger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/governor-is-going-yet-tv-ads-linger.html | Governor Is Going Yet TV Ads Linger | By Andrew Jacobs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/governor-resigns-accuser-lawyers-say-ex-mcgreevey-aide-not-gay-never-agreed.html | THE GOVERNOR RESIGNS THE ACCUSER Lawyers Say ExMcGreevey Aide Is Not Gay and Never Agreed to Intimate Contact | By David Kocieniewski and John Holl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/governor-resigns-conflict-sex-ambition-politics-closet-double-life.html | THE GOVERNOR RESIGNS THE CONFLICT Sex Ambition and the Politics of the Closet A Double Life | By Michael Slackman and Andrew Jacobs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/governor-resigns-successor-for-codey-sense-humor-political-savvy-3-days.html | THE GOVERNOR RESIGNS THE SUCCESSOR For Codey a Sense of Humor Political Savvy and 3 Days Experience | By Randal C Archibold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/homegrown-a-stoner-comedy-straight-out-of-randolph.html | Homegrown A Stoner Comedy Straight Out of Randolph | By Kevin Cahillane | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-brief-appellate-division-allows-suffolk-mosquito-spraying.html | IN BRIEF Appellate Division Allows Suffolk Mosquito Spraying | By John Rather | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-brief-bus-service-to-continue-for-kellenberg-students.html | IN BRIEF Bus Service to Continue For Kellenberg Students | By Stewart Ain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-brief-drug-card-discounts-are-averaging-17.86.html | IN BRIEF Drug Card Discounts Are Averaging 1786 | By Stewart Ain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-brief-minimum-length-of-fluke-increased-to-18-inches.html | IN BRIEF Minimum Length of Fluke Increased to 18 Inches | By Stacy Albin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-brief-us-charges-owner-of-indian-smoke-shop.html | IN BRIEF US Charges Owner Of Indian Smoke Shop | By Mary Reinholz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-business-contractor-ordered-to-pay-worker-overtime-wages.html | IN BUSINESS Contractor Ordered to Pay Worker Overtime Wages | By Marc Ferris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-business-developer-considers-offers-for-white-plains-complex.html | IN BUSINESS Developer Considers Offers For White Plains Complex | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-business-westchester-county-steps-up-efforts-to-reduce-speeding.html | IN BUSINESS Westchester County Steps Up Efforts to Reduce Speeding | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-business-window-dressing-for-success.html | IN BUSINESS Window Dressing for Success | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-person-opening-doors-to-new-worlds-for-the-disabled.html | IN PERSON Opening Doors To New Worlds For the Disabled | By Hilary S Wolfson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-person-the-water-beckoned-to-both-of-them.html | IN PERSON The Water Beckoned To Both of Them | By Ashley Chapman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/in-the-schools-wise-subjects-for-a-film-lesson.html | IN THE SCHOOLS Wise Subjects For a Film Lesson | By Merri Rosenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/jersey-a-matter-of-homeland-security-from-the-ground-up.html | JERSEY A Matter of Homeland Security From the Ground Up | By Debra Galant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/li-work-an-improbable-band-reassembles-for-an-encore.html | LI WORK An Improbable Band Reassembles for an Encore | By Warren Strugatch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/long-island-journal-at-75-jones-beach-past-present-and-future.html | LONG ISLAND JOURNAL At 75 Jones Beach Past Present and Future | By Marcelle S Fischler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/long-island-vines-a-newcomer-but-a-winner.html | LONG ISLAND VINES A Newcomer But a Winner | By Howard G Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/macarthur-expansion-mixed-reviews.html | MacArthur Expansion Mixed Reviews | By David Winzelberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-boerum-hill-a-rescuer-of-animals-draws-some-yelps.html | NEIGHBORHOOD REPORT BOERUM HILL A Rescuer Of Animals Draws Some Yelps | By Mark Wallace | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-college-point-if-there-s-line-this-airport-it-s-protesters.html | NEIGHBORHOOD REPORT COLLEGE POINT If Theres a Line at This Airport Its Protesters | By Jeff Vandam | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-greenwich-village-numbers-open-finger-wound-thousand-rubber.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE BY THE NUMBERS Open Finger Wound and a Thousand Rubber Gloves | Compiled by Daniel B Schneider | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-highbridge-on-small-diamonds-unease-about-the-big-one.html | NEIGHBORHOOD REPORT HIGHBRIDGE On Small Diamonds Unease About the Big One | By Jeff Vandam | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-midtown-a-side-of-pulp-a-touch-of-romance.html | NEIGHBORHOOD REPORT MIDTOWN A Side of Pulp A Touch of Romance | By Sarah Schmidt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-midwood-citypeople-waiting-for-that-big-break-for-oh-six.html | NEIGHBORHOOD REPORT MIDWOOD CITYPEOPLE Waiting for That Big Break For Oh Six Decades | By Mark Glassman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-park-slope-hoping-a-drive-through-passes-on-by.html | NEIGHBORHOOD REPORT PARK SLOPE Hoping a DriveThrough Passes On By | By Jake Mooney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-rosebank-neighborhood-mystery-discovery-burned-bibles-cuts.html | NEIGHBORHOOD REPORT ROSEBANK NEIGHBORHOOD MYSTERY Discovery of Burned Bibles Cuts Into the Quiet of a Park | By Jeff Vandam | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/neighborhood-report-washington-heights-where-extra-large-is-way-too-small.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Where Extra Large Is Way Too Small | By Seth Kugel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/new-york-observed-the-house-on-75th-street.html | NEW YORK OBSERVED The House on 75th Street | By Mary Willis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/noticed-what-s-the-5-20-without-a-smile-and-a-doughnut.html | NOTICED Whats the 520 Without a Smile and a Doughnut | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/on-politics-when-boardwalk-fantasy-became-urban-horror.html | ON POLITICS When Boardwalk Fantasy Became Urban Horror | By Mitchell Blumenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/our-towns-in-new-jersey-power-remains-an-aphrodisiac.html | Our Towns In New Jersey Power Remains An Aphrodisiac | By Peter Applebome | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/politics-schools-see-a-calendar-play-tricks.html | POLITICS Schools See A Calendar Play Tricks | By Marc Ferris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/politics-she-fights-the-battles-of-yorktown.html | POLITICS She Fights the Battles of Yorktown | By Carin Rubenstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/quick-bite-new-providence-hermano-y-hermano.html | QUICK BITENew Providence Hermano y Hermano | By Tammy La Gorce | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/racino-get-to-know-the-word.html | Racino Get to Know the Word | By Terry Golway | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/restaurants-an-american-niche.html | RESTAURANTS An American Niche | By David Corcoran | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/road-and-rail-hey-look-our-toll-plaza-over.html | ROAD AND RAIL Hey Look Our Toll Plaza Over | By Jennifer Goldblatt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/shocking-but-not-surprising.html | Shocking but Not Surprising | By Josh Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/soapbox-extremists-and-taxes.html | SOAPBOX Extremists and Taxes | By Richard Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/southampton-takes-a-cemetery-census.html | Southampton Takes A Cemetery Census | By Tom Clavin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/the-fresh-air-fund-camp-thrills-seeing-the-stars-and-then-seeing-a-star.html | The Fresh Air Fund Camp Thrills Seeing the Stars and Then Seeing a Star | By Stephanie Rosenbloom | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/the-governor-resigns-the-decision-a-governor-s-downfall-in-20-wrenching-days.html | THE GOVERNOR RESIGNS THE DECISION A Governors Downfall in 20 Wrenching Days | By David Kocieniewski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/the-guide-602027.html | THE GUIDE | By Barbara Delatiner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/the-guide-609706.html | THE GUIDE | By Eleanor Charles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/theater-like-yuck-yorick-went-and-croaked.html | THEATER Like Yuck Yorick Went and Croaked | By Julia C Mead | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/theater-review-following-the-three-lost-souls-of-vanities.html | THEATER REVIEW Following the Three Lost Souls of Vanities | By Alvin Klein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/thinking-about-living-in-the-valley-better-hurry.html | Thinking About Living in the Valley Better Hurry | By Christine Digrazia | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/to-tan-to-swim-and-maybe-to-vote.html | To Tan to Swim and Maybe to Vote | By Avi Salzman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/traffic-control-summer-job-from-hell.html | Traffic Control Summer Job From Hell | By Peter C Beller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/union-city-journal-a-park-s-dominican-name-reflecting-quirky-diversity.html | Union City Journal A Parks Dominican Name Reflecting Quirky Diversity | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/urban-studies-serving-where-few-dare-stir-except-to-mix-in-the-sugar.html | URBAN STUDIESServing Where Few Dare Stir Except to Mix In the Sugar | By Rie Woodward | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/vistas-mapping-out-an-aqueduct-rural-start-urban-finish.html | VISTAS Mapping Out An Aqueduct Rural Start Urban Finish | By Marek Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/wine-under-20-for-feast-day-or-any-day.html | WINE UNDER 20 For Feast Day Or Any Day | By Howard G Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/worth-noting-mail-carriers-will-carry-device-to-stop-dog-attacks.html | WORTH NOTING Mail Carriers Will Carry Device to Stop Dog Attacks | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/worth-noting-rell-rejects-proposal-to-use-breakdown-lanes-for-traffic.html | WORTH NOTING Rell Rejects Proposal to Use Breakdown Lanes for Traffic | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/worth-noting-survey-average-debt-to-gambling-is-17000.html | WORTH NOTING Survey Average Debt To Gambling Is 17000 | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/nyregion/worth-noting-waterbury-dress-code-no-flip-flops-or-plaid.html | WORTH NOTING Waterbury Dress Code No Flip Flops or Plaid | By Dick Ahles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/a-war-in-nine-stanzas.html | A War in Nine Stanzas | By Calvin Trillin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/a-year-later-lessons-from-the-blackout.html | A Year Later Lessons From the Blackout | By Peter FoxPenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/activist-schmactivist.html | Activist Schmactivist | By Dahlia Lithwick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/opinion/imperfect-unions.html | Imperfect Unions | By Jonathan Rauch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/big-deal-a-plan-for-a-larger-tuxedo-nears-formal-approval.html | BIG DEAL A Plan for a Larger Tuxedo Nears Formal Approval | By William Neuman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/for-rent-an-escape-clause-on-preferential-rents.html | FOR RENT An Escape Clause on Preferential Rents | By Dennis Hevesi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/habitats-bridgehampton-ny-the-duke-of-dumbo-rides-tall-in-horse-country.html | HABITATSBridgehampton NY The Duke of Dumbo Rides Tall in Horse Country | By Penelope Green | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/in-the-region-connecticut-making-over-new-london-s-rough-port.html | IN THE REGIONConnecticut Making Over New Londons Rough Port | By C J Hughes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/in-the-region-long-island-riverhead-s-long-awaited-court-project.html | IN THE REGIONLong Island Riverheads LongAwaited Court Project | By Carole Paquette | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/in-the-region-new-jersey-near-outlets-and-marshes-new-condos.html | IN THE REGIONNew Jersey Near Outlets and Marshes New Condos | By Antoinette Martin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/living-in-west-soho-eschewing-a-name-and-becoming-an-address.html | LIVING INWest SoHo Eschewing a Name and Becoming an Address | By Claire Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/national-perspectives-key-biscayne-makes-way-for-even-more-affluence.html | NATIONAL PERSPECTIVES Key Biscayne Makes Way For Even More Affluence | By Nancy Beth Jackson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/postings-urban-fabric-intact-at-fit-development.html | POSTINGS Urban Fabric Intact At FIT Development | By Rosalie R Radomsky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/putting-out-the-welcome-mat-for-big-estate-homes.html | Putting Out the Welcome Mat for Big Estate Homes | By Debra West | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/square-feet-manhattan-a-madison-avenue-institution-plans-to-move.html | SQUARE FEETManhattan A Madison Avenue Institution Plans to Move | By Mervyn Rothstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/streetscapes-philip-gengembre-hubert-19th-century-innovator-who-invented-op.html | STREETSCAPESPhilip Gengembre Hubert The 19thCentury Innovator Who Invented the Coop | By Christopher Gray | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/the-hunt-a-second-house-hold-the-driving.html | THE HUNT A Second House Hold the Driving | By Joyce Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/realestate/your-home-building-a-house-you-can-get-a-loan.html | YOUR HOME Building a House You Can Get a Loan | By Jay Romano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/auto-racing-a-road-course-veteran-taking-on-stock-car-regulars.html | AUTO RACING A RoadCourse Veteran Taking on StockCar Regulars | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/baseball-mets-first-order-of-business-piazza.html | BASEBALL Mets First Order Of Business Piazza | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/baseball-olerud-bails-out-loaiza-in-latest-bungled-audition.html | BASEBALL Olerud Bails Out Loaiza in Latest Bungled Audition | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/baseball-on-tired-legs-floyd-carries-mets-to-third-straight-victory.html | BASEBALL On Tired Legs Floyd Carries Mets to Third Straight Victory | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/baseball-the-uneasy-alliance-between-steinbrenner-and-cashman.html | BASEBALL The Uneasy Alliance Between Steinbrenner and Cashman | By Buster Olney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/golf-notebook-mickelson-is-toying-with-a-top-three-record.html | GOLF NOTEBOOK Mickelson Is Toying With a TopThree Record | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/golf-singh-leads-but-leonard-is-following.html | GOLF Singh Leads but Leonard Is Following | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/horse-racing-fans-converge-to-send-off-smarty-jones.html | HORSE RACING Fans Converge to Send Off Smarty Jones | By Bill Finley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-cycling-road-race-a-race-of-attrition-and-then-there-were-two.html | OLYMPICS CYCLING ROAD RACE A Race of Attrition and Then There Were Two | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-fencing-men-s-individual-saber-after-flubbing-his-flunges-american.html | OLYMPICS FENCING MENS INDIVIDUAL SABER After Flubbing His Flunges An American Is Eliminated | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-gymnastics-men-s-team-us-2nd-even-after-a-fall-by-wilson.html | OLYMPICS GYMNASTICS MENS TEAM US 2nd Even After A Fall By Wilson | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-gymnastics-women-s-preliminaries-other-karolyi-works-with-quieter-style.html | OLYMPICS GYMNASTICS WOMENS PRELIMINARIES Other Karolyi Works With Quieter Style | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-judo-political-statement-throws-lowprofile-sport-for-a-loop.html | OLYMPICS JUDO Political Statement Throws LowProfile Sport for a Loop | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-keeping-score-athletes-slow-down-more-slowly.html | OLYMPICS KEEPING SCORE Athletes Slow Down More Slowly | By David Leonhardt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-looking-ahead-china-starts-off-fast-with-an-eye-to-2008.html | OLYMPICS LOOKING AHEAD China Starts Off Fast With an Eye to 2008 | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-roundup-television-viewership-stays-even.html | OLYMPICS ROUNDUP TELEVISION VIEWERSHIP STAYS EVEN | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-softball-preliminary-round-finch-as-overpowering-as-expected-in-debut.html | OLYMPICS SOFTBALL PRELIMINARY ROUND Finch as Overpowering As Expected in Debut | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-swimming-men-s-400-individual-medley-giddy-phelps-touches-gold-for.html | OLYMPICS SWIMMING MENS 400 INDIVIDUAL MEDLEY Giddy Phelps Touches Gold for First Time | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/olympics-swimming-women-s-400-freestyle-relay-thompson-loses-lead-australia.html | OLYMPICS SWIMMING WOMENS 400 FREESTYLE RELAY Thompson Loses Lead As Australia Upsets US | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/on-baseball-pitching-deficiencies-as-usual-are-the-rangers-downfall.html | On Baseball Pitching Deficiencies as Usual Are the Rangers Downfall | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/pro-football-for-giants-triumph-comes-before-identity.html | PRO FOOTBALL For Giants Triumph Comes Before Identity | By Bill Pennington | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/pro-football-growing-pains-and-progress-for-jets-in-new-orleans.html | PRO FOOTBALL Growing Pains and Progress For Jets in New Orleans | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/sports-of-the-times-school-days-are-over-manning-s-work-begins.html | Sports of The Times School Days Are Over Mannings Work Begins | By Harvey Araton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/sports-of-the-times-the-cup-of-cheers-and-choices.html | Sports of The Times The Cup Of Cheers And Choices | By Dave Anderson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/sports-of-the-times-us-women-pound-home-message.html | Sports of The Times US Women Pound Home Message | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/sports/sports-times-for-phelps-journey-many-medals-begins-with-first-gold.html | Sports of The Times For Phelps the Journey of Many Medals Begins With the First Gold | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/a-night-out-with-alexandra-hedison-and-ellen-degeneres-burning-the-candle.html | A NIGHT OUT WITH Alexandra Hedison and Ellen DeGeneres Burning the Candle | By Monica Corcoran | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/cheerleading-demands-the-field-for-itself.html | Cheerleading Demands the Field for Itself | By Alex Williams | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/field-notes-the-star-chef-catered-affair.html | FIELD NOTES The Star Chef Catered Affair | By S A Barman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/no-rings-no-torch-at-these-anti-olympics.html | No Rings No Torch At These AntiOlympics | By Guy Trebay | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/noticed-when-old-is-the-latest.html | NOTICED When Old Is the Latest | By Eric Dash | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/on-the-street-logo-logjam.html | ON THE STREET Logo Logjam | By Bill Cunningham | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/possessed-teaching-buildings-to-hang-10.html | POSSESSED Teaching Buildings To Hang 10 | By David Colman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/pulse-a-summer-poncho-with-cardigan-envy.html | PULSE A Summer Poncho With Cardigan Envy | By Ellen Tien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/pulse-skin-so-soft-and-so-bite-free.html | PULSE Skin So Soft and So BiteFree | By Ellen Tien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/pulse-wearable-ads-from-comics-past.html | PULSE Wearable Ads From Comics Past | By Ellen Tien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/pulse-what-i-m-wearing-now-the-voice.html | PULSE WHAT IM WEARING NOW The Voice | By Jennifer Tung | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/shaken-and-stirred-cooling-off-the-colonists.html | SHAKEN AND STIRRED Cooling Off the Colonists | By William L Hamilton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/the-age-of-dissonance-summer-in-a-one-star-town.html | THE AGE OF DISSONANCE Summer in a OneStar Town | By Bob Morris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/the-secret-shame-of-the-nader-booster.html | The Secret Shame of the Nader Booster | By Mireya Navarro | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/view-the-rise-of-the-buff-bunny.html | VIEW The Rise of the Buff Bunny | By Diana Nyad | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/style/weddings-celebrations-vows-judy-shapiro-and-joe-garber.html | WEDDINGSCELEBRATIONS VOWS Judy Shapiro and Joe Garber | By Gerit Quealy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/theater/theater-excerpt-radio-30.html | THEATER EXCERPT RADIO 30 | By Andrea Stevens | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/choice-tables-in-hong-kong-home-kitchens-with-open-doors.html | CHOICE TABLES In Hong Kong Home Kitchens With Open Doors | By Nina Simonds | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/its-russian-for-luxe.html | Its Russian for Luxe | By Steven Lee Myers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/no-rush-california.html | NoRush California | By John Tierney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/past-prologue-and-paris.html | Past Prologue and Paris | By Alice Steinbach | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/practical-traveler-a-passport-at-the-11th-hour.html | PRACTICAL TRAVELER A Passport At the 11th Hour | By Barry Estabrook | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/q-and-a-577812.html | Q and A | By Joseph Siano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/the-high-road-in-the-andes.html | The High Road In the Andes | By Robin Cembalest | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/travel-advisory-a-modern-temple-dedicated-to-wine.html | TRAVEL ADVISORY A Modern Temple Dedicated to Wine | By Benjamin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/travel-advisory-allies-to-march-again-for-a-liberated-paris.html | TRAVEL ADVISORY Allies to March Again For a Liberated Paris | By Brian Rohan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/travel-advisory-correspondent-s-report-us-airlines-like-new-deal-with-china.html | TRAVEL ADVISORY CORRESPONDENTS REPORT US Airlines Like New Deal With China | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/travel-advisory-orbitz-adds-maps-for-aircraft-seating.html | TRAVEL ADVISORY Orbitz Adds Maps For Aircraft Seating | By Susan Stellin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/travel-advisory-sailing-into-the-past-on-lake-champlain.html | TRAVEL ADVISORY Sailing Into the Past On Lake Champlain | By Wendy Knight | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/travel/what-s-doing-in-seville.html | WHATS DOING IN Seville | By Dale Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/tv/cover-story-the-curling-factor-widening-the-field-to-win-cable-gold.html | COVER STORY The Curling Factor Widening the Field To Win Cable Gold | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/tv/for-young-viewers-warming-up-with-a-health-conscious-hero-from-iceland.html | FOR YOUNG VIEWERS Warming Up With a HealthConscious Hero From Iceland | By Dulcie Leimbach | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/campaign-2004-swing-states-events-iraq-prove-distraction-guide-for-wisconsin.html | CAMPAIGN 2004 THE SWING STATES Events in Iraq Prove a Distraction And a Guide for Wisconsin Voters | By Monica Davey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/campaign-2004-the-wisconsin-governor-kerry-salesman-s-still-making-his-own-name.html | CAMPAIGN 2004 THE WISCONSIN GOVERNOR Kerry Salesmans Still Making His Own Name | By Monica Davey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/campaign-2004-voter-registration-campaign-hopes-to-turn-out-the-homeless-vote.html | CAMPAIGN 2004 VOTER REGISTRATION Campaign Hopes to Turn Out the Homeless Vote | By Marian Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/golf-course-shaped-by-prisoners-hands.html | Golf Course Shaped By Prisoners Hands | By Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/hurricane-charley-insurance-toll-storm-s-economic-impact-could-surpass-20.html | HURRICANE CHARLEY THE INSURANCE TOLL Storms Economic Impact Could Surpass 20 Billion | By Joseph B Treaster | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/hurricane-charley-president-president-s-response-hurricane-carries-reminders.html | HURRICANE CHARLEY THE PRESIDENT Presidents Response to Hurricane Carries Reminders of Political Fallout for Past Candidates | By Carl Hulse and Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/hurricane-charley-storm-s-aftermath-for-mobile-home-park-residents-devastation.html | HURRICANE CHARLEY STORMS AFTERMATH For Mobile Home Park Residents Devastation Leads to Heartbreak | By Robert Pear and Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/hurricane-charley-the-overview-florida-digs-out-as-mighty-storm-rips-northward.html | HURRICANE CHARLEY THE OVERVIEW FLORIDA DIGS OUT AS MIGHTY STORM RIPS NORTHWARD | By Abby Goodnough | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/hurricane-charley-up-coast-after-preparing-for-worst-collective-sigh-relief.html | HURRICANE CHARLEY UP THE COAST After Preparing for the Worst a Collective Sigh of Relief | By Robert F Worth | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/in-a-town-hit-by-job-losses-bush-has-doubters-and-loyalists.html | In a Town Hit by Job Losses Bush Has Doubters and Loyalists | By Danny Hakim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/political-points.html | Political Points | By John Tierney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/robert-s-browne-79-dies-economist-and-advocate.html | Robert S Browne 79 Dies Economist and Advocate | By Wolfgang Saxon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/styles-similar-in-bush-and-kerry-duel-on-deficit-numbers.html | Styles Similar in Bush and Kerry Duel on Deficit Numbers | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/theodore-clymer-77-expert-on-early-reading-education.html | Theodore Clymer 77 Expert On Early Reading Education | By Lia Miller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/us/uranium-reactors-on-campus-raise-security-concerns.html | Uranium Reactors on Campus Raise Security Concerns | By Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/ideas-trends-china-s-buildings-in-pink-and-in-the-red.html | Ideas Trends Chinas Buildings In Pink and in the Red | By Keith Bradsher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/ideas-trends-liberal-transit-those-democrats-and-their-private-jets.html | Ideas Trends Liberal Transit Those Democrats and Their Private Jets | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/ideas-trends-paying-the-price-of-a-good-defense.html | Ideas Trends Paying the Price Of a Good Defense | By Stephen Gillers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/ideas-trends-slaves-for-vacation-europe-ponders-the-meaning-of-life.html | Ideas Trends Slaves for Vacation Europe Ponders the Meaning of Life | By Mark Landler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/ideas-trends-there-you-are-cellphone-surveillance-in-europe.html | Ideas Trends There You Are Cellphone Surveillance in Europe | By Doreen Carvajal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-eat-fast-die-young-the-tale-of-the-teenage-tyrannosaurus.html | Page Two Aug 814 Eat Fast Die Young The Tale of the Teenage Tyrannosaurus | By John Noble Wilford | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-for-kerry-when-scenery-changes-so-do-the-jokes.html | Page Two Aug 814 For Kerry When Scenery Changes So Do the Jokes | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-goodbye-apartheid.html | Page Two Aug 814 GOODBYE APARTHEID | By Michael Wines | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-helicopter-alert.html | Page Two Aug 814 HELICOPTER ALERT | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-hoping-that-listeners-don-t-touch-that-dial.html | Page Two Aug 814 Hoping That Listeners Dont Touch That Dial | By Dylan Loeb McClain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-in-iraq-violence-and-uneasy-calm.html | Page Two Aug 814 In Iraq Violence And Uneasy Calm | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-strings-attached.html | Page Two Aug 814 STRINGS ATTACHED | By Robert Pear | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-tax-burden.html | Page Two Aug 814 TAX BURDEN | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/page-two-aug-8-14-vows-revoked.html | Page Two Aug 814 VOWS REVOKED | By Dean E Murphy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/people-power-the-curious-fate-of-populism-how-politics-turned-into-pose.html | People Power The Curious Fate of Populism How Politics Turned Into Pose | By Geoffrey Nunberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-nation-public-records-private-lives-kobe-bryant-s-accuser-internet-victim.html | The Nation Public Records Private Lives Kobe Bryants Accuser Internet Victim | By Adam Liptak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-nation-rights-and-a-wrong-a-conflicted-pol-and-public.html | The Nation Rights and a Wrong A Conflicted Pol and Public | By Adam Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-nation-the-struggle-over-the-torture-memos.html | The Nation The Struggle Over the Torture Memos | By Jeffrey Rosen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-week-ahead-a-different-august-race.html | The Week Ahead A DIFFERENT AUGUST RACE | By Adam Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-week-ahead-big-games.html | The Week Ahead BIG GAMES | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-week-ahead-recall-commotion.html | The Week Ahead RECALL COMMOTION | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-world-intelligence-why-a-fix-is-so-elusive.html | The World Intelligence Why a Fix Is So Elusive | By David E Sanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/weekinreview/the-world-najaf-the-silence-of-a-siege.html | The World Najaf The Silence of a Siege | By Alex Berenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/world/bush-to-back-pentagon-plan-to-redeploy-70000-troops.html | Bush to Back Pentagon Plan To Redeploy 70000 Troops | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/world/chavez-loyalists-troll-barrios-for-venezuela-s-undecided.html | Chvez Loyalists Troll Barrios For Venezuelas Undecided | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/world/pope-visiting-lourdes-shrine-urges-compassion-for-the-sick.html | Pope Visiting Lourdes Shrine Urges Compassion for the Sick | By Jason Horowitz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-15 | https://www.nytimes.com/2004/08/15/world/reach-of-war-confrontation-rebel-cleric-wields-power-heart-baghdad.html | THE REACH OF WAR CONFRONTATION Rebel Cleric Wields Power From the Heart of Baghdad | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/world/reach-of-war-kabul-21-killed-afghanistan-attacks-directed-provincial-governor.html | THE REACH OF WAR KABUL 21 Killed in Afghanistan Attacks Directed at Provincial Governor | By Carlotta Gall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/world/russian-faults-nato-opening-to-baltic-states.html | Russian Faults NATO Opening To Baltic States | By Thom Shanker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/world/southeastern-european-nations-unite-to-battle-sex-trafficking.html | Southeastern European Nations Unite to Battle Sex Trafficking | By David Binder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/world/the-reach-of-war-insurgency-talks-fall-apart-for-shiite-rebels-and-iraq-leaders.html | THE REACH OF WAR INSURGENCY TALKS FALL APART FOR SHIITE REBELS AND IRAQ LEADERS | By Alex Berenson and John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/world/threat-of-civil-war-is-turning-the-abkhaz-into-russians.html | Threat of Civil War Is Turning the Abkhaz Into Russians | By C J Chivers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-15 | https://www.nytimes.com/2004/08/15/world/want-violence-and-death-steal-childhood-in-sudan.html | Want Violence and Death Steal Childhood in Sudan | By Marc Lacey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/bridge-via-the-internet-an-expert-spots-a-play-declarer-missed.html | BRIDGE Via the Internet an Expert Spots a Play Declarer Missed | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/city-ballet-s-summers-in-saratoga-springs-are-dancing-on-the-edge.html | City Ballets Summers in Saratoga Springs Are Dancing on the Edge | By Robin Pogrebin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/critic-s-choice-new-cd-s-facing-forward-but-glancing-back.html | CRITICS CHOICENew CDs Facing Forward but Glancing Back | By Jon Pareles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/dance-review-new-zealand-company-breaks-out-and-soars.html | DANCE REVIEW New Zealand Company Breaks Out and Soars | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/festival-review-more-acts-than-attitude-at-garage-fest.html | FESTIVAL REVIEW More Acts Than Attitude At Garage Fest | By Kelefa Sanneh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/honk-if-you-love-sing-bumper-stickers-israeli-author-turns-slogans-into-rap-hit.html | Honk if You Love to Sing Bumper Stickers Israeli Author Turns Slogans Into Rap Hit | By Samuel G Freedman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/arts/mostly-mozart-review-a-cellist-who-enjoys-taking-chances.html | MOSTLY MOZART REVIEW A Cellist Who Enjoys Taking Chances | By James R Oestreich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/automobiles/autos-monday-technology-for-concerts-car-surround-sound-wraps-passengers-music.html | AUTOS ON MONDAYTechnology For Concerts in the Car Surround Sound Wraps Passengers in Music | By Ivan Berger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/automobiles/quality-counts-not-quantity.html | Quality Counts Not Quantity | By Ivan Berger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/books/books-of-the-times-the-blood-and-gore-that-gave-birth-to-the-fbi.html | BOOKS OF THE TIMES The Blood and Gore That Gave Birth to the FBI | By Edward P Lazarus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/big-buys-but-not-by-the-little-guys.html | Big Buys but Not by the Little Guys | By Gary Rivlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/e-commerce-report-after-ironing-all-wrinkles-big-retailers-like-wal-mart-sears.html | ECommerce Report After ironing out all the wrinkles big retailers like WalMart and Sears are selling clothes online | By Bob Tedeschi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/everything-but-potted-plant-ambitious-package-raise-productivity-microsoft-s.html | Everything but the Potted Plant An Ambitious Package To Raise Productivity And Microsofts Profit | By Steve Lohr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/in-google-s-auction-it-s-not-easy-to-tell-a-bid-from-a-bet.html | In Googles Auction Its Not Easy to Tell a Bid From a Bet | By Gary Rivlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/media-business-advertising-rarefied-world-theater-may-soon-get-taste-promotional.html | THE MEDIA BUSINESS ADVERTISING The rarefied world of theater may soon get a taste of promotional tieins ballparkstyle | By Glenn Rifkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/media-could-it-be-the-apprentice-iraqi-style.html | MEDIA Could It Be The Apprentice IraqiStyle | By Nicola Clark | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/mediatalk-for-dogs-in-new-york-a-glossy-look-at-life.html | MediaTalk For Dogs in New York A Glossy Look at Life | By Brian Lavery | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/mediatalk-it-s-the-summer-olympics-on-nbc-but-it-s-the-end-of-summer-on-cbs.html | MediaTalk Its the Summer Olympics on NBC But Its the End of Summer on CBS | By Bill Carter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/most-wanted-drilling-down-search-engines-not-indispensible-just-yet.html | MOST WANTED DRILLING DOWNSEARCH ENGINES Not Indispensible Just Yet | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/patents-patent-owner-claims-be-owed-royalties-much-internet-s-media-content.html | Patents A patent owner claims to be owed royalties on much of the Internets media content | By Teresa Riordan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/tech-company-rebutting-irs-auditor-denies-getting-improper-tax-agreement.html | Tech Company Rebutting IRS Auditor Denies Getting Improper Tax Agreement | By David Cay Johnston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/technology-as-a-business-gets-bigger-its-radios-get-smaller.html | TECHNOLOGY As a Business Gets Bigger Its Radios Get Smaller | By Eric A Taub | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/technology-trying-to-take-technology-to-the-masses.html | TECHNOLOGY Trying to Take Technology To the Masses | By John Markoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/the-media-business-advertising-addenda-accounts-651869.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Rifkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Glenn Rifkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/the-media-business-advertising-addenda-people-651907.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Glenn Rifkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/the-media-business-advertising-addenda-pg-e-opens-review-for-creative-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PGE Opens Review For Creative Work | By Glenn Rifkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/wal-mart-tries-to-shine-its-image-by-supporting-public-broadcasting.html | WalMart Tries to Shine Its Image By Supporting Public Broadcasting | By Constance L Hays | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/business/warner-s-tryst-with-bloggers-hits-sour-note.html | Warners Tryst With Bloggers Hits Sour Note | By David F Gallagher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/movies/three-kings-director-plans-documentary-on-iraq-war.html | Three Kings Director Plans Documentary On Iraq War | By Sharon Waxman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/6-are-injured-in-shooting-outside-party-in-harlem.html | 6 Are Injured In Shooting Outside Party In Harlem | By Michael Wilson and Howard O Stier | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/albany-puts-off-fixing-an-economic-development-plan-that-all-agree-needs-repairs.html | Albany Puts Off Fixing an Economic Development Plan That All Agree Needs Repairs | By Michael Cooper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/ex-aide-tells-israeli-paper-of-a-relentless-mcgreevey.html | ExAide Tells Israeli Paper Of a Relentless McGreevey | By Patrick Healy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/for-bronx-land-with-spotty-past-no-lack-of-plans.html | For Bronx Land With Spotty Past No Lack of Plans | By Ian Urbina | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/jersey-city-police-chief-says-terror-duties-strain-budget.html | Jersey City Police Chief Says Terror Duties Strain Budget | By John Holl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/metropolitan-diary-650960.html | Metropolitan Diary | By Joe Rogers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/offices-hold-line-security-spending-stringent-measures-gather-dust-experts-say.html | Offices Hold the Line On Security Spending Stringent Measures Gather Dust Experts Say | By Benjamin Weiser and Claudia H Deutsch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/old-friends-stepping-up-for-rowland-and-his-bills.html | Old Friends Stepping Up For Rowland And His Bills | By William Yardley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/rape-of-girl-on-rooftop-leaves-residents-scared-not-surprised.html | Rape of Girl on Rooftop Leaves Residents Scared Not Surprised | By Patrick Healy and Colin Moynihan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/renaissance-festival-goes-on-ye-olde-internet-auction-block.html | Renaissance Festival Goes on Ye Olde Internet Auction Block | By Michelle York | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/sampling-suburbia-inside-a-brooklyn-mall.html | Sampling Suburbia Inside a Brooklyn Mall | By Hope Reeves | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/nyregion/some-democrats-are-said-to-want-mcgreevey-out-fast.html | Some Democrats Are Said to Want McGreevey Out Fast | By David Kocieniewski and Laura Mansnerus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/fighting-the-next-war.html | Fighting the Next War | By Dilip Hiro | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/suppress-the-vote.html | Suppress the Vote | By Bob Herbert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/opinion/when-yes-doesn-t-mean-yes.html | When Yes Doesnt Mean Yes | By Robin D Stone | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/auto-racing-roundup-stewart-stomachs-an-ordeal-and-prevails.html | AUTO RACING ROUNDUP Stewart Stomachs an Ordeal and Prevails | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/baseball-trachsel-s-good-effort-loses-out-to-great-one.html | BASEBALL Trachsels Good Effort Loses Out to Great One | By Ira Berkow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/baseball-yankees-who-live-by-their-bullpen-die-this-time.html | BASEBALL Yankees Who Live by Their Bullpen Die This Time | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/george-yardley-75-shooter-who-broke-nba-record.html | George Yardley 75 Shooter Who Broke NBA Record | By Richard Goldstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/golf-finale-is-a-pair-of-playoffs-in-one.html | GOLF Finale Is a Pair Of Playoffs In One | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/golf-singh-wins-playoff-and-pga-title.html | GOLF Singh Wins Playoff and PGA Title | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-baseball-the-greek-team-they-re-building-a-sport-here-ball-by-ball.html | OLYMPICS BASEBALL THE GREEK TEAM Theyre Building a Sport Here Ball by Ball | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-equestrian-eventing-to-rider-from-the-us-a-horse-is-a-horse.html | OLYMPICS EQUESTRIAN EVENTING To Rider From the US a Horse Is a Horse | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-gymnastics-women-s-qualifying-round-glitch-marred-start-for-gold-bust.html | OLYMPICS GYMNASTICS WOMENS QUALIFYING ROUND A GlitchMarred Start for GoldorBust Americans | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-host-nation-greece-greets-games-with-a-touch-of-angst.html | OLYMPICS HOST NATION Greece Greets Games With a Touch of Angst | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-not-too-late-to-order-those-tickets.html | OLYMPICS Not Too Late To Order Those Tickets | By Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-roundup-cycling-australian-wins-with-late-rush.html | OLYMPICS ROUNDUP CYCLING AUSTRALIAN WINS WITH LATE RUSH | By Peter Berlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-rowing-us-eights-set-records-in-heats.html | OLYMPICS ROWING US Eights Set Records In Heats | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-soccer-qualifying-round-outside-iraq-an-iraqi-reason-to-believe.html | OLYMPICS SOCCER QUALIFYING ROUND Outside Iraq an Iraqi Reason to Believe | By Peter Berlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-swimming-showdown-in-the-pool.html | OLYMPICS SWIMMING Showdown in the Pool | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-swimming-south-africa-s-relay-upset-leaves-us-and-phelps-3rd.html | OLYMPICS SWIMMING South Africas Relay Upset Leaves US and Phelps 3rd | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/olympics-tennis-first-round-americans-triumph-and-enjoy-experience.html | OLYMPICS TENNIS FIRST ROUND Americans Triumph And Enjoy Experience | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/sports-briefing-horse-racing-command-performance.html | SPORTS BRIEFING HORSE RACING Command Performance | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/sports-briefing-pro-football-jets-bollinger-out.html | SPORTS BRIEFING PRO FOOTBALL Jets Bollinger Out | By Gerald Eskenazi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/sports-of-the-times-dyeabolical-18th-hole-earns-its-major-stripes.html | Sports of The Times Dyeabolical 18th Hole Earns Its Major Stripes | By Dave Anderson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/sports-of-the-times-reviving-a-stadium-with-a-storied-past.html | Sports of The Times Reviving a Stadium With a Storied Past | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/sports-of-the-times-world-to-the-nba-the-rules-have-changed-live-with-it.html | Sports of The Times World to the NBA The Rules Have Changed Live With It | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/sports-times-talk-cheap-failing-match-hype-can-prove-costly-phelps.html | Sports of The Times Talk Is Cheap and Failing to Match the Hype Can Prove Costly to Phelps | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/sports/tv-sports-the-shackles-of-prime-time-are-history.html | TV SPORTS The Shackles Of Prime Time Are History | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651583.html | THEATER IN REVIEW FRINGE FESTIVAL REVIEWS Looking For Bigfoot And Other Lost Souls | By Liesl Schillinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651605.html | THEATER IN REVIEW FRINGE FESTIVAL REVIEWS Looking For Bigfoot And Other Lost Souls | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651613.html | THEATER IN REVIEW FRINGE FESTIVAL REVIEWS Looking For Bigfoot And Other Lost Souls | By Ada Calhoun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651621.html | THEATER IN REVIEW FRINGE FESTIVAL REVIEWS Looking For Bigfoot And Other Lost Souls | By Liesl Schillinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651630.html | THEATER IN REVIEW FRINGE FESTIVAL REVIEWS Looking For Bigfoot And Other Lost Souls | By Ada Calhoun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651648.html | THEATER IN REVIEW FRINGE FESTIVAL REVIEWS Looking For Bigfoot And Other Lost Souls | By Ada Calhoun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/theater/theater-review-fringe-festival-reviews-looking-for-bigfoot-other-lost-souls-651656.html | THEATER IN REVIEW FRINGE FESTIVAL REVIEWS Looking For Bigfoot And Other Lost Souls | By Liesl Schillinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/cash-collectors-for-kerry-race-run-the-gamut.html | Cash Collectors For Kerry Race Run the Gamut | This article was reported by Robert F Worth Glen Justice and Eric Lichtblau and Written By Mr Worth | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/detention-of-british-travelers-brings-new-policy.html | Detention of British Travelers Brings New Policy | By Rachel L Swarns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/fbi-goes-knocking-for-political-troublemakers.html | FBI Goes Knocking for Political Troublemakers | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/hurricane-charley-aftermath-trees-part-city-s-beauty-help-storm-thrash-orlando.html | HURRICANE CHARLEY THE AFTERMATH Trees Part of Citys Beauty Help Storm Thrash Orlando | By Joseph B Treaster | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/hurricane-charley-the-damage-in-a-historic-neighborhood.html | HURRICANE CHARLEY The Damage in a Historic Neighborhood | By Brett Taylor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/hurricane-charley-the-overview-florida-assesses-damage-in-wake-of-deadly-storm.html | HURRICANE CHARLEY THE OVERVIEW FLORIDA ASSESSES DAMAGE IN WAKE OF DEADLY STORM | By Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/hurricane-charley-victims-land-cheap-retirement-becomes-broken-paradise-for-most.html | HURRICANE CHARLEY THE VICTIMS Land of Cheap Retirement Becomes a Broken Paradise For the Most Brittle Victims | By Abby Goodnough | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/in-san-francisco-a-new-twist-on-a-schoolyard-pastime.html | In San Francisco a New Twist on a Schoolyard Pastime | By Elizabeth Ahlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/milton-pollack-noted-federal-district-judge-dies-at-97.html | Milton Pollack Noted Federal District Judge Dies at 97 | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/olympics-basketball-men-s-preliminary-round-world-beater-gone-amiss-us-loses.html | OLYMPICS BASKETBALL MENS PRELIMINARY ROUND A World Beater Gone Amiss The US Loses Athens Opener | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/polluted-sites-could-face-shortage-of-cleanup-money.html | Polluted Sites Could Face Shortage of Cleanup Money | By Felicity Barringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/student-chic-is-remaking-itself-trading-grunge-for-cable-knit.html | Student Chic Is Remaking Itself Trading Grunge for Cable Knit | By Tracie Rozhon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-16 | https://www.nytimes.com/2004/08/16/us/white-house-letter-on-the-road-bush-fields-softballs-from-the-faithful.html | White House Letter On the Road Bush Fields Softballs From the Faithful | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/world/a-literary-lion-returns-to-a-new-still-dangerous-kenya.html | A Literary Lion Returns to a New Still Dangerous Kenya | By Marc Lacey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/world/arafat-survives-latest-challenge-to-his-political-power.html | Arafat Survives Latest Challenge to His Political Power | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/world/crisis-sudan-thorny-issues-underlying-carnage-darfur-complicate-world-s-response.html | Crisis in Sudan Thorny Issues Underlying Carnage in Darfur Complicate Worlds Response | By Somini Sengupta | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/world/iraqi-conference-on-election-plan-sinks-into-chaos.html | IRAQI CONFERENCE ON ELECTION PLAN SINKS INTO CHAOS | By John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/world/lourdes-journal-where-both-faith-and-commerce-join-hands-in-prayer.html | Lourdes Journal Where Both Faith and Commerce Join Hands in Prayer | By Jason Horowitz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/world/nightmare-at-sea-shatters-dreams-in-a-dominican-town.html | Nightmare at Sea Shatters Dreams in a Dominican Town | By Simon Romero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/world/two-americans-are-killed-as-fighting-flares-anew-in-najaf.html | Two Americans Are Killed as Fighting Flares Anew in Najaf | By Alex Berenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-16 | https://www.nytimes.com/2004/08/16/world/venezuelans-line-up-to-vote-on-whether-to-recall-president.html | Venezuelans Line Up to Vote on Whether to Recall President | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/arts/critic-s-notebook-50-years-later-newport-swings-with-real-jazz.html | CRITICS NOTEBOOK 50 Years Later Newport Swings With Real Jazz | By Ben Ratliff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/arts/critic-s-notebook-phaithful-phlock-phinish-21-year-jam-ends-tears.html | CRITICS NOTEBOOK Phaithful Phlock to the Phinish As the 21Year Jam Ends in Tears | By Jon Pareles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/arts/hula-review-wit-is-wrapped-in-grass-skirts-as-hawaii-meets-lincoln-center.html | HULA REVIEW Wit Is Wrapped in Grass Skirts As Hawaii Meets Lincoln Center | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/arts/symphony-to-investigate-string-instrument-deal.html | Symphony to Investigate StringInstrument Deal | By Robin Pogrebin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/arts/television-review-watching-real-juries-deliberate-and-decide.html | TELEVISION REVIEW Watching Real Juries Deliberate And Decide | By Virginia Heffernan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/books/books-of-the-times-how-an-appetite-for-horror-can-get-out-of-hand.html | BOOKS OF THE TIMES How an Appetite for Horror Can Get Out of Hand | By Michiko Kakutani | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/books/sorry-harlequin-she-sighed-tenderly-i-m-reading-something-else.html | Sorry Harlequin She Sighed Tenderly Im Reading Something Else | By Edward Wyatt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/a-texas-race-for-the-house-or-the-fcc.html | A Texas Race For the House Or the FCC | By Stephen Labaton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/advanced-micro-narrows-gap-in-race-for-new-chip.html | Advanced Micro Narrows Gap in Race for New Chip | By John Markoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/after-circulation-scandal-a-move-to-build-trust.html | After Circulation Scandal a Move to Build Trust | By Jacques Steinberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/brazil-starts-to-crack-down-on-counterfeit-goods.html | Brazil Starts to Crack Down on Counterfeit Goods | By Todd Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/business-travel-flying-on-two-small-wings-and-your-choice-of-prayer.html | BUSINESS TRAVEL Flying on Two Small Wings and Your Choice of Prayer | By Perry Garfinkel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/business-travel-frequent-flier-exactly-what-does-a-doctor-sound-like.html | BUSINESS TRAVEL FREQUENT FLIER Exactly What Does a Doctor Sound Like | By Dr Julia Hunter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/business-travel-on-the-road-recently-checked-bags-have-become-grab-bags.html | BUSINESS TRAVEL ON THE ROAD Recently Checked Bags Have Become Grab Bags | By Joe Sharkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/google-says-it-s-set-to-end-stock-auction.html | Google Says Its Set to End Stock Auction | By Andrew Ross Sorkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/market-place-oil-prices-dip-as-chavez-wins-venezuela-vote.html | MARKET PLACE Oil Prices Dip As Chvez Wins Venezuela Vote | By Jad Mouawad | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/media-business-advertising-viagra-with-wink-nudge-joins-its-racier-rivals-their.html | THE MEDIA BUSINESS ADVERTISING Viagra With a Wink and a Nudge Joins Its Racier Rivals on Their Turf | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/safety-gap-grows-wider-between-suv-s-and-cars.html | Safety Gap Grows Wider Between SUVs and Cars | By Danny Hakim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/small-companies-to-develop-namibian-natural-gas-fields.html | Small Companies to Develop Namibian Natural Gas Fields | By Martin Boer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/suit-accuses-kpmg-and-others-of-selling-illegal-tax-shelters.html | Suit Accuses KPMG and Others of Selling Illegal Tax Shelters | By Lynnley Browning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/technology-briefing-telecommunications-sprint-to-offer-blackberrys-on-network.html | Technology Briefing Telecommunications Sprint To Offer Blackberrys On Network | By Dow Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/technology-realnetworks-plans-to-sell-digital-music-at-half-price.html | TECHNOLOGY RealNetworks Plans to Sell Digital Music at Half Price | By John Markoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-media-business-advertising-addenda-accounts-661830.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-media-business-advertising-addenda-goodby-silverstein-wins-subway-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Silverstein Wins Subway Business | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-media-business-advertising-addenda-martin-agency-to-help-aol-with-branding.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Martin Agency to Help AOL With Branding | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/the-media-business-advertising-addenda-people-661848.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/us-air-to-seek-5-year-extension-for-pension-fund-payments.html | US Air to Seek 5Year Extension for Pension Fund Payments | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/world-business-briefing-americas-canada-drug-executive-sells-shares.html | World Business Briefing Americas Canada Drug Executive Sells Shares | By Ian Austen NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/world-business-briefing-asia-indonesia-economic-growth-slows.html | World Business Briefing Asia Indonesia Economic Growth Slows | By Wayne Arnold NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/world-business-briefing-asia-thailand-oil-profit-rises.html | World Business Briefing Asia Thailand Oil Profit Rises | By Wayne Arnold NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/world-business-briefing-europe-software-review-extended.html | World Business Briefing Europe Software Review Extended | By Paul Meller NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/world-business-briefing-middle-east-iraq-bids-for-oil-study.html | World Business Briefing Middle East Iraq Bids For Oil Study | By Heather Timmons NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/business/yukos-official-denies-talk-of-imminent-bankruptcy.html | Yukos Official Denies Talk Of Imminent Bankruptcy | By Erin E Arvedlund | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/health/books-on-health-race-stigma-and-silence.html | BOOKS ON HEALTH Race Stigma and Silence | By John Langone | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/health/facing-middle-age-and-aids.html | Facing Middle Age And AIDS | By Donald G McNeil Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/health/joining-forces-to-combat-multiple-myeloma.html | Joining Forces to Combat Multiple Myeloma | By Anahad OConnor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/health/personal-health-keeping-guns-out-of-children-s-hands.html | PERSONAL HEALTH Keeping Guns Out of Childrens Hands | By Jane E Brody | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/health/really.html | REALLY | By Anahad OConnor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/health/the-consumer-over-the-counter-menopause-test-kits-offer-few-answers.html | THE CONSUMER OvertheCounter Menopause Test Kits Offer Few Answers | By Mary Duenwald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/health/top-athletes-may-be-running-into-an-insurmountable-hurdle-themselves.html | Top Athletes May Be Running Into an Insurmountable Hurdle Themselves | By David Leonhardt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/health/vital-signs-insights-hurry-up-and-procrastinate.html | VITAL SIGNS INSIGHTS Hurry Up and Procrastinate | By Eric Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/health/vital-signs-prevention-condoms-and-pelvic-inflammation.html | VITAL SIGNS PREVENTION Condoms and Pelvic Inflammation | By Eric Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/health/vital-signs-remedies-in-support-of-support-hose.html | VITAL SIGNS REMEDIES In Support of Support Hose | By Eric Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/health/vital-signs-treatments-biofeedback-vs-asthma.html | VITAL SIGNS TREATMENTS Biofeedback vs Asthma | By Eric Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/movies/arts-briefing.html | Arts Briefing | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/movies/new-dvd-s-pulling-punches-in-battle-of-the-sexes.html | NEW DVDS Pulling Punches in Battle of the Sexes | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/7-bus-routes-to-be-changed-during-gop-convention.html | 7 Bus Routes to Be Changed During GOP Convention | By Michael Luo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/battling-tire-mountain-armed-with-a-new-cleanup-fund.html | Battling Tire Mountain Armed With a New Cleanup Fund | By Michelle York | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/behavior-may-cost-protesters-privileges-bloomberg-says.html | Behavior May Cost Protesters Privileges Bloomberg Says | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/boldface-names-660183.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/citigroup-stores-still-reeling-in-aftermath-of-terror-alert.html | Citigroup Stores Still Reeling In Aftermath Of Terror Alert | By Jennifer Medina | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/city-lowering-its-sights-for-a-convention-boom.html | City Lowering Its Sights for a Convention Boom | By Lydia Polgreen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/detective-caught-in-internet-sting-over-child-sex.html | Detective Caught In Internet Sting Over Child Sex | By Kirk Semple | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/fallout-resignation-investigation-inquiry-said-be-focusing-plan-for-touro.html | FALLOUT FROM A RESIGNATION THE INVESTIGATION Inquiry Said to Be Focusing On Plan for Touro College | By David Kocieniewski and Joseph Berger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/fallout-resignation-politics-mcgreevey-hunkers-down-but-exit-pressure-grows.html | FALLOUT FROM A RESIGNATION THE POLITICS McGreevey Hunkers Down but Exit Pressure Grows | By Laura Mansnerus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/fallout-resignation-senator-democrats-vie-two-capitols-get-corzine.html | FALLOUT FROM A RESIGNATION THE SENATOR Democrats Vie In Two Capitols To Get Corzine | By Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/fedoras-fly-and-trilbys-too-downtown-tips-its-hat-to-harlem.html | Fedoras Fly and Trilbys Too Downtown Tips Its Hat to Harlem | By Ginia Bellafante | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/front-row.html | Front Row | By Cathy Horyn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/humble-offers-of-hospitality-new-yorkers-open-doors-and-floors-to-protesters.html | Humble Offers of Hospitality New Yorkers Open Doors and Floors to Protesters | By Michael Brick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/kermit-s-champa-64-author-and-distinguished-art-historian.html | Kermit S Champa 64 Author And Distinguished Art Historian | By Kathryn Shattuck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/lil-kim-s-latest-projects-legal-troubles-and-new-watches.html | Lil Kims Latest Projects Legal Troubles and New Watches | By Anthony Ramirez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-bronx-3-are-charged-in-strangling.html | Metro Briefing  New York Bronx 3 Are Charged In Strangling | By Michael Wilson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-brooklyn-girl-and-man-hurt-as-shooting-erupts.html | Metro Briefing  New York Brooklyn Girl and Man Hurt As Shooting Erupts | By Thomas J Lueck NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-deer-park-call-to-extend-financing-for-9-11-panel.html | Metro Briefing  New York Deer Park Call To Extend Financing For 911 Panel | By John Rather NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-garrison-rain-halts-service-on-metro-north-line.html | Metro Briefing  New York Garrison Rain Halts Service On MetroNorth Line | By Michael Luo NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-2-council-bills.html | Metro Briefing  New York Manhattan Mayor Vetoes 2 Council Bills | By Jennifer Steinhauer NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-queens-suspect-in-84-assault-on-officer-is-caught.html | Metro Briefing  New York Queens Suspect In 84 Assault On Officer Is Caught | By Thomas J Lueck NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/metro-briefing-new-york-valley-stream-boy-3-chokes-to-death-on-popcorn.html | Metro Briefing  New York Valley Stream Boy 3 Chokes To Death On Popcorn | By Patrick Healy NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/nyc-the-fade-out-in-new-jersey-is-hyphenated.html | NYC The FadeOut In New Jersey Is Hyphenated | By Clyde Haberman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/parents-to-lead-ceremony-honoring-victims-of-9-11.html | Parents to Lead Ceremony Honoring Victims of 911 | By Thomas J Lueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/pataki-pass-is-hot-item-for-delegates.html | Pataki Pass Is Hot Item For Delegates | By Michael Cooper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/plan-to-boost-film-industry-in-new-york.html | Plan to Boost Film Industry In New York | By Glenn Collins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/public-lives-he-makes-the-rich-and-famous-feel-special.html | PUBLIC LIVES He Makes the Rich and Famous Feel Special | By Jan Hoffman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/rowland-had-370000-in-ira-s-report-says.html | Rowland Had 370000 In IRAs Report Says | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/nyregion/while-some-brand-mayor-as-conservatives pawn-others-see-free-spending-liberal.html | While Some Brand Mayor as Conservatives Pawn Others See FreeSpending Liberal | By Mike McIntire | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/and-the-band-played-scared.html | And the Band Played Scared | By Jacob Slichter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/box-office-campaigns.html | BoxOffice Campaigns | By Jon Margolis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/opinion/saving-the-vote.html | Saving the Vote | By Paul Krugman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/science/a-laser-gets-at-the-layers.html | A Laser Gets at The Layers | By Henry Fountain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/science/in-aging-being-small-may-have-its-advantages.html | In Aging Being Small May Have Its Advantages | By Ingfei Chen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/science/in-croatia-explorers-make-a-deep-discovery.html | In Croatia Explorers Make a Deep Discovery | By Mark Glassman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/science/q-a-655481.html | Q A | By C Claiborne Ray | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/science/save-the-whales-then-what.html | Save The Whales Then What | By Andrew C Revkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/science/side-effects-spider-alibi-air-tight-muffet-case-dismissed.html | SIDE EFFECTS Spider Alibi Air Tight Muffet Case Dismissed | By James Gorman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/baseball-baseball-analysis-yankees-searching-for-right-mix-on-the-mound.html | BASEBALL BASEBALL ANALYSIS Yankees Searching for Right Mix on the Mound | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/baseball-mets-third-baseman-is-learning-to-relax.html | BASEBALL Mets Third Baseman Is Learning to Relax | By Ira Berkow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/college-football-for-bc-s-mike-fassel-the-game-s-the-thing.html | COLLEGE FOOTBALL For BCs Mike Fassel The Games the Thing | By Pete Thamel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/golf-haas-and-cink-are-added-to-the-us-ryder-cup-team.html | GOLF Haas and Cink Are Added to the US Ryder Cup Team | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/ivan-hlinka-54-czech-coach-of-gold-medal-hockey-team.html | Ivan Hlinka 54 Czech Coach Of Gold Medal Hockey Team | By Richard Goldstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/on-baseball-cleveland-speeds-up-rebuilding.html | On Baseball Cleveland Speeds Up Rebuilding | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/pro-football-coughlin-emphasizes-the-details.html | PRO FOOTBALL Coughlin Emphasizes The Details | By Bill Pennington | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/pro-football-the-jets-wobbly-quarterback-situation-gets-wobblier.html | PRO FOOTBALL The Jets Wobbly Quarterback Situation Gets Wobblier | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/soccer-expatriate-beasley-leads-us.html | SOCCER Expatriate Beasley Leads US | By Jere Longman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/soccer-report-for-one-coach-chivas-is-inviting.html | SOCCER REPORT For One Coach Chivas Is Inviting | By Jack Bell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/sports-briefing-horse-racing-spanish-spur-wins-at-saratoga.html | SPORTS BRIEFING HORSE RACING Spanish Spur Wins at Saratoga | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/sports-briefing-pro-football-carter-s-release-is-challenged.html | SPORTS BRIEFING PRO FOOTBALL Carters Release Is Challenged | By Judy Battista | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/sports-of-the-times-greek-team-could-reclaim-a-lost-past.html | Sports of The Times Greek Team Could Reclaim A Lost Past | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/sports-of-the-times-hubris-is-greek-to-us-basketball-team.html | Sports of The Times Hubris Is Greek to US Basketball Team | By Harvey Araton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/sports-of-the-times-nice-guys-are-not-finishing-first.html | Sports of The Times Nice Guys Are Not Finishing First | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-archery-men-s-preliminaries-it-s-ready-aim-wait-for-mighty.html | SUMMER 2004 GAMES ARCHERY MENS PRELIMINARIES Its Ready Aim Wait for the Mighty Wind Gusts to Die Down and Fire | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-basketball-men-s-preliminary-round-now-playing-defense-people.html | SUMMER 2004 GAMES BASKETBALL MENS PRELIMINARY ROUND Now Playing Defense The People Who Picked the US Team | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-gymnastics-men-s-team-final-us-men-s-gymnasts-capture-silver.html | SUMMER 2004 GAMES GYMNASTICS MENS TEAM FINAL US Mens Gymnasts Capture Silver Medal | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-judo-men-s-73-kilograms-from-retirement-to-the-medal-stand.html | SUMMER 2004 GAMES JUDO MENS 73 KILOGRAMS From Retirement to the Medal Stand | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-notebook-mccool-out-of-team-final.html | SUMMER 2004 GAMES NOTEBOOK McCool Out of Team Final | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-swimming-men-s-200-meter-freestyle-freestyle-final-boosts.html | SUMMER 2004 GAMES SWIMMING MENS 200METER FREESTYLE Freestyle Final Boosts Drama By Power of 3 | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-swimming-men-s-breaststroke-japanese-swimmer-says-accusation.html | SUMMER 2004 GAMES SWIMMING MENS BREASTSTROKE Japanese Swimmer Says Accusation Makes Him Angry | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/sports/summer-2004-games-swimming-women-s-100-meter-backstroke-after-limiting-her.html | SUMMER 2004 GAMES SWIMMING WOMENS 100METER BACKSTROKE After Limiting Her Schedule Coughlin Turns In Winning Start | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | https://www.nytimes.com/2004/08/17/theater/a-lebanese-parody-don-t-worry-you-ll-get-it.html | A Lebanese Parody Dont Worry Youll Get It | By Liesl Schillinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/theater/critic-s-notebook-hearing-echoes-of-yesterday-a-shostakovich-musical-returns.html | CRITICS NOTEBOOK Hearing Echoes Of Yesterday A Shostakovich Musical Returns | By Anthony Tommasini | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/theater/theater-review-conflicting-impulses-of-chekhov-s-last-play.html | THEATER REVIEW Conflicting Impulses Of Chekhovs Last Play | By Ben Brantley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/campaign-briefing-the-advertising-trying-to-counter-swift-boat-group-s-ads.html | CAMPAIGN BRIEFING THE ADVERTISING TRYING TO COUNTER SWIFT BOAT GROUPS ADS | By Jim Rutenberg NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/campaign-briefing-the-democrats-campaign-to-give-millions-to-committees.html | CAMPAIGN BRIEFING THE DEMOCRATS CAMPAIGN TO GIVE MILLIONS TO COMMITTEES | By Glen Justice NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/campaign-briefing-the-democrats-edwards-focuses-on-rural-areas.html | CAMPAIGN BRIEFING THE DEMOCRATS EDWARDS FOCUSES ON RURAL AREAS | By Thomas Crampton NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/campaign-briefing-the-rhetoric-slain-journalist-s-family-makes-request.html | CAMPAIGN BRIEFING THE RHETORIC SLAIN JOURNALISTS FAMILY MAKES REQUEST | By Mark Glassman NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/campaign-briefing-the-states-colorado-s-electoral-votes.html | CAMPAIGN BRIEFING THE STATES COLORADOS ELECTORAL VOTES | By Kirk Johnson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/charter-schools-trail-in-results-us-data-reveals.html | CHARTER SCHOOLS TRAIL IN RESULTS US DATA REVEALS | By Diana Jean Schemo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/florida-court-rules-against-religious-school-vouchers.html | Florida Court Rules Against Religious School Vouchers | By Greg Winter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/front-porch-chat-birth-of-a-kerry-campaign-tactic.html | FrontPorch Chat Birth of a Kerry Campaign Tactic | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/hurricane-charley-agriculture-hurricane-badly-hurt-florida-crops.html | HURRICANE CHARLEY AGRICULTURE Hurricane Badly Hurt Florida Crops | By Joseph B Treaster | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/hurricane-charley-federal-response-with-laptops-flashlights-relief-agency-sets.html | HURRICANE CHARLEY FEDERAL RESPONSE With Laptops and Flashlights Relief Agency Sets Up Shop | By Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/hurricane-charley-refugees-island-residents-are-forced-wait-see-storm-s-result.html | HURRICANE CHARLEY REFUGEES Island Residents Are Forced To Wait to See Storms Result | By Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/hurricane-charley-the-overview-nerves-fray-in-florida-as-grimy-reality-sinks-in.html | HURRICANE CHARLEY THE OVERVIEW Nerves Fray in Florida as Grimy Reality Sinks In | By Abby Goodnough | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/illinois-to-help-residents-buy-drugs-from-canada-and-afar.html | Illinois to Help Residents Buy Drugs From Canada and Afar | By Monica Davey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/national-briefing-rockies-colorado-court-backs-sex-history-in-bryant-case.html | National Briefing Rockies Colorado Court Backs Sex History In Bryant Case | By Kirk Johnson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/national-briefing-west-oregon-judge-allows-burning-of-chemical-arms.html | National Briefing West Oregon Judge Allows Burning Of Chemical Arms | By Eli Sanders NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/prosecutor-testifies-in-hearing-about-search-in-jackson-case.html | Prosecutor Testifies in Hearing About Search in Jackson Case | By Nick Madigan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/reach-war-terror-alert-rounding-up-qaeda-suspects-new-cooperation-new-tensions.html | THE REACH OF WAR TERROR ALERT Rounding Up Qaeda Suspects New Cooperation New Tensions New Questions | By Amy Waldman and Eric Lipton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/study-finds-climate-shift-threatens-california.html | Study Finds Climate Shift Threatens California | By Dean E Murphy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/sune-bergstrom-biochemist-and-nobel-winner-dies-at-88.html | Sune Bergstrom Biochemist and Nobel Winner Dies at 88 | By Wolfgang Saxon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/threats-and-responses-airlines-government-to-take-over-watch-list-screening.html | THREATS AND RESPONSES AIRLINES Government to Take Over WatchList Screening | By Rachel L Swarns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/threats-and-responses-borders-conflict-erupts-on-effort-to-identify-travelers.html | THREATS AND RESPONSES BORDERS Conflict Erupts on Effort to Identify Travelers | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/threats-responses-commission-panel-s-call-for-strong-intelligence-chief-wins.html | THREATS AND RESPONSES THE COMMISSION Panels Call for Strong Intelligence Chief Wins Crucial Ally | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/threats-responses-intelligence-cia-officer-denounces-agency-sept-11-report.html | THREATS AND RESPONSES INTELLIGENCE CIA Officer Denounces Agency and Sept 11 Report | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/us/what-happens-when-you-buy-a-post-office-on-ebay.html | What Happens When You Buy a Post Office on eBay | By Ralph Blumenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/world/bush-tells-veterans-of-plan-to-redeploy-gi-s-worldwide.html | Bush Tells Veterans of Plan to Redeploy GIs Worldwide | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/world/dominican-resumes-presidency-on-stern-note.html | Dominican Resumes Presidency On Stern Note | By Simon Romero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/world/georgia-s-new-leader-baffles-us-and-russia-alike.html | Georgias New Leader Baffles US and Russia Alike | By C J Chivers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/world/new-hotel-a-bubble-where-outsiders-can-meet-north-koreans.html | New Hotel a Bubble Where Outsiders Can Meet North Koreans | By Norimitsu Onishi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/world/olympia-journal-olympics-old-home-to-play-host-again-zeus-willing.html | Olympia Journal Olympics Old Home to Play Host Again Zeus Willing | By Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/world/reach-war-freelancers-three-trial-afghanistan-gain-access-fbi-files.html | THE REACH OF WAR FREELANCERS Three on Trial In Afghanistan Gain Access To FBI Files | By Carlotta Gall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/world/reach-war-hostages-taken-gunpoint-us-journalist-his-interpreter-are-missing-iraq.html | THE REACH OF WAR THE HOSTAGES Taken at Gunpoint US Journalist and His Interpreter Are Missing in Iraq | By John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/world/reach-war-uprising-iraqi-conferees-decide-send-delegation-embattled-holy-city.html | THE REACH OF WAR THE UPRISING Iraqi Conferees Decide to Send a Delegation to Embattled Holy City | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/world/the-reach-of-war-the-contracts-halliburton-has-more-time-to-verify-costs.html | THE REACH OF WAR THE CONTRACTS Halliburton Has More Time To Verify Costs | By Jennifer Bayot | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/world/venezuela-votes-by-large-margin-to-retain-chavez.html | VENEZUELA VOTES BY LARGE MARGIN TO RETAIN CHVEZ | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-17 | https://www.nytimes.com/2004/08/17/world/world-briefing-asia-hong-kong-115-held-in-insect-fights.html | World Briefing Asia Hong Kong 115 Held In Insect Fights | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-17 | https://www.nytimes.com/2004/08/17/world/world-briefing-europe-france-chirac-spokeswoman-to-resign.html | World Briefing Europe France Chirac Spokeswoman To Resign | By Hlne Fouquet NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/arts-briefing-highlights-true-but-not-so-true.html | ARTS BRIEFING HIGHLIGHTS TRUE BUT NOT SO TRUE | By Edward Wyatt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/carl-mydans-life-photographer-who-chronicled-wars-and-the-depression-dies-at-97.html | Carl Mydans Life Photographer Who Chronicled Wars and the Depression Dies at 97 | By Andy Grundberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/china-s-long-march-is-retraced-with-artistic-steps.html | Chinas Long March Is Retraced With Artistic Steps | By Craig Simons | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/critic-s-notebook-midsummer-madness-as-the-proms-seduce-giddy-londoners.html | CRITICS NOTEBOOK Midsummer Madness as the Proms Seduce Giddy Londoners | By John Rockwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/critic-s-notebook-tanglewood-from-complexity-to-romance-to-hints-of-pop.html | CRITICS NOTEBOOK Tanglewood From Complexity To Romance to Hints of Pop | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/dance-review-flitting-through-layers-of-elton-john-and-bach.html | DANCE REVIEW Flitting Through Layers of Elton John and Bach | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/much-news-is-bad-news-at-royal-academy.html | Much News Is Bad News At Royal Academy | By Alan Riding | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/museum-review-slavery-s-harsh-history-is-portrayed-in-promised-land.html | Museum Review Slaverys Harsh History Is Portrayed in Promised Land | By Edward Rothstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/arts/television-review-heavy-metal-and-rap-amid-sand-and-battle.html | TELEVISION REVIEW Heavy Metal And Rap Amid Sand And Battle | By Virginia Heffernan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/books/books-of-the-times-map-of-the-middle-east-without-middle-ground.html | BOOKS OF THE TIMES Map of the Middle East Without Middle Ground | By Max Boot | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/after-4-years-sydney-s-olympic-site-starts-to-pay-off.html | After 4 Years Sydneys Olympic Site Starts to Pay Off | By James Brooke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/commercial-real-estate-a-university-tries-its-hand-at-a-for-profit-hotel.html | COMMERCIAL REAL ESTATE A University Tries Its Hand at a ForProfit Hotel | By Maureen Milford | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/commercial-real-estate-regional-market-connecticut-new-use-for-old-theater.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Connecticut New Use for an Old Theater As Darien Tries to Revitalize | By Eleanor Charles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/fall-season-looks-solid-for-retailers-but-holidays-could-be-another-story.html | Fall Season Looks Solid for Retailers But Holidays Could Be Another Story | By Tracie Rozhon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/financial-firms-hasten-their-move-to-outsourcing.html | Financial Firms Hasten Their Move to Outsourcing | By Saritha Rai | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/market-place-facing-higher-costs-tough-trading-climate-some-mutual-funds-are.html | Market Place Facing higher costs and a tough trading climate some mutual funds are calling it quits | By Riva D Atlas | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/media-business-advertising-guy-green-day-says-he-has-your-mother-cellphone.html | THE MEDIA BUSINESS ADVERTISING The Guy From Green Day Says He Has Your Mother on the Cellphone | By Jeff Leeds | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/price-index-dipped-a-bit-last-month.html | Price Index Dipped a Bit Last Month | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/technology-briefing-telecommunications-leucadia-details-stake-in-mci.html | Technology Briefing Telecommunications Leucadia Details Stake In MCI | By Ken Belson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/technology-so-google-is-almost-public-now-comes-the-hard-part.html | TECHNOLOGY So Google Is Almost Public Now Comes the Hard Part | By John Markoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Jeff Leeds | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/the-media-business-advertising-addenda-people-673978.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jeff Leeds | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/the-media-business-advertising-addenda-pork-board-selects-richards-of-dallas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pork Board Selects Richards of Dallas | By Jeff Leeds | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/the-media-business-rival-tv-boxing-shows-square-off-in-california-court.html | THE MEDIA BUSINESS Rival TV Boxing Shows Square Off in California Court | By Bill Carter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/woman-sues-costco-claiming-sex-bias-in-promotions.html | Woman Sues Costco Claiming Sex Bias in Promotions | By Steven Greenhouse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/world-business-briefing-americas-brazil-partial-immunity-for-banker.html | World Business Briefing Americas Brazil Partial Immunity For Banker | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/world-business-briefing-americas-canada-airline-restructuring-advances.html | World Business Briefing Americas Canada Airline Restructuring Advances | By Ian Austen NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/business/yukos-loses-2-crucial-rulings-in-latest-trip-to-russian-court.html | Yukos Loses 2 Crucial Rulings In Latest Trip to Russian Court | By Erin E Arvedlund | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/25-and-under-italian-for-everyone-in-the-east-village.html | 25 AND UNDER Italian for Everyone in the East Village | By Dana Bowen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/at-my-table-summer-comfort-cooled-with-white-wine.html | AT MY TABLE Summer Comfort Cooled With White Wine | By Nigella Lawson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/bartender-there-s-an-olive-in-my-soup.html | Bartender Theres an Olive in My Soup | By William L Hamilton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/food-stuff-a-new-aroma-of-smoke-blows-in-from-italy.html | FOOD STUFF A New Aroma of Smoke Blows In From Italy | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/food-stuff-chefs-throw-a-new-buzz-into-shakes.html | FOOD STUFF Chefs Throw A New Buzz Into Shakes | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/food-stuff-crumbs-for-thought.html | FOOD STUFF Crumbs For Thought | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/food-stuff-lefties-have-rights-too.html | FOOD STUFF Lefties Have Rights Too | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/forget-delivery-dinner-out-here-means-cooking.html | Forget Delivery Dinner Out Here Means Cooking | By Julia Moskin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/it-s-a-small-culinary-world-on-the-streets-of-athens.html | Its a Small Culinary World On the Streets of Athens | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/pairings-a-spicy-side-note-for-wines-that-can-carry-a-tune-on-their-own.html | PAIRINGS A Spicy Side Note for Wines That Can Carry a Tune on Their Own | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/recalling-julia-child-oyster-loving-idealist.html | Recalling Julia Child OysterLoving Idealist | By R W Apple Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/restaurants-something-comfortable-to-slip-into.html | RESTAURANTS Something Comfortable to Slip Into | By Frank Bruni | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/the-julia-i-cook-with.html | The Julia I Cook With | By Julie Powell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/the-minimalist-succotash-in-disguise.html | THE MINIMALIST Succotash In Disguise | By Mark Bittman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/dining/wines-of-the-times-rieslings-ready-for-their-laurels.html | WINES OF THE TIMES Rieslings Ready for Their Laurels | By Eric Asimov | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/about-new-york-a-salute-to-free-speech-and-the-freedom-not-to-listen.html | About New York A Salute to Free Speech And the Freedom Not to Listen | By Dan Barry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/boldface-names-738301.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/brooklyn-man-is-convicted-in-sex-assaults.html | Brooklyn Man Is Convicted In Sex Assaults | By Thomas J Lueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/counties-take-a-microscope-to-the-budget.html | Counties Take A Microscope To the Budget | By Patrick Healy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/fallout-from-a-resignation-the-developer-plea-by-contributor-is-called-imminent.html | FALLOUT FROM A RESIGNATION THE DEVELOPER Plea by Contributor Is Called Imminent | By David Kocieniewski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/fallout-resignation-former-adviser-smart-self-assured-man-with-political.html | FALLOUT FROM A RESIGNATION THE FORMER ADVISER A Smart SelfAssured Man With Political Ambitions | By Joseph Berger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/fallout-resignation-governor-mcgreevey-resists-pressure-for-immediate-departure.html | FALLOUT FROM A RESIGNATION THE GOVERNOR McGreevey Resists Pressure For an Immediate Departure | By Laura Mansnerus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/ferry-pilot-is-said-to-reach-deal-with-us-prosecutors.html | Ferry Pilot Is Said to Reach Deal With US Prosecutors | By William Glaberson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/future-doctors-crossing-borders-lessons-in-east-harlem-s-culture-diet-and-health.html | Future Doctors Crossing Borders Lessons in East Harlems Culture Diet and Health | By Marc Santora | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/guiding-a-child-into-college-is-now-part-of-the-job.html | Guiding a Child Into College Is Now Part of the Job | By Kate Stone Lombardi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/house-battle-in-brooklyn-is-generational.html | House Battle in Brooklyn Is Generational | By Jonathan P Hicks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/in-brooklyn-bribery-trial-opens-against-court-aides.html | In Brooklyn Bribery Trial Opens Against Court Aides | By Andy Newman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/just-keep-it-peaceful-protesters-new-york-is-offering-discounts.html | Just Keep It Peaceful Protesters New York Is Offering Discounts | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/key-evidence-cast-in-doubt-on-a-claim-of-terrorism.html | Key Evidence Cast in Doubt On a Claim Of Terrorism | By Marc Santora | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/liquor-agency-challenges-license-of-whole-foods.html | Liquor Agency Challenges License of Whole Foods | By Jennifer Medina | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/metro-briefing-new-york-albany-acid-rain-rules-go-into-effect.html | Metro Briefing New York Albany Acid Rain Rules Go Into Effect | By Kirk Semple NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/metro-briefing-new-york-manhattan-democrats-criticize-bush.html | Metro Briefing New York Manhattan Democrats Criticize Bush | By Winnie Hu NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/metro-briefing-new-york-manhattan-region-s-prices-down-in-july.html | Metro Briefing New York Manhattan Regions Prices Down In July | By Lydia Polgreen NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/metro-briefing-new-york-rochester-doctor-possessed-child-smut.html | Metro Briefing New York Rochester Doctor Possessed Child Smut | By Michelle York NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/metro-briefing-new-york-white-plains-guilty-plea-in-patient-s-assault.html | Metro Briefing New York White Plains Guilty Plea In Patients Assault | By Lisa Foderaro NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/on-education-to-fire-up-troubled-students-a-program-turns-to-the-classics.html | ON EDUCATION To Fire Up Troubled Students A Program Turns to the Classics | By Samuel G Freedman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/our-towns-a-bolt-but-hardly-out-of-the-blue.html | Our Towns A Bolt But Hardly Out of the Blue | By Peter Applebome | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/prosecutor-reveals-tie-to-2-in-tankleff-case.html | Prosecutor Reveals Tie to 2 in Tankleff Case | By Bruce Lambert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/public-lives-the-question-can-an-anchor-do-a-game-show.html | PUBLIC LIVES The Question Can an Anchor Do a Game Show | By Robin Finn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/rell-makes-three-appointments-to-improve-juvenile-services.html | Rell Makes Three Appointments To Improve Juvenile Services | By William Yardley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/nyregion/roslyn-citizens-take-steps-right-behind-an-ex-official.html | Roslyn Citizens Take Steps Right Behind an ExOfficial | By Michelle ODonnell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/bag-it.html | Bag It | By James Bovard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/the-quadrennial-question.html | The Quadrennial Question | By Dick Wirthlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/time-to-quit-iraq-sort-of.html | Time To Quit Iraq Sort Of | By Edward Luttwak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/opinion/who-needs-assault-weapons.html | Who Needs Assault Weapons | By Nicholas D Kristof | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/baseball-sheffield-should-be-able-to-keep-playing.html | BASEBALL Sheffield Should Be Able to Keep Playing | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/baseball-vazquez-gives-yanks-a-nothing-night.html | BASEBALL Vazquez Gives Yanks a Nothing Night | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/baseball-zambrano-out-early-so-are-mets.html | BASEBALL Zambrano Out Early So Are Mets | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/pro-basketball-frank-s-take-on-the-nets-all-isn-t-lost.html | PRO BASKETBALL Franks Take On the Nets All Isnt Lost | By Steve Popper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/pro-football-fellow-jets-are-getting-to-know-no-89.html | PRO FOOTBALL Fellow Jets Are Getting To Know No 89 | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/pro-football-manning-gets-early-go-ahead-to-start.html | PRO FOOTBALL Manning Gets Early GoAhead to Start | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/pro-football-panthers-are-motivated-by-their-latest-failure.html | PRO FOOTBALL Panthers Are Motivated By Their Latest Failure | By Viv Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/sports-of-the-times-karolyi-and-company-have-nothing-to-explain.html | Sports of The Times Karolyi and Company Have Nothing to Explain | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/sports-of-the-times-team-created-by-the-nba-is-a-bad-idea.html | Sports of The Times Team Created By the NBA Is a Bad Idea | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-baseball-preliminary-round-favored-stacked-japan-draws-some.html | SUMMER 2004 GAMES BASEBALL PRELIMINARY ROUND Favored and Stacked Japan Draws Some Scouts | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-basketball-men-s-preliminary-round-dodging-another-upset-us.html | SUMMER 2004 GAMES BASKETBALL MENS PRELIMINARY ROUND Dodging Another Upset US Holds Off Greece | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-boxing-flyweight-preliminaries-family-affair-for-american.html | SUMMER 2004 GAMES BOXING FLYWEIGHT PRELIMINARIES A Family Affair for an American Fighter | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-canoe-kayak-slalom-heats-salty-foamy-day-athens-white-water.html | SUMMER 2004 GAMES CANOEKAYAK SLALOM HEATS Salty Foamy Day in the Athens White Water | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-fencing-women-s-saber-who-s-behind-gold-medalist-s-mask-gosh.html | SUMMER 2004 GAMES FENCING WOMENS SABER Whos Behind the Gold Medalists Mask Gosh an American | By Peter Berlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-gymnastics-women-s-team-final-us-disappointment-has-silver.html | SUMMER 2004 GAMES GYMNASTICS WOMENS TEAM FINAL US Disappointment Has a Silver Lining | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-softball-preliminary-round-for-us-too-much-good-thing-good.html | SUMMER 2004 GAMES SOFTBALL PRELIMINARY ROUND For US Too Much of a Good Thing Is a Good Thing | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-swimming-men-s-4x200-relay-us-men-have-right-touch-relay-duel.html | SUMMER 2004 GAMES SWIMMING MENS 4X200 RELAY US Men Have Right Touch in Relay Duel Against Australia | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-television-must-see-tv-lacks-must-have-buzz.html | SUMMER 2004 GAMES TELEVISION MustSee TV Lacks MustHave Buzz | By Richard Sandomir and Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/sports/summer-2004-games-track-field-shot-put-ancient-site-throwback-for-select-few.html | SUMMER 2004 GAMES TRACK AND FIELD SHOTPUT Ancient Site a Throwback For a Select Few Athletes | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/theater/arts-briefing-highlights-trouble-for-springer-on-broadway.html | ARTS BRIEFING HIGHLIGHTS TROUBLE FOR SPRINGER ON BROADWAY | By Jason Zinoman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/2004-campaign-democratic-nominee-kerry-will-campaign-during-republicans.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Will Campaign During Republicans Convention | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/2004-campaign-president-bush-promotes-his-plan-for-missile-defense-system.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Promotes His Plan For Missile Defense System | By David M Halbfinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/hurricane-charley-economics-with-storm-gone-floridians-are-hit-with-price.html | HURRICANE CHARLEY THE ECONOMICS With Storm Gone Floridians Are Hit With Price Gouging | By Joseph B Treaster | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/hurricane-charley-overview-health-threats-become-major-concern-hurricane-s.html | HURRICANE CHARLEY THE OVERVIEW Health Threats Become Major Concern in Hurricanes Aftermath | By James Dao and Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/inquiry-into-fbi-questioning-is-sought.html | Inquiry Into FBI Questioning Is Sought | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/national-briefing-midwest-ohio-cincinnati-schools-in-budget-trouble.html | National Briefing Midwest Ohio Cincinnati Schools In Budget Trouble | By Albert Salvato NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/national-briefing-northwest-washington-general-shalikashvili-serious-condition.html | National Briefing Northwest Washington General Shalikashvili In Serious Condition | By Eli Sanders NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/national-briefing-south-alabama-judgment-against-bombing-suspect-stands.html | National Briefing South Alabama Judgment Against Bombing Suspect Stands | By Ariel Hart NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/setbacks-on-press-protections-are-seen.html | Setbacks on Press Protections Are Seen | By Jacques Steinberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/shizuo-kakutani-92-dies-known-for-math-tools.html | Shizuo Kakutani 92 Dies Known For Math Tools | By Sara Robinson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/soldier-sues-over-tour-made-longer.html | Soldier Sues Over Tour Made Longer | By Dean E Murphy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/the-2004-campaign-advertising-kerry-denounces-new-ad-on-bush-s-service-in-guard.html | THE 2004 CAMPAIGN ADVERTISING Kerry Denounces New Ad On Bushs Service in Guard | By Jim Rutenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/the-2004-campaign-student-scores-education-secretary-defends-charter-schools.html | THE 2004 CAMPAIGN STUDENT SCORES Education Secretary Defends Charter Schools | By Diana Jean Schemo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/the-2004-campaign-the-issues-effort-by-bush-on-education-hits-obstacles.html | THE 2004 CAMPAIGN THE ISSUES Effort by Bush On Education Hits Obstacles | By Diana Jean Schemo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/two-dreamers-at-olympics-get-the-word-dream-on.html | Two Dreamers at Olympics Get the Word Dream On | By Pam Belluck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/us/unusual-alliance-is-formed-to-clean-up-mine-runoff.html | Unusual Alliance Is Formed to Clean Up Mine Runoff | By Felicity Barringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/british-charge-8-with-conspiracy-in-a-terror-plot.html | BRITISH CHARGE 8 WITH CONSPIRACY IN A TERROR PLOT | By Patrick E Tyler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/china-holds-candidate-from-hong-kong-on-prostitution-charge.html | China Holds Candidate From Hong Kong on Prostitution Charge | By Keith Bradsher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/conflict-iraq-looking-back-8-day-battle-for-najaf-attack-stalemate.html | THE CONFLICT IN IRAQ LOOKING BACK 8Day Battle for Najaf From Attack to Stalemate | By Alex Berenson and John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/foes-press-audit-of-venezuela-recall-vote.html | Foes Press Audit of Venezuela Recall Vote | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/infighting-arises-among-quebec-separatists.html | Infighting Arises Among Quebec Separatists | By Clifford Krauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/letter-from-africa-between-faith-and-medicine-how-clear-a-line.html | LETTER FROM AFRICA Between Faith and Medicine How Clear a Line | By Michael Wines | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/rumsfeld-wary-about-shuffling-spy-duties.html | Rumsfeld Wary About Shuffling Spy Duties | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/schroder-s-bond-with-russia-a-little-girl-now-his-own.html | Schrders Bond With Russia A Little Girl Now His Own | By Mark Landler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/sharon-issues-bids-for-new-housing-units-for-settlers.html | Sharon Issues Bids for New Housing Units for Settlers | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/the-conflict-in-iraq-insurgents-cleric-in-najaf-refuses-to-meet-iraqi-mediators.html | THE CONFLICT IN IRAQ INSURGENTS Cleric in Najaf Refuses to Meet Iraqi Mediators | By Alex Berenson and Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/us-ambassador-helps-to-negotiate-cease-fire-in-afghan-fighting.html | US Ambassador Helps to Negotiate CeaseFire in Afghan Fighting | By Carlotta Gall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/world-briefing-americas-brazil-crackdown-on-money-laundering.html | World Briefing Americas Brazil Crackdown On Money Laundering | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/world-briefing-asia-india-court-orders-review-of-riot-cases.html | World Briefing Asia India Court Orders Review Of Riot Cases | By Hari Kumar NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/world-briefing-asia-nepal-companies-shut-down-after-attack.html | World Briefing Asia Nepal Companies Shut Down After Attack | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/world-briefing-europe-georgia-call-for-talks.html | World Briefing Europe Georgia Call For Talks | By Cj Chivers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/world-briefing-europe-russia-antiterror-agents-killed-in-dagestan.html | World Briefing Europe Russia Antiterror Agents Killed In Dagestan | By Steven Lee Myers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-18 | https://www.nytimes.com/2004/08/18/world/world-briefing-europe-russia-court-rejects-appeal-in-spy-case.html | World Briefing Europe Russia Court Rejects Appeal In Spy Case | By Steven Lee Myers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/a-museum-of-indians-that-is-also-for-them.html | A Museum Of Indians That Is Also For Them | By Elizabeth Olson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/awe-and-maybe-acolytes-from-bold-architecture.html | Awe and Maybe Acolytes From Bold Architecture | By Jason Horowitz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/bridge-when-routine-play-is-fatal.html | BRIDGE When Routine Play Is Fatal | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/critic-s-notebook-a-change-in-santa-fe-opera-in-more-ways-than-one.html | CRITICS NOTEBOOK A Change in Santa Fe Opera in More Ways Than One | By Anne Midgette | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/dance-review-youth-and-experience-join-to-honor-a-ballet-veteran.html | DANCE REVIEW Youth and Experience Join To Honor a Ballet Veteran | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/gerard-souzay-85-a-baritone-revered-for-art-song-repertory.html | Grard Souzay 85 a Baritone Revered for Art Song Repertory | By Anne Midgette | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/globe-trotting-englishwomen-who-helped-map-the-world.html | GlobeTrotting Englishwomen Who Helped Map the World | By Alan Riding | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/mostly-mozart-review-how-can-you-tell-if-a-violin-is-really-really-happy-listen.html | MOSTLY MOZART REVIEW How Can You Tell if a Violin Is Really Really Happy Listen | By Jeremy Eichler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/arts/nothing-simulated-about-it-creator-hedwig-has-new-opus-works-it-s-just-full-sex.html | Nothing Simulated About It The Creator of Hedwig Has a New Opus in the Works and Its Just Full of Sex | By Dinitia Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | https://www.nytimes.com/2004/08/19/books/books-of-the-times-no-coincidences-only-convergences.html | BOOKS OF THE TIMES No Coincidences Only Convergences | By Michiko Kakutani | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/a-secretive-bank-faces-calls-for-transparency.html | A Secretive Bank Faces Calls for Transparency | By Doreen Carvajal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/barclays-pays-293-million-for-us-credit-card-issuer.html | Barclays Pays 293 Million For US Credit Card Issuer | By Heather Timmons | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/company-news-british-regulator-investigates-citigroup-s-bond-trades.html | COMPANY NEWS BRITISH REGULATOR INVESTIGATES CITIGROUPS BOND TRADES | By Heather Timmons NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/cost-of-benefits-cited-as-factor-in-slump-in-jobs.html | COST OF BENEFITS CITED AS FACTOR IN SLUMP IN JOBS | By Eduardo Porter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/deal-to-ship-russian-gas-to-us-is-said-to-be-close.html | Deal to Ship Russian Gas to US Is Said to Be Close | By James Brooke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/economic-scene-bush-kerry-are-talking-about-good-jobs-versus-bad-jobs-lot.html | Economic Scene Bush and Kerry are talking about good jobs versus bad jobs A lot of workers just want to know what the average pay is | By Alan B Krueger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/j-irwin-miller-95-patron-of-modern-architecture-dies.html | J Irwin Miller 95 Patron of Modern Architecture Dies | By Eric Pace | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/judge-declines-to-block-fox-boxing-show-but-lets-suit-proceed.html | Judge Declines to Block Fox Boxing Show but Lets Suit Proceed | By Bill Carter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/market-place-ouch-insiders-feel-an-unexpected-pinch.html | MARKET PLACE Ouch Insiders Feel an Unexpected Pinch | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/oil-prices-set-record-again-as-supply-falls.html | Oil Prices Set Record Again As Supply Falls | By Jad Mouawad | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/ownership-of-gazprom-questioned-shares-fall.html | Ownership Of Gazprom Questioned Shares Fall | By Erin E Arvedlund | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/parmalat-sues-2-auditors-saying-they-failed-to-catch-fraud.html | Parmalat Sues 2 Auditors Saying They Failed to Catch Fraud | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/profit-surges-at-australian-mining-giant.html | Profit Surges at Australian Mining Giant | By Wayne Arnold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/small-business-feeling-a-pinch-on-payday-putting-the-business-first.html | SMALL BUSINESS Feeling a Pinch on Payday Putting the Business First | By Shira BossBicak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/technology-3-directors-at-cox-to-study-bid-by-parent-to-take-unit-private.html | TECHNOLOGY 3 Directors at Cox to Study Bid By Parent to Take Unit Private | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/technology-briefing-software-interactive-world-cup-to-be-announced.html | Technology Briefing Software Interactive World Cup To Be Announced | By Jack Bell NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/the-media-business-advertising-addenda-accounts-685968.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Simon Romero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/the-media-business-advertising-addenda-ad-spending-rises-for-year-s-first-half.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Spending Rises For Years First Half | By Simon Romero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Simon Romero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/the-media-business-advertising-addenda-people-685976.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Simon Romero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/the-media-business-advertising-selling-houston-warts-and-all-especially-warts.html | THE MEDIA BUSINESS ADVERTISING Selling Houston Warts and All Especially Warts | By Simon Romero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/us-airways-chairman-steps-up-pressure-for-cuts.html | US Airways Chairman Steps Up Pressure for Cuts | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/weak-demand-leads-google-to-lower-its-sights.html | Weak Demand Leads Google to Lower Its Sights | By Andrew Ross Sorkin and Gary Rivlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/world-business-briefing-americas-brazil-retail-sales-surge.html | World Business Briefing Americas Brazil Retail Sales Surge | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/world-business-briefing-americas-mexico-volkswagen-plant-strike.html | World Business Briefing Americas Mexico Volkswagen Plant Strike | By Elisabeth Malkin NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/world-business-briefing-asia-china-telecom-profit.html | World Business Briefing Asia China Telecom Profit | By Dow Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/business/world-business-briefing-asia-india-petroleum-taxes-cut.html | World Business Briefing Asia India Petroleum Taxes Cut | By Saritha Rai NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/a-champion-of-the-quirky-writes-finis.html | A Champion Of the Quirky Writes Finis | By Fred A Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/currents-architecture-designing-a-restaurant-as-an-ode-to-the-electronic-age.html | CURRENTS ARCHITECTURE Designing a Restaurant as an Ode to the Electronic Age | By Elaine Louie | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/currents-books-selling-the-pleasures-of-rubber-to-readers-besides-catwoman.html | CURRENTS BOOKS Selling the Pleasures of Rubber To Readers Besides Catwoman | By Elaine Louie | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/currents-creative-reuse-a-decommissioned-el-building-is-back-in-the-loop.html | CURRENTS CREATIVE REUSE A Decommissioned El Building Is Back in the Loop | By Fred Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/currents-housing-apartment-dwellers-in-need-of-a-nursery-pitch-a-tent.html | CURRENTS HOUSING Apartment Dwellers in Need of a Nursery Pitch a Tent | By Elaine Louie | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/currents-who-knew-at-last-stone-basins-that-won-t-sink-the-budget.html | CURRENTS WHO KNEW At Last Stone Basins That Wont Sink the Budget | By Marianne Rohrlich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/for-the-sleeper-who-counts-monsters.html | For the Sleeper Who Counts Monsters | By Michael Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/personal-shopper-hiding-places-in-plain-sight.html | PERSONAL SHOPPER Hiding Places In Plain Sight | By Marianne Rohrlich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/shopping-on-1-sleeping-on-2.html | Shopping on 1 Sleeping on 2 | By Bradford McKee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/stoops-to-conquer-in-america.html | Stoops to Conquer in America | By Jocelyn Hazelwood Donlon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/garden/trade-secrets-restoring-antique-artistry-in-reed-and-cane.html | TRADE SECRETS Restoring Antique Artistry in Reed and Cane | By Carole Braden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/a-noisy-late-night-message-for-the-mayor-on-pay-raises.html | A Noisy LateNight Message for the Mayor on Pay Raises | By Steven Greenhouse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/a-return-to-sending-post-office-polluted-on-sept-11-is-back-in-business.html | A Return to Sending Post Office Polluted on Sept 11 Is Back in Business | By David W Dunlap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/antiwar-group-asks-court-to-allow-central-park-protest.html | Antiwar Group Asks Court To Allow Central Park Protest | By Diane Cardwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/blocks-a-reflective-view-at-ground-zero-with-images-from-your-sponsors.html | BLOCKS A Reflective View at Ground Zero With Images From Your Sponsors | By David W Dunlap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/boldface-names-681857.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/captain-in-ferry-crash-enters-plea-as-part-of-cooperation-deal.html | Captain in Ferry Crash Enters Plea as Part of Cooperation Deal | By William Glaberson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/church-demolition-halted-in-confusion-over-the-permit.html | Church Demolition Halted In Confusion Over the Permit | By EDDY RAMREZ | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/corzine-says-he-won-t-push-mcgreevey-out-of-office.html | Corzine Says He Wont Push McGreevey Out of Office | By David Kocieniewski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/immigrants-face-loss-of-licenses-in-id-crackdown.html | Immigrants Face Loss of Licenses in ID Crackdown | By Nina Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/immigration-net-snags-64-sex-crime-convicts.html | Immigration Net Snags 64 Sex Crime Convicts | By Anthony Ramirez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/lie-not-numbers-don-t-complain-subway-system-planners-feel-vindicated-survey.html | Lie or Not Numbers Dont Complain Subway System Planners Feel Vindicated by Survey | By Michael Luo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/major-donor-admits-hiring-prostitute-to-smear-witness.html | Major Donor Admits Hiring Prostitute to Smear Witness | By Laura Mansnerus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/mcgreevey-s-accuser-says-he-was-made-to-look-ridiculous.html | McGreeveys Accuser Says He Was Made to Look Ridiculous | By Thomas J Lueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/metro-briefing-new-jersey-jersey-city-police-chief-to-run-for-mayor.html | Metro Briefing New Jersey Jersey City Police Chief To Run For Mayor | By John Holl NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/metro-briefing-new-york-albany-merger-of-cigarette-licensing-urged.html | Metro Briefing New York Albany Merger Of Cigarette Licensing Urged | By Stacy Albin NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/metro-briefing-new-york-greenport-height-of-planned-cement-plant-to-be-lower.html | Metro Briefing New York Greenport Height Of Planned Cement Plant To Be Lower | By Kirk Semple NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/metro-briefing-new-york-manhattan-martha-graham-center-wins-dance-rights.html | Metro Briefing New York Manhattan Martha Graham Center Wins Dance Rights | By Jennifer Dunning NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/new-york-s-lobbying-law-is-ruled-unconstitutional.html | New Yorks Lobbying Law Is Ruled Unconstitutional | By Michael Cooper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/past-arrests-could-play-a-role-in-prosecution-of-protesters.html | Past Arrests Could Play a Role In Prosecution of Protesters | By Susan Saulny | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/played-in-court-tapes-show-judge-coaching-lawyer-and-taking-cash.html | Played in Court Tapes Show Judge Coaching Lawyer And Taking Cash | By Andy Newman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/promotion-rate-for-3rd-graders-looks-stable.html | Promotion Rate For 3rd Graders Looks Stable | By David M Herszenhorn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/public-lives-saving-westchester-trees-one-vine-at-a-time.html | PUBLIC LIVES Saving Westchester Trees One Vine at a Time | By Marek Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/nyregion/stalled-coaster-strands-20-some-of-them-upside-down.html | Stalled Coaster Strands 20 Some of Them Upside Down | By Thomas J Lueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/babies-and-bath-water.html | Babies and Bath Water | By Dahlia Lithwick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/classes-of-last-resort.html | Classes Of Last Resort | By Floyd H Flake | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/the-sports-report.html | The Sports Report | By Steve Martin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/opinion/w-s-big-fat-greek-pride.html | Ws Big Fat Greek Pride | By Maureen Dowd | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/baseball-sheffield-will-play-with-hurt-shoulder.html | BASEBALL Sheffield Will Play With Hurt Shoulder | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/baseball-yankees-glimpse-october-and-it-s-not-pretty.html | BASEBALL Yankees Glimpse October and Its Not Pretty | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/baseball-zambrano-and-the-mets-pray-it-all-works-out.html | BASEBALL Zambrano and the Mets Pray It All Works Out | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/pro-basketball-unable-to-acquire-dampier-knicks-settle-for-baker.html | PRO BASKETBALL Unable to Acquire Dampier Knicks Settle for Baker | By Steve Popper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/pro-football-after-winning-a-title-ray-wants-to-win-a-job.html | PRO FOOTBALL After Winning a Title Ray Wants to Win a Job | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/pro-football-giants-line-still-working-on-filling-in-the-gaps.html | PRO FOOTBALL Giants Line Still Working on Filling In the Gaps | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/soccer-late-goal-rescues-us-in-world-cup-qualifier.html | SOCCER Late Goal Rescues US in World Cup Qualifier | By Jere Longman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/sports-of-the-times-a-step-back-to-the-essence-of-competing.html | Sports of The Times A Step Back To the Essence Of Competing | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/sports-of-the-times-it-was-a-day-to-forget-for-united-states-tennis.html | Sports of The Times It Was a Day to Forget for United States Tennis | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/sports-times-hamm-hits-bottom-lands-his-feet-flies-away-with-all-around-gold.html | Sports of The Times Hamm Hits Bottom Lands on His Feet And Flies Away With the AllAround Gold | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-basketball-women-s-preliminary-round-us-men-get-see-game.html | SUMMER 2004 GAMES BASKETBALL WOMENS PRELIMINARY ROUND US Men Get to See How the Game Is Played | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-cycling-men-s-individual-time-trial-golden-retriever-inspires.html | SUMMER 2004 GAMES CYCLING MENS INDIVIDUAL TIME TRIAL Golden Retriever Inspires Americans Gold | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-gymnastics-men-s-all-around-us-gymnast-goes-oops-gold-medal.html | SUMMER 2004 GAMES GYMNASTICS MENS AllAROUND US Gymnast Goes From Oops to a Gold Medal | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-host-nation-suspicions-raised-two-sprinters-pull-games.html | SUMMER 2004 GAMES HOST NATION Suspicions Raised As Two Sprinters Pull Out of Games | By Joe Drape and Anthee Carassava | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-notebook-gymnastics-draws-viewers.html | SUMMER 2004 GAMES NOTEBOOK Gymnastics Draws Viewers | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-shot-put-finals-the-olympics-return-to-where-the-games-began.html | SUMMER 2004 GAMES SHOTPUT FINALS The Olympics Return to Where The Games Began | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-soccer-men-s-preliminary-round-iraq-advances-without-making.html | SUMMER 2004 GAMES SOCCER MENS PRELIMINARY ROUND Iraq Advances Without Making Too Much of It | By Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-swimming-women-s-4x200-relay-americans-easily-beat-east-german.html | SUMMER 2004 GAMES SWIMMING WOMENS 4X200 RELAY Americans Easily Beat East German Relay Record | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/summer-2004-games-the-day-s-low-point.html | SUMMER 2004 GAMES The Days Low Point | By Bedel Saget | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/sports/tv-sports-nbc-s-gymnastics-team-masters-difficult-routine.html | TV SPORTS NBCs Gymnastics Team Masters Difficult Routine | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/a-texas-district-banks-on-wireless-ubiquity.html | A Texas District Banks on Wireless Ubiquity | By Matt Richtel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/basics-the-3-r-s-and-beyond-with-a-software-boost.html | BASICS The 3 Rs and Beyond With a Software Boost | By Warren Buckleitner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/in-the-classroom-web-logs-are-the-new-bulletin-boards.html | In the Classroom Web Logs Are the New Bulletin Boards | By Jeffrey Selingo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/news-watch-calculators-a-cool-looking-math-whiz-sheds-its-drab-school-uniform.html | NEWS WATCH CALCULATORS A CoolLooking Math Whiz Sheds Its Drab School Uniform | By Tim Gnatek | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/news-watch-laptops-twist-the-screen-and-a-notebook-has-something-to-grow-on.html | NEWS WATCH LAPTOPS Twist the Screen and a Notebook Has Something to Grow On | By Jd Biersdorfer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/news-watch-media-players-sing-with-a-soundtrack-watch-the-movie-too.html | NEWS WATCH MEDIA PLAYERS Sing With a Soundtrack Watch the Movie Too | By Neil McManus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/news-watch-peripherals-an-all-in-one-device-with-printing-for-two.html | NEWS WATCH PERIPHERALS An AllinOne Device With Printing for Two | By Judy Tong | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/online-shopper-spotting-signposts-to-higher-education.html | ONLINE SHOPPER Spotting Signposts to Higher Education | By Michelle Slatalla | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/q-a-firewall-protection-without-the-conflicts.html | QA Firewall Protection Without the Conflicts | By Jd Biersdorfer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/rewound-a-lesson-in-hot-properties.html | Rewound A Lesson In Hot Properties | By Jonathan Glater | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/state-of-the-art-ruok-a-tutorial-for-parents.html | STATE OF THE ART RUOK A Tutorial For Parents | By David Pogue | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/watch-web-sites-online-resource-room-introduces-world-books-authors-who-create.html | NEWS WATCH WEB SITES An Online Resource Room Introduces a World of Books and the Authors Who Create Them | By Alice Keim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/what-s-next-making-a-web-search-feel-like-a-stroll-in-the-library.html | WHATS NEXT Making a Web Search Feel Like a Stroll in the Library | By Anne Eisenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/technology/when-gadgets-get-in-the-way.html | When Gadgets Get in the Way | By Lisa Guernsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/theater/fringe-festival-reviews-a-chilling-account-of-a-child-never-known-685119.html | FRINGE FESTIVAL REVIEWS A Chilling Account of a Child Never Known | By Jason Zinoman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/theater/fringe-festival-reviews-a-chilling-account-of-a-child-never-known-685135.html | FRINGE FESTIVAL REVIEWS A Chilling Account of a Child Never Known | By Jason Zinoman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/theater/fringe-festival-reviews-a-chilling-account-of-a-child-never-known-685143.html | FRINGE FESTIVAL REVIEWS A Chilling Account of a Child Never Known | By Camille Sweeney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/theater/fringe-festival-reviews-a-chilling-account-of-a-child-never-known-685160.html | FRINGE FESTIVAL REVIEWS A Chilling Account of a Child Never Known | By Jason Zinoman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/theater/theater-review-looking-for-mr-strindberg-in-some-very-strange-places.html | THEATER REVIEW Looking for Mr Strindberg In Some Very Strange Places | By Anita Gates | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/2-big-carriers-at-o-hare-to-cut-flights.html | 2 Big Carriers At OHare To Cut Flights | By Stephen Kinzer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/benicia-journal-referee-at-the-crossroads-of-humans-and-wildlife.html | Benicia Journal Referee at the Crossroads Of Humans and Wildlife | By Patricia Leigh Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/bush-campaign-adviser-quits-as-sexual-misconduct-case-is-recalled.html | Bush Campaign Adviser Quits as Sexual Misconduct Case Is Recalled | By David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/democrats-legal-challenges-impede-nader-campaign.html | Democrats Legal Challenges Impede Nader Campaign | By Katharine Q Seelye | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/five-reporters-are-found-in-contempt-over-sources.html | Five Reporters Are Found In Contempt Over Sources | By Jacques Steinberg and Michael Janofsky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/hiding-in-ads-is-campaign-for-a-book-on-politics.html | Hiding in Ads Is Campaign For a Book On Politics | By Brian Wingfield | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/hurricane-charley-electricity-toppled-power-lines-everywhere-are-posing.html | HURRICANE CHARLEY ELECTRICITY Toppled Power Lines Everywhere Are Posing A Herculean Task to Get the Lights Back On | By Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/hurricane-charley-soldier-s-story-post-hurricane-duty-it-could-be-worse-veteran.html | HURRICANE CHARLEY A SOLDIERS STORY PostHurricane Duty It Could Be Worse A Veteran of Iraq Says | By Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/hurricane-charley-the-overview-floridians-returning-to-islands.html | HURRICANE CHARLEY THE OVERVIEW Floridians Returning To Islands | By Joseph B Treaster | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/kerry-criticizes-bush-plan-to-shift-troops.html | Kerry Criticizes Bush Plan to Shift Troops | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/law-backing-2-sex-marriage-is-upheld-by-federal-judge.html | Law Backing 2Sex Marriage Is Upheld by Federal Judge | By Adam Liptak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/mars-rover-finds-mysterious-rocks-and-more-signs-of-water.html | Mars Rover Finds Mysterious Rocks and More Signs of Water | By Kenneth Chang | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/national-briefing-washington-retirement-for-fbi-s-second-in-command.html | National Briefing Washington Retirement For FBIS Second In Command | By Eric Lichtblau NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/national-briefing-west-california-new-delay-in-peterson-trial.html | National Briefing West California New Delay In Peterson Trial | By Carolyn Marshall NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/political-memo-a-war-president-reinforces-his-military-positions.html | POLITICAL MEMO A War President Reinforces His Military Positions | By Richard W Stevenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/republican-now-opposes-war-in-iraq.html | Republican Now Opposes War in Iraq | By Carl Hulse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/threats-responses-detainees-for-post-9-11-material-witness-it-terror-different.html | THREATS AND RESPONSES THE DETAINEES For Post911 Material Witness It Is a Terror of a Different Kind | By Adam Liptak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/us/threats-responses-intelligence-former-iraq-arms-inspector-faults-prewar.html | THREATS AND RESPONSES INTELLIGENCE Former Iraq Arms Inspector Faults Prewar Intelligence | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/a-cruel-fate-in-jerusalem-will-mahdi-6-walk-again.html | A Cruel Fate in Jerusalem Will Mahdi 6 Walk Again | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/bomb-is-defused-near-a-villa-where-berlusconi-met-with-blair.html | Bomb Is Defused Near a Villa Where Berlusconi Met With Blair | By Elisabetta Povoledo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/conflict-iraq-politics-climax-tumultuous-4-day-debate-iraq-chooses-assembly.html | THE CONFLICT IN IRAQ POLITICS In Climax to a Tumultuous 4Day Debate Iraq Chooses an Assembly | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/election-victories-put-premier-designate-in-place-to-lead-pakistan.html | Election Victories Put PremierDesignate in Place to Lead Pakistan | By Salman Masood | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/in-crackdown-china-shuts-buddhist-site-and-seizes-catholic-priests.html | In Crackdown China Shuts Buddhist Site and Seizes Catholic Priests | By Jim Yardley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/judge-orders-us-to-release-data-on-detainees-it-holds-overseas.html | Judge Orders US to Release Data on Detainees It Holds Overseas | By Susan Saulny | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/kuwait-museum-loot.html | Kuwait Museum Loot | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/opposition-rejects-audit-plan-in-venezuela-recall-vote-dispute.html | Opposition Rejects Audit Plan in Venezuela Recall Vote Dispute | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/sharon-rebuffed-by-party-as-arafat-admits-making-mistakes.html | Sharon Rebuffed by Party as Arafat Admits Making Mistakes | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/stollberg-journal-to-onetime-political-inmates-this-jail-was-no-vacation.html | Stollberg Journal To Onetime Political Inmates This Jail Was No Vacation | By Mark Landler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/the-conflict-in-iraq-insurgency-rebel-in-najaf-sends-messages-of-conciliation.html | THE CONFLICT IN IRAQ INSURGENCY REBEL IN NAJAF SENDS MESSAGES OF CONCILIATION | By John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/the-conflict-in-iraq-prisoners-abuse-inquiry-faults-officers-on-leadership.html | THE CONFLICT IN IRAQ PRISONERS Abuse Inquiry Faults Officers On Leadership | By Thom Shanker and Kate Zernike | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/threats-and-responses-suspects-london-court-is-told-of-wide-investigation.html | THREATS AND RESPONSES SUSPECTS London Court Is Told of Wide Investigation | By Richard A Oppel Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/us-voters-show-concern-over-security-and-foreign-affairs.html | US Voters Show Concern Over Security and Foreign Affairs | By Brian Knowlton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/world-briefing-asia-nepal-concern-at-detention-of-39-gay-men.html | World Briefing Asia Nepal Concern At Detention Of 39 Gay Men | By David Rohde NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/world-briefing-europe-ireland-more-hospitals-took-children-s-glands.html | World Briefing Europe Ireland More Hospitals Took Childrens Glands | By Brian Lavery NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/world-briefing-europe-russia-islamic-terrorists-held.html | World Briefing Europe Russia Islamic Terrorists Held | By Cj Chivers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/world-briefing-europe-storms-whip-france-and-britain.html | World Briefing Europe Storms Whip France And Britain | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-19 | https://www.nytimes.com/2004/08/19/world/world-s-anti-aids-donations-slow-cutting-us-contribution-too.html | Worlds AntiAIDS Donations Slow Cutting US Contribution Too | By Donald G McNeil Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/antiques-yankee-s-fancy-is-just-about-everything.html | ANTIQUES Yankees Fancy Is Just About Everything | By Wendy Moonan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/art-in-review-from-myth-to-life-images-of-women-from-the-classical-world.html | ART IN REVIEW From Myth to Life Images of Women From the Classical World | By Grace Glueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/art-in-review-sculpture-now-in-and-by-the-river-2004.html | ART IN REVIEW Sculpture Now In and By the River 2004 | By Grace Glueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/art-in-review-thinking-with-blood-conflict-and-culture-in-the-american-south.html | ART IN REVIEW Thinking With Blood Conflict and Culture in the American South | By Holland Cotter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/art-review-how-seurat-worked-up-to-sunday.html | ART REVIEW How Seurat Worked Up To Sunday | By Holland Cotter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/art-review-the-cyclone-cotton-candy-and-wink-sly-signs.html | ART REVIEW The Cyclone Cotton Candy and Wink Sly Signs | By Ken Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/design-review-the-essence-of-wit-and-as-cool-as-jazz.html | DESIGN REVIEW The Essence of Wit And as Cool as Jazz | By Ken Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/diner-s-journal.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/photography-review-play-floating-world-unbearable-lightness-rudy-burckhardt.html | PHOTOGRAPHY REVIEW At Play in a Floating World The Unbearable Lightness of Rudy Burckhardt | By Sarah Boxer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/arts/susan-mary-alsop-86-washington-hostess-and-author.html | Susan Mary Alsop 86 Washington Hostess and Author | By Douglas Martin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/books/books-of-the-times-portraying-america-as-midwife-to-terror.html | BOOKS OF THE TIMES Portraying America As Midwife to Terror | By Michiko Kakutani | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/7-more-managers-fired-over-nortel-accounting.html | 7 More Managers Fired Over Nortel Accounting | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/after-months-of-hoopla-google-debut-fits-the-norm.html | After Months Of Hoopla Google Debut Fits the Norm | By Gary Rivlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/agfa-gevaert-photo-pioneer-to-sell-film-and-lab-business.html | AgfaGevaert Photo Pioneer To Sell Film and Lab Business | By Paul Meller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/campaign-tactic-blame-foreigners-and-ignore-the-trade-deficit.html | Campaign Tactic Blame Foreigners and Ignore the Trade Deficit | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/company-news-magna-said-to-pick-gm-executive-as-president.html | COMPANY NEWS MAGNA SAID TO PICK GM EXECUTIVE AS PRESIDENT | By Danny Hakim NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/contrary-bet-on-oil-is-costly-to-year-old-hedge-funds.html | Contrary Bet on Oil Is Costly To YearOld Hedge Funds | By Riva D Atlas | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/dutch-puzzled-at-all-the-talk-of-their-auction.html | Dutch Puzzled At All the Talk Of Their Auction | By Gregory Crouch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/kmart-rich-in-cash-and-real-estate-but-not-in-sales.html | Kmart Rich in Cash and Real Estate but Not in Sales | By Constance L Hays | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/media-business-advertising-mtv-s-sponsors-hope-video-music-awards-can-draw-crowd.html | THE MEDIA BUSINESS ADVERTISING MTVs sponsors hope the Video Music Awards can draw a crowd without wardrobe malfunctions | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/natural-gas-seems-headed-the-way-of-oil-more-demand-less-supply-higher-cost.html | Natural Gas Seems Headed the Way of Oil More Demand Less Supply Higher Cost | By Neela Banerjee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/rewards-have-risks-on-the-tehran-stock-exchange.html | Rewards Have Risks on the Tehran Stock Exchange | By Borzou Daragahi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/technology-file-sharing-sites-found-not-liable-for-infringement.html | TECHNOLOGY FileSharing Sites Found Not Liable For Infringement | By Matt Richtel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/the-media-business-advertising-addenda-kia-narrows-search-to-four-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kia Narrows Search To Four Agencies | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/the-media-business-advertising-addenda-manager-at-mccann-is-leaving-for-tbwa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Manager at McCann Is Leaving for TBWA | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/united-warns-it-may-jettison-pension-plans-to-stay-afloat.html | United Warns It May Jettison Pension Plans To Stay Afloat | By Micheline Maynard and Mary Williams Walsh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/wal-mart-weighs-a-stake-in-a-second-chain-in-japan.html | WalMart Weighs a Stake In a Second Chain in Japan | By Todd Zaun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/world-business-briefing-asia-philippines-trade-deficit.html | World Business Briefing Asia Philippines Trade Deficit | By Wayne Arnold NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/business/world-business-briefing-europe-ireland-airline-plans-cuts.html | World Business Briefing Europe Ireland Airline Plans Cuts | By Brian Lavery NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/critic-s-notebook-political-art-potshots-to-sure-shots.html | CRITICS NOTEBOOK Political Art Potshots to Sure Shots | By Caryn James | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/elmer-bernstein-composer-scores-capable-outshining-their-films-dies-82.html | Elmer Bernstein a Composer of Scores Capable of Outshining Their Films Dies at 82 | By Richard Severo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-after-the-death-camps-life-goes-on-step-by-step.html | FILM REVIEW After the Death Camps Life Goes On Step by Step | By Manohla Dargis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-arranging-the-actors-to-promote-nicotine-fits.html | FILM REVIEW Arranging The Actors To Promote Nicotine Fits | By A O Scott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-make-way-make-way-here-comes-a-mutt-with-a-mission.html | FILM REVIEW Make Way Make Way Here Comes a Mutt With a Mission | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-or-how-she-learned-to-stop-worrying-and-love-fortune.html | FILM REVIEW Or How She Learned to Stop Worrying and Love Fortune | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-revisiting-a-berlin-protest-that-changed-nazi-plans.html | FILM REVIEW Revisiting a Berlin Protest That Changed Nazi Plans | By Manohla Dargis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-revisiting-the-road-to-iraq-war-step-by-step.html | FILM REVIEW Revisiting The Road To Iraq War Step by Step | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-social-butterflies-grounded-by-war.html | FILM REVIEW Social Butterflies Grounded by War | By A O Scott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-up-a-creek-with-city-slickers-and-beer-bellied-beasts.html | FILM REVIEW Up a Creek With City Slickers And BeerBellied Beasts | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-when-a-lesson-taught-turns-into-a-lesson-learned.html | FILM REVIEW When a Lesson Taught Turns Into a Lesson Learned | By A O Scott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/film-review-you-wanna-be-sedated-not-with-these-tunes.html | FILM REVIEW You Wanna Be Sedated Not With These Tunes | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/music-review-two-honors-for-brendel-a-premiere-and-a-farewell.html | MUSIC REVIEW Two Honors for Brendel A Premiere and a Farewell | By John Rockwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/reverberations-even-in-the-ugliest-reality-beauty-bubbles-up-spontaneously.html | REVERBERATIONS Even in the Ugliest Reality Beauty Bubbles Up Spontaneously | By John Rockwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/theater-review-it-s-love-that-maketh-thy-world-go-round.html | THEATER REVIEW Its Love That Maketh Thy World Go Round | By Wilborn Hampton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/movies/theater-review-the-bat-awakens-stretches-yawns.html | THEATER REVIEW The Bat Awakens Stretches Yawns | By Ben Brantley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/albany-embraces-an-author-named-cuomo.html | Albany Embraces an Author Named Cuomo | By Kirk Semple | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/anarchists-emerge-as-the-convention-s-wild-card.html | Anarchists Emerge as the Conventions Wild Card | By Randal C Archibold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/bloomberg-names-charter-panel-on-the-judiciary-and-the-budget.html | Bloomberg Names Charter Panel On the Judiciary and the Budget | By Winnie Hu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/boldface-names-696536.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/built-for-speed-and-local-pride-track-stadium-emerges-on-randalls-island.html | Built for Speed And Local Pride Track Stadium Emerges On Randalls Island | By Glenn Collins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/caroline-kennedy-is-leaving-fund-raising-job-for-schools.html | Caroline Kennedy Is Leaving FundRaising Job for Schools | By David M Herszenhorn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/effort-to-push-mcgreevey-out-is-collapsing.html | Effort to Push McGreevey Out Is Collapsing | By David Kocieniewski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/judge-to-face-ethics-panel-police-say.html | Judge to Face Ethics Panel Police Say | By Anthony Ramirez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/license-crackdown-stirs-sharp-debate-at-hearing.html | License Crackdown Stirs Sharp Debate at Hearing | By Nina Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/metro-briefing-new-jersey-trenton-inspections-for-underground-tanks.html | Metro Briefing New Jersey Trenton Inspections For Underground Tanks | By John Holl NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/metro-briefing-new-york-manhattan-church-needs-scaffold-permit.html | Metro Briefing New York Manhattan Church Needs Scaffold Permit | By Eddy Ramrez NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/metro-briefing-new-york-manhattan-custodians-fight-privatization.html | Metro Briefing New York Manhattan Custodians Fight Privatization | By Steven Greenhouse NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/metro-briefing-new-york-manhattan-jobless-rate-down-slightly.html | Metro Briefing New York Manhattan Jobless Rate Down Slightly | By Lydia Polgreen NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/nassau-health-agency-faces-questions-over-big-legal-fees.html | Nassau Health Agency Faces Questions Over Big Legal Fees | By Patrick Healy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/nyc-remember-them-to-harold-sq.html | NYC Remember Them To Harold Sq | By Clyde Haberman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/police-respond-to-abuse-complaint-and-uncover-a-homicide.html | Police Respond to Abuse Complaint and Uncover a Homicide | By Marc Santora | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/police-show-they-re-ready-for-convention-disorder.html | Police Show Theyre Ready For Convention Disorder | By Michael Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/priest-who-denied-sex-abuse-faces-charges-in-a-new-case.html | Priest Who Denied Sex Abuse Faces Charges in a New Case | By William Glaberson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/public-lives-fade-to-life-after-60-minutes.html | PUBLIC LIVES Fade to Life After 60 Minutes | By Patrick Healy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/rell-tries-mending-fences-with-state-employees-unions.html | Rell Tries Mending Fences With State Employees Unions | By William Yardley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/separated-twins-evolving-into-separate-boys.html | Separated Twins Evolving Into Separate Boys | By Jennifer Medina | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/slab-of-building-facade-falls-injuring-2-people-in-times-square.html | Slab of Building Facade Falls Injuring 2 People in Times Square | By Anthony Ramirez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/stolen-artwork-from-temple-will-be-returned-to-egypt.html | Stolen Artwork From Temple Will Be Returned to Egypt | By Robin Pogrebin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/study-weighs-terror-threat-to-kensico-dam.html | Study Weighs Terror Threat to Kensico Dam | By Lisa W Foderaro | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/nyregion/the-rowlands-investment-in-a-questionable-stock.html | The Rowlands Investment In a Questionable Stock | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/an-idea-lost-in-the-rubble.html | An Idea Lost in the Rubble | By Gil Loescher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/mastering-the-art-of-julia-child.html | Mastering the Art of Julia Child | By Alex PrudHomme | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/the-city-life-the-snooze.html | The City Life The Snooze | By Verlyn Klinkenborg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/opinion/voting-while-black.html | Voting While Black | By Bob Herbert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/baseball-loaiza-still-hopes-to-stick-with-the-yankees-a-while.html | BASEBALL Loaiza Still Hopes to Stick With the Yankees a While | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/baseball-looper-stands-up-for-the-hobbled-mets.html | BASEBALL Looper Stands Up for the Hobbled Mets | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/baseball-yankees-closing-acts-resolve-all-plot-twists.html | BASEBALL Yankees Closing Acts Resolve All Plot Twists | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/baseball-zambrano-has-mets-feeling-some-relief.html | BASEBALL Zambrano Has Mets Feeling Some Relief | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/horse-racing-for-funny-cide-it-s-root-root-root-by-the-home-team.html | HORSE RACING For Funny Cide Its Root Root Root by the Home Team | By Bill Finley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/on-baseball-selig-long-reign-deep-impact.html | On Baseball Selig Long Reign Deep Impact | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/pro-football-jets-reese-wants-to-stay-in-the-picture-this-time.html | PRO FOOTBALL Jets Reese Wants to Stay in the Picture This Time | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/pro-football-manning-does-his-part-to-start-a-controversy.html | PRO FOOTBALL Manning Does His Part To Start a Controversy | By Viv Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/soccer-second-wave-for-us-makes-the-difference.html | SOCCER Second Wave for US Makes the Difference | By Jere Longman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/sports-of-the-times-khorkina-s-final-act-centers-on-bitterness.html | Sports of The Times Khorkinas Final Act Centers on Bitterness | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/sports-of-the-times-rallying-around-the-rings.html | Sports of The Times Rallying Around The Rings | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/sports-of-the-times-when-going-pro-is-more-precious-than-gold.html | Sports of The Times When Going Pro Is More Precious Than Gold | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-basketball-men-s-preliminary-round-with-duncan-providing-beat.html | SUMMER 2004 GAMES BASKETBALL MENS PRELIMINARY ROUND With Duncan Providing a Beat the US Finds Its Rhythm | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-fencing-team-finals-us-fencer-draws-blood-but-it-works-against.html | SUMMER 2004 GAMES FENCING TEAM FINALS US Fencer Draws Blood but It Works Against Him | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-gymnastics-men-s-all-around-final-hamm-faces-future-savors.html | SUMMER 2004 GAMES GYMNASTICS MENS ALLAROUND FINAL Hamm Faces Future And Savors Moment | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-gymnastics-women-s-all-around-20-years-later-next-mary-lou.html | SUMMER 2004 GAMES GYMNASTICS WOMENS ALLAROUND 20 Years Later the Next Mary Lou Takes Her Place | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-notebook-five-weight-lifters-expelled-games-after-failing-drug.html | SUMMER 2004 GAMES NOTEBOOK Five Weight Lifters Expelled From Games After Failing Drug Tests | By Peter Berlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-swimming-200-backstroke-flip-flop-leaves-peirsol-with-the-gold.html | SUMMER 2004 GAMES SWIMMING 200 BACKSTROKE FlipFlop Leaves Peirsol With the Gold | By Christopher Clarey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-track-field-action-begins-restoring-image-tarnished-drug.html | SUMMER 2004 GAMES TRACK AND FIELD THE ACTION BEGINS Restoring an Image Tarnished by a Drug Scandal | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-water-polo-men-s-preliminary-americans-hope-latest-loss-helps.html | SUMMER 2004 GAMES WATER POLO MENS PRELIMINARY Americans Hope Latest Loss Helps Them Grow | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/summer-2004-games-women-s-gymnastics-patterson-wins-by-following-her-idol-s-lead.html | SUMMER 2004 GAMES WOMENS GYMNASTICS Patterson Wins By Following Her Idols Lead | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/sports/tv-sports-enough-from-our-sponsors-let-a-lyric-poet-weigh-in.html | TV SPORTS Enough From Our Sponsors Let a Lyric Poet Weigh In | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/adventurer-alpine-climbing.html | Adventurer Alpine Climbing | By Wendy Knight | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/finding-satisfaction-at-the-top.html | Finding Satisfaction At the Top | By Anne Goodwin Sides | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/havens-living-here-houses-on-harbors-front-row-seats-at-never-ending-shows.html | HAVENS LIVING HERE Houses on Harbors FrontRow Seats at NeverEnding Shows | As told to Bethany Lyttle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/havens-time-catches-up-with-a-georgia-eden.html | HAVENS Time Catches Up With a Georgia Eden | By Denny Lee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/journeys-36-hours-galena-ill.html | JOURNEYS 36 Hours Galena Ill | By Martha Jane Pinder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/journeys-into-the-wilderness-kids-in-tow.html | JOURNEYS Into the Wilderness Kids in Tow | By Caren Osten Gerszberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/large-and-small-footprints-on-a-trail.html | Large and Small Footprints on a Trail | By Jane Margolies | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/letting-the-canoe-carry-the-gear.html | Letting the Canoe Carry the Gear | By Mark Yost | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/rituals-my-rusty-valentine.html | RITUALS My Rusty Valentine | By John Freeman Gill | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/travel/shopping-children-s-adventure-gear.html | Shopping Childrens Adventure Gear | By Bonnie Tsui | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/a-go-ahead-for-gift-giving-by-lawmakers.html | A GoAhead for GiftGiving by Lawmakers | By Glen Justice | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/after-a-life-spent-behind-bars-out-walks-a-free-man.html | After a Life Spent Behind Bars Out Walks a Free Man | By Ralph Blumenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/antidepressant-study-seen-to-back-expert.html | Antidepressant Study Seen to Back Expert | By Gardiner Harris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/california-deal-authorizes-huge-casino-near-oakland.html | California Deal Authorizes Huge Casino Near Oakland | By Dean E Murphy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/fed-up-kerry-says-bush-lets-group-do-his-dirty-work.html | Fed Up Kerry Says Bush Lets Group Do His Dirty Work | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/hurricane-charley-coping-hospital-emergency-rooms-are-first-line-of-medical-care.html | HURRICANE CHARLEY COPING Hospital Emergency Rooms Are First Line of Medical Care | By Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/hurricane-charley-missing-families-fear-for-touch-unaccounted-for.html | HURRICANE CHARLEY THE MISSING Families Fear for the Out of Touch or Unaccounted For | By James Dao | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/hurricane-charley-regulations-after-storm-a-new-look-at-stiffer-building-codes.html | HURRICANE CHARLEY REGULATIONS After Storm a New Look At Stiffer Building Codes | By Abby Goodnough | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/national-briefing-new-england-massachusetts-mayor-has-crohn-s-disease.html | National Briefing New England Massachusetts Mayor Has Crohns Disease | By Katie Zezima NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/national-briefing-plains-oklahoma-no-appeal-by-nichols.html | National Briefing Plains Oklahoma No Appeal By Nichols | By Steve Barnes NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/national-briefing-politics-publisher-settled-harassment-charge.html | National Briefing Politics Publisher Settled Harassment Charge | By David D Kirkpatrick NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/national-briefing-south-kentucky-prison-escape-alerts.html | National Briefing South Kentucky Prison Escape Alerts | By Albert Salvato NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/national-briefing-southwest-texas-dr-king-statue-is-defaced-again.html | National Briefing Southwest Texas Dr King Statue Is Defaced Again | By Steve Barnes NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/national-briefing-west-alaska-record-year-for-fires.html | National Briefing West Alaska Record Year For Fires | By Eli Sanders NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/panel-compromises-on-soft-money-rules.html | Panel Compromises on Soft Money Rules | By Glen Justice | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/senator-terrorist-a-watch-list-stops-kennedy-at-airport.html | Senator Terrorist A Watch List Stops Kennedy at Airport | By Rachel L Swarns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/sir-godfrey-hounsfield-84-helped-develop-the-cat-scanner.html | Sir Godfrey Hounsfield 84 Helped Develop the CAT Scanner | By Jeremy Pearce | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/teenagers-sexual-activity-is-tied-to-drugs-and-drink.html | Teenagers Sexual Activity Is Tied to Drugs and Drink | By Courtney C Radsch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/the-2004-campaign-advertising-friendly-fire-the-birth-of-an-attack-on-kerry.html | THE 2004 CAMPAIGN ADVERTISING Friendly Fire The Birth of an Attack on Kerry | By Kate Zernike and Jim Rutenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/us-would-allow-720-snowmobiles-daily-at-yellowstone.html | US Would Allow 720 Snowmobiles Daily at Yellowstone | By Michael Janofsky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/us/wrangling-impedes-transfer-of-civilian-anthrax-vaccine.html | Wrangling Impedes Transfer Of Civilian Anthrax Vaccine | By Judith Miller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/8-feminist-models-draw-feminist-fire-in-spain.html | 8 Feminist Models Draw Feminist Fire in Spain | By Renwick McLean | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/chess-is-her-passion-and-she-declares-so-is-bobby-san.html | Chess Is Her Passion and She Declares So Is BobbySan | By James Brooke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/death-and-sorrow-stalk-sudanese-across-border.html | Death and Sorrow Stalk Sudanese Across Border | By Somini Sengupta | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/iran-says-it-may-pre-empt-attack-against-its-nuclear-facilities.html | Iran Says It May Preempt Attack Against Its Nuclear Facilities | By Nazila Fathi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/iraq-chief-gives-final-warning-to-rebel-cleric.html | IRAQ CHIEF GIVES FINAL WARNING TO REBEL CLERIC | By John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/israeli-court-orders-assessment-of-west-bank-barrier.html | Israeli Court Orders Assessment of West Bank Barrier | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/ngogo-journal-garage-the-harvester-bring-on-the-rhinos-and-zebras.html | Ngogo Journal Garage the Harvester Bring on the Rhinos and Zebras | By Michael Wines | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/north-korea-is-reaching-out-and-world-is-reaching-back.html | North Korea Is Reaching Out And World Is Reaching Back | By Norimitsu Onishi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/sharon-says-he-ll-press-gaza-pullout-despite-political-strife.html | Sharon Says Hell Press Gaza Pullout Despite Political Strife | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/the-chavez-victory-a-blow-to-the-bush-administration-s-strategy-in-venezuela.html | The Chvez Victory A Blow to the Bush Administrations Strategy in Venezuela | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/world-briefing-asia-afghanistan-casualties-in-factional-warfare.html | World Briefing Asia Afghanistan Casualties In Factional Warfare | By Carlotta Gall NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/world-briefing-europe-france-shrine-runs-deficit-after-pope-s-visit.html | World Briefing Europe France Shrine Runs Deficit After Popes Visit | By Elisabetta Povoledo INTERNATIONAL HERALD TRIBUNE | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/world-briefing-europe-georgia-renewed-fighting-in-breakaway-region.html | World Briefing Europe Georgia Renewed Fighting In Breakaway Region | By Cj Chivers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/world-briefing-europe-italy-chatter-over-the-head-of-state.html | World Briefing Europe Italy Chatter Over The Head Of State | By Elisabetta Povoledo INTERNATIONAL HERALD TRIBUNE | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-20 | https://www.nytimes.com/2004/08/20/world/world-briefing-europe-russia-tribute-to-the-head-of-state.html | World Briefing Europe Russia Tribute To The Head Of State | By Steven Lee Myers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/arts/bridge-world-s-best-known-player-his-daughter-enjoys-it-too.html | BRIDGE Worlds BestKnown Player His Daughter Enjoys It Too | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/arts/dance-review-in-unequal-contest-the-music-wins.html | DANCE REVIEW In Unequal Contest the Music Wins | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/arts/mies-villa-jostled-by-history-is-in-a-race-against-time.html | Mies Villa Jostled by History Is in a Race Against Time | By Sarah Boxer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/arts/music-review-orchestra-asserts-a-sound-of-its-own.html | MUSIC REVIEW Orchestra Asserts A Sound Of Its Own | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/arts/pop-review-polishing-up-her-songs-and-a-few-good-lines.html | POP REVIEW Polishing Up Her Songs And a Few Good Lines | By Kelefa Sanneh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/books/as-gumshoes-squish-in-streets-of-baltimore.html | As Gumshoes Squish In Streets of Baltimore | By Mel Gussow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/business/2-ex-irs-lawyers-licenses-suspended-for-misconduct.html | 2 ExIRS Lawyers Licenses Suspended for Misconduct | By David Cay Johnston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/business/an-oil-shock-that-could-be-an-economic-stimulus-in-disguise.html | An Oil Shock That Could Be an Economic Stimulus in Disguise | By Eduardo Porter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/business/company-news-quigley-to-buy-manufacturer-of-its-cold-remedy.html | COMPANY NEWS QUIGLEY TO BUY MANUFACTURER OF ITS COLD REMEDY | By Dow Jones Ap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/business/for-a-reformed-wavoid-the-play-s-the-thing.html | For a Reformed Wavoid The Plays the Thing | By Danny Hakim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/business/marvell-posts-54-increase-in-earnings.html | Marvell Posts 54 Increase in Earnings | By Dow Jones Ap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-21 | https://www.nytimes.com/2004/08/21/business/oil-price-comes-close-to-50-but-then-it-stages-a-retreat.html | Oil Price Comes Close to 50 But Then It Stages a Retreat | By Jad Mouawad | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/business/reshaping-reshaper-landscapes-rouse-company-be-acquired-owner-shopping-centers.html | Reshaping a Reshaper of Landscapes Rouse Company to Be Acquired By Owner of Shopping Centers | By Terry Pristin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/business/the-media-business-wpp-profit-up-11-aided-by-global-advertising-upturn.html | THE MEDIA BUSINESS WPP Profit Up 11 Aided by Global Advertising Upturn | By Eric Pfanner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/business/united-given-new-deadline-to-devise-plan.html | United Given New Deadline To Devise Plan | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/business/wide-us-inquiry-into-purchasing-for-health-care.html | WIDE US INQUIRY INTO PURCHASING FOR HEALTH CARE | By Mary Williams Walsh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/business/with-boxing-show-fox-makes-quick-move-but-judge-reacts.html | With Boxing Show Fox Makes Quick Move but Judge Reacts | By Bill Carter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/business/world-business-briefing-asia-south-korea-economic-growth.html | World Business Briefing Asia South Korea Economic Growth | By Andrew Salmon NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/movies/film-review-what-the-devil-is-going-on-here.html | FILM REVIEW What the Devil Is Going On Here | By Manohla Dargis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/9-people-shot-at-basketball-game-in-the-bronx.html | 9 People Shot at Basketball Game in the Bronx | By Andy Newman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/a-child-vanished-in-2000-and-almost-no-one-noticed.html | A Child Vanished in 2000 and Almost No One Noticed | By Leslie Kaufman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/about-new-york-for-2-brothers-priest-s-arrest-is-bittersweet.html | About New York For 2 Brothers Priests Arrest Is Bittersweet | By Dan Barry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/across-new-york-a-death-penalty-stuck-in-limbo.html | Across New York a Death Penalty Stuck in Limbo | By William Glaberson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/bernard-h-breslauer-86-rare-book-dealer.html | Bernard H Breslauer 86 Rare Book Dealer | By Wolfgang Saxon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/city-to-use-state-aid-to-restore-65-million-to-school-budgets.html | City to Use State Aid to Restore 65 Million to School Budgets | By David M Herszenhorn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/convention-boss-s-other-hat-lobbying-gop-for-defense-clients.html | Convention Bosss Other Hat Lobbying GOP for Defense Clients | By Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/federal-fraud-charges-reinstated-against-rowland-associate.html | Federal Fraud Charges Reinstated Against Rowland Associate | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/felon-arrested-in-rape-of-girl-14-on-rooftop.html | Felon Arrested in Rape of Girl 14 on Rooftop | By Andy Newman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/for-mayor-antiwar-protest-makes-a-pro-stadium-case.html | For Mayor Antiwar Protest Makes a ProStadium Case | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/mandatory-safety-rules-are-proposed-for-electric-utilities.html | Mandatory Safety Rules Are Proposed for Electric Utilities | By Ian Urbina | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/mayor-s-new-olympic-pitch-the-city-that-never-smokes.html | Mayors New Olympic Pitch The City That Never Smokes | By Winnie Hu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/mcgreevey-seeks-limits-on-donations.html | McGreevey Seeks Limits On Donations | By Laura Mansnerus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/out-of-the-loft-into-reality-a-hipster-quits-williamsburg-and-gets-a-haircut.html | Out of the Loft Into Reality A Hipster Quits Williamsburg and Gets a Haircut | By Michael Brick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/pataki-vetoes-235-million-from-legislature-s-budget.html | Pataki Vetoes 235 Million From Legislatures Budget | By Michael Cooper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/pendleton-herring-100-pioneer-in-political-science.html | Pendleton Herring 100 Pioneer in Political Science | By Christopher LehmannHaupt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/rabid-otter-bites-a-6-year-old-swimmer-in-putnam-county.html | Rabid Otter Bites a 6YearOld Swimmer in Putnam County | By Lisa W Foderaro | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/nyregion/two-bronx-firefighters-suspended-after-sex-accusation.html | Two Bronx Firefighters Suspended After Sex Accusation | By William K Rashbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/a-camp-on-the-rebound.html | A Camp On The Rebound | By David Brooks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/opinion/an-ocean-apart-a-world-of-difference.html | An Ocean Apart A World of Difference | By Tina Barney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/baseball-giants-waste-no-time-showing-an-aching-trachsel-no-mercy.html | BASEBALL Giants Waste No Time Showing an Aching Trachsel No Mercy | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/baseball-mcewing-out-for-the-year-is-moved-by-met-retaliation.html | BASEBALL McEwing Out for the Year Is Moved by Met Retaliation | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/baseball-minor-league-report-mariners-pick-is-more-than-just-a-name.html | BASEBALL MINOR LEAGUE REPORT Mariners Pick Is More Than Just a Name | By Fred Bierman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/baseball-stadium-loses-power-and-yankees-fail-to-show-any.html | BASEBALL Stadium Loses Power and Yankees Fail to Show Any | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/pro-football-jets-strait-gets-a-test-and-a-lesson-together.html | PRO FOOTBALL Jets Strait Gets a Test And a Lesson Together | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/pro-football-manning-is-praised-but-he-s-not-promoted.html | PRO FOOTBALL Manning Is Praised but Hes Not Promoted | By Viv Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/sports-briefing-horse-racing-sense-of-style-again-by-a-lot-more-than-a-nose.html | SPORTS BRIEFING HORSE RACING Sense of Style Again by a Lot More Than a Nose | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/sports-of-the-times-a-former-rival-is-hoping-devers-achieves-her-goal.html | Sports of The Times A Former Rival Is Hoping Devers Achieves Her Goal | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-davey-johnson-helps-dutch-manager-go-on.html | SUMMER 2004 GAMES Davey Johnson Helps Dutch Manager Go On | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-free-at-last-islamic-women-compete-with-abandon.html | SUMMER 2004 GAMES Free at Last Islamic Women Compete With Abandon | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-notebook-patterson-draws-viewers.html | SUMMER 2004 GAMES NOTEBOOK Patterson Draws Viewers | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-public-safety-athens-security-assessment-simple-so-far-so-good.html | SUMMER 2004 GAMES PUBLIC SAFETY Athens Security Assessment Is Simple So Far So Good | By Raymond Bonner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-soccer-women-s-quarterfinals-us-moves-ahead-but-big-roadblock.html | SUMMER 2004 GAMES SOCCER WOMENS QUARTERFINALS US Moves Ahead but a Big Roadblock Awaits | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-swimming-in-his-finale-phelps-takes-away-and-then-gives.html | SUMMER 2004 GAMES SWIMMING In His Finale Phelps Takes Away and Then Gives | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-track-and-field-future-is-now-in-10k-but-webb-must-wait.html | SUMMER 2004 GAMES TRACK AND FIELD Future Is Now in 10K But Webb Must Wait | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-tradition-was-a-dreamer-s-big-obstacle.html | SUMMER 2004 GAMES Tradition Was a Dreamers Big Obstacle | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-volleyball-women-s-preliminary-round-loss-russia-pushes-us.html | SUMMER 2004 GAMES VOLLEYBALL WOMENS PRELIMINARY ROUND A Loss to Russia Pushes US to the Brink | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-weight-lifting-olympic-weight-can-one-man-lift-greece.html | SUMMER 2004 GAMES WEIGHT LIFTING Olympic Weight Can One Man Lift Greece | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/sports/summer-2004-games-women-s-trampoline-an-ex-diver-recaptures-her-youth-on-canvas.html | SUMMER 2004 GAMES WOMENS TRAMPOLINE An ExDiver Recaptures Her Youth On Canvas | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/theater/theater-review-sending-up-the-downtown-life.html | THEATER REVIEW Sending Up the Downtown Life | By Ada Calhoun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/theater/to-be-or-not-to-be-shakespeare.html | To Be or Not to Be Shakespeare | By William S Niederkorn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/10-years-later-an-unsolved-killing-still-haunts-a-town.html | 10 Years Later an Unsolved Killing Still Haunts a Town | By Sarah Kershaw | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/2004-campaign-advertising-kerry-filing-complaint-against-swift-boat-group.html | THE 2004 CAMPAIGN ADVERTISING Kerry Is Filing a Complaint Against Swift Boat Group | By Glen Justice and Jim Rutenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/2004-campaign-arizona-senator-bearhug-politics-careful-steps-new-bush-mccain.html | THE 2004 CAMPAIGN THE ARIZONA SENATOR Bearhug Politics Careful Steps to a New BushMcCain Alliance | By Todd S Purdum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/2004-campaign-democratic-nominee-kerry-might-pay-price-for-failing-strike-back.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Might Pay Price for Failing to Strike Back Quickly | By Adam Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/9-11-panel-to-wrap-up-its-20-month-inquiry.html | 911 Panel to Wrap Up Its 20Month Inquiry | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/beliefs-hot-topic-role-religion-politics-receives-star-studded-treatment-new.html | Beliefs The hot topic of the role of religion in politics receives starstudded treatment in a new book | By Peter Steinfels | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/bush-campaign-defends-its-use-of-olympics-in-a-television-ad.html | Bush Campaign Defends Its Use Of Olympics in a Television Ad | By Mark Glassman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/bush-spent-46-million-in-a-surge-last-month.html | Bush Spent 46 Million In a Surge Last Month | By Glen Justice | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/for-native-alaskans-tradition-is-yielding-to-modern-customs.html | For Native Alaskans Tradition Is Yielding To Modern Customs | By Sarah Kershaw | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/herbert-hill-a-voice-against-discrimination-dies-at-80.html | Herbert Hill a Voice Against Discrimination Dies at 80 | By Steven Greenhouse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/hurricane-charley-education-activities-slowly-resume-schools-hit-hard-storm.html | HURRICANE CHARLEY EDUCATION Activities Slowly Resume in Schools Hit Hard by Storm | By Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/hurricane-charley-security-fear-of-looting-is-on-rise-if-not-the-reality-of-it.html | HURRICANE CHARLEY SECURITY Fear of Looting Is on Rise If Not the Reality of It | By Rick Lyman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/hurricane-charley-victims-kerry-visits-gulf-coast-area-devastated-hurricane.html | HURRICANE CHARLEY THE VICTIMS Kerry Visits Gulf Coast Area Devastated by Hurricane | By David M Halbfinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/los-angeles-emergency-care-crisis-deepens.html | Los Angeles Emergency Care Crisis Deepens | By Nick Madigan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/national-briefing-plains-oklahoma-same-sex-marriage.html | National Briefing Plains Oklahoma SameSex Marriage | By Steve Barnes NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/us/national-briefing-rockies-utah-court-finds-for-church-in-abuse-suit.html | National Briefing Rockies Utah Court Finds For Church In Abuse Suit | By Mindy Sink NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/chinese-advocates-of-reform-seek-help-from-deng-s-spirit.html | Chinese Advocates of Reform Seek Help From Dengs Spirit | By Joseph Kahn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/conflict-iraq-fuel-drain-iraq-s-border-sailors-desert-smuggle-subsidized.html | THE CONFLICT IN IRAQ FUEL DRAIN On Iraqs Border Sailors of the Desert Smuggle Subsidized Gasoline | By Erik Eckholm | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/conflict-iraq-standoff-najaf-clashes-slow-cleric-s-grip-mosque-seems-slip.html | THE CONFLICT IN IRAQ STANDOFF IN NAJAF Clashes Slow as Clerics Grip On Mosque Seems to Slip | By Alex Berenson and Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/conflict-iraq-tehran-muslim-nations-urged-meet-about-najaf-iran-leader.html | THE CONFLICT IN IRAQ TEHRAN Muslim Nations Urged to Meet About Najaf By Iran Leader | By Nazila Fathi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/lethal-strain-of-avian-flu-is-reported-found-in-pigs-in-china.html | Lethal Strain of Avian Flu Is Reported Found in Pigs in China | By Keith Bradsher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/magazine-is-new-in-moscow-but-looks-familiar-to-new-york.html | Magazine Is New in Moscow but Looks Familiar to New York | By Sophia Kishkovsky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/nepal-is-considering-negotiations-as-blockade-by-rebels-continues.html | Nepal Is Considering Negotiations As Blockade by Rebels Continues | By Dhruba Adhikary and Amy Waldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/the-saturday-profile-16-years-on-an-airport-bench-and-15-minutes-of-fame.html | THE SATURDAY PROFILE 16 Years on an Airport Bench and 15 Minutes of Fame | By Craig S Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/us-indicts-3-on-charges-of-helping-militant-group.html | US Indicts 3 on Charges Of Helping Militant Group | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/us-now-said-to-support-growth-for-some-west-bank-settlements.html | US Now Said to Support Growth For Some West Bank Settlements | By Steven R Weisman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/world-briefing-africa-uganda-68-percent-in-poll-want-leader-to-retire.html | World Briefing Africa Uganda 68 Percent In Poll Want Leader To Retire | By Marc Lacey NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/world-briefing-asia-afghanistan-6-injured-in-blasts-at-voting-office.html | World Briefing Asia Afghanistan 6 Injured In Blasts At Voting Office | By David Rohde NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/world-briefing-europe-germany-neo-nazi-rally-allowed.html | World Briefing Europe Germany NeoNazi Rally Allowed | By Victor Homola NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/world-briefing-europe-russia-first-witness-in-trial-of-yukos-chief.html | World Briefing Europe Russia First Witness In Trial Of Yukos Chief | By Steven Lee Myers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-21 | https://www.nytimes.com/2004/08/21/world/young-workers-are-changing-india-s-politics-and-society.html | Young Workers Are Changing Indias Politics and Society | By David Rohde | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/architecture-gaudi-s-unfinished-masterpiece-is-virtually-complete.html | ARCHITECTURE Gauds Unfinished Masterpiece Is Virtually Complete | By Valerie Gladstone | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/art-a-biennial-checklist-art-drinks-checkbook.html | ART A Biennial Checklist Art Drinks Checkbook | By Linda Yablonsky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/art-our-toys-ourselves.html | ART Our Toys Ourselves | By Vicki Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/charles-eaton-94-is-dead-member-of-dancing-family.html | Charles Eaton 94 Is Dead Member of Dancing Family | By Wolfgang Saxon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music-and-the-band-went-on-and-on-and-on.html | MUSIC And the Band Went On and On and On | By Alec Hanley Bemis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music-classical-recordings-of-mice-and-men-it-s-not-over-till-the-slow-guy-sings-665150.html | MUSIC CLASSICAL RECORDINGS Of Mice and Men Its Not Over Till The Slow Guy Sings | By Jeremy Eichler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music-classical-recordings-of-mice-and-men-it-s-not-over-till-the-slow-guy-sings-665169.html | MUSIC CLASSICAL RECORDINGS Of Mice and Men Its Not Over Till The Slow Guy Sings | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music-classical-recordings-of-mice-and-men-it-s-not-over-till-the-slow-guy-sings-666700.html | MUSIC CLASSICAL RECORDINGS Of Mice and Men Its Not Over Till The Slow Guy Sings | By Anthony Tommasini | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music-playlist-vanessa-carlton-squared.html | MUSIC PLAYLIST Vanessa Carlton Squared | By Kelefa Sanneh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/music-the-critical-masses.html | MUSIC The Critical Masses | By Anne Midgette | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/television-mtv-s-latest-popularity-contest.html | TELEVISION MTVs Latest Popularity Contest | By Jeffrey Rotter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/arts/television-the-state-of-the-george-w-bush-joke.html | TELEVISION The State of the George W Bush Joke | By Jason Zengerle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/automobiles/around-the-block-for-getting-high-while-hauling.html | AROUND THE BLOCK For Getting High While Hauling | By Leonard M Apcar | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/automobiles/behind-the-wheel-2005-ford-focus-st-a-2nd-shot-at-stardom-for-a-star-crossed-car.html | BEHIND THE WHEEL2005 Ford Focus ST A 2nd Shot at Stardom For a StarCrossed Car | By Cheryl Jensen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/books/black-comedy-white-family.html | Black Comedy White Family | By Jonathan Wilson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/books/campus-confidential.html | Campus Confidential | By Chuck Klosterman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/books/chronicle-tough-girl-fiction-deadlier-than-the-male.html | CHRONICLE TOUGH GIRL FICTION Deadlier Than the Male | By Choire Sicha | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/books/crime-609951.html | CRIME | By Marilyn Stasio | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | https://www.nytimes.com/2004/08/22/books/essay-a-good-book-should-make-you-cry.html | ESSAY A Good Book Should Make You Cry | By Laura Miller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/books/essay-dear-plagiarists-you-get-what-you-pay-for.html | ESSAY Dear Plagiarists You Get What You Pay For | By Suzy Hansen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/books/essay-lost-in-translation.html | ESSAY Lost in Translation | By Sarah Glazer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/books/excerpt-cleaning-things-up-for-the-parents.html | EXCERPT Cleaning Things Up for the Parents | By Tom Wolfe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/books/keeping-up-with-the-joneses.html | Keeping Up With the Joneses | By Emily Eakin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/books/new-noteworthy-paperbacks-629634.html | New Noteworthy Paperbacks | By Elsa Dixler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/books/she-can-t-go-home-again.html | She Cant Go Home Again | By Luc Sante | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/books/your-marriage-was-a-total-disaster-now-what.html | Your Marriage Was a Total Disaster Now What | By Pamela Paul | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/an-incident-that-has-kept-merrill-s-women-on-edge.html | An Incident That Has Kept Merrills Women on Edge | By Patrick McGeehan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/databank-markets-rally-on-coattails-of-google-s-auction.html | DataBank Markets Rally on Coattails of Googles Auction | By Jeff Sommer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/dealbook-wall-street-is-ogling-the-real-google-payoff.html | DEALBOOK Wall Street Is Ogling the Real Google Payoff | By Andrew Ross Sorkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/economic-view-it-s-who-you-know-really.html | ECONOMIC VIEW Its Who You Know Really | By Daniel Gross | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/market-week-what-drives-consumer-confidence.html | MARKET WEEK What Drives Consumer Confidence | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/news-and-analysis-in-mr-bush-s-neighborhood-a-peculiar-intersection.html | NEWS AND ANALYSIS In Mr Bushs Neighborhood A Peculiar Intersection | By Landon Thomas Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/news-and-analysis-video-game-makers-go-hollywood-uh-oh.html | NEWS AND ANALYSIS Video Game Makers Go Hollywood UhOh | By Evelyn Nussenbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/office-space-career-couch-can-romance-survive-a-cross-country-move.html | OFFICE SPACE CAREER COUCH Can Romance Survive A CrossCountry Move | By Cheryl Dahle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/office-space-the-boss-talk-to-the-tiara.html | OFFICE SPACE THE BOSS Talk to the Tiara | By Lisa M Harper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/on-the-contrary-energy-answers-left-unspoken.html | ON THE CONTRARY Energy Answers Left Unspoken | By Daniel Akst | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/openers-refresh-button-pulling-a-bike-out-of-a-pocket.html | OPENERS REFRESH BUTTON Pulling a Bike Out of a Pocket | By Robert Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/openers-suits-some-assets-are-liabilities.html | OPENERS SUITS Some Assets Are Liabilities | By Mark A Stein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/openers-suits-teach-your-ceo-s-well.html | OPENERS SUITS TEACH YOUR CEOS WELL | By Mark A Stein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/openers-suits-you-re-hired.html | OPENERS SUITS YOURE HIRED | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/openers-the-count-the-ammunition-bill-for-each-american-hawk-or-dove-12.html | OPENERS THE COUNT The Ammunition Bill For Each American Hawk or Dove 12 | By Hubert B Herring | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/openers-the-goods-coffee-tea-or-a-no-cooties-spray.html | OPENERS THE GOODS Coffee Tea or a No Cooties Spray | By Brendan I Koerner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/portfolios-etc-that-not-so-distant-thunder-in-the-bond-market.html | PORTFOLIOS ETC That NotSoDistant Thunder in the Bond Market | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/sunday-money-investing-ready-to-bet-on-alternative-energy-well-think-again.html | SUNDAY MONEY INVESTING Ready to Bet on Alternative Energy Well Think Again | By Conrad De Aenlle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/sunday-money-spending-sure-it-s-not-bowling-but-polo-is-catching-on.html | SUNDAY MONEY SPENDING Sure Its Not Bowling But Polo Is Catching On | By Harry Hurt Iii | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/sunday-money-spending-where-there-s-smoke-there-may-be-a-4000-grill.html | SUNDAY MONEY SPENDING Where Theres Smoke There May Be a 4000 Grill | By Coeli Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/the-peril-that-trails-an-oil-shock.html | The Peril That Trails An Oil Shock | By Gretchen Morgenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/ward-smith-73-executive-and-arts-trustee.html | Ward Smith 73 Executive and Arts Trustee | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/business/what-merrill-s-women-want.html | What Merrills Women Want | By Patrick McGeehan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/jobs/home-front-entrepreneurial-success-via-the-internet.html | HOME FRONT Entrepreneurial Success via the Internet | By David Koeppel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/did-antidepressants-depress-japan.html | Did Antidepressants Depress Japan | By Kathryn Schulz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/food-black-and-blue.html | FOOD Black and Blue | By Jonathan Reynolds | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/lives-remembrance-of-terror-past.html | LIVES Remembrance of Terror Past | By David Raab | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/raising-kevion.html | Raising Kevion | By Jason Deparle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/reverend-billy-s-unholy-war.html | Reverend Billys Unholy War | By Jonathan Dee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-making-of-an-x-box-warrior.html | The Making of an X Box Warrior | By Clive Thompson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-way-we-live-now-8-22-04-consumed-a-spoonful-of-attitude.html | THE WAY WE LIVE NOW 82204 CONSUMED A Spoonful of Attitude | By Rob Walker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-way-we-live-now-8-22-04-idea-lab-the-political-brain.html | THE WAY WE LIVE NOW 82204 IDEA LAB The Political Brain | By Steven Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-way-we-live-now-8-22-04-lost-cause.html | THE WAY WE LIVE NOW 82204 Lost Cause | By Charles McGrath | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-way-we-live-now-8-22-04-on-language-chickspeak.html | THE WAY WE LIVE NOW 82204 ON LANGUAGE Chickspeak | By Dany Levy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-way-we-live-now-8-22-04-questions-for-vincent-gallo-gallo-s-humor.html | THE WAY WE LIVE NOW 82204 QUESTIONS FOR VINCENT GALLO Gallos Humor | By Deborah Solomon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/magazine/the-way-we-live-now-8-22-04-the-ethicist-double-billing.html | THE WAY WE LIVE NOW 82204 THE ETHICIST Double Billing | By Randy Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | https://www.nytimes.com/2004/08/22/movies/film-cigarettes-gary-cooper-and-me.html | FILM Cigarettes Gary Cooper And Me | By James Ryerson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/movies/film-read-the-book-darling.html | FILM Read the Book Darling | By Charles McGrath | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/movies/film-scariest-summer-ever.html | FILM Scariest Summer Ever | By A O Scott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/movies/television-the-boys-from-south-park-go-to-war.html | TELEVISION The Boys From South Park Go to War | By Sharon Waxman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/2-counties-buff-disaster-plans.html | 2 Counties Buff Disaster Plans | By John Rather | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/a-cart-take-the-caddie.html | A Cart Take the Caddie | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/a-county-party-old-but-no-longer-so-grand.html | A County Party Old but No Longer So Grand | By Josh Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/a-sex-scandal-in-trenton-and-a-puzzle-for-detectives.html | A Sex Scandal In Trenton And a Puzzle For Detectives | By David Kocieniewski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/after-fight-coast-guard-site-will-remain-in-new-london.html | After Fight Coast Guard Site Will Remain in New London | By Robert Hamilton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/an-estate-and-a-family-are-split.html | An Estate and a Family Are Split | By Avi Salzman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/art-review-grand-projects-in-a-modest-space.html | ART REVIEW Grand Projects in a Modest Space | By Benjamin Genocchio | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/art-review-treasures-from-a-treasured-attic.html | ART REVIEW Treasures From a Treasured Attic | By William Zimmer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/assembly-repeatedly-denies-request-for-ethics-report.html | Assembly Repeatedly Denies Request for Ethics Report | By Michael Cooper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/at-troubled-adult-home-a-troubled-new-boss.html | At Troubled Adult Home a Troubled New Boss | By Clifford J Levy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/briefings-music-a-violin-investigation.html | BRIEFINGS MUSIC A VIOLIN INVESTIGATION | By Jeremy Pearce | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/briefings-road-and-rail-geico-returns.html | BRIEFINGS ROAD AND RAIL GEICO RETURNS | By Jessica Bruder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/by-the-way-bear-tales.html | BY THE WAY Bear Tales | By Christine Contillo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/chess-kramnik-tries-switching-gears-but-plays-into-anand-s-hands.html | CHESS Kramnik Tries Switching Gears But Plays Into Anands Hands | By Robert Byrne | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/citypeople-a-voice-in-the-crowd.html | CITYPEOPLE A Voice in the Crowd | By Paul von Zielbauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/clouds-aside-legislators-carry-with-their-campaigns-albany-veterans-say.html | Clouds Aside Legislators Carry On With Their Campaigns Albany Veterans Say Constituents Shrug Off Accusations and Convictions | By Jonathan P Hicks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/coping-toughest-hazard-getting-to-the-first-tee.html | COPING Toughest Hazard Getting to the First Tee | By William McDonald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/county-lines-if-home-is-where-the-heart-is.html | COUNTY LINES If Home Is Where the Heart Is | By Kate Stone Lombardi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/delegates-in-commuters-out.html | Delegates In Commuters Out | By Stewart Ain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/development-a-festering-border-war-over-school-access.html | DEVELOPMENT A Festering Border War Over School Access | By Carin Rubenstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/dining-a-hip-surprise-in-the-northeast-corner.html | DINING A Hip Surprise in the Northeast Corner | By Stephanie Lyness | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/dining-out-a-chef-not-tied-to-italian-classics.html | DINING OUT A Chef Not Tied To Italian Classics | By Joanne Starkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/dining-out-a-lesson-in-culinary-geography.html | DINING OUT A Lesson in Culinary Geography | By Mh Reed | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/education-campus-seeks-to-fend-off-weapons-and-paranoia.html | EDUCATION Campus Seeks to Fend Off Weapons and Paranoia | By Marek Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/firehouse-computer-seized-after-sexual-encounter.html | Firehouse Computer Seized After Sexual Encounter | By Michelle ODonnell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/for-the-record-a-copter-commute-for-sports-bosses.html | FOR THE RECORD A Copter Commute For Sports Bosses | By Marek Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/front-yard-politics-or-the-right-to-bear-signs.html | Front Yard Politics or the Right to Bear Signs | By Katherine Boas | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/fyi-702447.html | FYI | By Michael Pollak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/good-eating-cheekbone-district.html | GOOD EATING Cheekbone District | Compiled by Kris Ensminger EMAIL EATINGNYTIMESCOM | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/got-a-day-go-back-250-million-years-with-a-page-turner-for-the-field-trip.html | Got a Day Go Back 250 Million Years With a Page Turner for the Field Trip | By Alan Bisbort | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/in-business-from-tearing-down-to-building-up.html | IN BUSINESS From Tearing Down To Building Up | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/in-business-library-to-remain-open-as-roofing-work-starts.html | IN BUSINESS Library to Remain Open As Roofing Work Starts | By Barbara Whitaker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/in-business-new-law-to-govern-atm-s-not-in-banks.html | IN BUSINESS New Law to Govern ATMs Not in Banks | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/in-business-students-will-pay-more-to-attend-community-college.html | IN BUSINESS Students Will Pay More To Attend Community College | By Merri Rosenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/in-business-the-right-ingredients-in-the-right-measure.html | IN BUSINESS The Right Ingredients in the Right Measure | By Jeff Grossman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/in-person-pencil-paper-lake-at-work-in-sparta.html | IN PERSON Pencil Paper Lake At Work in Sparta | By George Gene Gustines | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/jersey-oh-him-he-s-got-a-case-of-the-mcgreebiejeebies.html | JERSEY Oh Him Hes Got a Case of the Mcgreebiejeebies | By Neil Genzlinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/last-call-closing-in-at-the-shore.html | Last Call Closing In At the Shore | By Robert Strauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/li-work-rejuvenating-a-venerable-club-on-lake-montauk.html | LI WORK Rejuvenating a Venerable Club on Lake Montauk | By Warren Strugatch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/like-an-abandoned-planet.html | Like an Abandoned Planet | By John Sullivan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/long-island-journal-spreading-the-glamorous-life-to-others.html | LONG ISLAND JOURNAL Spreading the Glamorous Life to Others | By Marcelle S Fischler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/long-island-vines-battle-lines-are-drawn-over-merlot.html | LONG ISLAND VINES Battle Lines Are Drawn Over Merlot | By Howard G Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/mr-freud-is-with-the-band.html | Mr Freud Is With the Band | By Julia Lawlor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/music-a-long-island-sound-by-way-of-topographic-oceans.html | MUSIC A Long Island Sound by Way of Topographic Oceans | By Allan Richter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-city-lore-where-water-once-flowed-alas-beer-did-not.html | NEIGHBORHOOD REPORT CITY LORE Where the Water Once Flowed And Alas the Beer Did Not | By Seth Kugel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-east-harlem-pursuit-catherine-great-other-amazing-finds.html | NEIGHBORHOOD REPORT EAST HARLEM In Pursuit of Catherine the Great and Other Amazing Finds | By Michael Pollak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-east-village-homegirls-with-dream-assortment-produce.html | NEIGHBORHOOD REPORT EAST VILLAGE Homegirls With a Dream And an Assortment of Produce | By Nicholas Stein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-midtown-waiting-for-youssou.html | NEIGHBORHOOD REPORT MIDTOWN Waiting for Youssou | By Dan Kois | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-new-york-up-close-for-these-young-wage-earners-no.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For These Young Wage Earners No Withholding Their Outrage | By Jake Mooney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-new-york-up-close-matchmaker-matchmaker-make-me-an-e-match.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Matchmaker Matchmaker Make Me an EMatch | By Steven Kurutz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-park-slope-organic-outpost-shudders-its-sleek-successors.html | NEIGHBORHOOD REPORT PARK SLOPE An Organic Outpost Shudders As Its Sleek Successors Close In | By Kate Jacobs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-queens-village-new-meatpacking-district-not-very-hip-one.html | NEIGHBORHOOD REPORT QUEENS VILLAGE A New Meatpacking District And Not a Very Hip One Either | By Jeff Vandam | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-upper-east-side-a-lovely-view-but-not-for-long.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Lovely View But Not for Long | By Jake Mooney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/neighborhood-report-urban-studies-parking-the-birds-an-urban-horror-story.html | NEIGHBORHOOD REPORT URBAN STUDIESPARKING The Birds an Urban Horror Story | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/new-york-observed-how-jealous-is-that-novice-by-the-window.html | NEW YORK OBSERVED How Jealous Is That Novice by the Window | By Joe Queenan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/on-politics-as-for-bret-schundler-there-he-goes-again.html | ON POLITICS As for Bret Schundler There He Goes Again | By Terry Golway | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/on-the-water-with-the-whale-watchers-looking-for-mr-right-whale.html | ON THE WATER WITH THE WHALE WATCHERS Looking for Mr Right Whale | By Natalie Canavor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/our-towns-at-60-mph-and-sometimes-upside-down-summer-rushes-by.html | Our Towns At 60 MPH and Sometimes Upside Down Summer Rushes By | By Peter Applebome | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/places-where-there-s-also-food-for-the-soul.html | Places Where Theres Also Food for the Soul | By D Dominick Lombardi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/plum-island-reports-disease-outbreak.html | Plum Island Reports Disease Outbreak | By John Rather | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/politics-a-nobody-for-governor.html | POLITICS A Nobody for Governor | By Josh Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/postcards-from-the-shore-rain-as-the-rainmaker.html | POSTCARDS FROM THE SHORE Rain as the Rainmaker | By Robert Strauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/quick-bite-hoboken-clams-on-the-historic-shell.html | QUICK BITEHoboken Clams on the Historic Shell | By David Corcoran | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/recreation-have-mallet-can-play-croquet.html | RECREATION Have Mallet Can Play Croquet | By Christopher West Davis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/restaurants-say-grace.html | RESTAURANTS Say Grace | By Karla Cook | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/school-aid-relief-may-be-temporary.html | School Aid Relief May Be Temporary | By Linda Saslow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/shelter-island-declares-war-on-ticks.html | Shelter Island Declares War on Ticks | By Tom Clavin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/sky-above-hubbub-below.html | Sky Above Hubbub Below | By Wendell Jamieson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/soapbox-this-scandal-ridden-state.html | SOAPBOX This ScandalRidden State | By Carl J Mayer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/the-fresh-air-fund-blue-boy-raincoat-lady-and-other-stories-from-camp.html | The Fresh Air Fund Blue Boy Raincoat Lady and Other Stories From Camp | By Alexis Rehrmann | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/the-guide-679984.html | THE GUIDE | By Barbara Delatiner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/the-guide-688312.html | THE GUIDE | By Eleanor Charles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/the-most-expensive-budget-in-the-least-productive-legislative-session.html | The Most Expensive Budget in the Least Productive Legislative Session | By Michael Cooper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/theater-review-a-bleak-fairy-tale-with-a-pop-song-heart.html | THEATER REVIEW A Bleak Fairy Tale With a PopSong Heart | By Campbell Robertson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/theater-review-another-leader-in-nj-takes-the-big-fall.html | THEATER REVIEW Another Leader in NJ Takes the Big Fall | By Naomi Siegel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/theater-review-he-s-his-own-aunt-and-can-t-sit-still.html | THEATER REVIEW Hes His Own Aunt and Cant Sit Still | By Campbell Robertson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/up-front-worth-noting-giving-new-meaning-to-spinning-by-pols.html | UP FRONT WORTH NOTING Giving New Meaning To Spinning by Pols | By John Holl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/up-front-worth-noting-if-it-s-paint-by-number-better-include-3-and-15.html | UP FRONT WORTH NOTING If Its PaintbyNumber Better Include 3 and 15 | By Jessica Bruder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/up-front-worth-noting-technically-speaking-a-drubbing.html | UP FRONT WORTH NOTING Technically Speaking A Drubbing | By Robert Strauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/update-poet-or-painter-a-loft-space-in-bridgeport.html | UPDATE Poet or Painter A Loft Space In Bridgeport | By Nancy Doniger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/who-you-gonna-call-good-luck-if-it-s-a-taxi.html | Who You Gonna Call Good Luck if Its a Taxi | By Jane Gordon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/wine-under-20-out-of-the-box-into-the-picnic.html | WINE UNDER 20 Out of the Box Into the Picnic | By Howard G Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/with-stage-set-for-classic-rivalry-a-basketball-game-turned-violent.html | With Stage Set for Classic Rivalry a Basketball Game Turned Violent | By Michael Brick and Janon Fisher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/worth-noting-43-acres-and-a-fund-raiser-for-abandoned-pets.html | WORTH NOTING 43 Acres and a FundRaiser For Abandoned Pets | By Jonathan Cooper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/worth-noting-a-new-chief-begins-job-at-maritime-aquarium.html | WORTH NOTING A New Chief Begins Job At Maritime Aquarium | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/worth-noting-higher-prices-for-school-lunches.html | WORTH NOTING Higher Prices For School Lunches | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/nyregion/worth-noting-new-school-superintendent-is-likely-in-bridgeport.html | WORTH NOTING New School Superintendent Is Likely in Bridgeport | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/chipping-away-at-the-wall.html | Chipping Away At the Wall | By Dahlia Lithwick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/editorial-observer-walden-150-what-would-thoreau-think-24-hour-cycle.html | Editorial Observer Walden at 150 What Would Thoreau Think of the 24Hour News Cycle | By Adam Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/give-new-york-its-fair-share-of-homeland-funds.html | Give New York Its Fair Share of Homeland Funds | By Hillary Rodham Clinton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/give-new-york-its-fair-share-of-homeland-money.html | Give New York Its Fair Share of Homeland Money | By Hillary Rodham Clinton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/i-still-have-work-to-do.html | I Still Have Work to Do | By James E McGreevey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/kerry-slo-mo-on-swifties.html | Kerry SloMo On Swifties | By Maureen Dowd | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/opinion/not-a-hooverville-in-sight.html | Not a Hooverville in Sight | By N Gregory Mankiw | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/assets-a-little-style-works-just-not-yours.html | ASSETS A Little Style Works Just Not Yours | By Vivian Marino | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/habitats-crow-hill-crown-heights-it-grows-brooklyn-it-s-not-tree-but-it-s-green.html | HABITATSCrow Hill Crown Heights It Grows in Brooklyn Its Not a Tree but Its Green | By Penelope Green | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/how-to-get-the-most-when-it-s-time-to-sell.html | How to Get the Most When Its Time to Sell | By Sara Rimer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/in-the-region-long-island-looking-kindly-on-homes-above-stores.html | IN THE REGIONLong Island Looking Kindly on Homes Above Stores | By Carole Paquette | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/in-the-region-new-jersey-a-somerset-site-for-big-events.html | IN THE REGIONNew Jersey A Somerset Site for Big Events | By Antoinette Martin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/in-the-region-westchester-seeking-distinctiveness-in-a-home.html | IN THE REGIONWestchester Seeking Distinctiveness in a Home | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/living-around-madison-square-park-spurs-renewal-renewal-brings-hot-dogs.html | LIVING AROUNDMadison Square Park Spurs Renewal Renewal Brings Hot Dogs | By Dennis Hevesi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/national-perspectives-the-rush-to-buy-a-piece-of-paradise.html | NATIONAL PERSPECTIVES The Rush to Buy A Piece of Paradise | By Nicholas Grudin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/postings-automated-parking-no-tipping-necessary.html | POSTINGS Automated Parking No Tipping Necessary | By Vivian Marino | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/square-feet-bedford-stuyvesant-the-residential-is-hot-but-the-commercial-is-not.html | SQUARE FEETBedfordStuyvesant The Residential Is Hot But the Commercial Is Not | By Lisa Chamberlain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/streetscapes-clinton-avenue-lafayette-fulton-brooklyn-clinton-hill-3-blocks.html | STREETSCAPESClinton Avenue From Lafayette to Fulton Brooklyn In Clinton Hill 3 Blocks Offer a Tour of 150 Years | By Christopher Gray | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/the-hunt-for-2-guys-who-couldn-t-agree-a-long-search.html | THE HUNT For 2 Guys Who Couldnt Agree a Long Search | By Joyce Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/realestate/your-home-for-storm-insurance-higher-deductibles.html | YOUR HOME For Storm Insurance Higher Deductibles | By Jay Romano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/backtalk-keeping-score-numbers-suggest-mets-are-gambling-on-zambrano.html | BACKTALK KEEPING SCORE Numbers Suggest Mets Are Gambling on Zambrano | By Alan Schwarz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/backtalk-washington-baseball-is-not-for-the-birds.html | BackTalk Washington Baseball Is Not for the Birds | By Mark Gauvreau Judge | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/baseball-mets-finish-finally-what-glavine-started.html | BASEBALL Mets Finish Finally What Glavine Started | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/baseball-three-innings-is-all-the-angels-need-against-loaiza.html | BASEBALL Three Innings Is All the Angels Need Against Loaiza | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/horse-racing-in-the-alabama-stakes-the-giant-does-it-again.html | HORSE RACING In the Alabama Stakes The Giant Does It Again | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/olympics-track-field-10.93-seconds-america-loses-20-year-grip-women-s-100.html | OLYMPICS TRACK AND FIELD In 1093 Seconds America Loses 20Year Grip on Womens 100 | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/on-baseball-all-five-california-teams-state-their-case-for-the-postseason.html | On Baseball All Five California Teams State Their Case for the Postseason | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/pro-football-emergence-of-kicker-raises-giants-hopes.html | PRO FOOTBALL Emergence of Kicker Raises Giants Hopes | By Judy Battista | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/pro-football-pennington-is-10-for-11-in-a-victory-for-the-jets.html | PRO FOOTBALL Pennington Is 10 for 11 in a Victory for the Jets | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/sports-briefing-tennis-waterhouse-cup-shaping-up.html | SPORTS BRIEFING TENNIS WATERHOUSE CUP SHAPING UP | By Vincent M Mallozzi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/sports-of-the-times-do-not-mistake-warm-and-fuzzy-for-fair-and-just.html | Sports of The Times Do Not Mistake Warm and Fuzzy For Fair and Just | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/sports-of-the-times-glory-comes-amid-empty-seats-and-closed-shutters.html | Sports of The Times Glory Comes Amid Empty Seats and Closed Shutters | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/sports-of-the-times-it-s-not-yet-garbage-time-for-bryant.html | Sports of The Times Its Not Yet Garbage Time For Bryant | By Harvey Araton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/sports-of-the-times-masback-s-departure-is-necessary-to-save-track.html | Sports of The Times Masbacks Departure Is Necessary To Save Track | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-basketball-men-s-preliminary-round-lithuania-shows-us-that.html | SUMMER 2004 GAMES BASKETBALL MENS PRELIMINARY ROUND Lithuania Shows US That the Aura Is Gone | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-boxing-flyweight-preliminary-round-siler-overwhelmed-start.html | SUMMER 2004 GAMES BOXING FLYWEIGHT PRELIMINARY ROUND Siler Overwhelmed From Start Is Stopped Short of Quarterfinals | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-games-2012-message-bloomberg-new-york-not-athens.html | SUMMER 2004 GAMES THE GAMES OF 2012 The Message From Bloomberg New York Is Not Athens | By Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-gymnastics-all-around-judges-suspended-for-error-but-hamm-will.html | SUMMER 2004 GAMES GYMNASTICS ALLAROUND Judges Suspended for Error But Hamm Will Keep Gold | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-gymnastics-women-s-floor-exercise-us-veteran-tiptoes-balance.html | SUMMER 2004 GAMES GYMNASTICS WOMENS FLOOR EXERCISE A US Veteran Tiptoes on the Balance Beam of Life | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-high-temperatures-aside-women-s-marathon-is-still-a-go.html | SUMMER 2004 GAMES High Temperatures Aside Womens Marathon Is Still a Go | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-swimming-4x100-medley-relays-us-men-smash-record-take-final.html | SUMMER 2004 GAMES SWIMMING 4x100 MEDLEY RELAYS US Men Smash Record To Take the Final Gold | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-swimming-on-hard-road-to-glory-phelps-was-not-alone.html | SUMMER 2004 GAMES SWIMMING On Hard Road to Glory Phelps Was Not Alone | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-track-and-field-american-youth-movement-begins.html | SUMMER 2004 GAMES TRACK AND FIELD American Youth Movement Begins | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-weight-lifting-with-mighty-heave-greek-captures-bronze-buoys.html | SUMMER 2004 GAMES WEIGHT LIFTING With a Mighty Heave a Greek Captures the Bronze and Buoys a Nation | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/summer-2004-games-women-s-wrestling-feelings-family-motivate-groundbreaking-us.html | SUMMER 2004 GAMES WOMENS WRESTLING Feelings of Family Motivate a Groundbreaking US Team | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/sports/tv-sports-die-was-cast-for-broadcasters-at-the-72-games.html | TV SPORTS Die Was Cast For Broadcasters At the 72 Games | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/style/a-night-out-with-diego-luna-tequila-sundown.html | A NIGHT OUT WITH Diego Luna Tequila Sundown | By Strawberry Saroyan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/style/a-writer-of-erotica-allows-a-peek-at-herself.html | A Writer Of Erotica Allows A Peek At Herself | By Ginia Bellafante | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/style/boite-out-of-nowhere.html | BOTE Out of Nowhere | By Monica Corcoran | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | https://www.nytimes.com/2004/08/22/style/making-sure-hollywood-s-nouveau-riche-stay-riche.html | Making Sure Hollywoods Nouveau Riche Stay Riche | By Warren St John | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/style/noticed-the-message-of-the-bottle.html | NOTICED The Message of the Bottle | By William L Hamilton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/style/on-the-street-rainbow-collision.html | ON THE STREET Rainbow Collision | By Bill Cunningham | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/style/possessed-the-roadster-as-electric-bubble.html | POSSESSED The Roadster as Electric Bubble | By David Colman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/style/pulse-just-cool-enough-for-school.html | PULSE Just Cool Enough for School | By Ellen Tien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/style/the-alchemy-of-a-political-slogan.html | The Alchemy of a Political Slogan | By Alex Williams | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/style/weddings-celebrations-vows-deborah-hull-and-nathaniel-koren.html | WEDDINGSCELEBRATIONS VOWS Deborah Hull and Nathaniel Koren | By Lois Smith Brady | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/style/when-the-computer-opens-the-closet.html | When the Computer Opens the Closet | By Jane Gross | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/theater/theater-the-apprentices.html | THEATER The Apprentices | By Jesse Green | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/around-the-world-in-30-days.html | Around the World in 30 Days | By Zachary G Behr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/bavaria-s-summer-playground.html | Bavarias Summer Playground | By Eric Pfanner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/frugal-traveler-misty-about-niagara-falls.html | FRUGAL TRAVELER Misty About Niagara Falls | By Seth Margolis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/practical-traveler-a-guidebook-for-every-taste.html | PRACTICAL TRAVELER A Guidebook For Every Taste | By Susan Stellin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/travel-advisory-correspondent-s-report-macao-tries-to-spruce-up-its-image.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Macao Tries to Spruce Up Its Image | By Keith Bradsher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/travel-advisory-cruising-through-parisin-a-cozy-little-2cv.html | TRAVEL ADVISORY Cruising Through ParisIn a Cozy Little 2CV | By HLNE FOUQUET | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/travel-advisory-dial-up-your-own-tour-of-london-landmarks.html | TRAVEL ADVISORY Dial Up Your Own Tour Of London Landmarks | By Catherine Calvert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/travel-advisory-tools-for-ancient-eyes-to-view-the-heavens.html | TRAVEL ADVISORY Tools for Ancient Eyes To View the Heavens | By Carolyn Marshall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/travel-advisory-uganda-raises-fees-to-view-primates.html | TRAVEL ADVISORY Uganda Raises Fees To View Primates | By Marjorie Connelly | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/virginia-underground.html | Virginia Underground | By Susan Harb | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/vistas-bleak-and-wondrous.html | Vistas Bleak and Wondrous | By Katherine Ashenburg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/travel/what-s-doing-in-toronto.html | WHATS DOING IN Toronto | By Katherine Ashenburg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/tv/cover-story-enough-with-the-fancy-urban-singles.html | COVER STORY Enough With the Fancy Urban Singles | By Aj Frutkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/tv/for-young-viewers-queen-of-mean-turns-13-how-unlucky-is-that.html | FOR YOUNG VIEWERS Queen of Mean Turns 13 How Unlucky Is That | By Laurel Graeber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | https://www.nytimes.com/2004/08/22/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/us/bryant-case-alters-rape-counselors-work.html | Bryant Case Alters Rape Counselors Work | By Kirk Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/us/campaign-2004-absentee-voting-parties-see-new-promise-when-ballot-is-in-the-mail.html | CAMPAIGN 2004 ABSENTEE VOTING Parties See New Promise When Ballot Is in the Mail | By Michael Moss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/us/campaign-2004-military-record-officer-another-swift-boat-breaks-silence-defends.html | CAMPAIGN 2004 THE MILITARY RECORD Officer From Another Swift Boat Breaks Silence and Defends Kerry | By Jim Rutenberg and Kate Zernike | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/us/campaign-2004-nemesis-in-a-new-book-buchanan-chastises-another-bush.html | CAMPAIGN 2004 NEMESIS In a New Book Buchanan Chastises Another Bush | By David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/us/campaign-2004-the-republicans-bush-promises-detailed-plans-at-convention.html | CAMPAIGN 2004 THE REPUBLICANS Bush Promises Detailed Plans at Convention | By Adam Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/us/good-grief-that-favorite-comic-strip-is-missing.html | Good Grief That Favorite Comic Strip Is Missing | By Jacques Steinberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/us/insurers-object-to-new-provision-in-medicare-law.html | INSURERS OBJECT TO NEW PROVISION IN MEDICARE LAW | By Robert Pear | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/us/officials-forecast-hope-for-victims-of-hurricane.html | Officials Forecast Hope For Victims of Hurricane | By Joseph B Treaster | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/us/political-points.html | Political Points | By Carl Hulse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/us/study-intelligence-on-qaeda-money-lacking.html | Study Intelligence on Qaeda Money Lacking | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/us/tubes-pump-and-fragile-hope-keep-a-baby-s-heart-beating.html | Tubes Pump and Fragile Hope Keep a Babys Heart Beating | By Denise Grady | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/us/us-terrorism-tribunals-set-to-begin-work.html | US Terrorism Tribunals Set to Begin Work | By Neil A Lewis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/detours-two-power-brokers-collide-in-iraq.html | Detours Two Power Brokers Collide in Iraq | By John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-at-least-the-greeks-are-happy.html | Page Two Aug 1521 At Least the Greeks Are Happy | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-bad-grades.html | Page Two Aug 1521 BAD GRADES | By Diana Jean Schemo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-dirty-work-hits-the-campaign-trail.html | Page Two Aug 1521 Dirty Work Hits The Campaign Trail | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-evidentiary-oops.html | Page Two Aug 1521 EVIDENTIARY OOPS | By Marc Santora | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-google-moola.html | Page Two Aug 1521 GOOGLE MOOLA | By Andrew Ross Sorkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-oil-money.html | Page Two Aug 1521 OIL MONEY | By Jad Mouawad | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-recall-rejected.html | Page Two Aug 1521 RECALL REJECTED | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/page-two-aug-15-21-suv-safety.html | Page Two Aug 1521 SUV SAFETY | By Danny Hakim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-nation-accusers-all-going-negative-when-it-works.html | The Nation Accusers All Going Negative When It Works | By Jim Rutenberg and Kate Zernike | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-nation-democrats-in-red-states-just-regular-guys.html | The Nation Democrats in Red States Just Regular Guys | By Timothy Egan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-nation-fukuyama-makes-history-war-heats-up-in-the-neoconservative-fold.html | The Nation Fukuyama Makes History War Heats Up in the Neoconservative Fold | By David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-nation-tactics-galore-if-a-protest-is-planned-to-a-t-is-it-a-protest.html | The Nation Tactics Galore If a Protest Is Planned to a T Is It a Protest | By Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-public-editor-what-belongs-on-the-front-page-of-the-new-york-times.html | THE PUBLIC EDITOR What Belongs on the Front Page of The New York Times | By Jack Rosenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/weekinreview/the-world-in-germany-s-east-a-harvest-of-silence.html | The World In Germanys East a Harvest of Silence | By Mark Landler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/world/in-sudan-hunter-and-hunted-alike-invoke-the-prophet.html | In Sudan Hunter and Hunted Alike Invoke the Prophet | By Marc Lacey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/world/palestinian-carries-a-tune-and-the-hope-of-his-people.html | Palestinian Carries a Tune And the Hope of His People | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/world/proposed-us-base-closings-send-a-shiver-through-a-german-town.html | Proposed US Base Closings Send a Shiver Through a German Town | By Mark Landler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/world/reach-war-showdown-us-expects-role-najaf-but-says-iraq-calls-shots.html | THE REACH OF WAR SHOWDOWN US Expects a Role in Najaf But Says Iraq Calls the Shots | By Steven R Weisman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/world/reach-war-standoff-cleric-keeps-grip-najaf-shrine-even-while-saying-he-ll-yield.html | THE REACH OF WAR STANDOFF Cleric Keeps Grip on Najaf Shrine Even While Saying Hell Yield It | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/world/serbian-gypsies-and-jews-in-dispute-over-cemetery.html | Serbian Gypsies and Jews In Dispute Over Cemetery | By Nicholas Wood | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/world/the-reach-of-war-attacks-remote-control-explosions-pose-threat-in-afghanistan.html | THE REACH OF WAR ATTACKS RemoteControl Explosions Pose Threat in Afghanistan | By Carlotta Gall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/world/the-reach-of-war-hostage-us-journalist-to-be-freed-militia-says.html | THE REACH OF WAR HOSTAGE US Journalist To Be Freed Militia Says | By John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-22 | https://www.nytimes.com/2004/08/22/world/the-reach-of-war-the-marines-a-first-experience-of-war-in-a-house-for-the-dead.html | THE REACH OF WAR THE MARINES A First Experience of War In a House for the Dead | By Alex Berenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/500-tragic-years-of-mayan-life-shown-in-an-exhibition-of-outreach-and-hope.html | 500 Tragic Years of Mayan Life Shown in an Exhibition of Outreach and Hope | By Catherine Elton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/arts-briefing-highlights-reconstructing-a-white-house-library.html | ARTS BRIEFING HIGHLIGHTS RECONSTRUCTING A WHITE HOUSE LIBRARY | By John Files | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/arts-briefing.html | Arts Briefing | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/bridge-the-law-of-action-and-reaction-as-applied-to-a-deck-of-cards.html | BRIDGE The Law of Action and Reaction As Applied to a Deck of Cards | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/critic-s-choice-new-cd-s-appreciating-life-s-mixed-emotions.html | CRITICS CHOICENew CDs Appreciating Lifes Mixed Emotions | By Ben Ratliff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/dance-review-new-plumage-and-rap-song-for-a-certain-russian-bird.html | DANCE REVIEW New Plumage and Rap Song For a Certain Russian Bird | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/mostly-mozart-review-password-to-the-exotic-east-turkish.html | MOSTLY MOZART REVIEW Password to the Exotic East Turkish | By Anthony Tommasini | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/r-b-review-knowing-when-to-strut-when-to-pander.html | RB REVIEW Knowing When to Strut When to Pander | By Kelefa Sanneh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/arts/semiha-berksoy-94-turkish-star-of-opera-and-art-dies.html | Semiha Berksoy 94 Turkish Star of Opera and Art Dies | By Sebnem Arsu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/automobiles/autos-on-monday-technology-gas-models-take-cues-from-diesels.html | AUTOS ON MONDAYTechnology Gas Models Take Cues From Diesels | By Don Sherman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/books/books-of-the-times-a-lost-soul-who-symbolized-france-s-trauma.html | BOOKS OF THE TIMES A Lost Soul Who Symbolized Frances Trauma | By Alan Riding | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/call-cheap-wiretap-extra-enlisting-internet-phones-battle-against-crime.html | The Call Is Cheap The Wiretap Is Extra Enlisting Internet Phones in the Battle Against Crime | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/e-commerce-report-advertisers-discover-value-young-men-with-time-money-spend.html | ECommerce Report Advertisers discover the value of young men with time and money to spend on fantasy sports on the Web | By Bob Tedeschi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/google-is-one-for-the-books-leaving-some-with-regrets.html | Google Is One For the Books Leaving Some With Regrets | By Gary Rivlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/how-to-make-pain-relief-cool-add-ski-bunnies-and-mint-flavor.html | How to Make Pain Relief Cool Add Ski Bunnies and Mint Flavor | By Eric Dash | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/market-place-google-s-offering-proves-stock-auctions-can-really-work.html | MARKET PLACE Googles Offering Proves Stock Auctions Can Really Work | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/media-business-advertising-company-hopes-limits-radio-ratings-will-provide.html | THE MEDIA BUSINESS ADVERTISING A company hopes the limits of radio ratings will provide an opening to measure listeners in cars | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/media-nbc-universal-and-paxson-an-odd-dance-to-a-divorce.html | MEDIA NBC Universal And Paxson An Odd Dance To a Divorce | By Bill Carter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/media-trip-to-olympics-or-feel-good-talk-the-answer-was-a-surprise-to-many.html | MEDIA Trip to Olympics or FeelGood Talk The Answer Was a Surprise to Many | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/most-wanted-drilling-down-consumer-electronics-bargain-not-basement.html | MOST WANTED DRILLING DOWNCONSUMER ELECTRONICS Bargain Not Basement | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/patents-something-for-everyone-idea-make-it-easier-buy-house-another-make-it.html | Patents Something for everyone an idea to make it easier to buy a house and another to make it easier to pay rent | By Sabra Chartrand | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/technology-lawsuit-claims-free-speech-for-online-casino-ads.html | TECHNOLOGY Lawsuit Claims Free Speech for Online Casino Ads | By Matt Richtel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/the-media-business-advertising-addenda-omnicom-unit-resigns-schwab-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Unit Resigns Schwab Account | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/the-media-business-advertising-addenda-people-723088.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/the-porcini-was-praiseworthy-but-a-lawsuit-was-served-next.html | The Porcini Was Praiseworthy But a Lawsuit Was Served Next | By Sean Mehegan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/wal-mart-unit-passes-rival-in-britain.html | WalMart Unit Passes Rival in Britain | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/business/warm-welcome-for-republicans-in-a-bid-to-reach-drug-detente.html | Warm Welcome for Republicans In a Bid to Reach Drug Dtente | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/a-week-to-go-and-protesters-wonder-keep-it-legal-or-go-for-the-park.html | A Week to Go and Protesters Wonder Keep It Legal or Go for the Park | By Jennifer Steinhauer and Diane Cardwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/corzine-leaves-the-door-ajar-on-running-for-governor.html | Corzine Leaves The Door Ajar On Running For Governor | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/kerry-visits-the-hamptons-and-rain-and-money-pour.html | Kerry Visits the Hamptons And Rain and Money Pour | By Patrick Healy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/long-running-rivalries-in-rockaways-projects-flare-into-violence.html | LongRunning Rivalries in Rockaways Projects Flare Into Violence | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/metro-briefing-connecticut-new-canaan-fatal-crash-into-gas-pump.html | Metro Briefing Connecticut New Canaan Fatal Crash Into Gas Pump | By Jennifer Medina NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/metro-briefing-new-york-brooklyn-two-stabbed-by-wedding-crasher.html | Metro Briefing New York Brooklyn Two Stabbed By Wedding Crasher | By Michael Wilson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/metro-briefing-new-york-queens-two-killed-in-car-crash.html | Metro Briefing New York Queens Two Killed In Car Crash | By Michael Wilson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/metro-briefing-new-york-queens-woman-ejected-from-car-then-fatally-struck.html | Metro Briefing New York Queens Woman Ejected From Car Then Fatally Struck | By Michael Wilson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/metropolitan-diary-721140.html | Metropolitan Diary | By Joe Rogers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/pampering-delegates-101-now-in-session.html | Pampering Delegates 101 Now in Session | By Andy Newman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/shrinking-fading-garment-center-manufacturing-shifts-fashion-industry-gritty.html | The Shrinking and Fading Garment Center As Manufacturing Shifts in Fashion Industry Gritty Lofts Become Upscale Apartments | By Joseph Berger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/signs-check-chant-check-ride-to-new-york-well.html | Signs Check Chant Check Ride to New York Well | By Michael Brick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/thrill-for-bored-with-parachuting-crowd.html | Thrill for BoredWithParachuting Crowd | By Corey Kilgannon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/waddington-journal-young-fishing-wizards-seek-fame-upstate.html | Waddington Journal Young Fishing Wizards Seek Fame Upstate | By Michelle York | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/nyregion/yippies-protest-near-bloomberg-s-town-house.html | Yippies Protest Near Bloombergs Town House | By Patrick Healy and Colin Moynihan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/a-chill-in-florida.html | A Chill In Florida | By Bob Herbert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/editorial-observer-silence-old-soldier-literary-education-some-young-ones.html | Editorial Observer The Silence of an Old Soldier and the Literary Education of Some Young Ones | By Verlyn Klinkenborg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/more-is-not-necessarily-better.html | More Is Not Necessarily Better | By Matthew Hindman and Kenneth Neil Cukier | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/opinion/over-najaf-fighting-for-des-moines.html | Over Najaf Fighting for Des Moines | By Glen G Butler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/baseball-mets-aggressive-bonds-strategy-backfires.html | BASEBALL Mets Aggressive Bonds Strategy Backfires | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/baseball-the-sputtering-yankees-look-for-a-jump-start.html | BASEBALL The Sputtering Yankees Look for a JumpStart | By Dave Caldwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/football-questions-remain-for-the-jets.html | FOOTBALL Questions Remain For the Jets | By Gerald Eskenazi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/horse-racing-funny-cide-finishes-second-in-his-return-home.html | HORSE RACING Funny Cide Finishes Second in His Return Home | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/sports-of-the-times-another-effect-of-drug-use.html | Sports of The Times Another Effect of Drug Use | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/sports-of-the-times-no-games-no-shame-here.html | Sports of The Times No Games No Shame Here | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-diving-women-s-10-meter-platform-beat-chinese-australia.html | SUMMER 2004 GAMES DIVING WOMENS 10METER PLATFORM To Beat Chinese Australia Borrows From Them | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-gymnastics-men-s-event-finals-hamm-is-0-2-as-dispute-continues.html | SUMMER 2004 GAMES GYMNASTICS MENS EVENT FINALS Hamm Is 02 As Dispute Continues | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-gymnastics-women-s-event-finals-for-us-gymnast-long-journey.html | SUMMER 2004 GAMES GYMNASTICS WOMENS EVENT FINALS For US Gymnast Long Journey Ends With a Medal | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-marathon-women-kastor-survives-to-capture-the-bronze.html | SUMMER 2004 GAMES MARATHON WOMEN Kastor Survives To Capture The Bronze | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-men-s-water-polo-taskmaster-coach-brings-suffering-medicine.html | SUMMER 2004 GAMES MENS WATER POLO Taskmaster Coach Brings Suffering And Medicine Ball | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-rowing-eights-us-men-walk-on-water-after-a-40-year-drought.html | SUMMER 2004 GAMES ROWING EIGHTS US Men Walk on Water After a 40Year Drought | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-the-spectators-seats-may-be-empty-but-not-the-beaches.html | SUMMER 2004 GAMES THE SPECTATORS Seats May Be Empty But Not the Beaches | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-track-field-men-s-100-face-track-rapidly-transformed.html | SUMMER 2004 GAMES TRACK AND FIELD MENS 100 The Face of Track Rapidly Transformed | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-track-field-women-s-100-meter-hurdles-devers-once-again-fails.html | SUMMER 2004 GAMES TRACK AND FIELD WOMENS 100METER HURDLES Devers Once Again Fails to Put a Stamp on Her Signature Event | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-23 | https://www.nytimes.com/2004/08/23/sports/summer-2004-games-wrestling-women-s-freestyle-berths-semifinals-for-two.html | SUMMER 2004 GAMES WRESTLING WOMENS FREESTYLE Berths in Semifinals For Two Americans | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/critic-s-notebook-striving-for-authenticity-with-ye-olde-guesswork.html | CRITICS NOTEBOOK Striving for Authenticity With Ye Olde Guesswork | By John Rockwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/fringe-festival-reviews-musings-on-murkier-aspects-of-humans-war-and-politics-722847.html | FRINGE FESTIVAL REVIEWS Musings on Murkier Aspects Of Humans War and Politics | By Camille Sweeney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/fringe-festival-reviews-musings-on-murkier-aspects-of-humans-war-and-politics-722855.html | FRINGE FESTIVAL REVIEWS Musings on Murkier Aspects Of Humans War and Politics | By Camille Sweeney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/fringe-festival-reviews-musings-on-murkier-aspects-of-humans-war-and-politics-722863.html | FRINGE FESTIVAL REVIEWS Musings on Murkier Aspects Of Humans War and Politics | By Jason Zinoman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/fringe-festival-reviews-musings-on-murkier-aspects-of-humans-war-and-politics-722871.html | FRINGE FESTIVAL REVIEWS Musings on Murkier Aspects Of Humans War and Politics | By Camille Sweeney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/fringe-festival-reviews-musings-on-murkier-aspects-of-humans-war-and-politics-722898.html | FRINGE FESTIVAL REVIEWS Musings on Murkier Aspects Of Humans War and Politics | By Jason Zinoman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/theater/fringe-festival-reviews-musings-on-murkier-aspects-of-humans-war-and-politics-722901.html | FRINGE FESTIVAL REVIEWS Musings on Murkier Aspects Of Humans War and Politics | By Jason Zinoman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/us/a-gop-senator-proposes-a-plan-to-split-up-cia.html | A GOP SENATOR PROPOSES A PLAN TO SPLIT UP CIA | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/us/after-the-storm-come-tests-of-faith.html | After the Storm Come Tests of Faith | By Rick Lyman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/us/as-congressional-budget-chief-former-bush-economic-aide-isn-t-keeping-to-script.html | As Congressional Budget Chief Former Bush Economic Aide Isnt Keeping to Script | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/us/campaign-2004-campaign-ads-kerry-tv-ad-pins-veterans-attack-firmly-on-bush.html | CAMPAIGN 2004 CAMPAIGN ADS KERRY TV AD PINS VETERANS ATTACK FIRMLY ON BUSH | By Adam Nagourney and Jim Rutenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/us/campaign-2004-republican-convention-gop-centrists-speak-but-will-they-be-heard.html | CAMPAIGN 2004 THE REPUBLICAN CONVENTION GOP Centrists to Speak but Will They Be Heard | By Carl Hulse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/us/colleges-tell-students-the-overseas-party-s-over.html | Colleges Tell Students the Overseas Partys Over | By Greg Winter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/us/controversial-overtime-rules-take-effect.html | Controversial Overtime Rules Take Effect | By Steven Greenhouse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/us/drug-trial-justice-science-boy-s-murder-case-entangled-fight-over.html | A DRUG ON TRIAL Justice and Science Boys Murder Case Entangled In Fight Over Antidepressants | By Barry Meier | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/us/white-house-letter-it-s-a-nice-place-to-visit-but-the-president-can-t-stay.html | White House Letter Its a Nice Place to Visit But the President Cant Stay | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/world/allied-soldiers-kill-3-civilians-at-a-checkpoint-in-afghanistan.html | Allied Soldiers Kill 3 Civilians at a Checkpoint in Afghanistan | By Amy Waldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/world/arafat-aides-deplore-permissive-us-policy-on-settlement-growth.html | Arafat Aides Deplore Permissive US Policy on Settlement Growth | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-23 | https://www.nytimes.com/2004/08/23/world/few-nations-check-to-see-if-passports-are-stolen-interpol-says.html | Few Nations Check to See if Passports Are Stolen Interpol Says | By Craig S Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/world/in-rare-visit-putin-travels-to-chechnya-after-attacks.html | In Rare Visit Putin Travels To Chechnya After Attacks | By Steven Lee Myers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/world/iran-delays-start-of-first-reactor-until-late-2006.html | Iran Delays Start Of First Reactor Until Late 2006 | By Nazila Fathi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/world/munch-s-scream-is-stolen-from-a-crowded-museum-in-oslo.html | Munchs Scream Is Stolen From a Crowded Museum in Oslo | By Walter Gibbs and Carol Vogel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/world/neo-nazis-in-paris-vandalize-and-burn-a-jewish-community-center.html | NeoNazis in Paris Vandalize and Burn a Jewish Community Center | By Craig S Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/world/ordeal-of-deserter-who-didn-t-desert.html | Ordeal of Deserter Who Didnt Desert | By Hari Kumar | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/world/serra-pelada-journal-brazilian-miners-wait-for-payday-after-diet-of-bitterness.html | Serra Pelada Journal Brazilian Miners Wait for Payday After Diet of Bitterness | By Larry Rohter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/world/the-reach-of-war-abu-ghraib-more-reserve-training-set-as-result-of-abuse-inquiry.html | THE REACH OF WAR ABU GHRAIB More Reserve Training Set As Result of Abuse Inquiry | By Thom Shanker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/world/the-reach-of-war-hostages-reporter-freed-as-rebel-cleric-brokers-a-deal.html | THE REACH OF WAR HOSTAGES Reporter Freed As Rebel Cleric Brokers a Deal | By Dexter Filkins and Alex Berenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-23 | https://www.nytimes.com/2004/08/23/world/the-reach-of-war-the-victims-weary-of-war-iraqis-in-najaf-blame-2-sides.html | THE REACH OF WAR THE VICTIMS Weary of War Iraqis in Najaf Blame 2 Sides | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/arts/art-review-more-was-more-for-one-ruler-in-qing-dynasty.html | ART REVIEW More Was More For One Ruler In Qing Dynasty | By Holland Cotter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/arts/arts-briefing-highlights-new-yorker-gets-bluegrass-honor.html | ARTS BRIEFING HIGHLIGHTS NEW YORKER GETS BLUEGRASS HONOR | By Phil Sweetland | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/arts/arts-briefing.html | ARTS BRIEFING | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/arts/dance-review-choreography-in-the-kitchen-and-other-odd-conversations.html | DANCE REVIEW Choreography in the Kitchen And Other Odd Conversations | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/arts/new-york-museum-officials-confident-despite-oslo-theft.html | New York Museum Officials Confident Despite Oslo Theft | By Randy Kennedy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/arts/television-review-blustery-and-unfunny-goings-on-in-kim-jong-il-s-north-korea.html | TELEVISION REVIEW Blustery and Unfunny GoingsOn in Kim Jong Ils North Korea | By Virginia Heffernan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/books/books-of-the-times-archaeology-with-brio-if-no-mummy.html | BOOKS OF THE TIMES Archaeology With Brio If No Mummy | By Michiko Kakutani | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/books/sex-sex-sex-up-front-in-bookstores-near-you.html | Sex Sex Sex Up Front In Bookstores Near You | By Edward Wyatt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/2-companies-to-make-gear-for-phoning-over-internet.html | 2 Companies To Make Gear For Phoning Over Internet | By Matt Richtel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/after-years-hong-kong-sees-return-of-inflation.html | After Years Hong Kong Sees Return Of Inflation | By Keith Bradsher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/ballet-flats-walking-shoes-nah-it-s-round-toes-and-high-heels.html | Ballet Flats Walking Shoes Nah Its Round Toes and High Heels | By Tracie Rozhon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/brazil-sifting-through-ideas-for-rescuing-flagship-airline.html | Brazil Sifting Through Ideas For Rescuing Flagship Airline | By Todd Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/business-travel-frequent-flier-travel-heavy-arrive-early-then-relax.html | BUSINESS TRAVEL FREQUENT FLIER Travel Heavy Arrive Early Then Relax | By Tom Peters | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/business-travel-on-the-road-dear-tom-ridge-return-my-armani-suit.html | BUSINESS TRAVEL ON THE ROAD Dear Tom Ridge Return My Armani Suit | By Joe Sharkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/business-travel-true-hospitality-at-your-service-and-then-invisible.html | BUSINESS TRAVEL True Hospitality At Your Service and Then Invisible | By Abby Ellin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/china-s-central-bank-nears-bailout-of-private-company.html | Chinas Central Bank Nears Bailout of Private Company | By Chris Buckley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/media-business-advertising-musicland-tries-embrace-internet-emulate-atmosphere.html | THE MEDIA BUSINESS ADVERTISING Musicland tries to embrace the Internet and emulate the atmosphere of retail chains like Starbucks | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/microsoft-quits-a-un-standards-group.html | Microsoft Quits a UN Standards Group | By John Markoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/once-elusive-orchids-flourish-on-taiwanese-production-line.html | Once Elusive Orchids Flourish On Taiwanese Production Line | By Keith Bradsher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/pilots-could-control-fate-of-us-airways.html | Pilots Could Control Fate Of US Airways | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/race-remains-a-difficult-issue-for-many-workers-at-kodak.html | Race Remains a Difficult Issue for Many Workers at Kodak | By Claudia H Deutsch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/technology-briefing-software-eds-to-license-opsware-software.html | Technology Briefing Software EDS To License Opsware Software | By Steve Lohr NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/technology-head-of-applied-biosystems-retires-as-business-shifts.html | TECHNOLOGY Head of Applied Biosystems Retires as Business Shifts | By Andrew Pollack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/the-markets-market-place-older-investors-more-jittery-as-us-markets-disappoint.html | THE MARKETS MARKET PLACE Older Investors More Jittery As US Markets Disappoint | By Gretchen Morgenson and Jennifer Bayot | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/the-media-business-advertising-addenda-people-727989.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/world-business-briefing-australia-retailer-s-profit-rises.html | World Business Briefing Australia Retailers Profit Rises | By Wayne Arnold NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/business/yukos-cuts-its-2004-oil-output-estimate-by-4.5.html | Yukos Cuts Its 2004 Oil Output Estimate by 45 | By Erin E Arvedlund | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/health/as-a-substitute-for-hormones-soy-is-ever-more-popular-but-is-it-safe.html | As a Substitute for Hormones Soy Is Ever More Popular but Is It Safe | By Laurie Tarkan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/health/books-on-health-a-kind-of-firefighting.html | BOOKS ON HEALTH A Kind of Firefighting | By John Langone | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | https://www.nytimes.com/2004/08/24/health/britain-embraces-embryonic-stem-cell-research.html | Britain Embraces Embryonic Stem Cell Research | By Elisabeth Rosenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/health/cases-after-a-multitude-of-tests-an-answer-from-grandmother-s-memory.html | CASES After a Multitude of Tests an Answer From Grandmothers Memory | By Cortney Davis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/health/commentary-for-a-young-doctor-the-ultimate-sacrifice.html | COMMENTARY For a Young Doctor the Ultimate Sacrifice | By Barron H Lerner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/health/personal-health-the-politics-of-emergency-contraception.html | PERSONAL HEALTH The Politics of Emergency Contraception | By Jane E Brody | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/health/really.html | REALLY | By Anahad OConnor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/health/vital-signs-childbirth-building-muscles-for-the-big-day.html | VITAL SIGNS CHILDBIRTH Building Muscles for the Big Day | By Mary Duenwald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/health/vital-signs-performance-what-jump-starts-an-athlete.html | VITAL SIGNS PERFORMANCE What JumpStarts an Athlete | By Mary Duenwald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/health/vital-signs-prevention-fighting-the-sources-of-asthma.html | VITAL SIGNS PREVENTION Fighting the Sources of Asthma | By Mary Duenwald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/health/vital-signs-treatments-lowering-patients-blood-sugar.html | VITAL SIGNS TREATMENTS Lowering Patients Blood Sugar | By Mary Duenwald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/movies/a-rare-success-story-with-heroin-at-the-root.html | A Rare Success Story With Heroin at the Root | By ANDRA R VAUCHER | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/movies/new-dvd-s-note-to-women-on-the-run-beware-a-welcoming-village.html | NEW DVDS Note to Women on the Run Beware a Welcoming Village | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/a-cool-summer-can-mean-a-chill-on-business-too.html | A Cool Summer Can Mean a Chill on Business Too | By Anthony Ramirez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/body-discovered-at-church-is-believed-to-be-missing-worker.html | Body Discovered at Church Is Believed to Be Missing Worker | By Thomas J Lueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/boldface-names-728128.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/citywide-in-columbia-growth-plan-ghosts-of-68.html | CITYWIDE In Columbia Growth Plan Ghosts of 68 | By David Gonzalez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/coats-take-off-on-their-own.html | Coats Take Off on Their Own | By Cathy Horyn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/firings-vowed-for-firefighters-in-sex-case.html | Firings Vowed For Firefighters In Sex Case | By William K Rashbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/four-are-killed-and-three-wounded-in-a-spate-of-shootings.html | Four Are Killed and Three Wounded in a Spate of Shootings | By Thomas J Lueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/front-row-a-custom-fit-off-the-rack.html | Front Row A Custom Fit Off the Rack | By David Colman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/front-row-hard-courts-a-queens-catwalk.html | Front Row Hard Courts A Queens Catwalk | By Ginia Bellafante | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-connecticut-hartford-rell-fills-economic-agency-post.html | Metro Briefing Connecticut Hartford Rell Fills Economic Agency Post | By William Yardley NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-jersey-trenton-state-republican-ads-attack-corzine.html | Metro Briefing New Jersey Trenton State Republican Ads Attack Corzine | By Laura Mansnerus NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-york-albany-attacking-tire-mountains.html | Metro Briefing New York Albany Attacking Tire Mountains | By Anthony Depalma NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-york-manhattan-agile-burglar-is-convicted.html | Metro Briefing New York Manhattan Agile Burglar Is Convicted | By Susan Saulny NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-york-manhattan-mentors-to-support-new-teachers.html | Metro Briefing New York Manhattan Mentors To Support New Teachers | By David M Herszenhorn NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-york-manhattan-sign-removed-at-ground-zero.html | Metro Briefing New York Manhattan Sign Removed At Ground Zero | By David W Dunlap NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-york-plum-island-new-rules-for-animal-disease-center.html | Metro Briefing New York Plum Island New Rules For Animal Disease Center | By John Rather NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/metro-briefing-new-york-queens-man-s-body-found-in-compactor-room.html | Metro Briefing New York Queens Mans Body Found In Compactor Room | By Michael Wilson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/more-money-for-schools-but-not-for-all-of-them.html | More Money for Schools But Not for All of Them | By David M Herszenhorn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/nassau-s-hospital-agency-plans-to-sell-nursing-home.html | Nassaus Hospital Agency Plans to Sell Nursing Home | By Patrick Healy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/nyc-duty-done-medals-won-war-rages-on.html | NYC Duty Done Medals Won War Rages On | By Clyde Haberman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/preparing-for-convention-hospitals-health-experts-say-preparedness-for.html | PREPARING FOR THE CONVENTION THE HOSPITALS Health Experts Say Preparedness for Catastrophe Is Lacking | By Marc Santora | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/preparing-for-convention-program-gop-give-convention-prime-time-treatment.html | PREPARING FOR THE CONVENTION THE PROGRAM GOP to Give Convention The Prime Time Treatment | By Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/preparing-for-convention-protests-judge-rejects-one-bid-for-central-park-protest.html | PREPARING FOR THE CONVENTION THE PROTESTS Judge Rejects One Bid for a Central Park Protest | By Diane Cardwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/preparing-for-the-convention-hotels-thousands-of-rooms-to-spare-officials-say.html | PREPARING FOR THE CONVENTION HOTELS Thousands Of Rooms To Spare Officials Say | By James Barron | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/preparing-for-the-convention-security-police-bolster-presence-at-penn-station.html | PREPARING FOR THE CONVENTION SECURITY Police Bolster Presence at Penn Station | By Mary Spicuzza | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/public-lives-his-group-s-interests-do-not-include-a-stadium.html | PUBLIC LIVES His Groups Interests Do Not Include a Stadium | By Robin Finn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/state-certifies-yonkers-budget-but-not-without-a-warning.html | State Certifies Yonkers Budget But Not Without a Warning | By Kirk Semple | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/nyregion/state-orders-binding-arbitration-in-police-negotiations.html | State Orders Binding Arbitration in Police Negotiations | By Steven Greenhouse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/finest-bravest-greediest.html | Finest Bravest Greediest | By Mitchell L Moss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/stealing-beauty.html | Stealing Beauty | By Edward Dolnick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/the-rambo-coalition.html | The Rambo Coalition | By Paul Krugman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/opinion/the-vietnam-passion.html | The Vietnam Passion | By David Brooks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/science/can-a-robot-save-hubble-more-scientists-think-so.html | Can a Robot Save Hubble More Scientists Think So | By Warren E Leary | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/science/ice-age-floodwaters-leave-a-walkable-trail-across-the-northwest.html | Ice Age Floodwaters Leave a Walkable Trail Across the Northwest | By Jim Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/science/morning-light-the-frenetic-dance-of-the-blackbird-and-the-ant.html | MORNING LIGHT The Frenetic Dance of the Blackbird and the Ant | By Diane Ackerman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/science/on-mars-more-water-from-pricey-plumbing.html | On Mars More Water From Pricey Plumbing | By Kenneth Chang | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/science/promise-search-results-stem-cell-science-gets-limelight-now-it-needs-cure.html | Promise in Search of Results Stem Cell Science Gets Limelight Now It Needs a Cure | By Gina Kolata | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/science/q-a-724130.html | Q A | By C Claiborne Ray | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/science/tarzan-cheetah-and-the-contagious-yawn.html | Tarzan Cheetah and the Contagious Yawn | By Henry Fountain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/science/tweaking-the-math-to-make-happier-medical-marriages.html | Tweaking the Math to Make Happier Medical Marriages | By Sara Robinson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/baseball-heilman-falters-in-his-bid-to-secure-role-with-mets.html | BASEBALL Heilman Falters in His Bid To Secure Role With Mets | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/baseball-torre-calls-a-meeting-and-the-yanks-respond.html | BASEBALL Torre Calls a Meeting and the Yanks Respond | By Steve Popper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/golf-ryder-cup-captain-sutton-don-t-expect-mr-nice-guy.html | GOLF Ryder Cup Captain Sutton Dont Expect Mr Nice Guy | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/on-baseball-it-s-no-picnic-but-yanks-are-far-from-a-panic.html | On Baseball Its No Picnic but Yanks Are Far From a Panic | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/pro-football-abraham-may-have-violated-terms-of-treatment-program.html | PRO FOOTBALL Abraham May Have Violated Terms of Treatment Program | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/pro-football-giants-still-waiting-for-dayne-to-show-more-strength.html | PRO FOOTBALL Giants Still Waiting for Dayne to Show More Strength | By Judy Battista | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/soccer-report-earthquakes-future-remains-in-doubt.html | SOCCER REPORT Earthquakes Future Remains in Doubt | By Jack Bell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/sports-of-the-times-a-pep-talk-and-skittles-rally-a-troubled-team.html | Sports of The Times A Pep Talk and Skittles Rally a Troubled Team | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/sports-of-the-times-us-team-s-91ers-get-one-more-kickaround.html | Sports of The Times US Teams 91ers Get One More Kickaround | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/sports-of-the-times-wrong-shoulders-forced-to-bear-the-weight.html | Sports of The Times Wrong Shoulders Forced to Bear the Weight | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-beach-volleyball-women-s-semifinals-only-spongebob-missing.html | SUMMER 2004 GAMES BEACH VOLLEYBALL WOMENS SEMIFINALS Only SpongeBob Is Missing at Bash on the Sand | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-gymnastics-event-finals-hamm-ruling-stands-but-ire-judges.html | SUMMER 2004 GAMES GYMNASTICS EVENT FINALS Hamm Ruling Stands but Ire At Judges Rises | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-hostess-she-s-life-party-but-party-s-almost-over.html | SUMMER 2004 GAMES THE HOSTESS Shes the Life of the Party But the Partys Almost Over | By Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-new-sprint-stars-for-post-balco-era.html | SUMMER 2004 GAMES New Sprint Stars For PostBalco Era | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-softball-final-no-one-s-perfect-but-the-us-wins-the-gold.html | SUMMER 2004 GAMES SOFTBALL FINAL No Ones Perfect but the US Wins the Gold | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-the-officials-publicity-for-judges-is-never-good.html | SUMMER 2004 GAMES THE OFFICIALS Publicity for Judges Is Never Good | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-track-and-field-a-golden-and-silver-and-bronze-day-in-the-400.html | SUMMER 2004 GAMES TRACK AND FIELD A Golden and Silver and Bronze Day in the 400 | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-women-s-marathon-next-up-new-york.html | SUMMER 2004 GAMES WOMENS MARATHON Next Up New York | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/summer-2004-games-wrestling-women-s-finals-for-one-american-silver-medal-no.html | SUMMER 2004 GAMES WRESTLING WOMENS FINALS For One American a Silver Medal Is No Solace | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/sports/tv-sports-nbc-sits-contentious-event-its-breathless-coverage-until-prime-time.html | TV SPORTS NBC Sits on a Contentious Event and Its Breathless Coverage Until Prime Time | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/2004-campaign-pennsylvania-governor-fast-eddie-kerry-has-statehouse-ally.html | THE 2004 CAMPAIGN THE PENNSYLVANIA GOVERNOR In Fast Eddie Kerry Has Statehouse Ally | By Katharine Q Seelye | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/an-ad-campaign-asserts-a-bush-nader-alliance.html | An Ad Campaign Asserts a BushNader Alliance | By Mark Glassman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/an-angry-republican-roils-intelligence-waters.html | An Angry Republican Roils Intelligence Waters | By Douglas Jehl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/congressman-illegally-shared-wiretap-tape-judge-rules.html | Congressman Illegally Shared Wiretap Tape Judge Rules | By Adam Liptak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/criticism-from-many-quarters-greets-plan-to-split-cia.html | Criticism From Many Quarters Greets Plan to Split CIA | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/in-limited-ruling-court-upholds-military-ban-on-sodomy.html | In Limited Ruling Court Upholds Military Ban on Sodomy | By Michael Janofsky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/national-briefing-northwest-washington-health-workers-strike.html | National Briefing Northwest Washington Health Workers Strike | By Eli Sanders NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/paul-garrity-66-boston-judge-who-left-a-cleaner-harbor.html | Paul Garrity 66 Boston Judge Who Left a Cleaner Harbor | By Wolfgang Saxon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/peterson-defense-questions-prosecution-s-star-witness.html | Peterson Defense Questions Prosecutions Star Witness | By Carolyn Marshall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/robert-dl-gardiner-93-lord-of-his-own-island-dies.html | Robert DL Gardiner 93 Lord of His Own Island Dies | By Robert F Worth | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/scrutiny-of-review-tribunals-as-war-crimes-trials-open.html | Scrutiny of Review Tribunals As War Crimes Trials Open | By Neil A Lewis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/sex-film-industry-threatened-with-condom-requirement.html | SexFilm Industry Threatened With Condom Requirement | By Nick Madigan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/storm-offers-jeb-bush-a-test-and-an-opportunity.html | Storm Offers Jeb Bush A Test and an Opportunity | By Abby Goodnough | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/study-finds-most-border-officers-feel-security-ought-to-be-better.html | Study Finds Most Border Officers Feel Security Ought to Be Better | By Rachel L Swarns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/the-2004-campaign-campaign-finance-businesses-plan-attack-on-edwards.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Businesses Plan Attack On Edwards | By Glen Justice | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/the-2004-campaign-swing-states.html | THE 2004 CAMPAIGN SWING STATES | By Katharine Q Seelye | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/the-2004-campaign-tv-watch-on-cable-a-fog-of-words-about-kerry-s-war-record.html | THE 2004 CAMPAIGN TV WATCH On Cable a Fog of Words About Kerrys War Record | By Alessandra Stanley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/the-2004-campaign-veterans-president-urges-outside-groups-to-halt-all-ads.html | THE 2004 CAMPAIGN VETERANS President Urges Outside Groups To Halt All Ads | By Elisabeth Bumiller and Kate Zernike | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/us/thousands-left-homeless-by-storm-face-housing-shortage.html | Thousands Left Homeless by Storm Face Housing Shortage | By James Dao | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/israel-adds-to-plans-for-more-housing-units-in-settlements.html | Israel Adds to Plans for More Housing Units in Settlements | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/mexico-arrests-leading-suspect-in-drug-cartel.html | Mexico Arrests Leading Suspect In Drug Cartel | By Ginger Thompson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/mtskheta-journal-the-traffic-officer-with-his-hand-out-has-it-whacked.html | Mtskheta Journal The Traffic Officer With His Hand Out Has It Whacked | By C J Chivers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/north-korea-eyeing-election-issues-stream-of-insults-at-bush.html | North Korea Eyeing Election Issues Stream of Insults at Bush | By James Brooke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/reach-war-abu-ghraib-reservist-plead-guilty-some-charges-mistreatment-iraqi.html | THE REACH OF WAR ABU GHRAIB Reservist to Plead Guilty to Some Charges in Mistreatment of Iraqi Prisoners | By Richard Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/reach-war-americans-trial-seasoned-us-defendant-scolds-afghan-judge-law.html | THE REACH OF WAR AMERICANS ON TRIAL A Seasoned US Defendant Scolds Afghan Judge on Law | By Amy Waldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/reach-war-protecting-afghan-vote-pakistan-vows-stop-taliban-westerners-just.html | THE REACH OF WAR PROTECTING AFGHAN VOTE Pakistan Vows to Stop Taliban Westerners Just Scoff | By David Rohde | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/robbers-urged-to-care-for-scream.html | Robbers Urged to Care for Scream | By Walter Gibbs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/the-reach-of-war-combat-overwhelming-militiamen-troops-push-closer-to-shrine.html | THE REACH OF WAR COMBAT Overwhelming Militiamen Troops Push Closer to Shrine | By Alex Berenson and Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/the-reach-of-war-detainees-defense-leaders-faulted-by-panel-in-prison-abuse.html | THE REACH OF WAR DETAINEES DEFENSE LEADERS FAULTED BY PANEL IN PRISON ABUSE | By Eric Schmitt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/world-briefing-africa-sudan-wider-african-role-in-darfur-rejected.html | World Briefing Africa Sudan Wider African Role In Darfur Rejected | By Marc Lacey NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/world-briefing-asia-china-ministry-s-pigs-free-of-bird-flu.html | World Briefing Asia China Ministrys Pigs Free Of Bird Flu | By Keith Bradsher NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/world-briefing-asia-india-facing-arrest-minister-resigns.html | World Briefing Asia India Facing Arrest Minister Resigns | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/world-briefing-europe-france-group-claims-jewish-arson-attack.html | World Briefing Europe France Group Claims Jewish Arson Attack | By Craig S Smith NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-24 | https://www.nytimes.com/2004/08/24/world/world-briefing-europe-germany-carlos-aide-acquitted.html | World Briefing Europe Germany Carlos Aide Acquitted | By Victor Homola NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/arts/arts-briefing-highlights-berlin-brouhaha.html | ARTS BRIEFING HIGHLIGHTS Berlin Brouhaha | By Kirsten Grieshaber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/arts/arts-briefing-highlights-shortlist-prize-s-long-list.html | ARTS BRIEFING HIGHLIGHTS Shortlist Prizes Long List | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/arts/crazy-horse-writ-large-and-dream-to-match.html | Crazy Horse Writ Large And Dream To Match | By Librado Romero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/arts/lucerne-notebook-a-swiss-refuge-from-hysteria-in-an-alpine-setting.html | Lucerne Notebook A Swiss Refuge From Hysteria in an Alpine Setting | By Harvey Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/arts/music-review-composers-inspired-by-hip-hop.html | MUSIC REVIEW Composers Inspired By HipHop | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/books/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/books/books-of-the-times-politics-and-media-power-as-a-toxic-mix-for-italy.html | BOOKS OF THE TIMES Politics and Media Power As a Toxic Mix for Italy | By Ruth BenGhiat | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/books/the-short-story-shakes-itself-out-of-academe.html | The Short Story Shakes Itself Out of Academe | By Charles McGrath | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/a-south-african-city-loses-luster-after-the-gold-rush.html | A South African City Loses Luster After the Gold Rush | By Nicole Itano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/commercial-real-estate-environmentally-conscious-developers-try-turn-green-into.html | COMMERCIAL REAL ESTATE Environmentally Conscious Developers Try to Turn Green Into Platinum | By Barnaby J Feder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/commercial-real-estate-regional-market-manhattan-esprit-makes-its-way-back-us.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Manhattan Esprit Makes Its Way Back To the US | By John Holusha | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/company-news-toronto-dominion-said-to-be-in-talks-for-banknorth.html | COMPANY NEWS TORONTODOMINION SAID TO BE IN TALKS FOR BANKNORTH | By Andrew Ross Sorkin NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/investors-worried-and-angry-over-thai-bank-s-risky-loans.html | Investors Worried and Angry Over Thai Banks Risky Loans | By Wayne Arnold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/it-s-monday-in-germany-time-for-social-protest.html | Its Monday in Germany Time for Social Protest | By Mark Landler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/market-place-bank-takeover-in-japan-steps-away-from-tradition-and-into-open.html | MARKET PLACE Bank Takeover in Japan Steps Away From Tradition and Into Open | By Todd Zaun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/media-business-advertising-look-ads-win-prizes-magazines-are-exploring-new-ways.html | THE MEDIA BUSINESS ADVERTISING Look at ads win prizes Magazines are exploring new ways to connect readers with marketers | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/mondavi-family-to-loosen-control-over-winery.html | Mondavi Family to Loosen Control Over Winery | By Frank J Prial | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/notes-shed-some-light-on-loan-panel-decisions-to-deny-aid-to-united.html | Notes Shed Some Light On Loan Panel Decisions To Deny Aid to United | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/technology-briefing-telecommunications-vonage-announce-105-million-financing.html | Technology Briefing Telecommunications Vonage To Announce 105 Million In Financing | By Ken Belson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/technology-junk-e-mail-and-fraud-are-focus-of-crackdown.html | TECHNOLOGY Junk EMail And Fraud Are Focus Of Crackdown | By Saul Hansell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/the-markets-oil-prices-fall-for-3rd-day-as-fears-ease.html | THE MARKETS Oil Prices Fall for 3rd Day as Fears Ease | By Jad Mouawad | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/the-media-business-advertising-addenda-finalists-are-named-for-delta-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finalists Are Named For Delta Review | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/will-this-idea-fly-charge-some-travelers-10-for-showing-up.html | Will This Idea Fly Charge Some Travelers 10 for Showing Up | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/world-business-briefing-americas-canada-hollinger-director-quits.html | World Business Briefing Americas Canada Hollinger Director Quits | By Ian Austen NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/business/world-business-briefing-asia-india-bank-workers-on-strike.html | World Business Briefing Asia India Bank Workers On Strike | By Saritha Rai NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/25-and-under-west-african-tradition-meets-new-york-cool.html | 25 AND UNDER West African Tradition Meets New York Cool | By Dana Bowen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/eating-well-added-sugars-less-urgency-fine-print-and-the-guidelines.html | EATING WELL Added Sugars Less Urgency Fine Print and the Guidelines | By Marian Burros | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/food-stuff-a-heady-dash-of-plum-from-oregon.html | FOOD STUFF A Heady Dash Of Plum From Oregon | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/food-stuff-cupcakes-at-15-mph.html | FOOD STUFF Cupcakes at 15 MPH | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/food-stuff-if-life-gives-you-ugly-berries-make-sorbet.html | FOOD STUFF If Life Gives You Ugly Berries Make Sorbet | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/food-stuff-roll-roll-the-dough-in-a-no-stick-way.html | FOOD STUFF Roll Roll the Dough In a NoStick Way | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/forget-platforms-what-about-tables.html | Forget Platforms What About Tables | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/out-of-the-home-frying-pan-into-a-professional-kitchen.html | Out of the Home Frying Pan Into a Professional Kitchen | By Tom Vanderbilt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/preserving-summer-but-not-forever.html | Preserving Summer but Not Forever | By Matt Lee and Ted Lee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/pumping-regular-decanting-premium.html | Pumping Regular Decanting Premium | By Manny Howard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/restaurants-downtown-a-trailblazer-matures.html | RESTAURANTS Downtown a Trailblazer Matures | By Frank Bruni | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/sweet-corn-that-s-best-with-a-grain-of-salt.html | Sweet Corn Thats Best With a Grain of Salt | By R W Apple Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/the-chef-josh-dechellis-when-the-ocean-meets-the-melon-patch.html | THE CHEF JOSH DECHELLIS When the Ocean Meets the Melon Patch | By Matt Lee and Ted Lee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/the-minimalist-grill-mastery-from-japan.html | THE MINIMALIST Grill Mastery From Japan | By Mark Bittman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/when-it-s-sagra-time-everybody-is-italian.html | When Its Sagra Time Everybody Is Italian | By Dana Bowen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/movies/a-film-studio-fires-a-director-raising-eyebrows-in-hollywood.html | A Film Studio Fires a Director Raising Eyebrows in Hollywood | By Anne Thompson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/movies/after-success-in-theaters-pitching-the-passion-dvd-to-faithful-flocks.html | After Success in Theaters Pitching The Passion DVD to Faithful Flocks | By Laura M Holson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/a-little-movement-toward-more-taxis-for-wheelchairs.html | A Little Movement Toward More Taxis for Wheelchairs | By Michael Luo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/about-new-york-a-thousand-words-this-stash-is-worth-a-trillion.html | About New York A Thousand Words This Stash Is Worth a Trillion | By Dan Barry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/assistant-principal-is-indicted-in-high-school-abuse-case.html | Assistant Principal Is Indicted In High School Abuse Case | By Susan Saulny | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/boldface-names-743062.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/chancellor-has-no-plans-to-replace-top-administrator.html | Chancellor Has No Plans to Replace Top Administrator | By David M Herszenhorn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/ethics-aide-rowland-critic-is-subject-of-an-investigation.html | Ethics Aide Rowland Critic Is Subject of an Investigation | By Stacey Stowe and William Yardley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/for-low-income-high-schoolers-a-harvard-education.html | For LowIncome High Schoolers a Harvard Education | By Sara Rimer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/gop-s-southern-strategy-cranking-up-lynyrd-skynyrd.html | GOPs Southern Strategy Cranking Up Lynyrd Skynyrd | By Campbell Robertson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/grim-discovery-leaves-missing-worker-s-kin-confronting-the-worst.html | Grim Discovery Leaves Missing Workers Kin Confronting the Worst | By Michael Wilson and Janon Fisher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/group-will-rally-in-central-park-or-not-at-all-leader-says.html | Group Will Rally in Central Park or Not at All Leader Says | By Diane Cardwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/health-agency-s-former-chief-sues-for-pay-or-reinstatement.html | Health Agencys Former Chief Sues for Pay or Reinstatement | By Patrick Healy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/if-these-walls-could-publish-cuny-puts-journalism-program-in-fabled-home-of-trib.html | If These Walls Could Publish CUNY Puts Journalism Program in Fabled Home of Trib | By David W Dunlap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/mcgreevey-s-real-problem-is-judgment-corzine-says.html | McGreeveys Real Problem Is Judgment Corzine Says | By David Kocieniewski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing-new-york-brooklyn-jurors-hear-tapes-in-bribe-case.html | Metro Briefing New York Brooklyn Jurors Hear Tapes In Bribe Case | By Jennifer Medina NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing-new-york-manhattan-official-loses-control-of-union-fund.html | Metro Briefing New York Manhattan Official Loses Control Of Union Fund | By Steven Greenhouse NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing-new-york-manhattan-report-adds-fuel-to-welfare-debate.html | Metro Briefing New York Manhattan Report Adds Fuel To Welfare Debate | By Leslie Kaufman NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing-new-york-mineola-former-museum-official-pleads-to-theft.html | Metro Briefing New York Mineola Former Museum Official Pleads To Theft | By Michelle ODonnell NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing-new-york-motives-unclear-in-three-shootings.html | Metro Briefing New York Motives Unclear In Three Shootings | By Michael Wilson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/metro-briefing-new-york-officer-charged-with-threatening-boy.html | Metro Briefing New York Officer Charged With Threatening Boy | By Thomas J Lueck NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/new-jersey-asks-us-to-help-pay-its-costs-for-convention-security.html | New Jersey Asks US to Help Pay Its Costs for Convention Security | By Jason George | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/new-york-hospitals-to-sue-over-medicare-rule-change.html | New York Hospitals to Sue Over Medicare Rule Change | By Marc Santora | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/on-education-report-offers-no-clear-victory-for-charter-school-opponents.html | ON EDUCATION Report Offers No Clear Victory For Charter School Opponents | By Samuel G Freedman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/public-lives-dancing-to-a-loyal-tune-on-connecticut-radio.html | PUBLIC LIVES Dancing to a Loyal Tune on Connecticut Radio | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/rockefeller-foundation-names-a-new-president.html | Rockefeller Foundation Names a New President | By Greg Winter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/shift-is-slow-as-successor-to-mcgreevey-sets-agenda.html | Shift Is Slow As Successor To McGreevey Sets Agenda | By Ronald Smothers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/state-comptroller-will-audit-struggling-westchester-hospital.html | State Comptroller Will Audit Struggling Westchester Hospital | By Lisa W Foderaro | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/nyregion/video-in-court-shows-breach-of-prison-rule-in-terror-case.html | Video in Court Shows Breach Of Prison Rule In Terror Case | By Julia Preston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/and-now-another-olympic-moment.html | And Now Another Olympic Moment | By John Kenney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/building-better-bodies.html | Building Better Bodies | By Nicholas D Kristof | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/putting-caps-on-teenage-drinking.html | Putting Caps on Teenage Drinking | By Jim Gogek | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/opinion/when-truth-dies-in-battle.html | When Truth Dies in Battle | By Karen Spears Zacharias | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/baseball-a-cold-may-prevent-giambi-from-returning-this-season.html | BASEBALL A Cold May Prevent Giambi From Returning This Season | By Steve Popper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/baseball-bonds-s-700th-will-be-pricey-but-not-ruthian.html | BASEBALL Bondss 700th Will Be Pricey but Not Ruthian | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/baseball-jeter-hits-walks-and-runs-yanks-to-victory.html | BASEBALL Jeter Hits Walks and Runs Yanks to Victory | By Steve Popper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/baseball-kazmir-s-strong-debut-puts-mets-on-defensive.html | BASEBALL Kazmirs Strong Debut Puts Mets on Defensive | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/baseball-undermanned-mets-are-overwhelmed-by-wells.html | BASEBALL Undermanned Mets Are Overwhelmed by Wells | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/pro-football-giants-notebook-coughlin-waits-on-starting-quarterback.html | PRO FOOTBALL GIANTS NOTEBOOK Coughlin Waits on Starting Quarterback | By Judy Battista | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/pro-football-jets-turn-to-carter-to-back-up-pennington.html | PRO FOOTBALL Jets Turn To Carter To Back Up Pennington | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/sports-of-the-times-game-is-half-the-battle-for-the-iraqi-team.html | Sports of The Times Game Is Half the Battle For the Iraqi Team | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/sports-of-the-times-there-s-still-a-little-fight-left-for-this-american-team.html | Sports of The Times Theres Still a Little Fight Left for This American Team | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-basketball-men-s-quarterfinals-young-guns-try-something-new.html | SUMMER 2004 GAMES BASKETBALL MENS QUARTERFINALS Young Guns Try Something New Benchwarming | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-crowning-emblem-uneasy-lie-the-heads-wearing-the-wreaths.html | SUMMER 2004 GAMES CROWNING EMBLEM Uneasy Lie the Heads Wearing the Wreaths | By Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-decathlon-an-american-decathlete-s-stature-grows.html | SUMMER 2004 GAMES DECATHLON An American Decathletes Stature Grows | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-gymnastics-hamm-set-to-put-ordeal-in-the-past.html | SUMMER 2004 GAMES GYMNASTICS Hamm Set to Put Ordeal In the Past | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-security-fallout-along-postcard-coast-study-still-life.html | SUMMER 2004 GAMES SECURITY FALLOUT Along the Postcard Coast a Study in Still Life | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-soccer-view-baghdad-for-90-minutes-all-eyes-ball.html | SUMMER 2004 GAMES SOCCER THE VIEW FROM BAGHDAD For 90 Minutes All Eyes on the Ball | By Erik Eckholm | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-track-and-field-guerrouj-gets-the-honor-he-was-missing.html | SUMMER 2004 GAMES TRACK AND FIELD Guerrouj Gets the Honor He Was Missing | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-track-field-women-s-4x100-relay-coach-still-deciding-if-jones.html | SUMMER 2004 GAMES TRACK AND FIELD WOMENS 4X100 RELAY Coach Is Still Deciding if Jones Should Run | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-water-polo-women-s-semifinals-another-quest-for-gold-ends.html | SUMMER 2004 GAMES WATER POLO WOMENS SEMIFINALS Another Quest for Gold Ends Badly for the US | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-water-polo-women-s-semis-quest-for-gold-ends-badly-for-the-us.html | SUMMER 2004 GAMES WATER POLO WOMENS SEMIS Quest for Gold Ends Badly For the US | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | https://www.nytimes.com/2004/08/25/sports/summer-2004-games-wrestling-greco-roman-preliminaries-gardner-inspired-both.html | SUMMER 2004 GAMES WRESTLING GRECOROMAN PRELIMINARIES Gardner Is Inspired by Both the Enemy and the Friend He Defeated | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/theater/theater-review-order-archly-bows-to-sweet-confusion.html | THEATER REVIEW Order Archly Bows to Sweet Confusion | By Edward Rothstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/2004-campaign-democratic-nominee-new-york-before-his-rival-kerry-rouses-friends.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE In New York Before His Rival Kerry Rouses Friends and Rips Into Foes | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/2004-campaign-republican-agenda-draft-gop-platform-backs-bush-security-gay.html | THE 2004 CAMPAIGN THE REPUBLICAN AGENDA Draft GOP Platform Backs Bush on Security Gay Marriage and Immigration | By David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/2004-campaign-vice-president-cheney-stakes-his-own-position-gay-marriages.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Cheney Stakes Out His Own Position On Gay Marriages | By Robin Toner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/energy-companies-don-t-use-half-of-federal-land-they-lease.html | Energy Companies Dont Use Half of Federal Land They Lease | By Felicity Barringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/epa-says-mercury-taints-fish-across-us.html | EPA Says Mercury Taints Fish Across US | By Michael Janofsky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/in-torn-florida-towns-a-weary-calm-after-the-storm.html | In Torn Florida Towns a Weary Calm After the Storm | By Rick Lyman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/national-briefing-midwest-ohio-push-for-tax-referendum.html | National Briefing Midwest Ohio Push For Tax Referendum | By Albert Salvato NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/national-briefing-northwest-washington-seeking-to-force-care-for-tb.html | National Briefing Northwest Washington Seeking To Force Care For TB | By Eli Sanders NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/national-briefing-south-kentucky-lawmaker-sentenced-for-gun.html | National Briefing South Kentucky Lawmaker Sentenced For Gun | By Albert Salvato NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/national-briefing-west-california-peterson-s-denial-to-mistress.html | National Briefing West California Petersons Denial To Mistress | By Carolyn Marshall NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/new-therapy-on-depression-finds-phone-is-effective.html | New Therapy On Depression Finds Phone Is Effective | By Benedict Carey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/the-2004-campaign-advertising-veterans-group-had-gop-lawyer.html | THE 2004 CAMPAIGN ADVERTISING VETERANS GROUP HAD GOP LAWYER | By Jim Rutenberg and Kate Zernike | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/the-2004-campaign-campaign-financing-gop-group-says-it-s-ready-to-wage-ad-war.html | THE 2004 CAMPAIGN CAMPAIGN FINANCING GOP Group Says Its Ready to Wage Ad War | By Glen Justice | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/us/threat-of-jailing-is-lifted-with-reporter-s-testimony.html | Threat of Jailing Is Lifted With Reporters Testimony | By Jacques Steinberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/2-african-countries-report-new-polio-cases.html | 2 African Countries Report New Polio Cases | By Lawrence K Altman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/2-planes-crash-near-moscow-88-feared-lost.html | 2 Planes Crash Near Moscow 88 Feared Lost | By C J Chivers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/china-will-use-ping-pong-to-influence-hong-kong-elections.html | China Will Use PingPong to Influence Hong Kong Elections | By Keith Bradsher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/fischer-loses-latest-appeal-on-deportation-from-japan.html | Fischer Loses Latest Appeal On Deportation From Japan | By Norimitsu Onishi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/letter-from-asia-forget-the-fans-it-s-bean-ball-in-the-boardrooms.html | LETTER FROM ASIA Forget the Fans Its Bean Ball in the Boardrooms | By Norimitsu Onishi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-abu-ghraib-report-abuse-panel-says-rules-inmates-need-overhaul.html | THE REACH OF WAR ABU GHRAIB REPORT ABUSE PANEL SAYS RULES ON INMATES NEED OVERHAUL | By Eric Schmitt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-court-hearing-abuse-judge-may-give-immunity-for-testimony-officers.html | THE REACH OF WAR COURT HEARING Abuse Judge May Give Immunity for Testimony by Officers | By Richard Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-former-hostage-freed-us-journalist-found-solace-philosophy-during.html | THE REACH OF WAR FORMER HOSTAGE Freed US Journalist Found Solace in Philosophy During Moments of Terror | By John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-insurgents-rebel-iraqi-cleric-told-give-up-face-attack.html | THE REACH OF WAR THE INSURGENTS Rebel Iraqi Cleric Is Told To Give Up or Face Attack | By Alex Berenson and Dexter Filkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-mercenaries-3-accused-americans-not-mistreated-afghans-us-official.html | THE REACH OF WAR MERCENARIES 3 Accused Americans Not Mistreated by Afghans US Official Says | By Amy Waldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/reach-war-punishment-uzbekistan-sentences-militants-rights-group-questions-trial.html | THE REACH OF WAR PUNISHMENT Uzbekistan Sentences Militants Rights Group Questions Trial | By Cj Chivers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/seeking-peace-in-a-once-and-future-kingdom.html | Seeking Peace in a Once and Future Kingdom | By James Brooke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/the-reach-of-war-allies-a-new-sight-in-a-district-of-najaf-iraqi-troops.html | THE REACH OF WAR ALLIES A New Sight In a District Of Najaf Iraqi Troops | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/the-reach-of-war-leadership-a-trail-to-rumsfeld.html | THE REACH OF WAR LEADERSHIP A Trail to Rumsfeld | By Douglas Jehl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/threats-responses-commission-9-11-panel-leader-has-praise-for-plan-split-cia.html | THREATS AND RESPONSES THE COMMISSION 911 Panel Leader Has Praise for Plan to Split CIA | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/threats-responses-investigation-vast-force-deployed-for-security-convention.html | THREATS AND RESPONSES AN INVESTIGATION Vast Force Is Deployed for Security at Convention | By David Johnston and William K Rashbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/threats-responses-potential-threats-us-holds-virginia-man-after-taping-bridge.html | THREATS AND RESPONSES POTENTIAL THREATS US Holds Virginia Man After Taping At Bridge | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/threats-responses-tribunals-first-war-crimes-case-opens-guantanamo-base.html | THREATS AND RESPONSES THE TRIBUNALS First WarCrimes Case Opens at Guantnamo Base | By Neil A Lewis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/tribe-claiming-whites-land-confronts-kenya-s-government.html | Tribe Claiming Whites Land Confronts Kenyas Government | By Marc Lacey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/us-report-on-violence-in-sudan-finds-a-pattern-of-atrocities.html | US Report on Violence in Sudan Finds a Pattern of Atrocities | By Marc Lacey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/world-briefing-americas-chile-prison-for-indians-in-tree-farm-burning.html | World Briefing Americas Chile Prison For Indians In Tree Farm Burning | By Larry Rohter NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/world-briefing-asia-nepal-rebels-lift-blockade.html | World Briefing Asia Nepal Rebels Lift Blockade | By Amy Waldman NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/world-briefing-europe-britain-stuck-at-heathrow.html | World Briefing Europe Britain Stuck At Heathrow | By Alan Cowell NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-25 | https://www.nytimes.com/2004/08/25/world/world-briefing-europe-russia-injuries-in-moscow-blast.html | World Briefing Europe Russia Injuries In Moscow Blast | By Cj Chivers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/a-toxic-mix-of-cultures-for-gop-in-new-york.html | A Toxic Mix Of Cultures For GOP In New York | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/bridge-when-married-couples-play-murder-may-be-in-the-cards.html | BRIDGE When Married Couples Play Murder May Be in the Cards | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/computer-people-reopen-art-history-dispute.html | Computer People Reopen Art History Dispute | By Sarah Boxer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/jazz-review-a-traditionalist-takes-off-along-the-edge-of-audacity.html | JAZZ REVIEW A Traditionalist Takes Off Along the Edge of Audacity | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/music-review-how-haydn-used-to-slay-them.html | MUSIC REVIEW How Haydn Used to Slay Them | By Jeremy Eichler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/arts/stolen-art-can-reappear-in-unexpected-ways.html | Stolen Art Can Reappear in Unexpected Ways | By Sarah Lyall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/books/books-of-the-times-when-a-moving-van-could-spark-a-neighborhood-war.html | BOOKS OF THE TIMES When a Moving Van Could Spark a Neighborhood War | By Patricia Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/a-boom-along-the-border.html | A Boom Along the Border | By Elisabeth Malkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/built-for-america-sold-cheaply-to-the-world.html | Built for America Sold Cheaply to the World | By Jennifer L Schenker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/buyout-firm-to-acquire-ingersoll-rand-unit.html | Buyout Firm to Acquire IngersollRand Unit | By Tracie Rozhon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/canadians-confirm-talks-on-bank-deal.html | Canadians Confirm Talks On Bank Deal | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/company-news-pepsico-wins-beverage-contract-from-quiznos.html | COMPANY NEWS PEPSICO WINS BEVERAGE CONTRACT FROM QUIZNOS | By Dow Jones Ap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/company-news-pilots-considering-offer-from-us-airways.html | COMPANY NEWS PILOTS CONSIDERING OFFER FROM US AIRWAYS | By Micheline Maynard NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/dude-where-s-my-resale-value.html | Dude Wheres My Resale Value | By Danny Hakim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/economic-scene-need-another-risk-weigh-presidential-year-it-s-red-stocks-vs-blue.html | Economic Scene Need another risk to weigh In a presidential year its red stocks vs blue stocks | By Hal R Varian | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/europe-opens-another-inquiry-involving-microsoft.html | Europe Opens Another Inquiry Involving Microsoft | By Paul Meller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/for-mutual-funds-first-the-slap-now-comes-the-pinch.html | For Mutual Funds First the Slap Now Comes the Pinch | By Riva D Atlas | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/kpmg-developed-new-version-of-tax-shelter-irs-had-disallowed.html | KPMG Developed New Version of Tax Shelter IRS Had Disallowed | By Lynnley Browning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/market-place-eyetech-pins-its-hopes-and-shares-on-new-drug.html | MARKET PLACE Eyetech Pins Its Hopes And Shares On New Drug | By Andrew Pollack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/media-business-advertising-chain-restaurants-intensify-their-television-messages.html | THE MEDIA BUSINESS ADVERTISING Chain restaurants intensify their television messages in an effort to distinguish themselves | By Sean Mehegan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/small-business-tackling-the-high-cost-of-health-benefits-takes-some-creativity.html | SMALL BUSINESS Tackling the High Cost of Health Benefits Takes Some Creativity | By Eve Tahmincioglu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/technology-briefing-telecommunications-motorola-in-japanese-venture.html | Technology Briefing Telecommunications Motorola In Japanese Venture | By Ken Belson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/technology-briefing-telecommunications-nortel-wins-equipment-contract.html | Technology Briefing Telecommunications Nortel Wins Equipment Contract | By Ken Belson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/technology-us-searches-computers-trying-to-disrupt-piracy.html | TECHNOLOGY US Searches Computers Trying to Disrupt Piracy | By Saul Hansell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/the-media-business-washington-post-s-managing-editor-to-quit-so-he-can-write.html | THE MEDIA BUSINESS Washington Posts Managing Editor to Quit So He Can Write | By Jacques Steinberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/world-business-briefing-americas-brazil-trade-surplus-widens.html | World Business Briefing Americas Brazil Trade Surplus Widens | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/world-business-briefing-americas-brazil-wireless-share-offer.html | World Business Briefing Americas Brazil Wireless Share Offer | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/world-business-briefing-asia-india-consultant-s-shares-rise.html | World Business Briefing Asia India Consultants Shares Rise | By Saritha Rai NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/business/world-business-briefing-asia-thailand-interest-rate-raised.html | World Business Briefing Asia Thailand Interest Rate Raised | By Wayne Arnold NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/a-reign-of-words.html | A Reign of Words | By Elaine Louie | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-bedding-a-stylish-snuggle-for-nap-time.html | CURRENTS BEDDING A Stylish Snuggle For Nap Time | By Stephen Treffinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-cityscapes-philadelphia-leaves-lights-for-partyers-thinkers-too.html | CURRENTS CITYSCAPES Philadelphia Leaves the Lights On For Partyers and Thinkers Too | By Ted Smalley Bowen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-furnishings-something-old-something-new-and-plenty-of-room-to-grow.html | CURRENTS FURNISHINGS Something Old Something New and Plenty of Room to Grow | By Aric Chen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-housing-12-brand-new-bungalows-that-may-spell-something-big.html | CURRENTS HOUSING 12 BrandNew Bungalows That May Spell Something Big | By Jessica Kowal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-playhouse-a-home-for-a-doll-who-prefers-womb-chairs-to-wing-chairs.html | CURRENTS PLAYHOUSE A Home for a Doll Who Prefers Womb Chairs to Wing Chairs | By Stephen Treffinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-property-for-a-brando-retreat-maybe-birds-perhaps-hotels.html | CURRENTS PROPERTY For a Brando Retreat Maybe Birds Perhaps Hotels | By Stephen Treffinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/currents-who-knew-better-to-sit-on-a-little-couch-than-never-to-sit-at-all.html | CURRENTS WHO KNEW Better to Sit on a Little Couch Than Never to Sit at All | By Marianne Rohrlich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/design-notebook-for-graphic-artists-back-to-the-barricades.html | DESIGN NOTEBOOK For Graphic Artists Back to the Barricades | By Phil Patton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/for-gore-vidal-a-last-long-look-from-the-heights.html | For Gore Vidal A Last Long Look From the Heights | By Joseph Giovannini | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/garden-q-a.html | GARDEN QA | By Leslie Land | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/nature-the-woodlands-as-a-canvas.html | NATURE The Woodlands as a Canvas | By Anne Raver | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/personal-shopper-little-by-little-a-fall-transformation.html | PERSONAL SHOPPER Little by Little a Fall Transformation | By Marianne Rohrlich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/garden/room-to-improve-a-woman-in-search-of-a-closet-whisperer.html | ROOM TO IMPROVE A Woman in Search Of a Closet Whisperer | By Marco Pasanella | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/movies/film-review-war-in-iraq-viewed-through-the-blurred-lens-of-rural-america.html | FILM REVIEW War in Iraq Viewed Through the Blurred Lens of Rural America | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/blocks-seeing-their-way-clear-to-letting-the-public-take-a-peek.html | BLOCKS Seeing Their Way Clear to Letting the Public Take a Peek | By David W Dunlap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/boldface-names-753319.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/day-of-golf-for-republicans-closes-li-course-to-the-public.html | Day of Golf for Republicans Closes LI Course to the Public | By Patrick Healy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/ethics-aide-is-accused-of-being-a-paid-slacker.html | Ethics Aide Is Accused Of Being a Paid Slacker | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/fire-testing-is-questioned-in-findings-on-towers.html | Fire Testing Is Questioned In Findings On Towers | By Eric Lipton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/li-school-leaders-lawyers-say-largess-sowed-confusion.html | LI School Leaders Lawyers Say Largess Sowed Confusion | By Michelle ODonnell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/mcgreevey-signs-bills-but-shuns-scandal.html | McGreevey Signs Bills but Shuns Scandal | By Laura Mansnerus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/metro-briefing-new-york-albany-new-rules-for-gas-and-electricity.html | Metro Briefing New York Albany New Rules For Gas And Electricity | By Ian Urbina NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/metro-briefing-new-york-bronx-activist-defies-ban-on-housing-protesters.html | Metro Briefing New York Bronx Activist Defies Ban On Housing Protesters | By Colin Moynihan NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/metro-briefing-new-york-bronx-third-firefighter-suspended-in-sex-case.html | Metro Briefing New York Bronx Third Firefighter Suspended In Sex Case | By Thomas J Lueck NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/metro-briefing-new-york-brooklyn-officer-accused-of-propositioning-boy.html | Metro Briefing New York Brooklyn Officer Accused Of Propositioning Boy | By Michael Wilson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/metro-briefing-new-york-manhattan-more-wheelchair-accessible-cabs.html | Metro Briefing New York Manhattan More WheelchairAccessible Cabs | By Michael Luo NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/metro-briefing-new-york-mineola-county-is-on-track-to-break-even.html | Metro Briefing New York Mineola County Is On Track To Break Even | By Michelle ODonnell NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/move-is-made-in-connecticut-courts-to-legalize-gay-marriage.html | Move Is Made in Connecticut Courts to Legalize Gay Marriage | By William Yardley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/preparing-for-convention-demonstrations-days-protests-vigils-street-theater.html | PREPARING FOR THE CONVENTION DEMONSTRATIONS Days of Protests Vigils and Street Theater Thongs Too | By Randal C Archibold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/preparing-for-convention-governor-spotlight-test-pataki-s-mettle-republican.html | PREPARING FOR THE CONVENTION THE GOVERNOR Spotlight to Test Patakis Mettle As Republican | By Michael Cooper and Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/preparing-for-convention-law-give-your-name-police-advice-protesters-differs.html | PREPARING FOR THE CONVENTION THE LAW Give Your Name to the Police Advice to Protesters Differs | By Mike McIntire | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/preparing-for-convention-ruling-judge-bars-big-rally-park-but-protest-march.html | PREPARING FOR THE CONVENTION THE RULING Judge Bars Big Rally in Park But Protest March Is Still Set | By Susan Saulny | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/preparing-for-convention-unions-court-backs-police-dept-curbs-labor-tactics.html | PREPARING FOR THE CONVENTION THE UNIONS Court Backs Police Dept In Curbs on Labor Tactics | By Julia Preston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/preparing-for-the-convention-security-behind-the-line-of-fire.html | PREPARING FOR THE CONVENTION SECURITY Behind the Line of Fire | By Glenn Collins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/public-lives-to-oppose-war-a-campaigner-learns-diplomacy.html | PUBLIC LIVES To Oppose War a Campaigner Learns Diplomacy | By Michael Brick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/nyregion/speaker-s-comments-anger-new-york-democrats.html | Speakers Comments Anger New York Democrats | By Winnie Hu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/a-poet-worthy-of-protest.html | A Poet Worthy of Protest | By Robert Pinsky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/hiding-the-truth-in-a-cloud-of-black-ink.html | Hiding the Truth in a Cloud of Black Ink | By Trent Lott and Ron Wyden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/opinion/no-smoking-gun.html | No Smoking Gun | By Dahlia Lithwick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/baseball-hernandez-delivers-but-yanks-relief-slips.html | BASEBALL Hernndez Delivers But Yanks Relief Slips | By Steve Popper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/baseball-playing-catch-up-with-sheffield.html | BASEBALL Playing CatchUp With Sheffield | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/baseball-wright-hitting-third-can-t-do-it-all-for-mets.html | BASEBALL Wright Hitting Third Cant Do It All for Mets | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/hank-borowy-88-top-pitcher-with-yankees-and-cubs-in-40-s.html | Hank Borowy 88 Top Pitcher With Yankees and Cubs in 40s | By Richard Goldstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/horse-racing-birdstone-and-zito-try-to-break-ice-again.html | HORSE RACING Birdstone and Zito Try to Break Ice Again | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/pro-football-the-jets-need-robertson-to-be-front-and-center.html | PRO FOOTBALL The Jets Need Robertson To Be Front and Center | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/pro-football-warner-to-start-against-the-jets.html | PRO FOOTBALL Warner To Start Against The Jets | By Judy Battista | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/sports-briefing-tv-sports-deal-for-mountain-west.html | SPORTS BRIEFING TV SPORTS Deal for Mountain West | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/sports-of-the-times-ioc-ignores-snub-but-israel-stands-tall.html | Sports of The Times IOC Ignores Snub But Israel Stands Tall | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/sports-of-the-times-jones-is-merely-a-face-in-the-crowd.html | Sports of The Times Jones Is Merely a Face in the Crowd | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/sports-of-the-times-taking-home-memories-if-not-medals.html | Sports of The Times Taking Home Memories If Not Medals | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-baseball-final-cuba-with-help-wins-gold-but-australia-shows-it.html | SUMMER 2004 GAMES BASEBALL FINAL Cuba With Help Wins Gold But Australia Shows It Belongs | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-basketball-men-s-quarterfinals-against-undefeated-spain-us.html | SUMMER 2004 GAMES BASKETBALL MENS QUARTERFINALS Against Undefeated Spain US Hopes Good Is Good Enough | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-boxing-middleweight-quarterfinals-american-fights-wins-make.html | SUMMER 2004 GAMES BOXING MIDDLEWEIGHT QUARTERFINALS An American Fights and Wins To Make His Grandfather Happy | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-cycling-men-s-keirin-final-when-pacer-leaves-riders-hit-finish.html | SUMMER 2004 GAMES CYCLING MENS KEIRIN FINAL When Pacer Leaves Riders Hit the Finish Line | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-greco-roman-wrestling-heavyweight-final-tearful-retiring-image.html | SUMMER 2004 GAMES GRECOROMAN WRESTLING HEAVYWEIGHT FINAL A Tearful Retiring Image Is Bronzed for Gardner | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-kenteris-fallout-pained-island-will-choose-past-over-present.html | SUMMER 2004 GAMES THE KENTERIS FALLOUT A Pained Island Will Choose the Past Over the Present | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-notebook-friendly-audience-for-hamm.html | SUMMER 2004 GAMES NOTEBOOK Friendly Audience For Hamm | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-sailing-men-s-mistral-israelis-revel-in-first-taste-of-gold.html | SUMMER 2004 GAMES SAILING MENS MISTRAL Israelis Revel in First Taste of Gold | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/summer-2004-games-track-and-field-new-generation-dims-the-glow-of-sydney.html | SUMMER 2004 GAMES TRACK AND FIELD New Generation Dims the Glow of Sydney | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/tennis-open-draw-seems-to-favor-henin-hardenne.html | TENNIS Open Draw Seems to Favor HeninHardenne | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/sports/tv-sports-hockey-dude-knows-his-badminton-no-really.html | TV SPORTS Hockey Dude Knows His Badminton No Really | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/how-it-works-giving-the-battery-that-stalwart-a-fuel-cell-challenge.html | HOW IT WORKS Giving the Battery That Stalwart a FuelCell Challenge | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/needle-thread-and-memory-sticks.html | Needle Thread And Memory Sticks | By Marc Weingarten | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/news-watch-cameras-want-to-supersize-that-photo-pump-up-the-megapixels.html | NEWS WATCH CAMERAS Want to Supersize That Photo Pump Up the Megapixels | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/news-watch-cellphones-for-frugal-drivers-who-want-to-talk-headsets-at-a-discount.html | NEWS WATCH CELLPHONES For Frugal Drivers Who Want to Talk Headsets at a Discount | By Tim Gnatek | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/news-watch-communication-put-your-stamp-on-mail-call-with-personalized-postage.html | NEWS WATCH COMMUNICATION Put Your Stamp on Mail Call With Personalized Postage | By Mark Glassman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/news-watch-peripherals-skip-the-small-screen-squint-by-taking-a-printer-along.html | NEWS WATCH PERIPHERALS Skip the SmallScreen Squint By Taking a Printer Along | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/news-watch-travel-a-navigator-on-the-windshield-charts-your-course.html | NEWS WATCH TRAVEL A Navigator on the Windshield Charts Your Course | By Tim Gnatek | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/one-way-to-get-online-piggyback.html | One Way to Get Online Piggyback | By Sandeep Junnarkar | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/online-diary.html | ONLINE DIARY | By Lisa Napoli | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/online-shopper-to-market-to-market-without-the-drive.html | ONLINE SHOPPER To Market to Market Without the Drive | By Michelle Slatalla | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/q-a-your-name-in-orange-could-mean-a-timeout.html | QA Your Name in Orange Could Mean a Timeout | By Jd Biersdorfer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/state-of-the-art-laptop-quest-must-small-mean-less.html | STATE OF THE ART Laptop Quest Must Small Mean Less | By Jd Biersdorfer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/tunes-a-hard-drive-and-just-maybe-a-brain.html | Tunes a Hard Drive And Just Maybe a Brain | By Rachel Dodes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/what-s-next-tv-color-from-red-to-violet-with-new-stops-in-between.html | WHATS NEXT TV Color From Red to Violet With New Stops In Between | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/who-s-knocking-at-the-door-check-your-e-mail-first.html | Whos Knocking at the Door Check Your EMail First | By Juliet Chung | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/technology/your-shot-he-said-distantly.html | Your Shot He Said Distantly | By Michel Marriott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/drama-sport-for-culture-die-hards-endurance-reaps-rewards-edinburgh-fringe.html | Drama as Sport For Culture DieHards Endurance Reaps Rewards At the Edinburgh Fringe | By Jesse McKinley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/fringe-festival-reviews-a-great-big-family-with-one-busy-member.html | FRINGE FESTIVAL REVIEWS A Great Big Family With One Busy Member | By Camille Sweeney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/fringe-festival-reviews-joe-has-one-thing-on-his-mind-you-can-guess.html | FRINGE FESTIVAL REVIEWS Joe Has One Thing on His Mind You Can Guess | By Camille Sweeney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/fringe-festival-reviews-like-that-nicholson-movie-only-a-lot-darker.html | FRINGE FESTIVAL REVIEWS Like That Nicholson Movie Only a Lot Darker | By Jonathan Mandell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/fringe-festival-reviews-she-s-oh-so-wonderful-and-proud-of-it.html | FRINGE FESTIVAL REVIEWS Shes Oh So Wonderful and Proud of It | By Camille Sweeney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/theater/whoopi-goldberg-nothing-but.html | Whoopi Goldberg Nothing But | By Jason Zinoman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/2004-campaign-arizona-senator-scarred-campaign-veteran-caught-new-cross-fire.html | THE 2004 CAMPAIGN THE ARIZONA SENATOR Scarred Campaign Veteran Caught in a New CrossFire | By Sheryl Gay Stolberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/2004-campaign-democratic-nominee-citing-prison-abuse-iraq-failures-kerry-demands.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Citing Prison Abuse and Iraq Failures Kerry Demands That Rumsfeld Step Down | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/2004-campaign-gay-marriage-social-conservatives-criticize-cheney-same-sex.html | THE 2004 CAMPAIGN GAY MARRIAGE Social Conservatives Criticize Cheney on SameSex Marriage | By Michael Janofsky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/2004-campaign-platform-conservatives-mount-stem-cell-immigration-challenges.html | THE 2004 CAMPAIGN THE PLATFORM Conservatives Mount Stem Cell and Immigration Challenges | By David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/2004-campaign-vietnam-record-lawyer-for-bush-quits-over-links-kerry-s-foes.html | THE 2004 CAMPAIGN VIETNAM RECORD LAWYER FOR BUSH QUITS OVER LINKS TO KERRYS FOES | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/corporate-sendoff-for-schwarzenegger.html | Corporate Sendoff For Schwarzenegger | By John M Broder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/elisabeth-kubler-ross-78-dies-psychiatrist-revolutionized-care-terminally-ill.html | Elisabeth KblerRoss 78 Dies Psychiatrist Revolutionized Care of the Terminally Ill | By Holcomb B Noble | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/in-chicago-anyway-you-surely-can-fight-city-hall-and-vice-versa.html | In Chicago Anyway You Surely Can Fight City Hall and Vice Versa | By Stephen Kinzer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/internet-gives-teenage-bullies-weapons-to-wound-from-afar.html | Internet Gives Teenage Bullies Weapons to Wound From Afar | By Amy Harmon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/national-briefing-midwest-illinois-governor-wants-to-improve-toll-roads.html | National Briefing Midwest Illinois Governor Wants To Improve Toll Roads | By David Bernstein NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/national-briefing-new-england-massachusetts-court-calls-lesbian-parent-legally.html | National Briefing New England Massachusetts Court Calls Lesbian Parent Legally A Stranger | By Katie Zezima NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/national-briefing-northwest-alaska-lineup-for-senate-race.html | National Briefing Northwest Alaska Lineup For Senate Race | By Eli Sanders NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/national-briefing-rockies-colorado-request-for-late-hearing-in-kobe-bryant-case.html | National Briefing Rockies Colorado Request For Late Hearing In Kobe Bryant Case | By Kirk Johnson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/national-briefing-south-florida-woman-arrives-in-crate.html | National Briefing South Florida Woman Arrives In Crate | By Terry Aguayo NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/the-2004-campaign-veterans-wounds-opened-anew-as-vietnam-resurfaces.html | THE 2004 CAMPAIGN VETERANS Wounds Opened Anew As Vietnam Resurfaces | By Timothy Egan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/threats-and-responses-intelligence-new-leader-for-key-panel-is-selected.html | THREATS AND RESPONSES INTELLIGENCE New Leader For Key Panel Is Selected | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/threats-responses-teacher-muslim-scholar-loses-us-visa-query-raised.html | THREATS AND RESPONSES THE TEACHER Muslim Scholar Loses US Visa as Query Is Raised | By Stephen Kinzer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/us-issues-its-first-plan-for-responding-to-a-flu-pandemic.html | US Issues Its First Plan for Responding to a Flu Pandemic | By Lawrence K Altman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/us-report-in-shift-turns-focus-to-greenhouse-gases.html | US Report in Shift Turns Focus to Greenhouse Gases | By Andrew C Revkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/us-wins-back-pay-for-janitors.html | US Wins Back Pay For Janitors | By Steven Greenhouse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/us/with-hurricane-charley-a-federal-agency-gets-a-new-chance-to-prove-itself.html | With Hurricane Charley a Federal Agency Gets a New Chance to Prove Itself | By Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/afghan-courts-to-try-locals-held-by-americans.html | Afghan Courts to Try Locals Held by Americans | By Amy Waldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/investigators-seek-causes-near-simultaneous-jet-crashes-russia-that-killed-89.html | Investigators Seek Causes of NearSimultaneous Jet Crashes in Russia That Killed 89 | By C J Chivers and Erin Arvedlund | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/maraba-journal-brazil-s-problem-in-a-nutshell-bolivia-grows-nuts-best.html | Marab Journal Brazils Problem in a Nutshell Bolivia Grows Nuts Best | By Larry Rohter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/opposition-plans-boycott-of-elections-in-zimbabwe.html | Opposition Plans Boycott Of Elections In Zimbabwe | By Sharon Lafraniere | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/palestinian-official-wounded-2-aides-killed.html | Palestinian Official Wounded 2 Aides Killed | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/racial-tensions-puncture-corsica-s-picturesque-setting.html | Racial Tensions Puncture Corsicas Picturesque Setting | By Craig S Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/reach-war-abu-ghraib-report-abuses-prison-tied-officers-intelligence.html | THE REACH OF WAR ABU GHRAIB REPORT ABUSES AT PRISON TIED TO OFFICERS IN INTELLIGENCE | By Eric Schmitt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/reach-war-army-intelligence-perilous-conditions-led-up-abuses-baghdad-prison.html | THE REACH OF WAR ARMY INTELLIGENCE Perilous Conditions Led Up to Abuses At Baghdad Prison | By Andrea Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/reach-war-interrogation-tactics-some-abu-ghraib-abuses-are-traced-afghanistan.html | THE REACH OF WAR INTERROGATION TACTICS Some Abu Ghraib Abuses Are Traced to Afghanistan | By Douglas Jehl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/reach-war-return-iraq-ayatollah-calls-for-rally-end-fighting-najaf.html | THE REACH OF WAR RETURN TO IRAQ Ayatollah Calls for Rally to End Fighting in Najaf | By Dexter Filkins and Alex Berenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/thatcher-s-son-held-in-failed-africa-coup.html | Thatchers Son Held in Failed Africa Coup | By Michael Wines | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/threats-responses-tribunals-australian-pleads-not-guilty-terrorism-conspiracy.html | THREATS AND RESPONSES THE TRIBUNALS Australian Pleads Not Guilty to Terrorism Conspiracy | By Neil A Lewis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/world-briefing-africa-kenya-british-farmer-killed.html | World Briefing Africa Kenya British Farmer Killed | By Marc Lacey NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/world-briefing-americas-canada-police-shoot-man-and-free-hostage.html | World Briefing Americas Canada Police Shoot Man And Free Hostage | By Colin Campbell NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/world-briefing-europe-bosnia-interior-minister-wanted.html | World Briefing Europe Bosnia Interior Minister Wanted | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/world-briefing-europe-italy-berlusconi-visits-libya-for-migrant-talks.html | World Briefing Europe Italy Berlusconi Visits Libya For Migrant Talks | By Jason Horowitz NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/world-briefing-europe-the-hague-milosevic-trial-reset-for-tuesday.html | World Briefing Europe The Hague Milosevic Trial Reset For Tuesday | By Marlise Simons NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-26 | https://www.nytimes.com/2004/08/26/world/world-briefing-middle-east-iran-nobel-laureate-s-home-broken-into.html | World Briefing Middle East Iran Nobel Laureates Home Broken Into | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/antiques-before-bling-americans-and-jewelry.html | ANTIQUES Before Bling Americans And Jewelry | By Wendy Moonan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/art-review-a-softer-generation-of-british-sculptors-with-less-zip.html | ART REVIEW A Softer Generation of British Sculptors With Less Zip | By Grace Glueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/art-review-caution-angry-artists-at-work.html | ART REVIEW Caution Angry Artists at Work | By Roberta Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/art-review-ready-to-rumba.html | ART REVIEW Ready to Rumba | By Holland Cotter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/diner-s-journal.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/arts/photography-review-through-veils-glass-kafkaesque-world-swaddled-dim-light.html | PHOTOGRAPHY REVIEW Through Veils of Glass A Kafkaesque World Swaddled in Dim Light | By Sarah Boxer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/books/books-of-the-times-husks-of-lives-under-an-impassive-great-lakes-sky.html | BOOKS OF THE TIMES Husks of Lives Under an Impassive Great Lakes Sky | By Richard Eder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/a-windfall-from-a-student-loan-program.html | A Windfall From a Student Loan Program | By Greg Winter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/court-goes-to-oil-fields-in-ecuador-pollution-suit.html | Court Goes to Oil Fields In Ecuador Pollution Suit | By Brian Ellsworth | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/david-mclaughlin-72-ex-president-of-dartmouth-dies.html | David McLaughlin 72 ExPresident of Dartmouth Dies | By Douglas Martin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/federal-regulators-find-problems-at-4-big-auditors.html | Federal Regulators Find Problems at 4 Big Auditors | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/glaxo-agrees-to-post-results-of-drug-trials-on-web-site.html | Glaxo Agrees to Post Results Of Drug Trials on Web Site | By Gardiner Harris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/health-plans-cover-fewer-while-costs-keep-rising.html | Health Plans Cover Fewer While Costs Keep Rising | By Milt Freudenheim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/krispy-kreme-earnings-slide-change-in-strategy-is-planned.html | Krispy Kreme Earnings Slide Change in Strategy Is Planned | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/media-business-advertising-addenda-arby-s-names-finalists-for-creative-project.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arbys Names Finalists For Creative Project | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/media-business-advertising-marketers-revive-familiar-brand-characters-prepare.html | THE MEDIA BUSINESS ADVERTISING As marketers revive familiar brand characters prepare to see more of a certain cat and bunny | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/russia-to-sell-its-holding-in-lukoil-at-auction.html | Russia to Sell Its Holding In Lukoil At Auction | By Erin E Arvedlund | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/s-p-raises-a-rating-for-thailand.html | SP Raises a Rating for Thailand | By Wayne Arnold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/sure-it-s-pragmatic-but-stylish-the-minivan-is-getting-a-makeover.html | Sure Its Pragmatic But Stylish The Minivan Is Getting a Makeover | By Danny Hakim and Fara Warner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/technology-briefing-hardware-intel-changes-centrino-chip-set.html | Technology Briefing Hardware Intel Changes Centrino Chip Set | By Laurie J Flynn NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/technology-us-tally-in-online-crime-sweep-150-charged.html | TECHNOLOGY US Tally in OnlineCrime Sweep 150 Charged | By Saul Hansell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/the-german-question-if-workers-get-less-will-more-get-work.html | The German Question If Workers Get Less Will More Get Work | By Floyd Norris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/timothy-b-harbert-53-chief-of-fund-management-operation.html | Timothy B Harbert 53 Chief Of Fund Management Operation | By Eduardo Porter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/toronto-dominion-makes-maine-bank-deal.html | TorontoDominion Makes Maine Bank Deal | By Ian Austen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/us-supermarkets-are-cited-as-ahold-misses-profit-goal.html | US Supermarkets Are Cited As Ahold Misses Profit Goal | By Gregory Crouch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/vivendi-strikes-deal-to-lower-its-tax-bill.html | Vivendi Strikes Deal to Lower Its Tax Bill | By Nicola Clark | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/wait-urged-for-examiners-who-take-jobs-at-banks.html | Wait Urged for Examiners Who Take Jobs at Banks | By Timothy L OBrien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/world-business-briefing-americas-brazil-hints-of-rate-increase.html | World Business Briefing Americas Brazil Hints Of Rate Increase | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/world-business-briefing-americas-brazil-unemployment-falls.html | World Business Briefing Americas Brazil Unemployment Falls | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/world-business-briefing-asia-indonesia-oil-contract-to-end.html | World Business Briefing Asia Indonesia Oil Contract To End | By Wayne Arnold NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing Asia Japan Trade Surplus Grows | By Todd Zaun NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/world-business-briefing-australia-contract-for-iron-sale.html | World Business Briefing Australia Contract For Iron Sale | By Wayne Arnold NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/business/world-business-briefing-europe-germany-business-confidence-slips.html | World Business Briefing Europe Germany Business Confidence Slips | By Victor Homola NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/accordionist-on-a-mission-in-the-age-of-guitars.html | Accordionist On a Mission In the Age Of Guitars | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/dance-review-all-shapes-and-sizes-exuberant-and-driving.html | DANCE REVIEW All Shapes And Sizes Exuberant And Driving | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-a-serial-killer-who-stalks-other-serial-killers-is-loose.html | FILM REVIEW A Serial Killer Who Stalks Other Serial Killers Is Loose | By Manohla Dargis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-crouching-tiger-hidden-truths-court-king-who-would-be-emperor.html | FILM REVIEW Crouching Tiger Hidden Truths in the Court of a King Who Would Be Emperor | By Manohla Dargis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-jealousy-revenge-and-a-chain-saw.html | FILM REVIEW Jealousy Revenge and A Chain Saw | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-kerry-s-crew-on-patrol-to-defend-those-four-months-in-vietnam.html | FILM REVIEW Kerrys Crew on Patrol to Defend Those Four Months in Vietnam | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-postulating-a-dark-side-to-a-bush-operative-s-work.html | FILM REVIEW Postulating a Dark Side to a Bush Operatives Work | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-snakes-with-unlimited-growth-potential.html | FILM REVIEW Snakes With Unlimited Growth Potential | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-the-narcissist-and-his-lover.html | FILM REVIEW The Narcissist And His Lover | By Manohla Dargis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/film-review-with-kung-fu-babies-who-needs-to-call-the-marines.html | FILM REVIEW With Kung Fu Babies Who Needs to Call The Marines | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/jazz-review-swimming-in-the-wake-of-a-bossa-nova-master.html | JAZZ REVIEW Swimming in the Wake of a Bossa Nova Master | By Ben Ratliff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/music-review-reconceiving-70-s-favorites-as-pop-jazz-standards.html | MUSIC REVIEW Reconceiving 70s Favorites As PopJazz Standards | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/reverberations-a-hard-time-for-americans-in-britain-s-disheveled-music-world.html | REVERBERATIONS A Hard Time for Americans in Britains Disheveled Music World | By John Rockwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/the-tv-watch-portraits-of-bush-with-hazy-spots.html | THE TV WATCH Portraits of Bush With Hazy Spots | By Alessandra Stanley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/movies/theater-review-nightmare-without-hope-or-logic.html | THEATER REVIEW Nightmare Without Hope Or Logic | By Ben Brantley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/2-firefighters-could-face-perjury-charges-in-sex-case.html | 2 Firefighters Could Face Perjury Charges in Sex Case | By Thomas J Lueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/69-indicted-in-drug-ring-at-projects-in-brooklyn.html | 69 Indicted In Drug Ring At Projects In Brooklyn | By Anthony Ramirez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/boldface-names-769339.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/crips-bloods-town-crossfire-newark-s-smaller-neighbor-new-jersey-s-crime-capital.html | Crips Bloods and a Town in the Crossfire Newarks Smaller Neighbor Is New Jerseys Crime Capital | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/ever-changing-reprieve-on-shoppers-sales-tax-will-last-a-week.html | EverChanging Reprieve on Shoppers Sales Tax Will Last a Week | By Al Baker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/for-separated-twins-all-signs-are-positive-with-boys-being-boys.html | For Separated Twins All Signs Are Positive With Boys Being Boys | By Mary Spicuzza | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/immigrant-group-to-sue-state-over-license-crackdown.html | Immigrant Group to Sue State Over License Crackdown | By Nina Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/legal-action-in-limbo-in-mcgreevey-cipel-case.html | Legal Action in Limbo In McGreeveyCipel Case | By David Kocieniewski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/metro-briefing-connecticut-hartford-interim-ethics-chief-chosen.html | Metro Briefing Connecticut Hartford Interim Ethics Chief Chosen | By Stacey Stowe NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/metro-briefing-new-jersey-lyndhurst-xanadu-plan-moves-ahead.html | Metro Briefing New Jersey Lyndhurst Xanadu Plan Moves Ahead | By Ronald Smothers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/metro-briefing-new-york-manhattan-suit-on-west-side-stadium.html | Metro Briefing New York Manhattan Suit On West Side Stadium | By Susan Saulny NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/metro-briefing-new-york-maspeth-man-found-slain-in-burning-truck.html | Metro Briefing New York Maspeth Man Found Slain In Burning Truck | By Michael Wilson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/mike-wallace-gets-an-apology-for-an-arrest-called-overzealous.html | Mike Wallace Gets an Apology For an Arrest Called Overzealous | By Michael Luo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/nyc-even-protesters-ignore-queens-and-it-shrugs.html | NYC Even Protesters Ignore Queens And It Shrugs | By Clyde Haberman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/party-labels-take-beating-on-road-to-the-state-senate.html | Party Labels Take Beating on Road to the State Senate | By Jonathan P Hicks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/preparing-for-convention-demonstrations-for-convention-demonstrations-start.html | PREPARING FOR THE CONVENTION DEMONSTRATIONS For Convention Demonstrations Start Early as Do Arrests | By Diane Cardwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/preparing-for-convention-march-it-may-be-hard-tell-rally-lot-people-park.html | PREPARING FOR THE CONVENTION THE MARCH It May Be Hard to Tell a Rally From a Lot of People in the Park | By Randal C Archibold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/preparing-for-convention-poll-new-york-awaits-republicans-with-reluctance-unease.html | PREPARING FOR THE CONVENTION THE POLL New York Awaits Republicans With Reluctance and Unease | By Janny Scott and Marjorie Connelly | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/preparing-for-convention-security-calling-all-scooters-officers-will-patrol-with.html | PREPARING FOR THE CONVENTION SECURITY Calling All Scooters Officers Will Patrol With a PuttPuttPutt | By Mary Spicuzza | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/prosecutor-called-unfit-to-review-li-slaying.html | Prosecutor Called Unfit To Review LI Slaying | By Bruce Lambert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/public-lives-covering-the-convention-for-laughs.html | PUBLIC LIVES Covering the Convention for Laughs | By Robin Finn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/regional-income-steady-city-housing-costs-rise.html | Regional Income Steady City Housing Costs Rise | By Lydia Polgreen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/tapes-fall-short-of-revealing-a-terror-sheik-s-call-to-jihad.html | Tapes Fall Short of Revealing A Terror Sheiks Call to Jihad | By Julia Preston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/transit-hub-to-include-ground-zero-remnants.html | Transit Hub to Include Ground Zero Remnants | By David W Dunlap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/nyregion/with-two-men-out-mcgreevey-steps-up-to-the-plate-and-saves-the-day.html | With Two Men Out McGreevey Steps Up to the Plate and Saves the Day | By John Holl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/a-war-without-end.html | A War Without End | By Neil Sheehan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/america-s-failing-health.html | Americas Failing Health | By Paul Krugman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/the-view-from-the-boat.html | The View From the Boat | By Judith Droz Keyes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/when-actions-speak-louder-than-medals.html | When Actions Speak Louder Than Medals | By Larry Heinemann | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/opinion/where-is-the-shame.html | Where Is The Shame | By Bob Herbert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/a-track-victory-for-torre.html | A Track Victory for Torre | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/baseball-are-mets-playing-hard-or-are-they-hardly-playing.html | BASEBALL Are Mets Playing Hard or Are They Hardly Playing | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/baseball-rodriguez-finally-finds-right-gear-in-the-clutch.html | BASEBALL Rodriguez Finally Finds Right Gear in the Clutch | By Rick Westhead | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/football-game-day-is-special-for-jets-rookie-bryant.html | FOOTBALL Game Day Is Special for Jets Rookie Bryant | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/football-usc-s-star-receiver-will-not-be-reinstated.html | FOOTBALL USCs Star Receiver Will Not Be Reinstated | By Pete Thamel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/mountain-west-and-cstv-agree-on-82-million-deal.html | Mountain West and CSTV Agree on 82 Million Deal | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/on-baseball-even-a-closer-like-gagne-needs-relief-sometimes.html | ON BASEBALL Even a Closer Like Gagne Needs Relief Sometimes | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/sports-of-the-times-heroines-of-96-find-road-isn-t-paved-with-gold.html | Sports of The Times Heroines of 96 Find Road Isnt Paved With Gold | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/sports-of-the-times-nba-millionaires-decide-to-play-a-little-street-ball.html | Sports of The Times NBA Millionaires Decide To Play a Little Street Ball | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/sports-of-the-times-old-guard-yields-throne-with-a-nudge-from-behind.html | Sports of The Times Old Guard Yields Throne With a Nudge From Behind | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/summer-2004-games-basketball-men-s-quarterfinals-marbury-late-timeout-are.html | SUMMER 2004 GAMES BASKETBALL MENS QUARTERFINALS Marbury and Late Timeout Are Upsetting to Spaniards | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/summer-2004-games-beijing-games-looking-ahead-point-made-athens-china-looks.html | SUMMER 2004 GAMES BEIJING GAMES LOOKING AHEAD Point Made in Athens China Looks Toward Beijing in 08 | By Christopher Clarey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/summer-2004-games-sailing-star-class-the-old-man-of-the-sea-stays-young-at-heart.html | SUMMER 2004 GAMES SAILING STAR CLASS The Old Man of the Sea Stays Young at Heart | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/summer-2004-games-soccer-the-91ers-leave-the-stage-as-destiny-s-darlings.html | SUMMER 2004 GAMES SOCCER The 91ers Leave the Stage as Destinys Darlings | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/summer-2004-games-track-and-field-disgruntled-crowd-sees-a-us-sweep.html | SUMMER 2004 GAMES TRACK AND FIELD Disgruntled Crowd Sees a US Sweep | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/summer-2004-games-track-field-men-s-long-jump-two-americans-soar-across-sand.html | SUMMER 2004 GAMES TRACK AND FIELD MENS LONG JUMP Two Americans Soar Across the Sand | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/sports/tv-sports-a-nazi-prison-camp-became-a-symbol-of-olympic-spirit.html | TV SPORTS A Nazi Prison Camp Became A Symbol of Olympic Spirit | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/driving-bells-whistles-18-holes-on-2-wheels.html | DRIVING BELLS WHISTLES 18 Holes On 2 Wheels | By Nick Kaye | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/driving-cruising-slowly-back-in-time.html | DRIVING Cruising Slowly Back in Time | By Dan McCosh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/driving-my-life-my-volkswagen-gti.html | DRIVING My Life My Volkswagen GTI | By Dylan Commeret | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/havens-living-here-houses-in-winemaking-areas-neighbors-worth-knowing.html | HAVENS LIVING HERE Houses in Winemaking Areas Neighbors Worth Knowing | As told to Bethany Lyttle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/havens-what-price-happiness.html | HAVENS What Price Happiness | By Sarah Robertson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/journeys-36-hours-bar-harbor-me.html | JOURNEYS 36 Hours Bar Harbor Me | By Paul Schneider | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/journeys-a-scuba-paradise-at-the-end-of-nowhere.html | JOURNEYS A Scuba Paradise At the End of Nowhere | By Anthony Depalma | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/rituals-raising-a-puppy-it-takes-a-monastery.html | RITUALS Raising a Puppy It Takes a Monastery | By Nancy M Better | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/travel/shopping-outdoor-dining.html | Shopping Outdoor Dining | By Bethany Lyttle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/2004-campaign-democratic-nominee-kerry-challenges-bush-debate-weekly-until.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Challenges Bush to Debate Weekly Until Election | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/2004-campaign-democratic-platform-kerry-sees-credit-card-abuses-promises-steps.html | THE 2004 CAMPAIGN THE DEMOCRATIC PLATFORM Kerry Sees Credit Card Abuses And Promises Steps to End Them | By Louis Uchitelle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/2004-campaign-democrats-democrats-open-office-today-monitor-republicans.html | THE 2004 CAMPAIGN THE DEMOCRATS Democrats to Open Office Today To Monitor the Republicans | By Jonathan P Hicks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/2004-campaign-economy-more-americans-were-uninsured-poor-2003-census-finds.html | THE 2004 CAMPAIGN THE ECONOMY More Americans Were Uninsured And Poor in 2003 Census Finds | By David Leonhardt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/2004-campaign-forum-for-president-special-setup-planned-convention.html | THE 2004 CAMPAIGN THE FORUM For the President Special Setup Is Planned at Convention | By Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/2004-campaign-vietnam-controversy-bush-says-he-will-back-mccain-ad-crackdown.html | THE 2004 CAMPAIGN VIETNAM CONTROVERSY Bush Says He Will Back McCain on Ad Crackdown | By Jim Rutenberg and Kate Zernike | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/a-big-maker-of-flu-shots-finds-some-contaminated.html | A Big Maker Of Flu Shots Finds Some Contaminated | By Lawrence K Altman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/britain-opens-new-inquiry-about-cleric.html | Britain Opens New Inquiry About Cleric | By Patrick E Tyler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/bush-preparing-to-bolster-cia-director-s-power.html | Bush Preparing to Bolster CIA Directors Power | By Douglas Jehl and Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/helen-copley-81-publisher-of-san-diego-newspaper.html | Helen Copley 81 Publisher Of San Diego Newspaper | By Campbell Robertson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/in-kobe-bryant-case-issues-of-power-not-of-race.html | In Kobe Bryant Case Issues of Power Not of Race | By Kirk Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/lost-evidence-is-found-in-houston-crime-lab.html | Lost Evidence Is Found In Houston Crime Lab | By Ralph Blumenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/mit-makes-yale-provost-first-woman-to-be-its-chief.html | MIT Makes Yale Provost First Woman To Be Its Chief | By Katie Zezima | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/nasa-notes-some-progress-in-making-shuttles-safer.html | NASA Notes Some Progress In Making Shuttles Safer | By Warren E Leary | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/national-briefing-midwest-illinois-kennedy-nephew-is-sued.html | National Briefing Midwest Illinois Kennedy Nephew Is Sued | By David Bernstein NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/national-briefing-midwest-ohio-tainted-drinking-water.html | National Briefing Midwest Ohio Tainted Drinking Water | By Albert Salvato NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/national-briefing-northwest-alaska-state-senator-resigns.html | National Briefing Northwest Alaska State Senator Resigns | By Eli Sanders NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/national-briefing-rockies-new-mexico-gay-marriage-injunction-stands.html | National Briefing Rockies New Mexico GayMarriage Injunction Stands | By Steve Barnes NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/terror-tribunal-defendant-demands-to-be-own-lawyer.html | Terror Tribunal Defendant Demands to Be Own Lawyer | By Neil A Lewis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/the-2004-campaign-swing-states-no-bumper-sticker-defines-the-fey-oregonian-voter.html | THE 2004 CAMPAIGN SWING STATES No Bumper Sticker Defines The Fey Oregonian Voter | By Sarah Kershaw | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/the-2004-campaign-the-governor-low-key-leader-is-fired-up-over-election.html | THE 2004 CAMPAIGN THE GOVERNOR LowKey Leader Is Fired Up Over Election | By Sarah Kershaw | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/the-2004-campaign-the-president-bush-dismisses-idea-that-kerry-lied-on-vietnam.html | THE 2004 CAMPAIGN THE PRESIDENT BUSH DISMISSES IDEA THAT KERRY LIED ON VIETNAM | By David E Sanger and Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/the-2004-campaign-the-republican-platform-committee-adopts-draft-some-grumble.html | THE 2004 CAMPAIGN THE REPUBLICAN PLATFORM Committee Adopts Draft Some Grumble | By David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/us/us-court-in-new-york-rejects-partial-birth-abortion-ban.html | US Court in New York Rejects PartialBirth Abortion Ban | By Julia Preston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/a-mystery-about-a-mistress-in-north-korea.html | A Mystery About a Mistress in North Korea | By James Brooke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/eddison-zvobgo-69-zimbabwean-nationalist.html | Eddison Zvobgo 69 Zimbabwean Nationalist | By Alan Cowell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/flight-recorders-little-aid-in-russia-crash.html | Flight Recorders Little Aid in Russia Crash | By Steven Lee Myers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/latest-french-policy-on-us-don-t-say-anything-at-all.html | Latest French Policy on US Dont Say Anything at All | By Elaine Sciolino | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/papers-show-no-protest-by-kissinger-on-argentina.html | Papers Show No Protest By Kissinger On Argentina | By Diana Jean Schemo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/reach-war-insurgents-tentative-accord-reached-najaf-halt-fighting.html | THE REACH OF WAR THE INSURGENTS TENTATIVE ACCORD REACHED IN NAJAF TO HALT FIGHTING | By Dexter Filkins and John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/santa-cruz-journal-in-bolivia-s-elitist-corner-there-s-talk-of-cutting-loose.html | Santa Cruz Journal In Bolivias Elitist Corner Theres Talk of Cutting Loose | By Juan Forero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/sub-saharan-africa-lags-in-water-cleanup.html | SubSaharan Africa Lags in Water Cleanup | By Sharon Lafraniere | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/the-reach-of-war-abu-ghraib-scandal-army-s-report-faults-general-in-prison-abuse.html | THE REACH OF WAR ABU GHRAIB SCANDAL Armys Report Faults General In Prison Abuse | By Douglas Jehl and Eric Schmitt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/the-reach-of-war-hostage-journalist-from-italy-killed-in-iraq-by-captors.html | THE REACH OF WAR HOSTAGE Journalist From Italy Killed in Iraq By Captors | By John F Burns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/the-reach-of-war-medical-ethics-reports-criticize-medics-for-overlooking-abuses.html | THE REACH OF WAR MEDICAL ETHICS Reports Criticize Medics For Overlooking Abuses | By Donald G McNeil Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/the-reach-of-war-the-inquiry-report-is-likely-to-prompt-criminal-charges.html | THE REACH OF WAR THE INQUIRY Report Is Likely to Prompt Criminal Charges | By Adam Liptak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/world-briefing-asia-india-separatist-violence-in-assam.html | World Briefing Asia India Separatist Violence In Assam | By Hari Kumar NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/world-briefing-europe-russia-soldiers-convictions-reinstated.html | World Briefing Europe Russia Soldiers Convictions Reinstated | By Sophia Kishkovsky NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-27 | https://www.nytimes.com/2004/08/27/world/world-briefing-europe-vatican-city-icon-to-be-returned-to-russia.html | World Briefing Europe Vatican City Icon To Be Returned To Russia | By Jason Horowitz NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/3-republican-jokers-see-walk-into-a.html | 3 Republican Jokers See Walk Into a | By Bruce Weber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/bridge-a-nomination-for-history-s-best-deception-in-this-game.html | BRIDGE A Nomination For Historys Best Deception In This Game | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/hiphop-review-celebrating-a-fame-that-burns-warm-not-hot.html | HIPHOP REVIEW Celebrating a Fame That Burns Warm Not Hot | By Kelefa Sanneh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/left-is-gaining-in-san-diego-a-rightist-bastion.html | Left Is Gaining In San Diego A Rightist Bastion | By Neal Matthews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/mostly-mozart-review-while-sopranos-sing-lovers-fuss-and-flirt.html | MOSTLY MOZART REVIEW While Sopranos Sing Lovers Fuss and Flirt | By Anna Kisselgoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/politics-exhausts-the-celebrities.html | Politics Exhausts The Celebrities | By Randy Kennedy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/arts/public-radio-station-buys-a-bigger-reach.html | Public Radio Station Buys a Bigger Reach | By Mindy Sink | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/at-t-uses-its-long-past-to-promote-its-near-future.html | ATT Uses Its Long Past To Promote Its Near Future | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/company-news-johnson-johnson-to-buy-maker-of-skin-care-products.html | COMPANY NEWS JOHNSON JOHNSON TO BUY MAKER OF SKIN CARE PRODUCTS | By Dow Jones Ap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/drug-to-help-avert-blindness-moves-closer-to-approval.html | Drug to Help Avert Blindness Moves Closer to Approval | By Andrew Pollack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/happy-clam-but-willing-jump-ship-owner-jeffrey-ponders-selling-store.html | Happy as a Clam But Willing to Jump Ship Owner of Jeffrey Ponders Selling the Store | By Tracie Rozhon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/hedge-fund-is-censured-and-ordered-to-pay-taxes.html | Hedge Fund Is Censured And Ordered To Pay Taxes | By Lynnley Browning and David Cay Johnston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/international-business-europe-likely-to-approve-french-aid-for-company.html | INTERNATIONAL BUSINESS Europe Likely To Approve French Aid For Company | By Paul Meller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/japan-s-jobless-rate-jumps-unexpectedly.html | Japans Jobless Rate Jumps Unexpectedly | By Todd Zaun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/music-official-at-warner-to-step-down.html | Music Official At Warner To Step Down | By Jeff Leeds | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/next-version-of-windows-for-pc-s-to-ship-in-2006.html | Next Version of Windows For PCs to Ship in 2006 | By Steve Lohr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/oil-prices-slip-as-speculators-start-to-retreat.html | Oil Prices Slip As Speculators Start to Retreat | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/us-airways-pilots-union-decides-to-resume-talks.html | US Airways Pilots Union Decides to Resume Talks | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/warning-anew-about-retiree-expectations.html | Warning Anew About Retiree Expectations | By Edmund L Andrews | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/business/world-business-briefing-americas-brazil-budget-surplus.html | World Business Briefing Americas Brazil Budget Surplus | By Todd Benson NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/movies/film-review-yo-queens-goombahs.html | FILM REVIEW Yo Queens Goombahs | By Anita Gates | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/about-new-york-learning-to-tell-rant-from-rail.html | About New York Learning To Tell RANT From RAIL | By Dan Barry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/before-days-of-marching-a-long-drive.html | Before Days Of Marching A Long Drive | By Michael Brick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/city-s-infant-mortality-rate-jumped-by-8-percent-in-2003.html | Citys Infant Mortality Rate Jumped by 8 Percent in 2003 | By Marc Santora | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/death-in-iraq-leaves-a-mother-to-grieve-and-to-rage.html | Death in Iraq Leaves a Mother to Grieve and to Rage | By Kirk Semple | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/from-germany-to-new-york-dozens-fight-demolition-of-a-harlem-church.html | From Germany to New York Dozens Fight Demolition of a Harlem Church | By Daniel J Wakin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/in-convention-protest-vandals-spray-paint-bronx-golf-course.html | In Convention Protest Vandals Spray Paint Bronx Golf Course | By Thomas J Lueck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/offer-to-recant-in-firefighter-sex-case-is-rejected.html | Offer to Recant in Firefighter Sex Case Is Rejected | By Shaila K Dewan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/police-union-joins-opponents-of-west-side-stadium-project.html | Police Union Joins Opponents Of West Side Stadium Project | By Winnie Hu | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/preparing-for-convention-central-park-protest-park-showdown-tomorrow.html | PREPARING FOR THE CONVENTION CENTRAL PARK A Protest in the Park Showdown Is Tomorrow | By Jim Dwyer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/preparing-for-convention-court-cases-plaza-climbers-tell-grim-night-jail.html | PREPARING FOR THE CONVENTION COURT CASES Plaza Climbers Tell of a Grim Night in Jail | By Susan Saulny | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/preparing-for-convention-protesters-100-cyclists-are-arrested-thousands-ride.html | PREPARING FOR THE CONVENTION PROTESTERS 100 Cyclists Are Arrested As Thousands Ride in Protest | By Randal C Archibold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/preparing-for-convention-snapshots-yes-new-york-has-republican-clubs-with.html | PREPARING FOR THE CONVENTION SNAPSHOTS Yes New York Has Republican Clubs With Members | By Nr Kleinfield | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/preparing-for-convention-volunteers-want-aid-delegates-gop-membership-helps.html | PREPARING FOR THE CONVENTION VOLUNTEERS Want to Aid the Delegates GOP Membership Helps | By Alex Mindlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/preparing-for-the-convention-snapshots-who-s-afraid-of-the-big-bad-elephant.html | PREPARING FOR THE CONVENTION SNAPSHOTS Whos Afraid of the Big Bad Elephant | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/religion-journal-back-to-nature-and-back-to-the-no-frills-bar-mitzvah.html | Religion Journal Back to Nature and Back to the NoFrills Bar Mitzvah | By Marek Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/nyregion/two-arrested-in-alleged-bombing-plot.html | Two Arrested In Alleged Bombing Plot | By William K Rashbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/dining-with-the-enemy.html | Dining With the Enemy | By Tim Zagat | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/portrait-of-a-republican.html | Portrait Of A Republican | By David Brooks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/opinion/the-icon-the-republicans-want-to-forget.html | The Icon the Republicans Want to Forget | By James Rosen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/baseball-beltre-catches-up-to-the-expectations.html | BASEBALL Beltre Catches Up To the Expectations | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/baseball-in-yanks-victory-loaiza-may-come-out-a-loser.html | BASEBALL In Yanks Victory Loaiza May Come Out a Loser | By Rick Westhead | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/baseball-responding-to-howe-mets-decide-not-to-go-quietly.html | BASEBALL Responding to Howe Mets Decide Not to Go Quietly | By Lee Jenkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/golf-augusta-national-lifting-ban-on-advertising-for-next-year-s-masters.html | GOLF Augusta National Lifting Ban on Advertising for Next Years Masters | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/horse-racing-storm-flag-flying-defeats-azeri-in-a-battle-of-champs.html | HORSE RACING Storm Flag Flying Defeats Azeri in a Battle of Champs | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/pro-football-against-jets-manning-looks-like-a-rookie.html | PRO FOOTBALL Against Jets Manning Looks Like a Rookie | By Judy Battista | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/pro-football-warner-sharp-in-giants-loss-to-jets.html | PRO FOOTBALL Warner Sharp in Giants Loss to Jets | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/sports-of-the-times-trailblazer-s-new-path-leads-the-way-to-2012.html | Sports of The Times Trailblazers New Path Leads the Way to 2012 | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/sports-of-the-times-us-needs-pro-boxers-if-it-is-to-have-a-fighting-chance.html | Sports of The Times US Needs Pro Boxers if It Is to Have a Fighting Chance | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-basketball-men-s-semifinals-team-built-fly-comes-apart-end.html | SUMMER 2004 GAMES BASKETBALL MENS SEMIFINALS Team Built on the Fly Comes Apart in the End | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-basketball-men-s-semifinals-us-men-yield-long-dominance.html | SUMMER 2004 GAMES BASKETBALL MENS SEMIFINALS US Men Yield Long Dominance Of Basketball | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-boxing-semifinals-cuba-sends-seven-into-the-gold-medal-round.html | SUMMER 2004 GAMES BOXING SEMIFINALS Cuba Sends Seven Into the GoldMedal Round | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-federation-requests-hamm-give-up-gold.html | SUMMER 2004 GAMES Federation Requests Hamm Give Up Gold | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-track-and-field-a-bungled-pass-costs-us-in-relay.html | SUMMER 2004 GAMES TRACK AND FIELD A Bungled Pass Costs US in Relay | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-track-field-men-s-110-hurdles-women-s-10000-golds-for-2.html | SUMMER 2004 GAMES TRACK AND FIELD MENS 110 HURDLES AND WOMENS 10000 Golds for 2 Chinese Runners Could Be Harbinger of 2008 | By Peter Berlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-track-field-pole-vault-with-verve-two-us-men-go-highest.html | SUMMER 2004 GAMES TRACK AND FIELD POLE VAULT With Verve Two US Men Go the Highest | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/summer-2004-games-women-s-basketball-semifinals-swoopes-restores-order-doing.html | SUMMER 2004 GAMES WOMENS BASKETBALL SEMIFINALS Swoopes Restores Order Doing What She Does Best | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/sports/tv-sports-ratings-win-gold-for-nbc.html | TV SPORTS Ratings Win Gold For NBC | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/2004-campaign-campaign-financing-kerry-still-raises-money-following-finance-law.html | THE 2004 CAMPAIGN CAMPAIGN FINANCING Kerry Still Raises Money Following Finance Laws Fine Line | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/2004-campaign-conservatives-club-most-powerful-gathers-strictest-privacy.html | THE 2004 CAMPAIGN THE CONSERVATIVES Club of the Most Powerful Gathers in Strictest Privacy | By David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/2004-campaign-president-bush-tells-floridians-hell-seek-2-billion-aid-state.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Tells Floridians Hell Seek 2 Billion to Aid State | By David E Sanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/2004-campaign-veterans-for-kerry-s-chief-accuser-flashback-political-battle-1971.html | THE 2004 CAMPAIGN THE VETERANS For Kerrys Chief Accuser a Flashback to a Political Battle From 1971 | By Ralph Blumenthal and Robert F Worth | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/bush-order-extends-cia-director-s-reach.html | Bush Order Extends CIA Directors Reach | By Douglas Jehl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/company-is-investigating-possible-vaccine-problems-in-brazil.html | Company Is Investigating Possible Vaccine Problems in Brazil | By Lawrence K Altman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/detroit-fights-california-bid-to-open-car-pool-lanes-to-fuel-conscious-import.html | Detroit Fights California Bid to Open Car Pool Lanes to FuelConscious Import | By Dean E Murphy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/ethical-questions-raised-on-legal-fee-from-widow.html | Ethical Questions Raised On Legal Fee From Widow | By Adam Liptak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/everything-must-go-but-the-schwarzenegger-replica.html | Everything Must Go but the Schwarzenegger Replica | By Carolyn Marshall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/faa-and-union-dispute-airline-delays-for-convention.html | FAA and Union Dispute Airline Delays for Convention | By Matthew L Wald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/national-briefing-new-england-massachusetts-war-crimes-case.html | National Briefing New England Massachusetts War Crimes Case | By Katie Zezima NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/national-briefing-south-kentucky-anti-drug-initiative.html | National Briefing South Kentucky AntiDrug Initiative | By Albert Salvato NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/national-briefing-southwest-texas-cuban-refugees-reach-us.html | National Briefing Southwest Texas Cuban Refugees Reach US | By Steve Barnes NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/national-briefing-southwest-texas-gas-fire-dies-out.html | National Briefing Southwest Texas Gas Fire Dies Out | By Steve Barnes NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/opening-week-of-hearings-in-guantanamo-ends-in-dispute.html | Opening Week of Hearings in Guantnamo Ends in Dispute | By Neil A Lewis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/pentagon-official-suspected-of-giving-us-secrets-to-israel.html | Pentagon Official Suspected of Giving US Secrets to Israel | By James Risen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/protesters-at-heart-of-debate-on-security-vs-civil-rights.html | Protesters at Heart of Debate on Security vs Civil Rights | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/the-2004-campaign-republicans-parties-are-big-business-at-new-york-convention.html | THE 2004 CAMPAIGN REPUBLICANS Parties Are Big Business At New York Convention | By Glen Justice and Marian Burros | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/the-2004-campaign-the-economy-economic-squeeze-plaguing-middle-class-families.html | THE 2004 CAMPAIGN THE ECONOMY Economic Squeeze Plaguing MiddleClass Families | By Timothy Egan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/the-2004-campaign-the-point-man-his-style-built-on-charm-edwards-hones-his-edge.html | THE 2004 CAMPAIGN THE POINT MAN His Style Built on Charm Edwards Hones His Edge | By David Stout | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/the-2004-campaign-voting-in-palm-beach-results-of-2000-still-stir-a-fight.html | THE 2004 CAMPAIGN VOTING In Palm Beach Results of 2000 Still Stir a Fight | By Abby Goodnough | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/us/us-set-back-on-treatment-of-combatant.html | US Set Back On Treatment Of Combatant | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/across-asia-beijing-s-star-is-in-ascendance.html | Across Asia Beijings Star Is in Ascendance | By Jane Perlez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/chirac-avoids-criticizing-us-on-iraq-praises-un-role.html | Chirac Avoids Criticizing US on Iraq Praises UN Role | By Elaine Sciolino | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/explosive-suggests-terrorists-downed-plane-russia-says.html | Explosive Suggests Terrorists Downed Plane Russia Says | By Steven Lee Myers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/na-jewell-is-dead-at-90-tricked-germans-in-wwii.html | NA Jewell Is Dead at 90 Tricked Germans in WWII | By Wolfgang Saxon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/palestinians-on-fast-in-israeli-jails-struggle-for-attention.html | Palestinians on Fast in Israeli Jails Struggle for Attention | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/reach-war-prisoners-rumsfeld-mischaracterizes-findings-2-studies-us-abuse-iraqi.html | THE REACH OF WAR PRISONERS Rumsfeld Mischaracterizes Findings of 2 Studies on US Abuse at Iraqi Interrogations | By Eric Schmitt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/the-reach-of-war-election-act-of-voting-a-truth-test-for-afghans.html | THE REACH OF WAR ELECTION Act of Voting A Truth Test For Afghans | By Carlotta Gall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/the-reach-of-war-guerrillas-insurgents-quit-mosque-in-najaf-after-peace-deal.html | THE REACH OF WAR GUERRILLAS INSURGENTS QUIT MOSQUE IN NAJAF AFTER PEACE DEAL | By Dexter Filkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/the-reach-of-war-olympics-3-hurt-in-athens-protest-of-powell-s-visit.html | THE REACH OF WAR OLYMPICS 3 Hurt in Athens Protest of Powells Visit | By Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/the-reach-of-war-the-aftermath-after-the-siege-a-city-of-ruins-its-dead-rotting.html | THE REACH OF WAR THE AFTERMATH After the Siege A City of Ruins Its Dead Rotting | By Alex Berenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/the-saturday-profile-a-humble-african-cleric-fiercely-protects-his-flock.html | THE SATURDAY PROFILE A Humble African Cleric Fiercely Protects His Flock | By Sharon Lafraniere | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/world-briefing-africa-south-africa-coup-case-for-thatcher-s-son.html | World Briefing Africa South Africa Coup Case For Thatchers Son | By Michael Wines NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/world-briefing-asia-india-16-hurt-in-mosque-bombings.html | World Briefing Asia India 16 Hurt In Mosque Bombings | By Hari Kumar NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/world-briefing-asia-pakistan-new-premier-is-approved.html | World Briefing Asia Pakistan New Premier Is Approved | By Salman Masood | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-28 | https://www.nytimes.com/2004/08/28/world/world-briefing-europe-germany-nazi-resort-to-be-auctioned.html | World Briefing Europe Germany Nazi Resort To Be Auctioned | By Victor Homola NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/art-acceptance-letters.html | ART Acceptance Letters | By Steven Heller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/art-an-old-mall-gets-younger.html | ART An Old Mall Gets Younger | By Holly Myers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/art-architecture-building-a-better-soundtrap.html | ARTARCHITECTURE Building a Better Soundtrap | By Andrew Blum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/dance-up-down-and-all-around-the-town.html | DANCE Up Down and All Around The Town | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/music-bjork-grabs-the-world-by-the-throat.html | MUSIC Bjork Grabs The World By the Throat | By Jon Pareles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/music-dealing-in-the-instruments-of-their-own-demise.html | MUSIC Dealing in the Instruments of Their Own Demise | By David Schoenbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/music-klezmer-s-final-frontier.html | MUSIC Klezmers Final Frontier | By Jeremy Eichler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/music-playlist-guided-by-voices-into-retirement.html | MUSIC PLAYLIST Guided By Voices Into Retirement | By Jim Adkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/music-you-can-take-the-girl-out-of-brazil.html | MUSIC You Can Take the Girl Out of Brazil | By Larry Rohter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/recordings-gotterdammerung-ii-featuring-led-zep.html | RECORDINGS Gtterdmmerung II Featuring Led Zep | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/television-music-video-kids-who-love-their-mother-and-elton-john.html | TELEVISION MUSIC VIDEO Kids Who Love Their Mother and Elton John | By Jeffrey Rotter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/television-the-un-rosie.html | TELEVISION The UnRosie | By Virginia Heffernan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/arts/what-women-want-to-watch.html | What Women Want to Watch | By Susan Dominus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/automobiles/follow-that-horse-drawn-carriage-and-step-on-it.html | Follow That HorseDrawn Carriage and Step on It | By Nick Kaye | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/automobiles/welcome-to-new-york-now-go-hail-a-cab.html | Welcome to New York Now Go Hail a Cab | By James Barron | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/books/adam-and-eve-2.0.html | Adam and Eve 20 | By Andrew Leonard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/books/chronicle-fiction-landscape-artists.html | CHRONICLE FICTION Landscape Artists | By Emily Barton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/books/circuits.html | Circuits | By Marina Warner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/books/class-tensions-murder-and-polo.html | Class Tensions Murder and Polo | By Liesl Schillinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/books/essay-death-takes-a-holiday.html | ESSAY Death Takes a Holiday | By Marilyn Stasio | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/books/history-is-a-nightmare.html | History Is a Nightmare | By Tom Bissell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/books/it-s-not-all-in-the-genes.html | Its Not All in the Genes | By Anne E Magurran | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/books/new-noteworthy-paperbacks-701610.html | New Noteworthy Paperbacks | By Ihsan Taylor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/books/persona-versus-person.html | Persona Versus Person | By Richard Eder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/books/the-9-11-report-a-dissent.html | The 911 Report A Dissent | By Richard A Posner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/books/the-ironist-of-nostalgia.html | The Ironist of Nostalgia | By David Orr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/books/three-ways-of-looking-at-george-w-bush.html | Three Ways of Looking at George W Bush | By Jacob Weisberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/at-lunch-with-sheila-w-wellington-in-a-marriage-of-equals-why-create-obstacles.html | AT LUNCH WITH SHEILA W WELLINGTON In a Marriage of Equals Why Create Obstacles | By Claudia H Deutsch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/coming-soon-the-vanishing-work-force.html | Coming Soon The Vanishing Work Force | By Eduardo Porter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/databank-markets-extend-gains-as-oil-prices-start-to-cool.html | DataBank Markets Extend Gains as Oil Prices Start to Cool | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/digital-domain-google-shmoogle-the-biggest-ipo-s-went-unnoticed.html | DIGITAL DOMAIN Google Shmoogle The Biggest IPOs Went Unnoticed | By Randall Stross | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/economic-view-it-s-not-new-jobs-it-s-all-the-jobs.html | ECONOMIC VIEW Its Not New Jobs Its All The Jobs | By Louis Uchitelle | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/fundamentally-don-t-run-from-that-portfolio-tweak-it.html | FUNDAMENTALLY Dont Run From That Portfolio Tweak It | By Paul J Lim | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/just-a-friendly-group-of-independent-directors.html | Just a Friendly Group of Independent Directors | By Gretchen Morgenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/market-week-a-slowdown-and-why-it-matters.html | MARKET WEEK A Slowdown And Why It Matters | By Jonathan Fuerbringer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/news-and-analysis-behind-vw-s-wheel-with-brick-walls-ahead.html | NEWS AND ANALYSIS Behind VWs Wheel With Brick Walls Ahead | By Mark Landler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/news-and-analysis-is-the-food-industry-the-problem-or-the-solution.html | NEWS AND ANALYSIS Is the Food Industry the Problem or the Solution | By Dale Buss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/office-space-armchair-mba-buffing-the-image-of-the-chief-executive.html | OFFICE SPACE ARMCHAIR MBA Buffing the Image Of the Chief Executive | By William J Holstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/office-space-the-boss-a-war-on-crime-continued.html | OFFICE SPACE THE BOSS A War on Crime Continued | By Michael Cherkasky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/openers-refresh-button-from-wireless-to-wire-maker.html | OPENERS REFRESH BUTTON From Wireless To Wire Maker | By Robert Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/openers-suits-idle-hands-not-for-long.html | OPENERS SUITS Idle Hands Not for Long | By Mark A Stein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/openers-suits-opportunity-knocks-dept.html | OPENERS SUITS OPPORTUNITY KNOCKS DEPT | By Mark A Stein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/openers-suits-someone-s-got-to-do-it.html | OPENERS SUITS SOMEONES GOT TO DO IT | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/openers-the-count-who-s-that-knocking-on-boardroom-doors-and-getting-in.html | OPENERS THE COUNT Whos That Knocking On Boardroom Doors And Getting In | By Hubert B Herring | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/openers-the-goods-rappers-raise-your-snifters.html | OPENERS THE GOODS Rappers Raise Your Snifters | By Brendan I Koerner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/sunday-money-investing-when-beauty-and-value-are-in-the-beholder-s-eyes.html | SUNDAY MONEY INVESTING When Beauty and Value Are in the Beholders Eyes | By Tim Gray | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/sunday-money-spending-the-rising-appeal-and-falling-cost-of-term-insurance.html | SUNDAY MONEY SPENDING The Rising Appeal and Falling Cost of Term Insurance | By Carla Fried | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/business/the-agenda-wall-street-frugality-but-not-for-all.html | THE AGENDA Wall Street Frugality But Not for All | By Patrick McGeehan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/jobs/enduring-an-awful-commute-to-own-an-affordable-home.html | Enduring an Awful Commute To Own an Affordable Home | By Melinda Ligos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/jobs/life-s-work-off-court-achievements-at-the-us-open.html | LIFES WORK OffCourt Achievements at the US Open | By Lisa Belkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/don-t-ask-how-i-picked-my-shrink.html | DONT ASK How I Picked My Shrink | By Rhonda Lieberman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/editor-s-note.html | EDITORS NOTE | By Stefano Tonchi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/hollywood-high-jersey-girls.html | Hollywood High Jersey Girls | By Lynn Hirschberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/how-to-reinvent-the-gop.html | How to reinvent the GOP | By David Brooks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/jeepers-creepers.html | Jeepers Creepers | By Vivien Goldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/lives-last-home-standing.html | LIVES Last Home Standing | By Katina Murphy As Told To Joy Goodwin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/lou-boheme.html | Lou Boheme | By Dana Thomas | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/out-of-antwerp.html | Out of Antwerp | By Cathy Horyn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/perfect-bound-it-takes-a-village-planner.html | PERFECT BOUND It Takes a Village Planner | By Tyler Brl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/ready-to-wire.html | Ready to Wire | By Vik Muniz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/samurai-shopper-how-do-you-say-75-percent-off-in-flemish.html | SAMURAI SHOPPER How Do You Say 75 Percent Off in Flemish | By Christine Muhlke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/samurai-shopper-neiman-markdown.html | SAMURAI SHOPPER Neiman Markdown | By Ssfair | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/style-entertaining-screen-gems.html | STYLE ENTERTAINING Screen Gems | By Susan Campos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/susan-lindauer-s-mission-to-baghdad.html | Susan Lindauers Mission To Baghdad | By David Samuels | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-consensus-thief.html | The Consensus Thief | By Bruce Hainley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-do-i-look-fat.html | THE FACE Do I Look Fat | By Joyce Chang | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-lick-your-heels.html | THE FACE Lick Your Heels | By Christine Muhlke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-my-life-in-pictures.html | THE FACE My Life in Pictures | By Joan Juliet Buck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-pomp-and-circumstance.html | THE FACE Pomp and Circumstance | By Mary Tannen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-pomp-and-circumstancet.html | THE FACE Pomp and Circumstancet | By Mary Tannen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-posterior-modern.html | THE FACE Posterior Modern | By Mary Tannen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-powder-puff-girls.html | THE FACE Powder Puff Girls | By Maura Egan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-prick-up-your-ears.html | THE FACE Prick Up Your Ears | By Susan Campos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-face-sniffing-barbie.html | THE FACE Sniffing Barbie | By Patricia Marx | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-get-welcome-to-julie-s-world.html | THE GET Welcome to Julies World | By Sandra Ballentine | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-lion-in-late-late-autumn.html | The Lion in Late Late Autumn | By Pat Jordan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-new-arcadia.html | The New Arcadia | By Herbert Muschamp | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-black-is-the-new-black.html | THE REMIX Black Is the New Black | By Sala Elise Patterson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-chain-gang.html | THE REMIX Chain Gang | By Maura Egan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-eye-pod.html | THE REMIX Eye Pod | By Kate Jacobs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-facial-profiling.html | THE REMIX Facial Profiling | By Horacio Silva | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-fashion-rx.html | THE REMIX Fashion Rx | By Horacio Silva | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-girls-behaving-manly.html | THE REMIX Girls Behaving Manly | By Cathy Horyn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-here-kitty-kitty.html | THE REMIX Here Kitty Kitty | By Steffie Nelson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-in-haute-pursuit.html | THE REMIX In Haute Pursuit | By Lauren Goodman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-kiddie-caftan.html | THE REMIX KIDDIE CAFTAN | By Mitchell Owens | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-kitsch-of-the-day.html | THE REMIX Kitsch Of The Day | By Ss Fair | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-ladies-in-waiting.html | THE REMIX LadiesinWaiting | By Mark Jacobs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-models-on-the-move.html | THE REMIX Models On the Move | By Horacio Silva | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-newton-s-lore.html | THE REMIX Newtons Lore | By Horacio Silva | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-proust-a-portert.html | THE REMIX ProustPortert | By William Van Meter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-purl-harbor.html | THE REMIX Purl Harbor | By Lauren Goodman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-purse-stringers.html | THE REMIX Purse Stringers | By Cynthia Heimel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-seoul-mates.html | THE REMIX Seoul Mates | By Susan Campos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-the-garcons-club.html | The Remix The Garons Club | By Christine Muhlke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-the-luxury-price-index.html | THE REMIX The Luxury Price Index | Reporting by Christine Muhlke With Jamie Wallis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-remix-you-put-your-right-foot-in.html | THE REMIX You Put Your Right Foot In | By Christine Muhlke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-talk-fashion-victims.html | THE TALK Fashion Victims | By Nancy MacDonell Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-talk-sweet-heritage-teddy.html | THE TALK Sweet Heritage Teddy | By Horacio Silva | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-talk-teen-vogue.html | THE TALK Teen Vogue | By Alexandra Marshall | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-talk-the-apprentice.html | THE TALK The Apprentice | By Josh Patner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-unsinkable-kate-winslet.html | The Unsinkable Kate Winslet | By Lynn Hirschberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-way-we-live-now-8-29-04-consumed-yellow-fever.html | THE WAY WE LIVE NOW 82904 CONSUMED Yellow Fever | By Rob Walker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-way-we-live-now-8-29-04-going-to-extremes.html | THE WAY WE LIVE NOW 82904 Going To Extremes | By James Traub | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-way-we-live-now-8-29-04-on-language-letteracy.html | THE WAY WE LIVE NOW 82904 ON LANGUAGE Letteracy | By Jack Rosenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-way-we-live-now-8-29-04-questions-for-mira-nair-all-s-fair.html | THE WAY WE LIVE NOW 82904 QUESTIONS FOR MIRA NAIR Alls Fair | By Deborah Solomon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/the-way-we-live-now-8-29-04-the-ethicist-role-over.html | THE WAY WE LIVE NOW 82904 THE ETHICIST Role Over | By Randy Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/timeless-a-charmed-life.html | TIMELESS A Charmed Life | By Sandra Ballentine | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/magazine/us-them-dressage-code.html | US THEM Dressage Code | By Suzy Menkes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/movies/film-fellini-s-no-good-role-models.html | FILM Fellinis NoGood Role Models | By Terrence Rafferty | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/movies/film-france-s-chief-purveyor-of-paranoia.html | FILM Frances Chief Purveyor Of Paranoia | By Marcelle Clements | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/movies/film-such-a-nice-girl-that-becky-sharp.html | FILM Such a Nice Girl That Becky Sharp | By Caryn James | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/2-charged-with-plotting-to-bomb-train-station.html | 2 Charged With Plotting To Bomb Train Station | By Alan Feuer and William K Rashbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/a-place-for-rest-and-unrest-at-a-57-acre-camp-in-voluntown.html | A Place for Rest and Unrest At a 57Acre Camp in Voluntown | By Gail Braccidiferro | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/a-political-mess-it-s-not-mud-they-re-slinging.html | A Political Mess Its Not Mud Theyre Slinging | By William Yardley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/a-second-act-paintbrush-in-hand-for-gary-burghoff.html | A Second Act Paintbrush in Hand for Gary Burghoff | By Abigail Sullivan Moore | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/art-review-photographs-of-time-and-the-desert.html | ART REVIEW Photographs of Time and the Desert | By Benjamin Genocchio | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/art-reviews-flowers-and-plants-that-never-go-to-seed.html | ART REVIEWS Flowers and Plants That Never Go to Seed | By Helen A Harrison | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/as-digest-goes-the-way-of-older-readers.html | As Digest Goes the Way of Older Readers | By Carin Rubenstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/as-on-the-titanic-the-band-played-on.html | As on the Titanic the Band Played On | By Julia C Mead | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/bare-naked-ladies-men-too.html | Bare Naked Ladies Men Too | By Stephen Sawicki | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/beach-closings-rise-in-new-rule-s-wake.html | Beach Closings Rise In New Rules Wake | By John Rather | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/boating-s-pleasures-without-the-hassle.html | Boatings Pleasures Without the Hassle | By Barbara Gerbasi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/briefings-law-enforcement-campaign-against-slavery.html | BRIEFINGS LAW ENFORCEMENT CAMPAIGN AGAINST SLAVERY | By Jeremy Pearce | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/by-the-way-rhythms-and-algorithms.html | BY THE WAY Rhythms And Algorithms | By Tammy La Gorce | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/cantor-s-quandary-fresh-or-familiar.html | Cantors Quandary Fresh or Familiar | By Roberta Hershenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/chess-it-looked-like-a-potent-attack-but-de-firmian-was-ready.html | CHESS It Looked Like a Potent Attack But De Firmian Was Ready | By Robert Byrne | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/city-lore-fortress-new-york.html | CITY LORE Fortress New York | By Jim Rasenberger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/communities-paradise-redefined-at-a-poor-man-s-yacht-club.html | COMMUNITIES Paradise Redefined At a Poor Mans Yacht Club | By Jonathan Miller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/convention-delegates-put-aside-fears.html | Convention Delegates Put Aside Fears | By Avi Salzman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/coping-where-does-she-live-the-suburbs-she-whispered.html | COPING Where Does She Live The Suburbs She Whispered | By Leslie Kaufman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/county-lines-have-fun-honey-see-you-next-month.html | COUNTY LINES Have Fun Honey See You Next Month | By Marek Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/development-xanadu-moves-ahead-but-with-asterisks.html | DEVELOPMENT Xanadu Moves Ahead but With Asterisks | By Ronald Smothers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/diluting-power-could-also-dilute-courage.html | Diluting Power Could Also Dilute Courage | By John J Farmer Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/dining-moroccan-fare-with-home-style-appeal.html | DINING Moroccan Fare With HomeStyle Appeal | By Patricia Brooks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/dining-out-a-white-tablecloth-trattoria-next-door.html | DINING OUT A WhiteTablecloth Trattoria Next Door | By Mh Reed | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/dining-out-back-in-westhampton-beach.html | DINING OUT Back in Westhampton Beach | By Joanne Starkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/essay-housing-for-artists-how-about-bicycle-repairmen.html | ESSAY Housing for Artists How About Bicycle Repairmen | By Joe Queenan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/ex-beauty-queens-say-the-darnedest-things.html | ExBeauty Queens Say The Darnedest Things | By Marek Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/fissures-in-a-grand-church-pastor-is-under-fire-for-work-on-sex-abuse-cases.html | Fissures in a Grand Church Pastor Is Under Fire for Work on Sex Abuse Cases | By Patrick Healy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/fyi-778290.html | FYI | By Michael Pollak | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/getting-around-during-the-convention.html | Getting Around During the Convention | By James Bronzan AND Joe Burgess | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/good-eating-make-mine-a-virgin.html | GOOD EATING Make Mine a Virgin | Compiled by Kris Ensminger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/green-groups-see-red-on-highlands-deal.html | Green Groups See Red on Highlands Deal | By John Sullivan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-brief-greenport-seeks-to-raise-transfer-tax-exemption.html | IN BRIEF Greenport Seeks to Raise Transfer Tax Exemption | By John Rather | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-brief-marianists-to-take-over-st-martin-de-porres-school.html | IN BRIEF Marianists to Take Over St Martin de Porres School | By Stewart Ain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-brief-open-space-bond-issues-will-go-to-the-voters.html | IN BRIEF OpenSpace Bond Issues Will Go to the Voters | By Vivian S Toy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-business-a-declining-budget-for-westchester-magnet.html | IN BUSINESS A Declining Budget For Westchester Magnet | By Merri Rosenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-business-buying-a-dock-is-easy-as-going-online.html | IN BUSINESS Buying a Dock Is Easy As Going Online | By Elsa Brenner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-business-that-s-money-you-re-tossing.html | IN BUSINESS Thats Money Youre Tossing | By Jeff Grossman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-person-here-s-your-new-best-friend.html | IN PERSON Heres Your New Best Friend | By Robert Strauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/in-the-schools-the-price-is-still-right.html | IN THE SCHOOLS The Price Is Still Right | By Merri Rosenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/jersey-oh-what-to-do-about-the-big-flab-on-campus.html | JERSEY Oh What to Do About the Big Flab on Campus | By Neil Genzlinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/landmark-face-lift-for-a-light-on-a-pike.html | LANDMARK Face Lift For a Light On a Pike | By Robert Strauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/li-work-if-minimum-wage-rises-will-anyone-notice.html | LI WORK If Minimum Wage Rises Will Anyone Notice | By Warren Strugatch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/long-island-journal-museumus-peconicus-an-evolving-species.html | LONG ISLAND JOURNAL Museumus Peconicus an Evolving Species | By Marcelle S Fischler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/long-island-vines-so-french-it-croaks.html | LONG ISLAND VINES So French It Croaks | By Howard G Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/lt-governor-is-not-a-solution.html | Lt Governor Is Not A Solution | By Brendan T Byrne | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/mapping-natural-gas-lines-advise-the-public-tip-off-the-terrorists.html | Mapping Natural Gas Lines Advise the Public Tip Off the Terrorists | By Ian Urbina | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/music-torchbearers-4-nights-of-cabaret.html | MUSIC Torchbearers 4 Nights of Cabaret | By Tom Clavin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-bay-ridge-a-homeless-colony-far-from-skid-row.html | NEIGHBORHOOD REPORT BAY RIDGE A Homeless Colony Far From Skid Row | By Jake Mooney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-chinatown-the-street-of-no-return.html | NEIGHBORHOOD REPORT CHINATOWN The Street Of No Return | By Steven Kurutz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-east-side-voice-shaking-big-apple-history-s-convoluted-tree.html | NEIGHBORHOOD REPORT EAST SIDE THE VOICE Shaking The Big Apple Out of Historys Convoluted Tree | By Barry Popik | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-long-island-city-pump-empty-platform-gone-his-little-war.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Pump Empty and Platform Gone His Little War Is Lost | By Jeff Vandam | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-park-slope-a-life-barely-noticed-till-it-was-thrown-out.html | NEIGHBORHOOD REPORT PARK SLOPE A Life Barely Noticed Till It Was Thrown Out | By Steffie Nelson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-urban-studies-retiring-still-shimmering-after-all-these.html | NEIGHBORHOOD REPORT URBAN STUDIESRETIRING Still Shimmering After All These Years | By Gerald Eskenazi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/neighborhood-report-west-midtown-a-model-of-zen-in-an-elephant-crossing-zone.html | NEIGHBORHOOD REPORT WEST MIDTOWN A Model of Zen In an ElephantCrossing Zone | By Seth Kugel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/new-york-observed-her-family-herself.html | NEW YORK OBSERVED Her Family Herself | By Carole Getzoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/nj-law-talk-about-a-secret-service.html | NJ LAW Talk About a Secret Service | By Jason George | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/noticed-sold-grasso-house-goes-at-auction-or-does-it.html | NOTICED Sold Grasso House Goes at Auction or Does It | By Abigail Sullivan Moore | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/on-politics-menendez-s-blooper-in-attacking-mcgreevey.html | ON POLITICS Menendezs Blooper In Attacking McGreevey | By Josh Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/on-videotapes-of-jailed-sheik-hatred-and-candy-bars.html | On Videotapes of Jailed Sheik Hatred and Candy Bars | By Julia Preston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/politics-how-do-you-spell-regret-one-man-s-take-on-it.html | POLITICS How Do You Spell Regret One Mans Take on It | By Mark Fass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/putting-out-the-trash-gets-more-complex.html | Putting Out the Trash Gets More Complex | By Tom Clavin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/quick-bite-hackensack-crumbs-to-die-for.html | QUICK BITEHackensack Crumbs to Die For | By Marge Perry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/recapturing-an-era-paved-with-silver.html | Recapturing an Era Paved With Silver | By Paul Larocco | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/reprising-the-spice-girls.html | Reprising the Spice Girls | By Vivian S Toy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/restaurants-sussex-eccentricity.html | RESTAURANTS Sussex Eccentricity | By David Corcoran | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/soapbox-pay-for-volunteers.html | SOAPBOX Pay for Volunteers | By Kennedy OBrien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/stratford-journal-an-encore-effort-to-bring-shakespeare-back-to-stratford.html | Stratford Journal An Encore Effort to Bring Shakespeare Back to Stratford | By Alison Leigh Cowan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/the-guide-750751.html | THE GUIDE | By Barbara Delatiner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/the-guide-759066.html | THE GUIDE | By Eleanor Charles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/the-sun-the-sand-and-big-daddy.html | The Sun the Sand and Big Daddy | By Robert Strauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/their-political-odyssey.html | Their Political Odyssey | By Alex Mindlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/transportation-traveler-to-metro-north-how-do-i-exit-the-station.html | TRANSPORTATION Traveler to MetroNorth How Do I Exit the Station | By Greg Sargent | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/two-views-on-the-politics-of-succession.html | Two Views on the Politics of Succession | By Josh Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/up-front-worth-noting-a-vacation-canceled-in-jersey-city.html | UP FRONT WORTH NOTING A Vacation Canceled In Jersey City | By Jonathan Miller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/up-front-worth-noting-now-you-see-him-now-you-don-t.html | UP FRONT WORTH NOTING Now You See Him Now You Dont | By Josh Benson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/up-front-worth-noting-what-they-swam-this-summer.html | UP FRONT WORTH NOTING What They Swam This Summer | By Robert Strauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/wallingford-s-commune-on-the-quinnipiac.html | Wallingfords CommuneontheQuinnipiac | By Cj Hughes | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/wildlife-nature-s-first-responders.html | WILDLIFE Natures First Responders | By Barbara Whitaker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/will-it-be-trash-or-tribute-bottle-stands-on-the-edge.html | Will It Be Trash or Tribute Bottle Stands on the Edge | By John Holl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/wine-under-20-a-touch-of-green-apple.html | WINE UNDER 20 A Touch Of Green Apple | By Howard G Goldberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/witch-doctorate-one-man-s-journey.html | Witch Doctorate One Mans Journey | By Rw Stevenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/nyregion/worth-noting-rest-area-to-stay-closed-up-to-a-month-after-crash.html | WORTH NOTING Rest Area to Stay Closed Up to a Month After Crash | By Jeff Holtz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/appreciations-an-artist-shaped-in-queens.html | APPRECIATIONS An Artist Shaped in Queens | By Carolyn Curiel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/editorial-observer-peak-performance-in-athletics-is-that-all-we-can-expect.html | Editorial Observer Peak Performance in Athletics Is That All We Can Expect | By Philip M Boffey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/make-way-for-the-big-duck.html | Make Way for The Big Duck | By William McShane | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/off-the-bench.html | Off The Bench | By Dahlia Lithwick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/shop-walk-work-and-demonstrate.html | Shop Walk Work And Demonstrate | By Lisa Keller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/shop-walk-work-and-protest.html | Shop Walk Work and Protest | By Lisa Keller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/opinion/summerscapes-the-season-of-my-life.html | SUMMERSCAPES The Season of My Life | By Sue Miller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/big-deal-buyers-shrug-off-terror-alert-to-snap-up-wall-st-condos.html | BIG DEAL Buyers Shrug Off Terror Alert To Snap Up Wall St Condos | By William Neuman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/for-rent-bad-credit-write-letters-or-pay-up.html | FOR RENT Bad Credit Write Letters or Pay Up | By Kimberly Stevens | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/from-luxury-to-most-untony-and-loving-it.html | From Luxury To Most Untony And Loving It | By Nadine Brozan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/habitats-greenwich-village-when-renovation-is-spelled-r-e-s-p-e-c-t.html | HABITATSGreenwich Village When Renovation Is Spelled Respect | By Penelope Green | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/in-east-harlem-developers-find-the-next-frontier.html | In East Harlem Developers Find The Next Frontier | By Nadine Brozan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/in-the-region-connecticut-royal-treatment-in-a-colonial-setting.html | IN THE REGIONConnecticut Royal Treatment in a Colonial Setting | By Eleanor Charles | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/in-the-region-long-island-improving-sites-with-rich-histories.html | IN THE REGIONLong Island Improving Sites With Rich Histories | By Carole Paquette | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/in-the-region-new-jersey-the-powerful-pull-of-outdoor-activities.html | IN THE REGIONNew Jersey The Powerful Pull of Outdoor Activities | By Antoinette Martin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/living-on-59th-street-putting-out-the-gold-plated-welcome-mats.html | LIVING ON59th Street Putting Out the GoldPlated Welcome Mats | By Nancy Beth Jackson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/national-perspectives-in-cleveland-s-suburbs-new-luxury-vs-old.html | NATIONAL PERSPECTIVES In Clevelands Suburbs New Luxury vs Old | By Lisa Chamberlain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/postings-new-modern-homes-from-an-old-building.html | POSTINGS New Modern Homes From an Old Building | By Dennis Hevesi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/square-feet-union-square-a-shopping-destination-for-the-young-and-hip.html | SQUARE FEETUnion Square A Shopping Destination for the Young and Hip | By John Holusha | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/streetscapes-manhattan-from-deep-in-the-depression-three-low-rise-corners.html | STREETSCAPESManhattan From Deep in the Depression Three LowRise Corners | By Christopher Gray | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/the-hunt-finding-the-affordable-in-the-unfinished.html | THE HUNT Finding the Affordable in the Unfinished | By Joyce Cohen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/realestate/your-home-insurance-fall-short-uncle-sam-can-help.html | YOUR HOME Insurance Fall Short Uncle Sam Can Help | By Jay Romano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/backtalk-keeping-score-no-control-once-pitched-ball-hit-luck-defense-come-into.html | BACKTALK KEEPING SCORE No Control Once a Pitched Ball Is Hit Luck and Defense Come Into Play | By David Leonhardt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/backtalk-reforming-the-bcs-gains-momentum.html | BackTalk Reforming the BCS Gains Momentum | By Scott S Cowen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/baseball-mets-can-t-stop-beltre-or-rally-by-the-dodgers.html | BASEBALL Mets Cant Stop Beltre or Rally By the Dodgers | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/baseball-sheffield-hurt-as-yankees-break-out.html | BASEBALL Sheffield Hurt as Yankees Break Out | By Rick Westhead | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-a-family-of-coaches-has-followed-its-leader.html | COLLEGE FOOTBALL PREVIEW 2004 A Family of Coaches Has Followed Its Leader | By Pete Thamel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-addition-big-east-teams-makes-football-acc-s-power.html | COLLEGE FOOTBALL PREVIEW 2004 Addition of Big East Teams Makes Football ACCs Power Sport | By Viv Bernstein | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-chasing-the-heisman.html | COLLEGE FOOTBALL PREVIEW 2004 Chasing the Heisman | By Fred Bierman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-conference-oulook.html | COLLEGE FOOTBALL PREVIEW 2004 Conference Oulook | By Fred Bierman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-preseason-picks.html | COLLEGE FOOTBALL PREVIEW 2004 Preseason Picks | By Pete Thamel and Fred Bierman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-respectful-quarterback-draws-respect-for-missouri.html | COLLEGE FOOTBALL PREVIEW 2004 A Respectful Quarterback Draws Respect for Missouri | By Pete Thamel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-preview-2004-what-s-new.html | COLLEGE FOOTBALL PREVIEW 2004 Whats New | By Pete Thamel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/college-football-usc-finds-its-footing-and-a-star-just-in-time.html | COLLEGE FOOTBALL USC Finds Its Footing And a Star Just in Time | By Pete Thamel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/horse-racing-birdstone-shows-belmont-was-no-fluke.html | HORSE RACING Birdstone Shows Belmont Was No Fluke | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/on-baseball-suzuki-and-bonds-are-dangerous-in-such-different-ways.html | On Baseball Suzuki and Bonds Are Dangerous in Such Different Ways | By Murray Chass | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/pro-football-chrebet-s-road-back-remains-rough.html | PRO FOOTBALL Chrebets Road Back Remains Rough | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/pro-football-manning-s-night-surprises-giants.html | PRO FOOTBALL Mannings Night Surprises Giants | By Gerald Eskenazi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/sports-of-the-times-federer-arrives-anonymity-intact.html | Sports of The Times Federer Arrives Anonymity Intact | By Harvey Araton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/sports-of-the-times-leaving-stage-staley-merits-a-new-role.html | Sports of The Times Leaving Stage Staley Merits A New Role | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/sports-of-the-times-the-olympics-are-ending-now-athens-pays-for-a-nice-party.html | Sports of The Times The Olympics Are Ending Now Athens Pays for a Nice Party | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/sports-times-ioc-leadership-lacking-pulse-there-doctor-house.html | Sports of The Times IOC Leadership Is Lacking a Pulse Is There a Doctor in the House | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-basketball-men-s-bronze-medal-game-us-manages-hold-off.html | SUMMER 2004 GAMES BASKETBALL MENS BRONZEMEDAL GAME US Manages to Hold Off Lithuanias 3Point Barrage | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-basketball-women-s-final-for-us-women-victory-for-gold-team.html | SUMMER 2004 GAMES BASKETBALL WOMENS FINAL For US Women Victory for Gold And Team Play | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-high-jump-women-s-final-acuff-finds-her-path-medal-blocked.html | SUMMER 2004 GAMES HIGH JUMP WOMENS FINAL Acuff Finds Her Path To a Medal Blocked | By Joe Drape | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-marathon-men-conditions-improve-but-the-hill-remains.html | SUMMER 2004 GAMES MARATHON MEN Conditions Improve But the Hill Remains | By Tyler Kepner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-soccer-men-s-final-argentina-captures-its-first-soccer-gold.html | SUMMER 2004 GAMES SOCCER MENS FINAL Argentina Captures Its First Soccer Gold | By Peter Berlin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-tae-kwon-do-lopez-repeats-winning-one-for-the-family.html | SUMMER 2004 GAMES TAE KWON DO Lopez Repeats Winning One For the Family | By Juliet Macur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-track-field-carl-lewis-blasts-coaches-for-american-relay.html | SUMMER 2004 GAMES TRACK AND FIELD Carl Lewis Blasts Coaches For American Relay Losses | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-track-field-men-s-4x100-meter-relay-american-relay-effort.html | SUMMER 2004 GAMES TRACK AND FIELD MENS 4x100METER RELAY An American Relay Effort Again Gets Out of Hand | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-track-field-men-s-5000-meters-guerrouj-gives-morocco-more.html | SUMMER 2004 GAMES TRACK AND FIELD MENS 5000 METERS Guerrouj Gives Morocco More to Shout About | By Christopher Clarey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-track-field-women-s-4x100-relay-for-jones-turbulent-year-comes.html | SUMMER 2004 GAMES TRACK AND FIELD WOMENS 4x100 RELAY For Jones a Turbulent Year Comes to a Jarring Finish | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/summer-2004-games-wrestling-men-s-finals-a-new-us-hope-rewards-faith.html | SUMMER 2004 GAMES WRESTLING MENS FINALS A New US Hope Rewards Faith | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/sports/tennis-roundup-newport-beach-is-champ.html | TENNIS ROUNDUP Newport Beach Is Champ | By Chris Broussard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/a-night-out-with-aaron-eckhart-dog-s-best-friend.html | A NIGHT OUT WITH Aaron Eckhart Dogs Best Friend | By Ed Leibowitz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/is-keep-off-the-grass-elitist.html | Is Keep Off the Grass Elitist | By Alex Williams | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/no-man-is-a-crystal-meth-user-unto-himself.html | No Man Is a Crystal Meth User Unto Himself | By Frank Owen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/on-the-street-club-country.html | ON THE STREET Club Country | By Bill Cunningham | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/possessed-trousers-with-a-sense-of-suspense.html | POSSESSED Trousers With a Sense of Suspense | By David Colman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/pulse-basic-jeans-with-deluxe-distressing.html | PULSE Basic Jeans With Deluxe Distressing | By Ellen Tien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/pulse-do-not-pass-gap.html | PULSE Do Not Pass Gap | By Ellen Tien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/pulse-what-i-m-wearing-now-the-actress.html | PULSE WHAT IM WEARING NOW The Actress | By Jennifer Tung | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/pulse-woolly-welterweights.html | PULSE Woolly Welterweights | By Ellen Tien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/secrets-from-the-badlands.html | Secrets From the Badlands | By Cathy Horyn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/shaken-and-stirred-party-spirits.html | SHAKEN AND STIRRED Party Spirits | By William L Hamilton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/the-age-of-dissonance-agree-not-to-disagree.html | THE AGE OF DISSONANCE Agree Not to Disagree | By Bob Morris | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/the-last-lord-of-gardiners-island.html | The Last Lord Of Gardiners Island | By Guy Trebay | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/transcending-politics-a-whale-necktie.html | Transcending Politics A Whale Necktie | BY Jennifer 8 Lee | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/style/weddings-celebrations-vows-lana-zak-and-seth-andrew.html | WEDDINGSCELEBRATIONS VOWS Lana Zak and Seth Andrew | By Shannon Donnelly | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/theater/theater-a-late-summer-blizzard-hits-east-17th-street.html | THEATER A LateSummer Blizzard Hits East 17th Street | By Liesl Schillinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/theater/theater-raising-hell.html | THEATER Raising Hell | By Richard Rushfield | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/beachcombing-on-the-right-bank.html | Beachcombing on the Right Bank | BY Jacqueline Friedrich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/champlain-on-two-wheels.html | Champlain on Two Wheels | By Lucinda Franks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/international-datebook-sept-2-to-oct-3.html | International Datebook Sept 2 to Oct 3 | By Carl Sommers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/practical-traveler-tracking-down-cheap-air-fares.html | PRACTICAL TRAVELER Tracking Down Cheap Air Fares | By Susan Stellin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/q-a-726060.html | Q A | By Ray Cormier | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/snapshots-album-or-cerebrum.html | Snapshots Album or Cerebrum | By Roger Mummert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/summer-in-the-second-city.html | Summer in the Second City | By Christopher Solomon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/the-left-bank-for-less.html | The Left Bank for Less | By Dale Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/travel-advisory-coming-or-going-convention-strategies.html | TRAVEL ADVISORY Coming or Going Convention Strategies | By Susan Stellin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/travel-advisory-correspondent-s-report-a-showcase-for-indian-artifacts.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Showcase for Indian Artifacts | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/travel-advisory-early-birds-can-save-on-ski-passes.html | TRAVEL ADVISORY Early Birds Can Save On Ski Passes | By Marjorie Connelly | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/travel-advisory-paris-airport-terminal-is-partly-reopened.html | TRAVEL ADVISORY Paris Airport Terminal Is Partly Reopened | By HLNE FOUQUET | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/what-s-doing-in-monterey.html | WHATS DOING IN Monterey | By Dean E Murphy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/travel/your-car-s-here-on-track-2.html | Your Cars Here On Track 2 | By Mireya Navarro | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/tv/cover-story-super-size-expectations-for-a-life-size-star.html | COVER STORY SuperSize Expectations for a LifeSize Star | By Bill Carter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/tv/for-young-viewers-talking-in-a-river-wonderland.html | FOR YOUNG VIEWERS Talking in a River Wonderland | By Kathryn Shattuck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/african-american-becomes-a-term-for-debate.html | AfricanAmerican Becomes a Term for Debate | By Rachel L Swarns | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-backdrop-with-9-11-gop-backdrop-families-express-raw-emotions.html | CAMPAIGN 2004 THE BACKDROP With 911 as GOP Backdrop Families Express Raw Emotions | By James Barron and Marjorie Connelly | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-campaign-trail-warming-up-for-new-york-bush-sounds-moderate-note.html | CAMPAIGN 2004 CAMPAIGN TRAIL Warming Up For New York Bush Sounds Moderate Note | By David E Sanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-demonstrations-25000-abortion-rights-advocates-march-to-city-hall.html | CAMPAIGN 2004 DEMONSTRATIONS 25000 AbortionRights Advocates March to City Hall | By Michael Slackman and Ann Farmer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-military-records-three-decades-later-vietnam-remains-hot-issue.html | CAMPAIGN 2004 THE MILITARY RECORDS Three Decades Later Vietnam Remains a Hot Issue | By David M Halbfinger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-other-contest-seeing-another-opportunity-make-boston-play-second.html | CAMPAIGN 2004 THE OTHER CONTEST Seeing Another Opportunity to Make Boston Play Second Fiddle | By Rick Lyman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-president-bush-takes-direct-role-shaping-election-tactics.html | CAMPAIGN 2004 THE PRESIDENT Bush Takes On Direct Role In Shaping Election Tactics | By Adam Nagourney and Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-tactics-they-re-anti-republican-but-not-embraced-by-democrats.html | CAMPAIGN 2004 TACTICS Theyre AntiRepublican but Not Embraced by Democrats | By Diane Cardwell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/campaign-2004-the-adviser-rove-banks-on-victory-and-debunks-myths.html | CAMPAIGN 2004 THE ADVISER Rove Banks on Victory and Debunks Myths | By Adam Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/fbi-said-to-reach-official-suspected-of-passing-secrets.html | FBI Said to Reach Official Suspected Of Passing Secrets | By James Risen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/israel-denies-100-any-spying-against-the-us-which-it-calls-a-cherished-ally.html | Israel Denies 100 Any Spying Against the US Which It Calls a Cherished Ally | By Steven Erlanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-navigating-new-york-ground-zero-where-world-trade-center-fell-aura.html | NEW YORK 2004 NAVIGATING NEW YORKGROUND ZERO Where the World Trade Center Fell an Aura Still Stands | By David W Dunlap | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-navigating-new-york-the-2004-republican-national-convention.html | NEW YORK 2004 NAVIGATING NEW YORK The 2004 Republican National Convention | By William McNulty James Bronzan and Joe Burgess | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-navigating-new-york-what-to-see-where-lucy-and-seinfeld-lived.html | NEW YORK 2004 NAVIGATING NEW YORKWHAT TO SEE Where Lucy and Seinfeld Lived | By Dado Derviskadic | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-conventioneers-delegates-leaning-right-gop-nation.html | NEW YORK 2004 NEW YORK THE CONVENTIONEERS Delegates Leaning to Right Of GOP and the Nation | By Katharine Q Seelye and Marjorie Connelly | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-coping-bathrooms-taxis-other-basics.html | NEW YORK 2004 NEW YORKCOPING Bathrooms Taxis Other Basics | By Glenn Collins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-coping-surviving-in-the-land-down-under.html | NEW YORK 2004 NEW YORKCOPING Surviving in the Land Down Under | By Randy Kennedy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-coping-today-s-times-square-tougher-place-get-trouble.html | NEW YORK 2004 NEW YORKCOPING Todays Times Square A Tougher Place To Get in Trouble | By David Mamet | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-dining-along-with-food-heaping-helping-politicians.html | NEW YORK 2004 NEW YORKDINING OUT Along With the Food a Heaping Helping of Politicians | By Frank McCourt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-dining-city-dining-still-expensive-but-it-has-different.html | NEW YORK 2004 NEW YORKDINING OUT City Dining Is Still Expensive But It Has a Different Accent | By Frank Bruni | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-dining-new-york-try-find-genuine-new-york-bagel.html | NEW YORK 2004 NEW YORKDINING OUT In New York Try and Find A Genuine New York Bagel | By Molly ONeill | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-dining-out-beyond-the-garden-culinary-delights.html | NEW YORK 2004 NEW YORKDINING OUT Beyond the Garden Culinary Delights | By Eric Asimov | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-dining-out-looking-for-good-eats-check-the-streets.html | NEW YORK 2004 NEW YORKDINING OUT Looking for Good Eats Check the Streets | By Ed Levine | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-finding-refuge-summer-s-heat-politics.html | NEW YORK 2004 NEW YORKGOING OUT Finding Refuge from the Summers Heat and Politics | By William L Hamilton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-finding-what-s-left-classical-music-scene.html | NEW YORK 2004 NEW YORKGOING OUT Finding Whats Left of the Classical Music Scene | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-clubs-crank-up-the-noise-level.html | NEW YORK 2004 NEW YORKGOING OUT Clubs Crank Up The Noise Level | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-folk-art-to-pop-museums-put-america-on-view.html | NEW YORK 2004 NEW YORKGOING OUT Folk Art to Pop Museums Put America on View | By Ken Johnson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-imagining-arts-with-politics.html | NEW YORK 2004 NEW YORKGOING OUT Imagining Arts With Politics | By Ben Sisario | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-jazz-in-many-shadings-of-blue.html | NEW YORK 2004 NEW YORKGOING OUT Jazz in Many Shadings of Blue | By Ben Ratliff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-on-stage-the-safe-and-the-saucy.html | NEW YORK 2004 NEW YORKGOING OUT On Stage The Safe and the Saucy | By Bruce Weber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-where-past-is-part-of-the-present.html | NEW YORK 2004 NEW YORKGOING OUT Where Past Is Part of the Present | By Sandee Brawarsky | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-going-out-where-to-drink-like-a-new-yorker.html | NEW YORK 2004 NEW YORKGOING OUT Where to Drink Like a New Yorker | By Andrew Jacobs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-style-attention-shoppers-the-city-awaits.html | NEW YORK 2004 NEW YORK STYLE Attention Shoppers the City Awaits | By Ellen Tien | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-style-don-t-even-try-to-tell-a-republican-by-her-clothes.html | NEW YORK 2004 NEW YORK STYLE Dont Even Try to Tell a Republican by Her Clothes | By Guy Trebay | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-new-york-style-nails-massage-eyebrow-job-privacy-your-hotel-room.html | NEW YORK 2004 NEW YORK STYLE Nails Massage or Eyebrow Job In the Privacy of Your Hotel Room | By Cathy Horyn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-republican-new-york-3-moderates-at-center-stage-cautiously.html | NEW YORK 2004 REPUBLICAN NEW YORK 3 Moderates at Center Stage Cautiously | By Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-republican-new-york-a-safe-hill-for-gop.html | NEW YORK 2004 REPUBLICAN NEW YORK A Safe Hill For GOP | By Jonathan P Hicks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-republican-new-york-behind-enemy-lines-advice-from-a-partisan.html | NEW YORK 2004 REPUBLICAN NEW YORK Behind Enemy Lines Advice From a Partisan | By Christopher Buckley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-republican-new-york-can-this-relationship-be-saved.html | NEW YORK 2004 REPUBLICAN NEW YORK Can This Relationship Be Saved | By David Gergen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-republican-new-york-for-one-texan-gotham-hasn-t-felt-like-home.html | NEW YORK 2004 REPUBLICAN NEW YORK For One Texan Gotham Hasnt Felt Like Home | By Adam Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-republican-new-york-who-s-buried-in-grant-s-tomb.html | NEW YORK 2004 REPUBLICAN NEW YORK Whos Buried in Grants Tomb | By Sam Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-this-is-new-york-city-forgets-its-manners-and-its-punch-line.html | NEW YORK 2004 THIS IS NEW YORK City Forgets Its Manners and Its Punch Line | By John Leland | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-this-is-new-york-don-t-dawdle-or-shave-too-often.html | NEW YORK 2004 THIS IS NEW YORK Dont Dawdle or Shave Too Often | By Clyde Haberman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-this-is-new-york-how-different-is-new-york-city.html | NEW YORK 2004 THIS IS NEW YORK How Different is New York City | By Andrew Hacker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-this-is-new-york-words-to-the-wise-new-york-visitor.html | NEW YORK 2004 THIS IS NEW YORK Words to the Wise New York Visitor | By Clyde Haberman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-this-new-york-10-reasons-you-ll-know-you-re-not-kansas-anymore.html | NEW YORK 2004 THIS IS NEW YORK 10 Reasons Youll Know Youre Not in Kansas Anymore | By Ron Rosenbaum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-this-new-york-for-politics-plenty-money-donors-all-over-map.html | NEW YORK 2004 THIS IS NEW YORK For Politics Plenty of Money And Donors All Over the Map | By Glen Justice | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-this-new-york-social-order-where-lines-blur-cross-every-minute.html | NEW YORK 2004 THIS IS NEW YORK A Social Order Where Lines Blur and Cross Every Minute | By Pete Hamill | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/new-york-2004-who-can-claim-to-know-a-city-of-8-million.html | NEW YORK 2004 Who Can Claim to Know A City of 8 Million | By Dan Barry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/officials-unraveling-woes-of-texas-schools.html | Officials Unraveling Woes of Texas Schools | By Laura Griffin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/political-points.html | Political Points | By John Tierney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/reporter-s-notebook-an-outpost-s-defining-military-moment.html | Reporters Notebook An Outposts Defining Military Moment | By Neil A Lewis | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/us-cutting-back-on-details-in-data-about-charter-schools.html | US Cutting Back on Details in Data About Charter Schools | By Diana Jean Schemo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/where-prosecutors-say-votes-are-sold.html | Where Prosecutors Say Votes Are Sold | By James Dao | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/us/with-drug-tainted-past-few-track-records-fall.html | With DrugTainted Past Few Track Records Fall | By Lynn Zinser | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/ideas-trends-heartland-radical-anarchy-explained.html | Ideas Trends Heartland Radical Anarchy Explained | By Randal C Archibold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/ideas-trends-is-this-thing-on.html | Ideas Trends Is This Thing On | By Peter Edidin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/ideas-trends-they-strip-to-conquer.html | Ideas Trends They Strip to Conquer | By Damien Cave | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/letters-to-the-public-editor-other-voices-front-page-priorities-and-24-hour-news.html | LETTERS TO THE PUBLIC EDITOR Other Voices FrontPage Priorities and 24Hour News | By Jack Rosenthal | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/page-two-aug-22-28-bush-gets-a-boost-for-his-big-week.html | Page Two Aug 2228 Bush Gets a Boost For His Big Week | By David E Sanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/page-two-aug-22-28-dream-teams-and-nightmares.html | Page Two Aug 2228 DREAM TEAMS AND NIGHTMARES | By Tom Jolly | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/page-two-aug-22-28-intelligence-shakeups.html | Page Two Aug 2228 INTELLIGENCE SHAKEUPS | By Philip Shenon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/page-two-aug-22-28-interpol-s-greatest-hits.html | Page Two Aug 2228 Interpols Greatest Hits | By Tom Zeller Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/sidewalk-smackdown-no-you-can-t-walk-and-talk-at-the-same-time.html | Sidewalk Smackdown No You Cant Walk And Talk at the Same Time | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-nation-swift-boats-and-the-lessons-of-dukakis.html | The Nation Swift Boats and the Lessons of Dukakis | By Robin Toner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-nation-the-war-within-what-they-re-really-fighting-about.html | The Nation The War Within What Theyre Really Fighting About | By Todd S Purdum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-week-ahead-voices-in-the-streets.html | The Week Ahead VOICES IN THE STREETS | By Courtney C Radsch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-world-economic-strains-old-in-the-way-and-hard-at-work.html | The World Economic Strains Old in the Way And Hard at Work | By Eduardo Porter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-world-hand-to-tank-combat-fighting-the-old-fashioned-way-in-najaf.html | The World HandtoTank Combat Fighting the OldFashioned Way in Najaf | By Alex Berenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-world-in-the-dark-in-russia-terror-also-vanishes-from-the-radar.html | The World In the Dark In Russia Terror Also Vanishes From the Radar | By Steven Lee Myers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-world-people-and-pollution-a-greener-globe-maybe.html | The World People and Pollution A Greener Globe Maybe | By Andrew C Revkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-world-subtract-billions-demographic-bomb-may-only-go-pop.html | The World Subtract Billions Demographic Bomb May Only Go Pop | By Donald G McNeil Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/weekinreview/the-world-the-riddle-of-najaf-who-won.html | The World The Riddle of Najaf Who Won | By Dexter Filkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/world/canada-reinforces-its-disputed-claims-in-the-arctic.html | Canada Reinforces Its Disputed Claims in the Arctic | By Clifford Krauss | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/world/chechens-look-to-election-with-fear-and-resignation.html | Chechens Look to Election With Fear and Resignation | By C J Chivers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/world/cia-expands-its-inquiry-into-interrogation-tactics.html | CIA Expands Its Inquiry Into Interrogation Tactics | By Douglas Jehl and David Johnston | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/world/citing-peaceful-uses-iran-leader-asserts-right-to-nuclear-program.html | Citing Peaceful Uses Iran Leader Asserts Right to Nuclear Program | By Nazila Fathi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-29 | https://www.nytimes.com/2004/08/29/world/moshe-shamir-83-prolific-novelist-and-right-wing-israeli-politician.html | Moshe Shamir 83 Prolific Novelist And RightWing Israeli Politician | By Agence FrancePresse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/world/political-bid-to-quell-unrest-in-afghanistan.html | Political Bid to Quell Unrest in Afghanistan | By Amy Waldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/world/pressed-by-syria-lebanese-cabinet-agrees-to-extend-leader-s-term.html | Pressed by Syria Lebanese Cabinet Agrees to Extend Leaders Term | By John Kifner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/world/reach-war-diplomacy-powell-cancels-visit-athens-attend-closing-olympics.html | THE REACH OF WAR DIPLOMACY Powell Cancels a Visit to Athens to Attend Closing of Olympics | By Steven R Weisman and Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/world/russians-find-explosives-on-2nd-plane.html | Russians Find Explosives On 2nd Plane | By Steven Lee Myers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/world/the-reach-of-war-insurgency-in-western-iraq-fundamentalists-hold-us-at-bay.html | THE REACH OF WAR INSURGENCY IN WESTERN IRAQ FUNDAMENTALISTS HOLD US AT BAY | By John F Burns and Erik Eckholm | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-29 | https://www.nytimes.com/2004/08/29/world/the-reach-of-war-najaf-residents-of-a-shattered-city-begin-to-pick-up-its-pieces.html | THE REACH OF WAR NAJAF Residents of a Shattered City Begin to Pick Up Its Pieces | By Dexter Filkins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/all-things-considered-npr-s-growing-clout-alarms-member-stations.html | All Things Considered NPRs Growing Clout Alarms Member Stations | By Lynette Clemetson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/an-essay-a-building-is-an-eyesore-and-must-go-grade-it-x.html | An Essay A Building Is an Eyesore And Must Go Grade It X | By Alan Riding | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/arts-briefing-highlights-homecoming.html | ARTS BRIEFING HIGHLIGHTS HOMECOMING | By Kirsten Grieshaber | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/bridge-overcalling-one-no-trump-and-getting-out-of-trouble.html | BRIDGE Overcalling One NoTrump And Getting Out of Trouble | By Alan Truscott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/critic-s-choice-new-cd-s-rap-beats-preachy-snarly-or-sweet.html | CRITICS CHOICENew CDs Rap Beats Preachy Snarly or Sweet | By Kelefa Sanneh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/dance-review-friendship-blossoms-in-youthful-creativity.html | DANCE REVIEW Friendship Blossoms in Youthful Creativity | By Jennifer Dunning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/director-of-a-noted-writers-workshop-is-stepping-down.html | Director of a Noted Writers Workshop Is Stepping Down | By Dinitia Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/mostly-mozart-review-when-styles-jockey-for-juxtaposition.html | MOSTLY MOZART REVIEW When Styles Jockey for Juxtaposition | By James R Oestreich | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/peter-woodthorpe-a-british-character-actor-dies-at-72.html | Peter Woodthorpe a British Character Actor Dies at 72 | By Kathryn Shattuck | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/arts/us-fringers-in-edinburgh-enjoy-mixed-blessings.html | US Fringers In Edinburgh Enjoy Mixed Blessings | By Jesse McKinley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/automobiles/autos-on-monday-collecting-old-russian-cars-once-more-around-the-bloc.html | AUTOS ON MONDAYCollecting Old Russian Cars Once More Around the Bloc | By Nick Kurczewski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/automobiles/its-color-aside-this-car-is-red.html | Its Color Aside This Car Is Red | By Nick Kurczewski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | https://www.nytimes.com/2004/08/30/books/books-of-the-times-universe-for-two-planets-in-disarray.html | BOOKS OF THE TIMES Universe for Two Planets in Disarray | By Janet Maslin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/airlines-again-sell-the-experience-of-flying.html | Airlines Again Sell the Experience of Flying | By Eric Pfanner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/as-an-audience-draw-athens-may-outpace-sydney.html | As an Audience Draw Athens May Outpace Sydney | By Eric Pfanner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/down-in-the-dirt.html | Down in the Dirt | By Jeff Leeds | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/e-commerce-report-for-cut-proceeds-some-stores-will-help-you-sell-ebay-now-ebay.html | ECommerce Report For a cut of the proceeds some stores will help you sell on eBay And now eBay will even help you find them | By Bob Tedeschi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/fired-topped-by-hired-at-the-trademark-office.html | Fired Topped by Hired At the Trademark Office | By Eric Dash | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/for-now-unwired-means-unlisted-that-may-change.html | For Now Unwired Means Unlisted That May Change | By Matt Richtel | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/media-a-nike-veteran-adds-some-swoosh-to-disney-s-tired-mouse.html | MEDIA A Nike Veteran Adds Some Swoosh to Disneys Tired Mouse | By Laura M Holson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/media-business-advertising-forget-athletes-olympic-sponsors-deserve-medals-for.html | THE MEDIA BUSINESS ADVERTISING Forget the athletes Olympic sponsors deserve medals for spots that soared or sank | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/mediatalk-been-there-done-that-beforehand.html | MediaTalk Been There Done That Beforehand | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/mediatalk-columnist-has-ties-to-anti-kerry-book.html | MediaTalk Columnist Has Ties to AntiKerry Book | By Jacques Steinberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/mediatalk-helping-parents-lock-the-tv-remote.html | MediaTalk Helping Parents Lock the TV Remote | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/mediatalk-left-asked-speak-right-but-gatekeeper-wouldn-t-hear-it.html | MediaTalk The Left Asked to Speak to the Right But a Gatekeeper Wouldnt Hear of It | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/mediatalk-this-magazine-even-carries-the-bags.html | MediaTalk This Magazine Even Carries the Bags | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/most-wanted-drilling-down-election-web-sites-kerry-generates-hits.html | MOST WANTED DRILLING DOWNELECTION WEB SITES Kerry Generates Hits | By Bruce Headlam | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/patents-car-temperature-alarm-designed-cry-save-life-child-who-cannot.html | Patents A car temperature alarm is designed to cry out to save the life of a child who cannot | By Teresa Riordan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/tax-ruling-casts-a-long-shadow.html | Tax Ruling Casts A Long Shadow | By Lynnley Browning | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/technology-a-pc-that-packs-real-power-and-all-just-for-me.html | TECHNOLOGY A PC That Packs Real Power and All Just for Me | By John Markoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/technology-can-microsoft-stomp-itunes-with-a-store-of-its-own.html | TECHNOLOGY Can Microsoft Stomp iTunes With a Store Of Its Own | By Laurie J Flynn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/technology-olympians-may-need-gold-for-cellphone-bill.html | TECHNOLOGY Olympians May Need Gold for Cellphone Bill | By Jennifer L Schenker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/the-media-business-advertising-addenda-accounts-805408.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/the-media-business-advertising-addenda-ad-spending-rises-in-first-6-months.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Spending Rises In First 6 Months | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/the-media-business-advertising-addenda-merrill-analyst-cuts-estimate-of-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merrill Analyst Cuts Estimate of Spending | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/business/the-media-business-advertising-addenda-people-805416.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/2-killed-when-helicopter-crashes-into-li-sound.html | 2 Killed When Helicopter Crashes Into LI Sound | By Patrick Healy and Jilian Mincer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/after-a-water-main-bursts-it-s-time-for-the-pipe-detective.html | After a Water Main Bursts Its Time for the Pipe Detective | By Janon Fisher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/anticapitalists-marijuana-advocates-landlords.html | Anticapitalists Marijuana Advocates Landlords | By Colin Moynihan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/ethics-chief-is-under-scrutiny-but-critics-deny-payback.html | Ethics Chief Is Under Scrutiny but Critics Deny Payback | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/funds-left-unclaimed-for-9-11-aid-to-small-firms-as-deadline-nears.html | Funds Left Unclaimed for 911 Aid to Small Firms as Deadline Nears | By Joseph P Fried | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/metro-briefing-new-york-manhattan-boat-seized-in-harbor.html | Metro Briefing New York Manhattan Boat Seized In Harbor | By Shaila K Dewan NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/metro-briefing-new-york-manhattan-harlem-boy-killed-on-street.html | Metro Briefing New York Manhattan Harlem Boy Killed On Street | By Shaila K Dewan NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/metro-matters-it-s-politics-in-a-city-full-of-theater.html | Metro Matters Its Politics In a City Full of Theater | By Joyce Purnick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/metropolitan-diary-798215.html | Metropolitan Diary | By Joe Rogers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/northeast-loses-in-reshuffling-of-housing-aid.html | Northeast Loses In Reshuffling Of Housing Aid | By David W Chen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/stop-and-be-sniffed-device-detects-traces-of-explosives-molecule-by-molecule.html | Stop And Be Sniffed Device Detects Traces of Explosives Molecule by Molecule | By Anthony Ramirez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/nyregion/warily-connecticut-sets-its-agenda-for-new-roads.html | Warily Connecticut Sets Its Agenda for New Roads | By William Yardley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/a-party-for-all-of-us.html | A Party for All of Us | By Edward W Brooke | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/editorial-observer-reading-thackeray-s-vanity-fair-with-the-illustrations-intact.html | Editorial Observer Reading Thackerays Vanity Fair With the Illustrations Intact | By Verlyn Klinkenborg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/four-connected-elections.html | Four Connected Elections | By William Safire | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/of-campaigns-and-breakfast-cereals.html | Of Campaigns and Breakfast Cereals | By Bob Herbert | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/opinion/show-me-the-convention.html | Show Me the Convention | By Michael J Copps | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/auto-racing-roundup-formula-one-surprise-schumacher-is-second.html | AUTO RACING ROUNDUP Formula One Surprise Schumacher Is Second | By Brad Spurgeon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/baseball-as-the-mets-fade-away-another-drab-drubbing.html | BASEBALL As the Mets Fade Away Another Drab Drubbing | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/baseball-the-yankees-lose-ground-but-not-their-swagger.html | BASEBALL The Yankees Lose Ground but Not Their Swagger | By Rick Westhead | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/baseball-they-built-it-they-came-they-still-lose.html | BASEBALL They Built It They Came They Still Lose | By Jere Longman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/pro-football-jets-are-priming-martin-to-have-running-start.html | PRO FOOTBALL Jets Are Priming Martin To Have Running Start | By Gerald Eskenazi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/pro-football-warner-gets-giants-nod-manning-takes-seat.html | PRO FOOTBALL Warner Gets Giants Nod Manning Takes Seat | By Bill Finley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/sports-briefing-horse-racing-birdstone-headed-to-texas-lion-heart-hurt.html | SPORTS BRIEFING HORSE RACING Birdstone Headed to Texas Lion Heart Hurt | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/sports-of-the-times-agassi-all-grown-up.html | Sports of The Times AGASSI ALL GROWN UP | By Harvey Araton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/sports-of-the-times-games-want-for-some-fight-at-the-top.html | Sports of The Times Games Want For Some Fight At the Top | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/sports-of-the-times-how-an-it-girl-lost-her-groove-then-found-her-game.html | Sports of The Times How an It Girl Lost Her Groove Then Found Her Game | By Selena Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/sports-of-the-times-small-but-fierce-and-a-class-act-too.html | Sports of The Times Small but Fierce And a Class Act Too | By William C Rhoden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/summer-2004-games-boxing-light-heavyweight-ward-gives-us-team-first-gold-since.html | SUMMER 2004 GAMES BOXING LIGHT HEAVYWEIGHT Ward Gives US Team First Gold Since 96 | By Damon Hack | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/summer-2004-games-closing-ceremony-for-greece-olympics-leave-pride-relief-huge.html | SUMMER 2004 GAMES CLOSING CEREMONY For Greece Olympics Leave Pride Relief and a Huge Bill | By Susan Sachs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/summer-2004-games-marathon-a-spectator-disrupts-the-marathon-with-a-shove.html | SUMMER 2004 GAMES MARATHON A Spectator Disrupts The Marathon With a Shove | By Christopher Clarey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/summer-2004-games-notebook-south-korean-gymnast-appeals-to-top-sports-court.html | SUMMER 2004 GAMES NOTEBOOK South Korean Gymnast Appeals to Top Sports Court | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/summer-2004-games-the-tarnished-games-doping-casts-a-long-shadow-in-athens.html | SUMMER 2004 GAMES THE TARNISHED GAMES Doping Casts a Long Shadow in Athens | By Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/tv-sports-on-nbc-usa-usad-nauseam.html | TV SPORTS On NBC USA USAd Nauseam | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-fondest-memories-of-heyday-can-be-found-between-hardcovers.html | US OPEN Fondest Memories of Heyday Can Be Found Between Hardcovers | By Neil Amdur | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-from-russia-a-movement-in-tennis-rooted-in-tolstoy-and-kournikova.html | US OPEN FROM RUSSIA A Movement In Tennis Rooted in Tolstoy And Kournikova | By Jere Longman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-higher-technology-for-drier-courts-to-prevent-a-rain-soaked-repeat.html | US OPEN Higher Technology for Drier Courts To Prevent a RainSoaked Repeat | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-players-to-watch-men.html | US OPEN PLAYERS TO WATCH MEN | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-players-to-watch-women.html | US OPEN PLAYERS TO WATCH WOMEN | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-showing-their-mettle-before-open-even-starts.html | US OPEN Showing Their Mettle Before Open Even Starts | By Christopher Clarey and Liz Robbins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-tennis-as-a-team-sport-with-a-twist-and-some-shouting.html | US OPEN Tennis as a Team Sport With a Twist and Some Shouting | By Chris Broussard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-when-children-of-all-ages-join-a-tennis-party-with-the-stars.html | US OPEN When Children of All Ages Join a Tennis Party With the Stars | By Chris Broussard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/sports/us-open-with-few-exceptions-the-string-remains-the-same.html | US OPEN With Few Exceptions the String Remains the Same | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/california-moves-to-reschedule-its-primary-from-march-to-june.html | California Moves to Reschedule Its Primary From March to June | By Dean E Murphy | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/critic-s-notebook-no-host-but-little-fuss-at-mtv-awards.html | Critics Notebook No Host but Little Fuss at MTV Awards | By Kelefa Sanneh | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/fighting-west-nile-in-the-land-of-400000-pools.html | Fighting West Nile in the Land of 400000 Pools | By Nick Madigan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/pentagon-analyst-was-cooperating-when-israel-spy-case-became-public-officials.html | Pentagon Analyst Was Cooperating When Israel Spy Case Became Public Officials Say | By David Johnston and Eric Schmitt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/political-points.html | Political Points | By John Tierney and Sheryl Gay Stolberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-alaskan-delegate-finds-wilderness-streets-new.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE ALASKAN Delegate Finds a Wilderness On the Streets of New York | By Alan Feuer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-analysis-upstaging-before-show.html | THE REPUBLICANS THE CONVENTION IN NEW YORK NEWS ANALYSIS Upstaging Before the Show | By Todd S Purdum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-apple-s-almanac-father-southern-strategy-76-here.html | THE REPUBLICANS THE CONVENTION IN NEW YORK APPLES ALMANAC Father of the Southern Strategy at 76 Is Here for His 11th Convention | By Rw Apple Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-aspirations-forecasts-for-2008-cryptic.html | THE REPUBLICANS THE CONVENTION IN NEW YORK ASPIRATIONS Forecasts For 2008 Cryptic | By Michael Cooper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-california-governor-schwarzenegger-trades-star.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE CALIFORNIA GOVERNOR Schwarzenegger Trades Star Power for Credibility | By John M Broder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-clintons-after-sharing-white-house-sharing.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE CLINTONS After Sharing the White House Sharing a Critique of the GOP | By Raymond Hernandez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-democratic-running-mate-edwards-takes-aim-bush.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE DEMOCRATIC RUNNING MATE Edwards Takes Aim at Bush Miscalculations | By David E Sanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-entertainment-partisan-whistle-stop-comedy-tour.html | THE REPUBLICANS THE CONVENTION IN NEW YORK ENTERTAINMENT A Partisan WhistleStop Comedy Tour Lots of Bite No Baby Kissing | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-gay-republicans-ads-fault-republicans-over-gay.html | THE REPUBLICANS THE CONVENTION IN NEW YORK GAY REPUBLICANS Ads Fault Republicans Over Gay Marriage Amendment | By David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-justice-department-subpoena-seeks-records-about.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE JUSTICE DEPARTMENT Subpoena Seeks Records About Delegate Lists on Web | By Eric Lichtblau | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-march-vast-anti-bush-rally-greets-republicans.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE MARCH Vast AntiBush Rally Greets Republicans in New York | By Robert D McFadden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-mayor-playing-polite-host-bloomberg-caters-all.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE MAYOR Playing Polite Host Bloomberg Caters to All | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-media-ink-stained-wretches-angle-for-some-ink.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE NEWS MEDIA InkStained Wretches Angle For Some Ink | By David Carr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-mixed-company-park-grass-survives-unsmoked.html | THE REPUBLICANS THE CONVENTION IN NEW YORK MIXED COMPANY Park Grass Survives Unsmoked and Mildly Trodden | By Andy Newman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-overview-gop-arrives-putting-sept-11-into-august.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE OVERVIEW The GOP Arrives Putting Sept 11 Into August | By Adam Nagourney and Robin Toner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-pink-elephants-with-bush-twins-here-surely-it-s.html | THE REPUBLICANS THE CONVENTION IN NEW YORK PINK ELEPHANTS With Bush Twins Here Surely Its Fun City Again | By Glenn Collins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-police-with-restraint-new-tactics-march-kept.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE POLICE With Restraint and New Tactics March Is Kept Orderly | By Michael Slackman and Al Baker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-president-bush-west-virginia-says-he-kept-his.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE PRESIDENT Bush in West Virginia Says He Kept His Promise to Steel Industry | By Richard W Stevenson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-protesters-families-individuals-join-anger.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE PROTESTERS Families and Individuals Join in Anger and Frustration | By Marc Santora | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-road-trip-35-hours-burgers-6-tanks-gas.html | THE REPUBLICANS THE CONVENTION IN NEW YORK ROAD TRIP 35 Hours on Burgers and 6 Tanks of Gas | By Michael Brick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-sept-11-attacks-tv-philosophies-about-images-9.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE SEPT 11 ATTACKS In TV News Philosophies About Images Of 911 Differ | By Jim Rutenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-strategist-bush-backer-mixes-caution-with.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE STRATEGIST A Bush Backer Mixes Caution With Confidence | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-vice-president-cheney-tries-stir-memories-bush.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE VICE PRESIDENT Cheney Tries to Stir Memories of Bush in Days After 911 | By Rick Lyman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/republicans-convention-new-york-vice-president-s-daughter-cheney-daughter-s.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE VICE PRESIDENTS DAUGHTER Cheney Daughters Political Role Disappoints Some Gay Activists | By David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/school-achievement-reports-often-exclude-the-disabled.html | School Achievement Reports Often Exclude the Disabled | By Diana Jean Schemo | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/us/white-house-letter-no-speeches-powell-rice-but-miss-america-will-have-her-say.html | White House Letter No Speeches From Powell or Rice but a Miss America Will Have Her Say | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/world/bird-flu-is-back-raising-fear-of-spread-among-humans.html | Bird Flu Is Back Raising Fear of Spread Among Humans | By Keith Bradsher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/world/boundary-changes-put-ethnic-peace-to-the-test-in-macedonia.html | Boundary Changes Put Ethnic Peace to the Test in Macedonia | By Nicholas Wood | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/world/lleida-journal-catalonia-yearns-to-root-for-a-home-team-of-its-own.html | Lleida Journal Catalonia Yearns to Root for a Home Team of Its Own | By Renwick McLean | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/world/milosevic-to-open-defense-armed-with-piles-of-documents.html | Milosevic to Open Defense Armed With Piles of Documents | By Marlise Simons | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/world/reach-war-insurgents-gi-s-talks-with-rebels-sadr-stronghold-baghdad.html | THE REACH OF WAR INSURGENTS GIs in Talks With Rebels of Sadr Stronghold in Baghdad | By Erik Eckholm | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/world/the-candidate-picked-by-the-kremlin-seems-to-be-the-voters-choice-in-chechnya.html | The Candidate Picked by the Kremlin Seems to Be the Voters Choice in Chechnya | By C J Chivers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/world/the-reach-of-war-afghanistan-7-killed-in-kabul-as-bombing-rips-a-us-contractor.html | THE REACH OF WAR AFGHANISTAN 7 Killed in Kabul As Bombing Rips A US Contractor | By Amy Waldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/world/the-reach-of-war-hostages-france-won-t-meet-demand-to-stop-ban-on-head-scarves.html | THE REACH OF WAR HOSTAGES France Wont Meet Demand To Stop Ban on Head Scarves | By Elaine Sciolino | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/world/thousands-protest-effort-to-oust-mayor-of-mexico-city.html | Thousands Protest Effort To Oust Mayor Of Mexico City | By Ginger Thompson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-30 | https://www.nytimes.com/2004/08/30/world/us-and-russia-still-dominate-arms-market-but-world-total-falls.html | US and Russia Still Dominate Arms Market but World Total Falls | By Thom Shanker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/arts/dance-review-humans-reach-out-in-resignation-and-touch-each-other-in-infinity.html | DANCE REVIEW Humans Reach Out in Resignation And Touch Each Other in Infinity | By Anna Kisselgoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/arts/hans-vonk-63-conductor-of-the-st-louis-symphony.html | Hans Vonk 63 Conductor Of the St Louis Symphony | By Allan Kozinn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | https://www.nytimes.com/2004/08/31/arts/nbc-series-hopes-to-get-the-bounce-not-the-jinx.html | NBC Series Hopes to Get The Bounce Not the Jinx | By Bill Carter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/arts/new-magazines-for-black-men-proudly-redefine-the-pinup.html | New Magazines for Black Men Proudly Redefine the Pinup | By Lola Ogunnaike | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/arts/television-review-for-a-vegas-cat-pack-life-is-a-cabaret.html | TELEVISION REVIEW For a Vegas Cat Pack Life Is a Cabaret | By Virginia Heffernan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/arts/television-review-taking-on-hard-life-instead-of-hard-news.html | TELEVISION REVIEW Taking On Hard Life Instead of Hard News | By Alessandra Stanley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/books/books-of-the-times-portraying-9-11-as-a-katzenjammer-catastrophe.html | BOOKS OF THE TIMES Portraying 911 as a Katzenjammer Catastrophe | By Michiko Kakutani | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/as-its-earnings-surge-sinopec-plans-to-refine-more-oil.html | As Its Earnings Surge Sinopec Plans to Refine More Oil | By Dow Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/build-illegally-on-italy-s-land-and-amnesty-law-will-come.html | Build Illegally on Italys Land And Amnesty Law Will Come | By Eric Sylvers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/business-travel-frequent-flier-eat-your-heart-out-lance-armstrong.html | BUSINESS TRAVEL FREQUENT FLIER Eat Your Heart Out Lance Armstrong | By Leigh Allen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/business-travel-last-mobile-phone-plans-that-connect-almost-anywhere-earth-any.html | BUSINESS TRAVEL At Last Mobile Phone Plans That Connect Almost Anywhere on Earth to Any Place | By Ken Belson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/business-travel-on-the-road-when-checked-bags-are-checked-by-thieves.html | BUSINESS TRAVEL ON THE ROAD When Checked Bags Are Checked by Thieves | By Joe Sharkey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/homeowners-come-up-short-on-insurance.html | Homeowners Come Up Short On Insurance | By Joseph B Treaster | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/market-place-tyson-went-on-the-atkins-diet-but-its-profit-slimmed-down.html | MARKET PLACE Tyson Went on the Atkins Diet But Its Profit Slimmed Down | By Claudia H Deutsch | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/media-business-advertising-miller-tones-down-its-low-carb-focus-emphasizing.html | THE MEDIA BUSINESS ADVERTISING Miller tones down its lowcarb focus emphasizing taste tests to go after AnheuserBusch loyalists | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/mr-sandman-bring-me-some-oil-suncor-energy-is-turning-canadian-tar-into-energy.html | Mr Sandman Bring Me Some Oil Suncor Energy Is Turning Canadian Tar Into Energy | By Simon Romero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/natural-gas-inquiry-finds-price-wasn-t-manipulated.html | Natural Gas Inquiry Finds Price Wasnt Manipulated | By Simon Romero | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/report-shows-more-spending-by-consumers.html | Report Shows More Spending By Consumers | By Eduardo Porter | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/supreme-court-in-japan-refuses-to-stop-talks-on-bank-takeover.html | Supreme Court in Japan Refuses To Stop Talks on Bank Takeover | By Todd Zaun | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/technology-advanced-micro-plans-to-show-new-chip-ahead-of-intel.html | TECHNOLOGY Advanced Micro Plans to Show New Chip Ahead of Intel | By John Markoff | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/the-media-business-advertising-addenda-people-820202.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/us-air-locked-in-down-to-wire-contract-talks-with-its-pilots.html | US Air Locked In DowntoWire Contract Talks With Its Pilots | By Micheline Maynard | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/when-buffers-replace-replacement.html | When Buffers Replace Replacement | By Joseph B Treaster | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/world-business-briefing-americas-canada-trade-surplus-grows.html | World Business Briefing Americas Canada Trade Surplus Grows | By Ian Austen NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/world-business-briefing-asia-india-truckers-strike-ends.html | World Business Briefing Asia India Truckers Strike Ends | By Saritha Rai NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/world-business-briefing-asia-south-korea-talks-on-broker-end.html | World Business Briefing Asia South Korea Talks On Broker End | By Andrew Salmon NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/business/world-business-briefing-asia-thailand-bank-rules-tightened.html | World Business Briefing Asia Thailand Bank Rules Tightened | By Wayne Arnold NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/health/books-on-health-agony-of-the-sleepless-night-it-may-go-back-to-goliath.html | BOOKS ON HEALTH Agony of the Sleepless Night It May Go Back to Goliath | By John Langone | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/health/cases-month-by-month-a-tiny-baby-s-hard-won-pounds.html | CASES Month by Month a Tiny Babys HardWon Pounds | By Perri Klass Md | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/health/in-the-relentless-pursuit-of-fashion-the-feet-pay-the-price.html | In the Relentless Pursuit of Fashion the Feet Pay the Price | By Lorraine Kreahling | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/health/of-olympics-records-and-limits.html | Of Olympics Records And Limits | By David Leonhardt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/health/personal-health-the-havoc-of-an-undetected-extra-chromosome.html | PERSONAL HEALTH The Havoc of an Undetected Extra Chromosome | By Jane E Brody | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/health/really.html | REALLY | By Anahad OConnor | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/health/the-consumer-the-nicotine-patch-didn-t-work-you-may-not-have-used-it-enough.html | THE CONSUMER The Nicotine Patch Didnt Work You May Not Have Used It Enough | By Mary Duenwald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/health/vital-signs-at-risk-sugary-drinks-linked-to-weight.html | VITAL SIGNS AT RISK Sugary Drinks Linked to Weight | By Mary Duenwald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/health/vital-signs-exercise-walk-don-t-run-the-knees-say.html | VITAL SIGNS EXERCISE Walk Dont Run the Knees Say | By Mary Duenwald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/health/vital-signs-nutrition-added-beauty-from-blueberries.html | VITAL SIGNS NUTRITION Added Beauty From Blueberries | By Mary Duenwald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/health/vital-signs-update-revenge-the-evidence-mounts.html | VITAL SIGNS UPDATE Revenge The Evidence Mounts | By Mary Duenwald | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/movies/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | https://www.nytimes.com/2004/08/31/movies/fans-hope-suns-can-rise-again-star-trek-salute-james-doohan-who-beamed-people-up.html | Fans Hope Suns Can Rise Again On Star Trek A Salute to James Doohan Who Beamed People Up as Scotty | By William S Kowinski | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/movies/new-dvd-s-passion-and-what-it-inspired-in-south-park.html | NEW DVDS Passion and What It Inspired in South Park | By Dave Kehr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/a-bronx-haven-under-a-cloud-development-threatens-a-boaters-paradise.html | A Bronx Haven Under a Cloud Development Threatens a Boaters Paradise | By Andrea Elliott | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/boldface-names-814857.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/canal-street-journal-haven-for-tinkerers-closes-its-nuts-and-bolts-business.html | Canal Street Journal Haven for Tinkerers Closes Its Nuts and Bolts Business | By Leslie Kaufman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/carwash-robbery-suspect-is-killed-by-police.html | Carwash Robbery Suspect Is Killed by Police | By David W Chen | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/connecticut-trash-customers-to-get-back-half-of-enron-loss.html | Connecticut Trash Customers To Get Back Half of Enron Loss | By Alison Leigh Cowan | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/diocese-puts-a-lawyer-in-charge-of-its-hot-line.html | Diocese Puts A Lawyer In Charge Of Its Hot Line | By Daniel J Wakin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/juvenile-center-improves-but-officials-remain-wary.html | Juvenile Center Improves But Officials Remain Wary | By Stacey Stowe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/low-level-radiation-is-released-at-post-office.html | LowLevel Radiation Is Released at Post Office | By RICHARD PREZPEA | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/metro-briefing-new-york-queens-man-falls-to-death-in-elevator-shaft.html | Metro Briefing New York Queens Man Falls To Death In Elevator Shaft | By William K Rashbaum NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/nyc-the-battles-for-benefits-after-the-war.html | NYC The Battles For Benefits After the War | By Clyde Haberman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/on-tape-assurances-that-a-judge-would-help.html | On Tape Assurances That a Judge Would Help | By Jennifer Medina | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/public-lives-scholar-matchmaker-and-convention-presence.html | PUBLIC LIVES Scholar Matchmaker and Convention Presence | By Marek Fuchs | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/nyregion/sex-accuser-of-mcgreevey-won-t-file-suit.html | Sex Accuser Of McGreevey Wont File Suit | By David Kocieniewski and John Holl | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/a-manhattan-admonition.html | A Manhattan Admonition | By Katherine Lanpher | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/a-no-win-situation.html | A NoWin Situation | By Paul Krugman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/justice-comes-for-the-archbishop.html | Justice Comes for the Archbishop | By Rigoberta Mench Tum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/opinion/the-courage-factor.html | The Courage Factor | By David Brooks | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/science/but-sweetie-you-love-lima-beans.html | But Sweetie You Love Lima Beans | By Benedict Carey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/science/computers-add-sophistication-but-don-t-resolve-climate-debate.html | Computers Add Sophistication but Dont Resolve Climate Debate | By Andrew C Revkin | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | https://www.nytimes.com/2004/08/31/science/conversation-with-c-erec-stebbins-using-x-ray-vision-he-keeps-his-eye-bacteria.html | A CONVERSATION WITH C EREC STEBBINS Using XRay Vision He Keeps His Eye on the Bacteria | By Claudia Dreifus | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/science/in-iraq-a-quest-to-rebuild-one-more-broken-edifice-science.html | In Iraq a Quest to Rebuild One More Broken Edifice Science | By James Glanz | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/science/putting-nature-on-the-pill.html | Putting Nature on the Pill | By James Gorman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/science/q-a-812382.html | Q A | By C Claiborne Ray | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/science/side-effects-pain-pleasure-and-what-researchers-might-learn-from-the-flea-circus.html | SIDE EFFECTS Pain Pleasure and What Researchers Might Learn From the Flea Circus | By James Gorman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/science/spotted-by-a-very-small-telescope-a-very-large-planet.html | Spotted by a Very Small Telescope A Very Large Planet | By Dennis Overbye | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/baseball-baseball-analysis-mangled-piazza-move-leaves-mets-adrift.html | BASEBALL Baseball Analysis Mangled Piazza Move Leaves Mets Adrift | By Jack Curry | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/baseball-joint-exercises-in-futility-and-in-hope.html | BASEBALL Joint Exercises in Futility and in Hope | By Ira Berkow | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/baseball-piazza-homers-in-return-benson-will-miss-start.html | BASEBALL Piazza Homers in Return Benson Will Miss Start | By Steve Popper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/baseball-yankees-notebook-al-west-puts-heat-on-east.html | BASEBALL YANKEES NOTEBOOK AL West Puts Heat on East | By Rick Westhead | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/hockey-us-adds-wrinkles-for-the-world-cup.html | HOCKEY US Adds Wrinkles For the World Cup | By Joe Lapointe | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/pro-football-jets-rookies-challenge-job-security-of-veterans.html | PRO FOOTBALL Jets Rookies Challenge Job Security of Veterans | By Richard Lezin Jones | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/pro-football-line-play-troubles-coughlin.html | PRO FOOTBALL Line Play Troubles Coughlin | By Bill Finley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/soccer-report-marked-progress-on-arena-s-watch.html | SOCCER REPORT Marked Progress On Arenas Watch | By Jack Bell | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/sports-briefing-horse-racing-velazquez-and-pletcher-dominate.html | SPORTS BRIEFING HORSE RACING Velazquez and Pletcher Dominate | By Jason Diamos | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/sports-briefing-olympics-wheaties-has-three-new-box-stars.html | SPORTS BRIEFING OLYMPICS Wheaties Has Three New Box Stars | By Vincent M Mallozzi | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/sports-of-the-times-as-games-end-waiting-for-sticker-shock-to-set-in.html | Sports of The Times As Games End Waiting for Sticker Shock to Set In | By George Vecsey | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/sports-of-the-times-controversy-is-slowly-receding.html | Sports of The Times Controversy Is Slowly Receding | By Harvey Araton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/tv-sports-a-field-of-dreams-channel-24-7-but-is-anybody-going-to-watch-it.html | TV SPORTS A Field of Dreams Channel 247 but Is Anybody Going to Watch It | By Richard Sandomir | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/us-open-a-53-minute-dress-rehearsal-for-serena-williams.html | US OPEN A 53Minute Dress Rehearsal for Serena Williams | By Clifton Brown | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/sports/us-open-capriati-regains-control-after-losing-first-set.html | US OPEN Capriati Regains Control After Losing First Set | By Ron Dicker | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/census-policy-on-providing-sensitive-data-is-revised.html | Census Policy On Providing Sensitive Data Is Revised | By Lynette Clemetson | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/ex-cabinet-member-struggles-in-florida-senate-primary.html | ExCabinet Member Struggles in Florida Senate Primary | By Abby Goodnough | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/fbi-is-said-to-brief-pentagon-bosses-on-spy-case-charges-are-possible.html | FBI Is Said to Brief Pentagon Bosses on Spy Case Charges Are Possible | By David Johnston and Eric Schmitt | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/fred-l-whipple-is-dead-expert-on-comets-was-97.html | Fred L Whipple Is Dead Expert on Comets Was 97 | By Kenneth Chang | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/front-row.html | Front Row | By Ruth La Ferla | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/liberating-tweed-from-granny-s-clutches.html | Liberating Tweed From Grannys Clutches | By Cathy Horyn | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/national-briefing-rockies-colorado-lawyers-interview-potential-kobe-bryant.html | National Briefing Rockies Colorado Lawyers Interview Potential Kobe Bryant Jurors | By Mindy Sink NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/national-briefing-south-florida-head-of-family-agency-resigns.html | National Briefing South Florida Head Of Family Agency Resigns | By Terry Aguayo NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/overtime-rules-dispute-is-a-numbers-game.html | Overtime Rules Dispute Is a Numbers Game | By Steven Greenhouse | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/political-points.html | Political Points | By Sheryl Gay Stolberg and John Tierney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-apple-s-almanac-mccain-trying-his-best-not-look.html | THE REPUBLICANS THE CONVENTION IN NEW YORK APPLES ALMANAC McCain Trying His Best Not to Look Back | By Rw Apple Jr | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-arrests-demonstrators-held-pier-57-complain.html | THE REPUBLICANS THE CONVENTION IN NEW YORK ARRESTS Demonstrators Held at Pier 57 Complain of Conditions and Long Waits | By Patrick Healy and Susan Saulny | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-assessment-first-night-single-theme-for-double.html | THE REPUBLICANS THE CONVENTION IN NEW YORK ASSESSMENT First Night Single Theme For Double Term Sept 11 | By Todd S Purdum | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-cabaret-review-kerry-impersonator-well-bring-him.html | THE REPUBLICANS THE CONVENTION IN NEW YORK CABARET REVIEW A Kerry Impersonator Well Bring Him On | By Stephen Holden | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-confrontations-protesters-encounters-with.html | THE REPUBLICANS THE CONVENTION IN NEW YORK CONFRONTATIONS Protesters Encounters With Delegates on the Town Turn Ugly | By Randal C Archibold | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-conventioneers-swing-state-delegates-confident.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE CONVENTIONEERS SwingState Delegates Confident in Bush and Dont Much Like Kerry | By Michael Cooper | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-filmmaker-loud-boos-for-one-they-love-hate.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE FILMMAKER Loud Boos for the One They Love to Hate | By Marc Santora | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-former-mayor-natural-giuliani-plays-role-backer.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE FORMER MAYOR The Natural Giuliani Plays Role of Backer With Relish | By Michael Slackman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-ground-zero-republicans-decide-see-for.html | THE REPUBLICANS THE CONVENTION IN NEW YORK GROUND ZERO Republicans Decide to See for Themselves What the Terrorists Did | By Leslie Eaton | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-mayor-applause-polite-for-bloomberg-content-be.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE MAYOR The Applause Is Polite for Bloomberg Content to Be in the Shadow of His Predecessor | By Jennifer Steinhauer | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-mixed-company-such-clean-living-early-rise.html | THE REPUBLICANS THE CONVENTION IN NEW YORK MIXED COMPANY Such CleanLiving EarlytoRise Delegates Dont They Know Theres a Minibar | By Andy Newman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-moderates-party-centrists-find-places-stage-but.html | THE REPUBLICANS THE CONVENTION IN NEW YORK MODERATES Party Centrists Find Places On Stage but Not on Agenda | By Katharine Q Seelye | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-night-life-midnight-protesters-turn-poets.html | THE REPUBLICANS THE CONVENTION IN NEW YORK NIGHT LIFE At Midnight Protesters Turn Poets and Dreamers | By Julie Salamon | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-opposition-democrats-turn-art-possible.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE OPPOSITION Democrats Turn to Art Of Possible | By Jodi Wilgoren | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-overview-giuliani-lauds-bush-s-leadership-terror.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE OVERVIEW Giuliani Lauds Bushs Leadership on Terror | By Adam Nagourney | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-party-hosts-money-power-cross-paths-good-time.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE PARTY HOSTS Money and Power Cross Paths And a Good Time Is Had by All | By Sam Roberts | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-pink-elephants-merriment-rolls-can-it-get-any.html | THE REPUBLICANS THE CONVENTION IN NEW YORK PINK ELEPHANTS As Merriment Rolls On Can It Get Any Happier | By Glenn Collins | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-platform-social-conservatives-wield-influence.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE PLATFORM Social Conservatives Wield Influence on Platform | By Robin Toner and David D Kirkpatrick | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-president-bush-cites-doubt-america-can-win-war.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE PRESIDENT BUSH CITES DOUBT AMERICA CAN WIN WAR ON TERROR | By Elisabeth Bumiller | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-sandwich-quiz-many-can-pick-pastrami.html | THE REPUBLICANS THE CONVENTION IN NEW YORK The Sandwich Quiz How Many Can Pick the Pastrami | By Hannah Fairfield | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-scene-outward-calm-attests-disruption-city.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE SCENE Outward Calm Attests to the Disruption of the City | By N R Kleinfield | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-speeches-convention-speakers-easily-invoke.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE SPEECHES Convention Speakers Easily Invoke Familiar Ring of the President | By David E Sanger | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-staging-making-garden-seem-warm-cozy.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE STAGING Making the Garden Seem Warm and Cozy | By Jim Rutenberg | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-tv-watch-up-close-personal-with-first-family.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE TV WATCH Up Close and Personal With the First Family | By Alessandra Stanley | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/republicans-convention-new-york-veterans-ex-president-bush-calls-charges-swift.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE VETERANS ExPresident Bush Calls Charges Of Swift Boat Group Compelling | By James Bennet | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/us/study-questions-value-of-big-doses-of-heart-drug.html | Study Questions Value Of Big Doses of Heart Drug | By Denise Grady | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/as-expected-general-wins-chechen-vote.html | As Expected General Wins Chechen Vote | By C J Chivers | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/david-woodward-61-scholar-on-mapmaking.html | David Woodward 61 Scholar on Mapmaking | By Jeremy Pearce | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/ex-employee-held-in-arson-first-linked-to-neo-nazis.html | ExEmployee Held in Arson First Linked To NeoNazis | By Craig S Smith | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/london-journal-is-anything-sacred-here-well-that-s-worth-a-wager.html | London Journal Is Anything Sacred Here Well Thats Worth a Wager | By Lizette Alvarez | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/reach-war-airwaves-long-stifled-iraqis-make-most-chance-vent-talk-radio.html | THE REACH OF WAR THE AIRWAVES Long Stifled Iraqis Make Most Of Chance to Vent on Talk Radio | By Sabrina Tavernise | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/reach-war-insurgents-rebel-shiite-cleric-s-aides-hint-he-may-enter-politics.html | THE REACH OF WAR INSURGENTS Rebel Shiite Clerics Aides Hint He May Enter Politics | By Erik Eckholm | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/security-tightened-in-kabul-after-bombing.html | Security Tightened in Kabul After Bombing | By Amy Waldman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/syria-dictated-move-prompts-political-uproar-in-lebanon.html | SyriaDictated Move Prompts Political Uproar in Lebanon | By John Kifner | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/the-reach-of-war-development-us-envoy-to-iraq-urges-shift-of-money-to-security.html | THE REACH OF WAR DEVELOPMENT US Envoy to Iraq Urges Shift of Money to Security | By Steven R Weisman | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/the-reach-of-war-terrorism-hostages-urge-france-to-repeal-its-scarf-ban.html | THE REACH OF WAR TERRORISM Hostages Urge France to Repeal Its Scarf Ban | By Elaine Sciolino | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/un-seeks-tighter-sanctions-as-qaeda-skirts-money-controls.html | UN Seeks Tighter Sanctions as Qaeda Skirts Money Controls | By Warren Hoge | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-africa-south-africa-police-fire-on-youth-protest.html | World Briefing Africa South Africa Police Fire On Youth Protest | By Michael Wines NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-africa-sudan-un-s-deadline-expires.html | World Briefing Africa Sudan UNS Deadline Expires | By Warren Hoge NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-americas-canada-defense-rests-in-air-india-bomb-trial.html | World Briefing Americas Canada Defense Rests In Air India Bomb Trial | By Colin Campbell NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-europe-russia-koizumi-tour-of-kuriles-protested.html | World Briefing Europe Russia Koizumi Tour Of Kuriles Protested | By Steven Lee Myers NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-middle-east-gaza-evacuation-plan-sped-up.html | World Briefing Middle East Gaza Evacuation Plan Sped Up | By Steven Erlanger NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-middle-east-israeli-missile-hits-west-bank-house.html | World Briefing Middle East Israeli Missile Hits West Bank House | By Steven Erlanger NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-08-31 | https://www.nytimes.com/2004/08/31/world/world-briefing-middle-east-libya-nuclear-agency-praises-cooperation.html | World Briefing Middle East Libya Nuclear Agency Praises Cooperation | By Patrick E Tyler NYT | TX 6-215-824 | 2004-11-04 | TX 6-683-891 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/amid-ghosts-of-the-red-guard-the-avantgarde-now-blooms.html | Amid Ghosts of the Red Guard The AvantGarde Now Blooms | By Craig Simons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/arts-briefing-highlights-country-laurels.html | ARTS BRIEFING HIGHLIGHTS Country Laurels | By Phil Sweetland | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/design/fay-jones-83-architect-influenced-by-wright-dies.html | Fay Jones 83 Architect Influenced by Wright Dies | By Roy Reed | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/its-1968-in-kentucky-two-days-of-political-theater-in-the-original.html | Its 1968 in Kentucky Two Days of Political Theater in the Original Settings | By James Dao | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/television/lava-and-oahu-fighting-sin-in-paradise.html | TELEVISION REVIEW Lava Oahu Fighting Sin In Paradise | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/arts/with-voices-drums-and-even-silence-artists-take-a-stand.html | THE REPUBLICANS THE CONVENTION IN NEW YORK REVIEW With Voices Drums and Even Silence Artists Take a Stand | By Allan Kozinn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/books/books-of-the-times-casting-europe-as-a-virtuous-upstart.html | BOOKS OF THE TIMES Casting Europe as a Virtuous Upstart | By Richard Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/books/food-stuff-for-yesterdays-children-too.html | FOOD STUFF For Yesterdays Children Too | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/company-news-railamerica-to-sell-australian-unit-to-pacific.html | COMPANY NEWS RAILAMERICA TO SELL AUSTRALIAN UNIT TO PACIFIC NATIONAL | By Dow Jones Ap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/company-news-united-airlines-plans-625-million-in-additional-cuts.html | COMPANY NEWS UNITED AIRLINES PLANS 625 MILLION IN ADDITIONAL CUTS | By Micheline Maynard NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/glaxo-begins-posting-drug-trial-results.html | Glaxo to Begin Posting Drug Trial Results | By Barry Meier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/hollingers-board-most-irresponsible-ever.html | MARKET PLACE A Heavyweight Board Light on the Supervision | By Floyd Norris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/mall-where-brooks-brothers-and-home-depot-share-space.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Rockland Mall Where Brooks Brothers And Home Depot Share Space | By Sana Siwolop | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/media/advertisers-join-the-04-campaign.html | THE MEDIA BUSINESS ADVERTISING An early start to electionthemed campaigns that aim to bring in consumer dollars rather than votes | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/media/hollinger-files-stinging-report-on-exofficials.html | Hollinger Files Stinging Report On ExOfficials | By Geraldine Fabrikant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/pfizer-ends-drug-cards-for-elderly.html | Pfizer Ends Drug Cards For Elderly | By Milt Freudenheim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/technology-briefing-telecommunications-best-buy-to-require-radio.html | Technology Briefing Telecommunications Best Buy To Require Radio ID Tags | By Barnaby J Feder NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/technology-briefing-telecommunications-japanese-concerns-plan.html | Technology Briefing Telecommunications Japanese Concerns Plan FlatPanel Venture | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/technology-briefing-telecommunications-us-appeals-in-broadband.html | Technology Briefing Telecommunications US Appeals In Broadband Cable Case | By Dow Jones Ap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/the-media-business-advertising-addenda-jp-morgan-selects-mcgarry.html | THE MEDIA BUSINESS ADVERTISING ADDENDA JP Morgan Selects McGarry Bowen | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/the-media-business-advertising-addenda-ogilvy-mather-officer-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Mather Officer To Interpublic Unit | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/us-airways-sets-talks-with-pilots-on-further-cuts-to-pension-plan.html | US Airways Sets Talks With Pilots On Further Cuts to Pension Plan | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/us-clears-stent-sales-by-guidant.html | US Clears Stent Sales By Guidant | By Barnaby J Feder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/washington-makes-downtown-a-destination-again.html | COMMERCIAL REAL ESTATE Washington Makes Downtown a Destination Again | By Terry Pristin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/world-business-briefing-americas-canada-exports-fuel-growth.html | World Business Briefing Americas Canada Exports Fuel Growth | By Ian Austen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/world-business-briefing-americas-mexico-trust-official-chosen.html | World Business Briefing Americas Mexico Trust Official Chosen | By Elisabeth Malkin NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/world-business-briefing-asia-japan-industrial-output-flat.html | World Business Briefing Asia Japan Industrial Output Flat | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/world-business-briefing-europe-france-drug-makers-profit-rises.html | World Business Briefing Europe France Drug Makers Profit Rises | By Dow Jones Ap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/world-business-briefing-europe-germany-profit-steady-at-bayer.html | World Business Briefing Europe Germany Profit Steady At Bayer | By Petra Kappl NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/worldbusiness/imf-accepts-standstill-to-let-argentina-work-on-debt.html | IMF Accepts Standstill to Let Argentina Work on Debt | By Todd Benson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/worldbusiness/trying-to-stay-competitive-cambodia-joins-wto.html | Trying to Stay Competitive Cambodia Joins WTO | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/business/worldbusiness/us-loses-trade-cases-and-faces-penalties.html | US Loses Trade Cases and Faces Penalties | By Paul Meller and Elizabeth Becker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/a-finicky-fruit-is-sweet-when-coddled.html | A Finicky Fruit Is Sweet When Coddled | By David Karp | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/american-made-new-white-house-pastry-chef.html | American Made New White House Pastry Chef | By Marian Burros and Rozanne Gold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/distinct-tastes-of-the-northern-rhone.html | WINES OF THE TIMES Distinct Tastes of the Northern Rhone | By Eric Asimov | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/food-talk-host-departs-amid-some-talk-of-static.html | Food Talk Host Departs Amid Some Talk of Static | By Frank J Prial | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/for-a-wine-that-lingers-in-memory-a-reminiscent-dish.html | PAIRINGS For a Wine That Lingers in Memory a Reminiscent Dish | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/gray-kunz-out-of-the-fire-into-the-frying-pan.html | Gray Kunz Out of the Fire Into the Frying Pan | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/positively-sixth-street.html | 25 AND UNDER Positively Sixth Street | By Peter Meehan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/reviews/a-french-classic-in-a-brasseries-hat.html | RESTAURANTS A French Classic in a Brasseries Hat | By Frank Bruni | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/dining/worlds-caviar-faces-a-ban.html | Worlds Caviar Faces a Ban | By Christopher Pala and Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/education/behind-top-students-heartbreak-illegal-immigrants-nightmare.html | ON EDUCATION Behind Top Students Heartbreak Illegal Immigrants Nightmare | By Samuel G Freedman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/movies/a-hopeless-idea-for-a-film-about-alexander-is-finally-successful.html | A Hopeless Idea Finally Successful An Echo of Alexander In a Filmmakers Quest | By Mark Landler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/movies/a-liberal-hollywood-actor-who-speaks-up-for-bush.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE CELEBRITY A Liberal Hollywood Actor Who Speaks Up for Bush | By Bruce Weber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/movies/becky-sharp-again-weaves-her-wily-web.html | FILM REVIEW Becky Sharp Again Weaves Her Wily Web | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/movies/thoughts-have-wings-and-voices.html | FILM REVIEW Thoughts Have Wings And Voices | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/as-anxiety-grows-so-does-field-of-terror-study.html | As Anxiety Grows So Does Field of Terror Study | By Claire Hoffman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/drivein-food-trumps-staged-politics.html | Our Towns DriveIn Food Trumps Staged Politics | By Peter Applebome | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/exhousing-official-pleads-guilty-to-lying-about-use-of-vehicle.html | ExHousing Official Pleads Guilty to Lying About Use of Vehicle | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/fashion-a-subject-they-already-know.html | Fashion A Subject They Already Know | By Elissa Gootman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/floods-damage-roads-and-homes-in-orange-and-sullivan-counties.html | Floods Damage Roads and Homes in Orange and Sullivan Counties | By Lisa W Foderaro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/immigrants-search-for-a-heart-is-frustrating.html | Immigrants Search for a Heart Is Frustrating | By EDDY RAMREZ | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/lawyer-named-by-rowland-may-not-have-to-testify.html | Lawyer Named by Rowland May Not Have to Testify | By Alison Leigh Cowan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/metro-briefing-new-york-manhattan-post-office-reopens.html | Metro Briefing New York Manhattan Post Office Reopens | By Richard PerezPena NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/queens-man-is-beaten-to-death-over-refusal-to-sell-his-home.html | Queens Man Is Beaten to Death Over Refusal to Sell His Home | By Shaila K Dewan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/serving-the-soup-course-took-forever.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/st-vincents-to-expand-trauma-unit-for-new-age.html | St Vincents To Expand Trauma Unit For New Age | By RICHARD PREZPEA | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/suit-seeks-tighter-security-at-the-empire-state-building.html | Suit Over Security at Empire State Building | By Susan Saulny | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/theater/metro-briefing-new-york-manhattan-new-contract-for-actors.html | Metro Briefing New York Manhattan New Contract For Actors Union | By Jesse McKinley NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/union-to-give-nod-to-bush-at-meeting-in-queens.html | THE REPUBLICANS THE CONVENTION IN NEW YORK FIREFIGHTERS Union to Give Nod to Bush At Meeting In Queens | By Steven Greenhouse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/upstate-mayor-and-2-officials-are-indicted-in-loan-scheme.html | Upstate Mayor Is Indicted In Loan Scheme | By Kirk Semple | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/when-pest-killers-make-mistakes.html | When Pest Killers Make Mistakes Critics Say Poison Handlers Need Better Training | By Anthony Depalma | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/nyregion/working-to-end-the-stories-of-abuse-and-neglect.html | PUBLIC LIVES Working to End the Stories of Abuse and Neglect | By Lynda Richardson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/obituaries/indian-larry-motorcycle-builder-and-stunt-rider-dies-at-55.html | Indian Larry 55 Motorcycle Builder and Stunt Rider | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/crowning-prince-george.html | Crowning Prince George | By Nicholas D Kristof | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-deciding-voters.html | The Deciding Voters | By William Safire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/the-paradox-of-photoop-politics.html | The City Life The Paradox of PhotoOp Politics | By Francis X Clines | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/opinion/too-scary-for-the-classroom.html | Too Scary for the Classroom | By Tariq Ramadan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/a-bush-family-reunion-including-the-asterisks.html | THE REPUBLICANS THE CONVENTION IN NEW YORK FAMILY MATTERS Bush Family Reunites Including The Asterisks | By James Bennet | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/a-call-to-win-this-culture-war.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE RELIGION ISSUE A Senators Call to Win This Culture War | By David D Kirkpatrick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/arnold-schwarzenegger-takes-to-limelight-again.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE CALIFORNIA GOVERNOR Schwarzenegger Takes to Limelight Again | By Michael Slackman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/at-least-900-arrested-in-city-as-protesters-clash-with.html | THE REPUBLICANS THE CONVENTION IN NEW YORK DEMONSTRATIONS At Least 900 Arrested in City As Protesters Clash With Police | By Diane Cardwell and Marc Santora | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/barricades-help-officers-keep-crowds-controlled.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE POLICE Barricades Help Officers Keep Crowds Controlled | By William K Rashbaum and Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/bush-promises-in-2000-some-fulfilled-some-thwarted.html | THE REPUBLICANS THE CONVENTION IN NEW YORK CAMPAIGN PROMISES Bush Promises Some Fulfilled Some Thwarted | By Edmund L Andrews and Robin Toner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/bush-twins-get-a-little-payback-in-prime-time.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE FIRST DAUGHTERS Bush Twins Get a Little Payback in Prime Time | By Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/cheney-functions-as-icon-as-well-as-lightning-rod.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE VICE PRESIDENT Cheney Functions as Icon As Well as Lightning Rod | By Rick Lyman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/close-to-the-garden-a-boom-looks-more-like-a-bust.html | To Businesses Near the Garden A Boom Looks a Lot Like a Bust | By Lydia Polgreen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/delegates-mock-kerrys-wounds-angering-veterans.html | THE REPUBLICANS THE CONVENTION IN NEW YORK VIETNAM RECORD Delegates Mock Kerrys Wounds Angering Veterans | By Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/disaffected-democrat-who-is-now-a-gop-dream.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE KEYNOTE SPEAKER Disaffected Democrat Who Is Now a GOP Dream | By Sheryl Gay Stolberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/giuliani-described-remark-to-kerik-years-ago.html | THE REPUBLICANS THE CONVENTION IN NEW YORK SOUND BITE Giuliani Described Remark to Kerik Years Ago | By Kevin Flynn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/in-retreat-bush-says-us-will-win-war-on-terrorism.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE PRESIDENT In Retreat Bush Says US Will Win War on Terrorism | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/kerry-needs-to-sharpen-his-attacks-democrats-say.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE DEMOCRATIC NOMINEE Kerry Needs to Sharpen His Attacks Democrats Say | By David M Halbfinger and Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/loves-dogs-hates-kerry-a-twoprong-campaign-tactic.html | THE REPUBLICANS THE CONVENTION IN NEW YORK STRATEGY Loves Dogs Hates Kerry A TwoProng Campaign Tactic | By Adam Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/mr-popular-by-all-counts-is-he-republican-enough.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE FORMER MAYOR Mr Popular by All Counts Is He Republican Enough | By Mike McIntire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/mrs-rell-starts-to-shine-as-the-star-of-her-state.html | Mrs Rell Starts to Shine As the Star Of Her State | By William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/nader-plans-appeal-after-pennsylvania-court-keeps-him-off.html | Nader Plans to Appeal Pennsylvania Ruling | By Laura Mansnerus | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/new-york-2004-and-other-tales-from-the-chronicles-of.html | THE REPUBLICANS THE CONVENTION IN NEW YORK APPLES ALMANAC New York 2004 and Other Tales From the Chronicles of Hostile Ground | By Rw Apple Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/possible-contenders-for-2008-begin-the-wooing-in-2004.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE FUTURE Possible Contenders for 2008 Begin the Wooing in 2004 | By Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/serving-canapes-then-recalling-the-107th-floor.html | THE REPUBLICANS THE CONVENTION IN NEW YORK ABOUT NEW YORK Serving Canaps Then Recalling the 107th Floor | By Dan Barry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/so-the-governor-takes-the-speaker-to-a-bar-all-in-the.html | THE REPUBLICANS THE CONVENTION IN NEW YORK PINK ELEPHANTS So the Governor Takes the Speaker to a Bar All in the Name of New York | By Glenn Collins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/terminator-talks-tough.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE MESSAGE Political Points | By John Tierney and Sheryl Gay Stolberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/the-dancers-are-ready-where-are-gop-laps.html | THE REPUBLICANS THE CONVENTION IN NEW YORK MIXED COMPANY The Dancers Are Ready Where Are GOP Laps | By Andy Newman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/the-first-ladys-influence-is-starting-to-reveal-itself.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE TV WATCH The First Ladys Influence Is Starting to Reveal Itself | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/politics/campaign/upbeat-republicans-revive-bush-theme-of-compassion.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE OVERVIEW Upbeat Republicans Revive Bush Theme of Compassion | By Todd S Purdum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/giambi-returns-to-the-stadium-as-only-an-anxious-spectator.html | BASEBALL Giambi At Stadium As Anxious Spectator | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/howe-may-not-survive-another-mets-slump.html | BASEBALL As the Mets Deteriorate So Does Howes Sense of Security | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/mets-are-the-cure-for-beckett.html | BASEBALL Mets Are The Cure For Beckett | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/no-pepper-games-or-comments-allowed.html | On Baseball No Pepper Games or Comments Allowed | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/yankees-slide-to-a-newlow-against-indians-220.html | BASEBALL Slide of the Yankees Pinstripes Punished | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/baseball/yanks-fretting-and-red-sox-are-flying.html | Baseball Analysis Theres Fretting in the Bronx and Euphoria in Boston | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/basketball/nets-would-welcome-a-mourning-comeback.html | BASKETBALL A Mourning Return Would Be Welcomed | By Frank Litsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/football/carter-cramming-to-learn-jets-style.html | PRO FOOTBALL Carter Is Cramming To Learn the Jets Style | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/football/its-up-and-hes-good-giants-choose-a-kicker.html | PRO FOOTBALL Giants Pick a PlaceKicker France Is Up and Hes Good | By Gerald Eskenazi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/football/raiders-in-a-blue-state-see-red.html | PRO FOOTBALL The Raiders in a Blue State See Red After a Dismal Year | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/hockey/canada-sets-tone-in-world-cup-victory-over-us.html | HOCKEY Canada Sets Tone In Victory Over US | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/ncaabasketball/can-knight-get-laughs.html | Knights Antics as Family Fare | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/olympics/new-york-is-already-up-to-speed-for-olympics.html | Sports of The Times New York Is Already Up to Speed for 2012 | By William C Rhoden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/reality-setting-in-sharapova-slips-by.html | TENNIS Reality Sets In and Sharapova Barely Scrapes By | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/sports-briefing-broadcasting-a-new-sports-radio-network.html | SPORTS BRIEFING BROADCASTING A New Sports Radio Network | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/tennis-after-ball-boy-faints-two-players-play-doctor.html | TENNIS After Ball Boy Faints Two Players Play Doctor | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/sports/tennis/safin-shows-frustration-in-upset-by-enqvist.html | TENNIS Safin Becomes Unstrung And Then Slinks Out | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/at-my-table-surf-n-sweet.html | AT MY TABLE Surf n Sweet | By Nigella Lawson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/food-stuff-coffee-straight-and-strong-or-with-an-eyeopener.html | FOOD STUFF Coffee Straight and Strong Or With an EyeOpener | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/food-stuff-from-far-away-and-long-ago-sea-salts-with-a-special.html | FOOD STUFF From Far Away and Long Ago Sea Salts With a Special Touch | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/food-stuff-relishes-that-cut-the-mustard.html | FOOD STUFF Relishes That Cut the Mustard | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/temptation-the-cookies-that-simply-would-not-go-for-a-ride.html | TEMPTATION The Cookies That Simply Would Not Go for a Ride | By Melissa Clark | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/style/dining/the-minimalist-on-the-grill-standing-up.html | THE MINIMALIST On the Grill Standing Up | By Mark Bittman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/technology/new-imac-makes-debut-a-bit-later-than-apple-hoped.html | TECHNOLOGY New IMac Makes Debut a Bit Later Than Apple Hoped | By John Markoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/us/3-planets-are-found-close-in-size-to-earth-making-scientists-think-life.html | 3 Planets Are Found Close in Size to Earth Making Scientists Think Life | By Dennis Overbye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/us/comatose-womans-case-heard-by-florida-court.html | Comatose Womans Case Heard by Florida Court | By Abby Goodnough | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/us/exbush-official-gains-in-race-for-senate.html | ExBush Official Gains in Race for Senate | By Abby Goodnough | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/us/fbi-interviews-2-suspected-of-passing-secrets-to-israel.html | FBI Interviews 2 Suspected of Passing Secrets to Israel | By David Johnston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/us/national-briefing-midwest-ohio-mayor-convicted-of-seeking-bribes.html | National Briefing Midwest Ohio Mayor Convicted Of Seeking Bribes | By Albert Salvato NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/us/national-briefing-rockies-utah-defendant-to-stand-trial-in-elizabeth.html | National Briefing Rockies Utah Defendant To Stand Trial In Elizabeth Smart Kidnapping | By Mindy Sink NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/us/national-briefing-south-arkansas-state-releases-569-inmates-early.html | National Briefing South Arkansas State Releases 569 Inmates Early | By Steve Barnes NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/us/the-muslim-patient-will-see-you-now-doctor.html | The Muslim Patient Will See You Now Doctor | By Katie Zezima | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | https://www.nytimes.com/2004/09/01/us/the-republicans-the-convention-in-new-york-personalities-young.html | THE REPUBLICANS THE CONVENTION IN NEW YORK PERSONALITIES Young Passionate Republican What Some Say About the Issues | By Dylan Loeb McClain | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/us/tropical-storm-gaston-kills-five-in-virginia.html | Tropical Storm Gaston Kills Five in Virginia | By Lisa A Bacon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/us/us-asks-for-dismissal-of-terrorism-convictions.html | US Asks For Dismissal Of Terrorism Convictions | By Danny Hakim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/us/with scraggly-habitat-disappearing-so-is-a-rabbit.html | With Scraggly Habitat Vanishing So Is a Rabbit | By Felicity Barringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/americas/mexicos-leader-to-pursue-genocide-case.html | Mexicos Leader to Pursue Genocide Case | By Ginger Thompson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/asia/5-afghans-die-in-strike-laid-to-us-force.html | 5 Afghans Die in Strike Laid to US Force | By Amy Waldman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/beneath-putins-pedestal-the-ground-keeps-shaking.html | LETTER FROM EUROPE Beneath Putins Pedestal the Ground Keeps Shaking | By Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/europe/milosevic-opens-his-defense-case-by-going-on-the-offensive.html | Milosevic Opens His Defense Case by Going on the Offensive | By Marlise Simons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/europe/suicide-bomber-kills-9-at-moscow-subway-station.html | Suicide Bomber Kills 9 at Moscow Subway Station | By Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/europe/un-cites-gains-for-women-worldwide-but-health-issues-linger.html | UN Cites Gains for Women Worldwide but Health Issues Linger | By Lizette Alvarez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/middleeast/12-hostages-from-nepal-are-executed-in-iraq-a-militant.html | THE REACH OF WAR TERRORISM 12 Hostages From Nepal Are Executed in Iraq a Militant Group Claims | By Sabrina Tavernise | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/middleeast/sharon-speeds-up-schedule-for-gaza-pullout.html | Sharon Speeds Up Schedule for Israeli Withdrawal From Gaza | By Steven Erlanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/middleeast/talks-to-disarm-rebelshiites-collapses-in-iraq.html | THE REACH OF WAR INSURGENTS TALKS TO DISARM SHIITES COLLAPSE | By Dexter Filkins and Erik Eckholm | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/middleeast/twin-blasts-kill-16-in-israel-hamas-claims-responsibility.html | Twin Blasts Kill 16 in Israel Hamas Claims Responsibility | By Steven Erlanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/middleeast/us-acting-to-block-syrian-meddling-in-lebanon.html | US Acting to Block Syrian Meddling in Lebanon | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/world-briefing-americas-brazil-guerrillas-extradition-to-chile-denied.html | World Briefing Americas Brazil Guerrillas Extradition To Chile Denied | By Larry Rohter NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/world-briefing-americas-colombia-antiterror-law-overturned.html | World Briefing Americas Colombia Antiterror Law Overturned | By Juan Forero NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/world-briefing-asia-nepal-cases-of-missing-on-the-rise.html | World Briefing Asia Nepal Cases Of Missing On The Rise | By David Rohde NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/world-briefing-europe-britain-court-to-let-in-cameras-as-a-test.html | World Briefing Europe Britain Court To Let In Cameras As A Test | By Patrick E Tyler NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-01 | https://www.nytimes.com/2004/09/01/world/worldspecial/france-pushes-for-release-of-hostages.html | THE REACH OF WAR DIPLOMACY France Pushes For Release Of Hostages | By Elaine Sciolino | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/arts/arts-briefing-highlights-country-conquests.html | ARTS BRIEFING HIGHLIGHTS Country Conquests | By Phil Sweetland | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/arts/arts-briefing-highlights-rewards-of-art.html | ARTS BRIEFING HIGHLIGHTS Rewards Of Art | By Kirsten Grieshaber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/arts/critics-notebook-at-penn-station-a-stalled-revival.html | CRITICS NOTEBOOK At Penn Station A Stalled Revival | By Nicolai Ouroussoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/arts/movies/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/arts/music/the-camera-can-wait-directors-hear-operas-call.html | The Camera Can Wait The Opera Is Calling Los Angeles Troupe Taps Film Directors Expertise | By Irene Lacher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/arts/music/the-latin-grammys-present-a-variety-of-musical-styles.html | The Latin Grammys Present A Variety of Musical Styles | By Jeff Leeds | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/books/conservatives-cry-foul-in-publishing-scrum.html | Conservatives Cry Foul in Publishing Scrum | By Edward Wyatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/books/did-namath-have-fun-yes-but-he-also-paid.html | BOOKS OF THE TIMES Did Namath Have Fun Yes But He Also Paid | By Janet Maslin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/classaction-status-is-upheld-for-doctors-suing-insurers.html | ClassAction Status Is Upheld For Doctors Suing Insurers | By Milt Freudenheim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/congress-puts-insurance-sales-to-military-under-scrutiny.html | Congress Puts Insurance Sales To Military Under Scrutiny | By Diana B Henriques | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/court-says-exirs-employee-deserves-whistleblower-status.html | Court Says ExIRS Employee Deserves WhistleBlower Status | By David Cay Johnston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/france-plans-to-cut-phone-stake.html | Market Place France in need of cash decides to sell off some of its phone stock | By Ariane Bernard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/gm-and-ford-to-cut-production.html | GM and Ford to Cut Production | By Fara Warner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/ibm-to-share-technology-and-designs-for-new-computer.html | TECHNOLOGY IBM to Share Technology and Designs for New Computer | By Steve Lohr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/media/charity-begins-at-home-perhaps-not-at-hollinger.html | Charity Begins at Home Perhaps Not at Hollinger | By Geraldine Fabrikant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/media/mgm-considers-2-bids-below-early-estimate-of-its-buyout.html | MGM Said to Be Considering 2 Buyout Bids Below Early Estimate | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/media/the-branding-of-the-presidency.html | THE MEDIA BUSINESS ADVERTISING Whose ketchup will get your vote Popular brands bring levity to a tense presidential campaign | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/stent-maker-says-sales-lost-after-recall-have-returned.html | Stent Maker Says Sales Lost After Recall Have Returned | By Barnaby J Feder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/the-return-of-the-venture-capitalists.html | SMALL BUSINESS The Return of the Venture Capitalists | By Anne Field | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/us-airways-pilots-hint-deal-is-near-on-cuts.html | US Airways Pilots Hint Deal Is Near on Cuts | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/walmart-and-productivity.html | Economic Scene WalMart may be the new model of productivity but it isnt always wowing workers | By Jeff Madrick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/world-business-briefing-americas-brazil-trade-surplus-widens.html | World Business Briefing Americas Brazil Trade Surplus Widens | By Todd Benson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/world-business-briefing-asia-indonesia-inflation-slows.html | World Business Briefing Asia Indonesia Inflation Slows | By Wayne Arnold NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/world-business-briefing-europe-ireland-wage-agreement.html | World Business Briefing Europe Ireland Wage Agreement | By Brian Lavery NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/worldbusiness/24-executives-named-to-help-revamp-fiat-auto-unit.html | 24 Executives Named to Help Revamp Fiat Auto Unit | By Eric Sylvers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/worldbusiness/australias-wines-expanding-their-global-shelf-space.html | Australias Wines Expanding Their Global Shelf Space | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/worldbusiness/opposition-offers-compromise-in-venezuela.html | Opposition Offers Compromise in Venezuela | By Brian Ellsworth and Juan Forero | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/business/worldbusiness/textile-industry-to-request-limits-on-chinese-goods.html | Textile Industry To Request Limits On Chinese Goods | By Elizabeth Becker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/crosswords/bridge/experts-said-slam-would-fail-but-a-danish-teenager-made.html | Bridge Experts Said Slam Would Fail But a Danish Teenager Made It | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/a-minimalist-chapel-opens-in-the-czech-republic.html | A Minimalist Chapel Opens in the Czech Republic | By Julie V Iovine | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/buckets-of-bok-choy.html | GARDEN Q A | By Leslie Land | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/for-weary-gardeners-a-latesummer-bounty.html | NATURE For Weary Gardeners A LateSummer Bounty | By Anne Raver | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/king-of-remotes-but-try-to-grasp-it.html | Just Browsing King of Remotes Try to Grasp It | By William Grimes | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/the-straight-lines-that-came-full-circle.html | The Straight Lines That Came Full Circle | By Alastair Gordon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/two-tastes-one-invoice.html | Two Tastes One Invoice | By William L Hamilton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/garden/walls-that-join-the-conversation.html | PERSONAL SHOPPER Walls That Join the Conversation | By Marianne Rohrlich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/movies/citing-politics-studio-cancels-documentary.html | Citing Politics Studio Cancels Documentary | By Sharon Waxman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/movies/hero-soars-and-its-director-thanks-crouching-tiger.html | Hero Soars and Its Director Thanks Crouching Tiger | By Craig S Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/businessmans-sense-of-legacy-saves-a-synagogue.html | Businessmans Sense of Legacy Saves a Synagogue | By Daniel J Wakin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/come-home-kim-cattrall-all-is-forgiven.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/connecticut-seeks-to-rein-in-contractors.html | Connecticut Seeks to Rein In Contractors | By William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/ethnic-food-anyone-after-tennis-flushing-calls.html | Ethnic Food Anyone After Tennis Flushing Calls | By Lydia Polgreen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/immigrants-pumping-iron-pickax-rake.html | Metro Matters Immigrants Pumping Iron Pickax Rake | By Joyce Purnick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/man-is-charged-in-attack-on-detective-during-protest.html | Man Is Charged in Attack On Detective During Protest | By William K Rashbaum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/metro-briefing-new-york-brooklyn-police-shoot-robbery-suspect.html | Metro Briefing New York Brooklyn Police Shoot Robbery Suspect | By Thomas J Lueck NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/metro-briefing-new-york-buchanan-reactor-shuts-down.html | Metro Briefing New York Buchanan Reactor Shuts Down | By Lisa Foderaro NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/metro-briefing-new-york-riverhead-scallop-restoration-planned.html | Metro Briefing New York Riverhead Scallop Restoration Planned | By John Rather NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/owners-in-a-bitter-dispute-over-dog-attacks.html | After Dog Attacks Owners Are Locked in Their Own Dispute | By Leslie Kaufman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/schumers-opponents-are-fighting-for-2nd-place.html | Political Memo Schumers Opponents Are Fighting for 2nd Place | By Raymond Hernandez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/the-governors-confidant-shares-the-light.html | PUBLIC LIVES The Governors Confidant Shares the Light | By Chris Hedges | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/theater/metro-briefing-new-york-manhattan-nathan-lane-injured-on.html | Metro Briefing New York Manhattan Nathan Lane Injured On Stage | By Jesse McKinley NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/trendiness-among-the-tenements.html | Trendiness Among the Tenements Descendants Return to a Remade Lower East Side | By Joseph Berger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/nyregion/us-to-restore-much-of-planned-cuts-in-housing-for-poor.html | US Restores Much of Cuts In Housing Aid | By David W Chen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/obituaries/frank-horton-former-dean-of-house-delegation-dies-at-84.html | Frank Horton Former Dean Of House Delegation Dies at 84 | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/cutups-and-cutthroats.html | Cutups and Cutthroats | By Maureen Dowd | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/in-conclusion-a-strong-front.html | In Conclusion A Strong Front | By Daniel McGroarty | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/in-conclusion-keeping-faith.html | In Conclusion Keeping Faith | By Peter Robinson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/in-conclusion-national-unity.html | In Conclusion National Unity | By William Bragg Ewald Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/in-conclusion-notes-of-thanks.html | In Conclusion Notes of Thanks | By David Frum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/in-conclusion-upward-bound.html | In Conclusion Upward Bound | By John Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/opinion/in-conclusion-what-i-learned.html | In Conclusion What I Learned | By Milton Friedman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/about-2-dozen-gis-to-face-trial-or-other-punishment-in-deaths-of-2.html | THE REACH OF WAR MILITARY INQUIRY About 2 Dozen GIs to Face Trial or Other Punishment in Deaths of 2 Afghan Prisoners | By Eric Schmitt and David Rohde | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/a-leader-now-tested-by-tragedy.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE PRESIDENTMan in the News A Leader Now Tested by Tragedy George Walker Bush | By Elisabeth Bumiller and Richard W Stevenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/an-anthem-to-america-thats-easy-to-swallow.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE MUSIC An Anthem To America Thats Easy To Swallow | By Kelefa Sanneh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/at-the-convention-hall-its-not-much-of-a-party.html | THE REPUBLICANS THE CONVENTION IN NEW YORK ATTENDANCE At the Convention Hall Its Not Much of a Party | By James Bennet | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/big-party-plans-collapsed-but-delay-kicks-up-heels.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE HOUSE LEADER Big Party Plans Collapsed But DeLay Kicks Up Heels | By Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/bright-lights-and-protesters-for-delegates-from-missouri.html | THE REPUBLICANS THE CONVENTION IN NEW YORK APPLES ALMANAC Bright Lights and Protesters For Delegates of Missouri | By Rw Apple Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/bush-reaches-city-accepting-firefighters-endorsement-in.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE INCUMBENT Bush Reaches City Accepting Firefighters Endorsement in Queens | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/day-after-schwarzenegger-gives-up-center-stage.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE CALIFORNIA GOVERNOR Day After Schwarzenegger Gives Up Center Stage | By Katharine Q Seelye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/familiar-formula-for-2nd-nomination-address-things-are.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE SPEECH A Familiar Formula for a Second Nomination Address | By James Bennet | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/for-a-night-cheney-dons-charisma.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE VICE PRESIDENT For a Night Cheney Dons Charisma | By Rick Lyman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/forgetting-to-go-to-queens.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE SIGHTSEEING Forgetting To Go To Queens | By Jesse McKinley and Lola Ogunnaike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/fox-outdraws-big-3-networks.html | THE REPUBLICANS THE CONVENTION IN NEW YORK Fox Outdraws Big 3 Networks | By Bill Carter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/garden-design-simple-touches-and-antichic.html | THE REPUBLICANS THE CONVENTION IN NEW YORK AESTHETICSCritics Notebook The Garden Design Far From Chic Closer to Homey | By Michael Kimmelman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/gop-last-to-bat-swings-freely-for-the-fences.html | THE REPUBLICANS THE CONVENTION IN NEW YORK POLITICAL MEMO GOP Last to Bat Swings Freely for the Fences | By Todd S Purdum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/he-knows-a-little-rock.html | THE REPUBLICANS THE CONVENTION IN NEW YORK PINK ELEPHANTS He Knows a Little Rock | By Glenn Collins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/jobless-figures-on-friday-could-emphasize-bushs-big.html | THE REPUBLICANS THE CONVENTION IN NEW YORK ECONOMIC ANALYSIS Jobless Figures Could Emphasize Bushs Big Weakness | By Richard W Stevenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/just-barely-off-broadway-the-gop-puts-on-a-show.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE TV WATCH Just Barely Off Broadway The GOP Puts on a Show | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/kerry-tells-veterans-bush-fails-on-iraq-and-terror.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE DEMOCRATIC NOMINEE Kerry Tells Veterans Bush Fails on Iraq and Terror | By David M Halbfinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/lawyers-flood-the-courts-but-demonstrators-trickle-in.html | THE REPUBLICANS THE CONVENTION IN NEW YORK ARRESTS Lawyers Flood the Courts But Demonstrators Trickle In | By Susan Saulny | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/tactics-by-police-mute-the-protesters-and-their-messages.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE DEMONSTRATIONS Police Tactics Mute Protesters And Messages | By Michael Slackman and Diane Cardwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/the-cheney-world-view-with-a-focus-on-danger-and-boldness.html | THE REPUBLICANS THE CONVENTION IN NEW YORK PLAYING OFFENSE The Cheney World View With an Emphasis on Boldness | By David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/the-first-day-of-the-month-and-the-mail-line-is-smooth.html | THE REPUBLICANS THE CONVENTION IN NEW YORK MIXED COMPANY The First Day of the Month And the Mail Line Is Smooth | By Andy Newman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/the-twins-the-good.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE STATEMENTS Political Points | By Sheryl Gay Stolberg and John Tierney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/the-view-from-the-floor-looking-good-for-the-president.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE DELEGATES The View From the Floor Looking Good for the President and Getting Better | By Rick Lyman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/campaign/tools-of-crowd-control-scooters-and-mesh-netting.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE POLICE Tools of Crowd Control Scooters and Mesh Netting | By Randal C Archibold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/politics/pentagon-office-in-spying-case-was-focus-of-iran-debate.html | Pentagon Office in Spying Case Was Focus of Iran Debate | By Eric Schmitt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/forget-boston-it-is-the-east-vs-the-west.html | Sports of The Times Forget Boston Its the East Vs the West | By Harvey Araton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/hernandezs-line-is-no-smiles-and-all-business.html | BASEBALL Hernndezs Line Is No Smiles and All Business | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/mets-floyd-is-seldom-at-a-loss-for-words.html | BASEBALL Seldom at a Loss for Words Floyd Likes Being a Critic | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/mets-woes-extending-to-florida.html | BASEBALL Mets Woes Extending To Florida | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/steinbrenners-message-delivered-in-platitudes.html | BASEBALL Steinbrenners Message Delivered in Platitudes | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/baseball/yankees-take-the-hints-and-bounce-back-after-drubbing.html | BASEBALL Yankees Take the Hints and Bounce Back After Drubbing | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/basketball/mistakes-and-miscues-prove-too-much-for-bryants-accuser.html | Sports of The Times Mistakes and Miscues Prove Too Much for Bryants Accuser | By Selena Roberts | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/football/clarett-faces-his-second-season-without-football.html | FOOTBALL Quiet Man Off Campus | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/football/coughlin-has-giants-practicing-the-art-of-greed.html | PRO FOOTBALL Coughlin Has Giants Practicing the Art of Greed | By Gerald Eskenazi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/football/pennington-is-going-longer-seven-years-for-64-million.html | PRO FOOTBALL Pennington Is Going Longer Seven Years for 64 Million | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/football/the-jets-make-a-magnanimous-gesture.html | PRO FOOTBALL The Jets Make a Magnanimous Gesture | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/for-serena-williams-less-is-definitely-more.html | TENNIS For Serena Williams Less Means More | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/hockey/gomez-expertly-accepts-invitation-to-world-cup.html | HOCKEY Gomez Expertly Accepts Invitation to World Cup | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/sports-briefing-horse-racing-bailey-hurts-wrist.html | SPORTS BRIEFING HORSE RACING Bailey Hurts Wrist | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/tennis/near-for-years-mauresmo-edges-closer-to-the-top.html | TENNIS Near for Years Mauresmo Edges Closer to the Top | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/sports/this-time-its-easy-for-capriati.html | TENNIS Capriati and Federer Enjoy an Easy Night | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/style/currents-who-knew-cb2-the-hipper-crate-barrel-is-not-just-in-chicago.html | CURRENTS WHO KNEW CB2 the Hipper Crate Barrel Is Not Just in Chicago Anymore | By Marianne Rohrlich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/style/home and garden/currents-architecture-a-hotel-and-condos-authored-by.html | CURRENTS ARCHITECTURE A Hotel and Condos Authored by Balazs And Partners | By Julie V Iovine | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/style/home and garden/currents-emergency-planning rations-water-and-a-mask.html | CURRENTS EMERGENCY PLANNING Rations Water and a Mask In Time for Hurricane Frances | By Ernest Beck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/style/home and garden/currents-furnishings-wishing-rainbows-on-a-classic.html | CURRENTS FURNISHINGS Wishing Rainbows On a Classic Chair | By Marianne Rohrlich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/style/home and garden/currents-housewares-folding-up-flat-tupperware-does.html | CURRENTS HOUSEWARES Folding Up Flat Tupperware Does Yoga | By Deborah Baldwin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/style/home and garden/currents-sports-design-when-a-caddy-is-just-too-much.html | CURRENTS SPORTS DESIGN When a Caddy Is Just Too Much | By Stephen Treffinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/a-commercial-software-service-aims-to-outfox-caller-id.html | A Commercial Software Service Aims to Outfox Caller ID | By Ken Belson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/a-windows-ipod-experience-dont-forget-the-tattoo.html | NEWS WATCH AUDIO A Windows IPod Experience Dont Forget the Tattoo | By Jd Biersdorfer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/cellphones-in-flight-face-technical-and-social-hurdles.html | WHATS NEXT Cellphones in Flight Face Technical and Social Hurdles | By Eric A Taub | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/dance-to-the-ring-tone-madonna-summons-you.html | NEWS WATCH CELLPHONES Dance to the Ring Tone Madonna Summons You | By Eric A Taub | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/data-to-dvd-in-six-minutes-a-new-drive-steps-on-the-gas.html | NEWS WATCH COMPONENTS Data to DVD in Six Minutes A New Drive Steps on the Gas | By Jd Biersdorfer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/from-microsoft-a-first-take.html | STATE OF THE ART From Microsoft a First Take | By David Pogue | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/gamers-who-like-mobility-have-a-new-benchmark.html | NEWS WATCH LAPTOPS Gamers Who Like Mobility Have a New Benchmark | By Seth Schiesel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/is-portable-video-ready-for-its-closeup.html | Is Portable Video Ready for Its CloseUp Music on a HandHeld Was a Sensation But for Movies Stardom May Be Tougher | By Michel Marriott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/justice-is-blind-but-a-court-surveillance-system-sees-a.html | Justice Is Blind but a Court Surveillance System Sees All | By Seth Schiesel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/letting-gamers-play-god-and-now-themselves.html | Letting Gamers Play God and Now Themselves | By Stephen Totilo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/missing-link-for-the-mac-user-who-craves-a-blackberry.html | NEWS WATCH SOFTWARE Missing Link for the Mac User Who Craves a BlackBerry | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/on-the-trail-of-discontinued-fabrics.html | Online Shopper On the Trail of Discontinued Fabrics | By Michelle Slatalla | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/problems-printing-one-error-decoded.html | QA Problems Printing One Error Decoded | By Jd Biersdorfer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/the-eerie-allure-of-ghosts-and-the-electoral-college.html | GAME THEORY The Eerie Allure of Ghosts and the Electoral College | By Charles Herold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/use-encryption-to-protect-files.html | BASICS Protecting Your Files When a Password Isnt Enough | By Thomas J Fitzgerald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/want-to-rent-a-movie-help-yourself.html | Want to Rent a Movie Help Yourself | By Jeffrey Selingo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/circuits/when-email-points-the-way-down-the-rabbit-hole.html | ESSAY When EMail Points the Way Down the Rabbit Hole | By Kirk Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/technology/microsoft-challenges-rivals-with-new-online-music-service.html | TECHNOLOGY Microsoft Challenges Rivals With New Online Music Service | By Laurie J Flynn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/theater/reviews/home-terrifying-home-the-notsoscenic-tour.html | THEATER REVIEW Home Terrifying Home The NotSoScenic Tour | By Jason Zinoman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/us/carl-morris-advocate-for-black-journalists-dies-at-73.html | Carl Morris Advocate for Black Journalists | By Douglas Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/us/exile-leader-in-miami-joins-democrats.html | Exile Leader In Miami Joins Democrats | By Terry Aguayo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/us/federal-inquiry-to-review-regulation-of-railroad-grade-crossings.html | Federal Inquiry to Review GradeCrossing Regulation | By Walt Bogdanich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/us/floridians-brace-for-another-hurricane.html | HurricaneBattered Floridians Brace for Another Big One | By Abby Goodnough | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/us/health/national-briefing-midwest-ohio-insanity-plea-in-highway-shootings.html | National Briefing Midwest Ohio Insanity Plea In Highway Shootings | By Albert Salvato NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/us/justice-dept-seeks-end-to-its-detroit-terror-case.html | Justice Dept Seeks End To Its Detroit Terror Case | By Danny Hakim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | https://www.nytimes.com/2004/09/02/us/national-briefing-south-louisiana-challenger-wants-congressman-off.html | National Briefing South Louisiana Challenger Wants Congressman Off Ballot | By Ariel Hart NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/us/national-briefing-washington-slim-chance-of-judicial-help-for-us-citizen.html | National Briefing Washington Slim Chance Of Judicial Help For US Citizen Held By Saudis | By Rachel L Swarns NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/us/national-briefing-west-california-illegal-immigrants-found-on-yacht.html | National Briefing West California Illegal Immigrants Found On Yacht | By Charlie Leduff NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/us/national-briefing-west-california-union-chief-stepping-down.html | National Briefing West California Union Chief Stepping Down | By Steven Greenhouse NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/us/prosecutors-drop-kobe-bryant-rape-case.html | As Accuser Balks Prosecutors Drop Bryant Rape Case | By Kirk Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/us/sorry-et-but-parcel-post-may-beat-phoning-home.html | Sorry ET but Parcel Post May Beat Phoning Home | By Dennis Overbye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/washington/the-republicans-the-convention-in-new-york-the-overview-cheney.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE OVERVIEW Cheney and GOP Mount Vigorous Assault on Kerry | By Adam Nagourney and Robin Toner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/washington/world/panamas-new-chief-sworn-in-inherits-a-diplomatic-tempest.html | Panamas New Chief Sworn In Inherits a Diplomatic Tempest | By Steven R Weisman and Ginger Thompson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/washington/world/the-reach-of-war-politics-chalabi-claiming-exoneration.html | THE REACH OF WAR POLITICS Chalabi Claiming Exoneration Plans Another Comeback | By Sabrina Tavernise | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/washington/world/world-briefing-asia-japan-exgi-to-surrender.html | World Briefing Asia Japan ExGI To Surrender | By Norimitsu Onishi NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/africa/annan-says-sudan-hasnt-curbed-militias-urges-more-monitors.html | Annan Says Sudan Hasnt Curbed Militias Urges More Monitors | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/africa/in-western-sudan-fear-is-the-evergrowing-enemy.html | In Western Sudan Fear and Despair Are the EverGrowing Enemy | By Somini Sengupta | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/asia/chinas-2-top-leaders-square-off-in-contest-to-run-policy.html | Chinas 2 Top Leaders Square Off in Contest to Run Policy | By Joseph Kahn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/asia/nepalese-attack-a-mosque-and-muslims-in-katmandu.html | THE REACH OF WAR RETALIATION Nepalese Attack a Mosque And Muslims in Katmandu | By Dhruba Adhikary and David Rohde | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/europe/after-a-spate-of-bombings-moscows-full-of-foreboding.html | After a Spate of Bombings Moscows Full of Foreboding | By Erin E Arvedlund and Sophia Kishkovsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/europe/insurgents-seize-school-in-russia-and-hold-scores.html | INSURGENTS SEIZE SCHOOL IN RUSSIA AND HOLD SCORES | By C J Chivers and Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/europe/milosevic-startled-his-rousing-2day-defense-wins-no-applause.html | Milosevic Startled His Rousing 2Day Defense Wins No Applause | By Marlise Simons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/middleeast/7-kidnapped-drivers-freed-as-kuwaiti-trucker-pays-ransom.html | THE REACH OF WAR HOSTAGES 7 Kidnapped Drivers Freed as Kuwaiti Trucker Pays Ransom | By Alex Berenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/middleeast/israelis-fault-intelligence-agencies-on-bombings-by-hamas.html | Israelis Fault Intelligence Agencies on Bombings by Hamas Cell | By Steven Erlanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/middleeast/pakistan-found-to-aid-iran-nuclear-efforts.html | Pakistan Found to Aid Iran Nuclear Efforts | By David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/world-briefing-asia-china-north-korean-refugees-rush-school.html | World Briefing Asia China North Korean Refugees Rush School | By Jim Yardley NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/world-briefing-europe-france-chirac-rival-makes-a-move.html | World Briefing Europe France Chirac Rival Makes a Move | By Hlne Fouquet NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/world-briefing-europe-northern-ireland-another-try.html | World Briefing Europe Northern Ireland Another Try | By Brian Lavery NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-02 | https://www.nytimes.com/2004/09/02/world/world-briefing-europe-the-hague-32-years-for-bosnian-serb.html | World Briefing Europe The Hague 32 Years For Bosnian Serb | By Marlise Simons NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/day-at-the-met-pepper-mill-at-the-ready.html | Day at the Met Pepper Mill At the Ready | By Mimi Sheraton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/european-influences-on-americans-views.html | ART REVIEW European Influences On Americans Views | By Grace Glueck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/the-dark-night-of-a-woman-the-tragic-victim-of-what.html | ART REVIEW The Dark Night of a Woman Who Is the Tragic Victim of What | By Ken Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/the-met-and-a-guest-step-off-in-opposite-directions.html | ART REVIEW The Met and a Guest Step Off in Opposite Directions | By Roberta Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/war-strategy-played-out-as-recreation.html | ANTIQUES War Strategy Played Out As Recreation | By Wendy Moonan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/design/whimsical-yankees-fancy-that.html | ART REVIEW Whimsical Yankees Fancy That | By Grace Glueck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/fresh-acts-fresh-air.html | FAMILY FARE | By Laurel Graeber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/hair-rules-on-the-stage-and-screen.html | REVERBERATIONS Hair Rules on the Stage and Screen | By John Rockwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/movies/critics-notebook-mazel-tov-350-years-of-jews-in-america.html | CRITICS NOTEBOOK Mazel Tov 350 Years of Jews in America | By Jeremy Eichler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/music/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/music/johnny-bragg-79-a-prisonaires-singer-dies.html | Johnny Bragg 79 a Prisonaires Singer | By Phil Sweetland | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/television/faced-with-poor-ratings-networks-soul-search.html | THE REPUBLICANS THE CONVENTION IN NEW YORK TV COVERAGE Networks Left to Reflect on Weeks Poor Ratings | By Bill Carter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/arts/television/when-the-people-are-dead-its-ok-to-stare.html | TV WEEKEND When the People Are Dead Its OK to Stare | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/automobiles/on-the-jagged-edge-of-maine.html | DRIVING On the Jagged Edge of Maine | By Paul Schneider | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/books/a-home-thats-a-cosmos-of-shipwrecked-cultures.html | BOOKS OF THE TIMES A Home Thats a Cosmos Of Shipwrecked Cultures | By Richard Eder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/books/helen-lane-a-translator-of-literature-dies-at-83.html | Helen Lane a Translator Of Literature Is Dead at 83 | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/business/coffee-tea-or-job-for-airline-workers-an-uncertain-future.html | Coffee Tea or Job For Airline Workers An Uncertain Future | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | https://www.nytimes.com/2004/09/03/business/europeans-hopeful-on-growth-leave-rates-unchanged.html | Europeans Hopeful on Growth Leave Rates Unchanged | By Mark Landler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/business/in-the-bush-years-government-grows-as-the-private-sector-struggles.html | In the Bush Years Government Grows as the Private Sector Struggles | By Floyd Norris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/business/media/absolut-to-try-television-ads.html | THE MEDIA BUSINESS ADVERTISING Absolut TV A brand known for its print campaign turns to cable | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/business/technology/world-business-briefing-asia-philippines-phone-rating.html | World Business Briefing Asia Philippines Phone Rating Raised | By Wayne Arnold NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/business/the-media-business-advertising-addenda-radio-ad-revenue-fell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Fell Slightly in July | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/business/the-media-business-advertising-addenda-six-agencies-chosen-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Six Agencies Chosen For Army Review | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/business/the-teenage-crush-on-wet-seal-stores-is-so-over.html | The Teenage Crush on Wet Seal Stores Is So Over | By Tracie Rozhon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/business/world-business-briefing-asia-india-power-plant-panel.html | World Business Briefing Asia India Power Plant Panel | By Saritha Rai NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/business/worldbusiness/oil-could-help-japan-resolve-territorial-fight-with.html | Oil Could Help Japan Resolve Territorial Fight With Russia | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/business/worldbusiness/some-dire-talk-from-yukos-lifts-oil-prices.html | Some Dire Talk From Yukos Lifts Oil Prices | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/business/worldbusiness/spain-looks-to-sell-more-than-its-sand-and-sun.html | Spain Looks to Sell More Than Its Sand and Sun | By Renwick McLean | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/dining/deninos.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/a-virgin-and-pregnant-she-has-one-explanation.html | FILM REVIEW A Virgin and Pregnant She Has One Explanation | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/eerie-shots-a-la-vertigo-but-no-sign-of-stewart.html | FILM REVIEW Eerie Shots la Vertigo But No Sign of Stewart | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/exploring-male-panic-part-2-this-time-when-nearing-50.html | FILM REVIEW Exploring Male Panic Part 2 This Time When Nearing 50 | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/from-a-rusty-motorcycle-a-tribute-to-a-911-hero.html | FILM REVIEW From a Rusty Motorcycle A Tribute to a 911 Hero | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/its-high-noon-in-the-chinese-desert-swords-poised.html | FILM REVIEW Its High Noon in the Chinese Desert Swords Poised | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/revisiting-the-korean-war-in-a-tale-of-two-brothers.html | FILM REVIEW Revisiting the Korean War In a Tale of Two Brothers | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/serious-films-for-popcorn-season.html | CRITICS NOTEBOOK GrownUp Routes To the Indies | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/stark-sketchy-portraits-of-dubious-detentions.html | FILM REVIEW Stark Sketchy Portraits Of Dubious Detentions | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/twilight-souls-last-gleaming-with-a-little-help-from-friends.html | FILM REVIEW Twilight Souls Last Gleaming With a Little Help From Friends | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/movies/unhappily-married-and-on-a-low-road.html | FILM REVIEW Unhappily Married and on a Low Road | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/behind-the-oneminute-pitches-a-radio-legacy.html | PUBLIC LIVES Behind the OneMinute Pitches a Radio Legacy | By Lynda Richardson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/coming-to-america-and-to-nuns-rescue.html | Coming to America and to Nuns Rescue Young Foreigners Invigorate an Aging Convent | By Damien Cave | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/congress-shall-make-no-law-abridging-onion-dip.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/equipment-donated-to-convention-is-passed-to-schools.html | Equipment Donated to Convention Is Passed to Schools | By Elissa Gootman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/for-health-survey-many-offer-more-excuses-than-details.html | For Health Survey Many Offer More Excuses Than Details | By RICHARD PREZPEA | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/ibm-offers-10000-to-owners-of-contaminated-houses.html | IBM Offers 10000 to Owners of Contaminated Houses | By Anthony Depalma | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/its-safe-to-return-girlie-men.html | NYC Its Safe To Return Girlie Men | By Clyde Haberman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/lawyer-says-court-aides-steered-cases-for-him.html | Lawyer Says Court Aides Steered Cases for Him | By Jennifer Medina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/mcgreevey-seems-set-to-exit-on-his-terms.html | McGreevey Seems Set To Exit On His Terms | By David Kocieniewski | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/metro-briefing-new-york-manhattan-suspected-suicide-in-park.html | Metro Briefing New York Manhattan Suspected Suicide In Park | By William Krashbaum NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/metro-briefing-new-york-queens-boy-is-believed-to-have-drowned.html | Metro Briefing New York Queens Boy Is Believed To Have Drowned | By Thomas J Lueck NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/new-york-marine-convicted-of-assaulting-iraqi-prisoners.html | THE REACH OF WAR PRISON ABUSE New York Marine Convicted Of Assaulting Iraqi Prisoners | By Charlie Leduff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/records-on-exonerated-man-are-kept-off-limits-to-press.html | Records on Exonerated Man Are Kept Off Limits to Press | By Stacey Stowe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/road-over-kensico-dam-stays-closed-executive-says.html | Road Over Kensico Dam Stays Closed Executive Says | By Kirk Semple | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/nyregion/the-m-line-and-the-hemline-miniskirt-protocols.html | The M Line and the Hemline Miniskirt Protocols | By Jennifer Medina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/feel-the-hate.html | Feel the Hate | By Paul Krugman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/heads-in-the-sand.html | Heads in the Sand | By Bob Herbert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/opinion/secrets-of-the-garden.html | Secrets Of the Garden | By Anna Deavere Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/aging-champion-faces-a-young-challenger.html | Aging Champion Faces a Young Challenger | By Stephen Kinzer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/a-burning-issue-for-workers-in-a-melting-pot.html | THE REPUBLICANS THE CONVENTION IN NEW YORK IMMIGRANTS A Burning Issue for Workers in a Melting Pot | By Nina Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/at-the-age-of-29-a-republican-fundraiser-has-already.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE FUNDRAISER At the Age of 29 a Republican FundRaiser Has Already Become a High Roller | By Glen Justice | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/buoyed-gop-says-it-has-framed-agenda-for-fall.html | THE REPUBLICANS THE CONVENTION IN NEW YORK STRATEGY Buoyed GOP Says It Has Framed Agenda for Fall | By Robin Toner and Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/bush-is-unfit-to-lead-us-kerry-charges.html | THE REPUBLICANS THE CONVENTION IN NEW YORK DEMOCRATIC COUNTERATTACK Kerry Charges Bush Is Unfit To Lead US | By David M Halbfinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/bush-offers-bold-strokes-but-few-details-in-speech.html | THE REPUBLICANS THE CONVENTION IN NEW YORK NEWS ANALYSIS Bold Strokes Few Details | By Todd S Purdum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/bush-outlines-plan-for-a-2nd-term-and-attacks-kerrys.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE OVERVIEW Bush Evoking 911 Vows to Build a Safer World | By Adam Nagourney and Richard W Stevenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/comparing-presidents-address-and-history.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE RECORD Comparing the Presidents Acceptance Speech and History | By David E Sanger and Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/facing-fine-city-frees-hundreds-of-detainees.html | THE REPUBLICANS THE CONVENTION IN NEW YORK ARRESTS Facing Fine City Frees Hundreds Of Detainees | By Susan Saulny and Diane Cardwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/fast-frisky-and-caffeinated-fox-news-looked-right-at-home.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE TV WATCH Fast Frisky and Caffeinated Fox News Looked Right at Home All Week | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/for-some-bargain-dining-transcends-political-ideology.html | For Some Bargain Dining Transcends Political Ideology | By Joseph Berger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/fresh-from-broadway-the-amazing-marc-reads-the-mood.html | THE REPUBLICANS THE CONVENTION IN NEW YORK MIXED COMPANY Fresh From Broadway the Amazing Marc Reads the Mood Around the Garden | By Andy Newman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/from-an-island-of-a-stage-bush-states-case-for-serving-an.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE SCENE Bushs New Vantage Point From an Island of a Stage | By James Bennet | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/from-decisions-to-impressions-in-4-decades.html | THE REPUBLICANS THE CONVENTION IN NEW YORK APPLES ALMANAC From Decisions to Impressions in 4 Decades | By Rw Apple Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/kerry-wants-broader-effort-by-bush-on-crisis-in-sudan.html | THE REPUBLICANS THE CONVENTION IN NEW YORK FOREIGN POLICY Kerry Wants Broader Effort From Bush On Sudan | By David M Halbfinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/patakis-speech-caps-a-week-of-parties-and-promotion.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE GOVERNOR Patakis Speech Caps a Week of Parties and Promotion | By Michael Cooper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/protesters-try-to-get-in-last-word-before-curtain-falls.html | THE REPUBLICANS THE CONVENTION IN NEW YORK DEMONSTRATIONS Protesters Try to Get in Last Word Before Curtain Falls | By Randal C Archibold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/senator-who-crossed-party-line-becomes-one-of-conventions.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE GEORGIA DEMOCRAT Senator Who Crossed Party Line Is a Polarizing Figure After His Speech | By Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/star-bush-fan-governor-a-threearnold-circus.html | THE REPUBLICANS THE CONVENTION IN NEW YORK PINK ELEPHANTS Star Bush Fan Governor A ThreeArnold Circus | By Glenn Collins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/the-show-is-over-now-for-the-awards.html | THE REPUBLICANS THE CONVENTION IN NEW YORK POLITICAL POINTS The Show Is Over Now for the Awards | By John Tierney and Sheryl Gay Stolberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/warriors-of-the-right-take-to-the-streets.html | THE REPUBLICANS THE CONVENTION IN NEW YORK CONSERVATIVES Warriors of the Right Take to the Streets | By Alan Feuer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/campaign/with-spare-passes-in-hand-hecklers-found-it-surprisingly.html | THE REPUBLICANS THE CONVENTION IN NEW YORK SECURITY With Spare Passes in Hand Hecklers Found It Surprisingly Easy to Crash the Party | By Marc Santora | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/politics/proisrael-lobby-said-to-have-been-inquiry-target.html | ProIsrael Lobby Said to Have Been Inquiry Target | By David Johnston and David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/realestate/cape-may-point-nj.html | HAVENS Weekender Cape May Point NJ | By Julia Lawlor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/realestate/converted-schoolhouses-keeping-a-little-local-history-alive.html | HAVENS LIVING HERE Converted Schoolhouses Keeping a Little Local History Alive | As told to Seth Kugel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/realestate/waking-up-cape-charles.html | HAVENS Waking Up Cape Charles | By Tim Neville | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/science/study-finds-birdflu-virus-can-spread-among-cats.html | Study Finds BirdFlu Virus Can Spread Among Cats | By Lawrence K Altman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/baseball/for-the-fading-mets-home-is-where-the-losses-are.html | BASEBALL For the Fading Mets Home Is Where the Losses Are | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/baseball/lieber-shines-distancing-yankees-from-a-dark-time.html | BASEBALL Lieber Shines Distancing Yankees From a Dark Time | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/baseball/steinbrenner-draws-on-911-after-yanks-220-defeat.html | BASEBALL Steinbrenner Invokes 911 After 220 Loss | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/baseball/with-red-sox-glass-is-always-halfempty.html | BASEBALL With Red Sox Glass Is Always HalfEmpty | By Jere Longman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/basketball/late-rally-leads-the-liberty-past-the-sting.html | PRO BASKETBALL Liberty Shakes Off the Rust With a Late Rally | By Lena Williams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/football/despite-loss-the-giants-line-shows-progress.html | FOOTBALL Despite Loss the Giants Line Shows Progress | By Gerald Eskenazi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/football/namaths-latest-guarantee-comes-with-strings-attached.html | SPORTS BUSINESS Namaths Guarantee Has Strings Attached | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/football/pennington-to-tune-up-for-first-opening-start.html | FOOTBALL Pennington to Tune Up For First Opening Start | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/hockey/americans-fail-to-match-russians-level-of-desire.html | HOCKEY US Is Unable to Match Russias Level of Desire | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/ncaafootball/outsider-is-transforming-culture-of-nebraska-offense.html | FOOTBALL A Cultural Change In Nebraskas Offense | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/tennis/do-you-remember-heninhardenne-didnt-think-so.html | Sports of The Times Do You Remember HeninHardenne Didnt Think So | By Harvey Araton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/tennis/shes-no-longer-just-the-williamses-friend.html | TENNIS Shes No Longer Just The Williamses Friend | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/sports/tennis/stunning-herself-a-young-russian-ousts-myskina.html | TENNIS Stunning Herself A Young Russian Ousts Myskina | By Chris Broussard and Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/technology/intel-lowers-its-forecasts-shares-plunge-after-hours.html | TECHNOLOGY Intel Lowers Its Forecasts Shares Plunge After Hours | By Laurie J Flynn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/theater/reviews/a-oneman-show-in-6-flavors-treats-confession-as-humor.html | THEATER REVIEW A OneMan Show in 6 Flavors Treats Confession as Humor | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/travel/adventurer-hiking-mount-whitney.html | Adventurer Hiking Mount Whitney | By Dana Kennedy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/travel/escapes/henry-james-slept-here.html | JOURNEYS Henry James Slept Here | By Joe Roman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/travel/escapes/in-melvilles-footsteps.html | JOURNEYS In Melvilles Footsteps | By Joe Roman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/travel/escapes/in-new-london-conn.html | JOURNEYS 36 Hours New London Conn | By Maura J Casey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/travel/escapes/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/us/as-storm-nears-bahamas-residents-hunker-down.html | As Storm Nears Bahamas Residents Hunker Down | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/us/end-of-kobe-bryant-case-brings-out-strong-sentiments.html | End of Kobe Bryant Case Brings Out Strong Sentiments | By Nick Madigan and Mindy Sink | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/us/front page/as-florida-braces-for-2nd-big-storm-the-flight-begins.html | As Florida Braces For 2nd Big Storm The Flight Begins | By Abby Goodnough and Felicity Barringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/us/judge-reverses-convictions-in-detroit-terrorism-case.html | Judge Reverses Convictions In Detroit Terrorism Case | By Danny Hakim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/us/mysteries-of-san-andreas-fault-are-explored-by-a-drill.html | Mysteries of San Andreas Fault Are Explored by a Drill | By Dean E Murphy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/us/national-briefing-science-and-health-new-numbers-for-sea-turtles-netted.html | National Briefing Science And Health New Numbers For Sea Turtles Netted | By Andrew Revkin NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/us/national-briefing-west-california-briefs-on-behalf-of-samesex-couples.html | National Briefing West California Briefs On Behalf Of SameSex Couples | By Carolyn Marshall NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/us/the-bryant-trial-anatomy-of-a-case-that-fell-apart.html | The Bryant Trial Anatomy of a Case That Fell Apart | By Kirk Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | https://www.nytimes.com/2004/09/03/us/the-republicans-the-convention-in-new-york-advertising-new-ads-focus-on.html | THE REPUBLICANS THE CONVENTION IN NEW YORK ADVERTISING New Ads Focus on Economy | By Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/us/the-republicans-the-convention-in-new-york-faith-groups-republicans-try.html | THE REPUBLICANS THE CONVENTION IN NEW YORK FAITH GROUPS Republicans Try to Expand Appeal to Religious Voters | By David D Kirkpatrick and Michael Slackman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/us/the-republicans-the-convention-in-new-york-the-language-in-speech-old.html | THE REPUBLICANS THE CONVENTION IN NEW YORK THE LANGUAGE In Speech Old Phrase New Idea | By David D Kirkpatrick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/washington/us/national-briefing-midwest-ohio-iraqi-girls-surgery.html | National Briefing Midwest Ohio Iraqi Girls Surgery | By Albert Salvato NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/africa/an-african-foulup-with-an-intriguing-cast-of-britons.html | An African FoulUp With an Intriguing Cast of Britons | By Michael Wines | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/americas/5-acquitted-in-94-bombing-of-a-jewish-center-in-argentina.html | 5 Acquitted in 94 Bombing of a Jewish Center in Argentina | By Larry Rohter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/asia/filipinos-still-seek-work-in-iraq-despite-danger-and-ban.html | Filipinos Still Seek Work in Iraq Despite Danger and Ban | By Carlos H Conde | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/asia/malaysian-high-court-voids-convictions-of-exdeputy-premier.html | Malaysian High Court Voids Conviction of ExDeputy Premier | By Jane Perlez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/asia/south-koreans-say-secret-work-refined-uranium.html | SOUTH KOREA SAYS SECRET PROGRAM REFINED URANIUM | By David E Sanger and William J Broad | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/europe/ban-on-head-scarves-takes-effect-in-france.html | THE REACH OF WAR RELIGIOUS SYMBOLS Ban on Head Scarves Takes Effect in a United France | By Elaine Sciolino | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/europe/russian-towns-young-treasures-under-threat.html | Russian Towns Young Treasures Under Threat | By C J Chivers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/europe/some-children-freed-but-hostage-talks-halt.html | Some Children Freed But Standoff Continues | By C J Chivers and Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/middleeast/french-reporters-moved-3-turks-killed.html | THE REACH OF WAR French Reporters Moved 3 Turks Killed | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/middleeast/jailed-palestinians-end-fast-meant-to-win-concessions.html | Jailed Palestinians End Fast Meant to Win Concessions | By Steven Erlanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/middleeast/militia-leaders-charging-betrayal-by-iraqi-premier.html | THE REACH OF WAR INSURGENTS Militia Leaders Charging Betrayal by Iraqi Premier | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/middleeast/security-council-passes-resolution-to-limit-syrian-role-in.html | Security Council Passes Resolution to Limit Syrian Role in Lebanon | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/world-briefing-americas-mexico-exoil-chief-extradited.html | World Briefing Americas Mexico ExOil Chief Extradited | By Antonio Betancourt NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/world-briefing-americas-venezuela-computer-study-of-recall-vote.html | World Briefing Americas Venezuela Computer Study Of Recall Vote | By Juan Forero NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/world-briefing-americas-venezuela-local-elections-postponed.html | World Briefing Americas Venezuela Local Elections Postponed | By Juan Forero NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/world-briefing-asia-india-new-inquiry-into-train-fire-that-set-off.html | World Briefing Asia India New Inquiry Into Train Fire That Set Off Riots | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/world-briefing-europe-italy-pope-discusses-abuse-scandal-with-us.html | World Briefing Europe Italy Pope Discusses Abuse Scandal With US Bishops | By Jason Horowitz NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-03 | https://www.nytimes.com/2004/09/03/world/world-briefing-europe-the-hague-un-court-imposes-lawyers-on-milosevic.html | World Briefing Europe The Hague UN Court Imposes Lawyers On Milosevic | By Marlise Simons NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/arts/anne-coffin-hanson-82-yale-professor-of-art-history-dies.html | Anne Coffin Hanson 82 Yale Professor of Art History | By Roberta Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/arts/bridge-norwegian-stars-show-why-theyre-winning.html | BRIDGE Norwegian Stars Show Why Theyre Winning | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/arts/dance/past-and-present-passionately-blended.html | DANCE REVIEW Past and Present Passionately Blended | By Jennifer Dunning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/arts/design/slow-week-for-art-with-few-exceptions.html | Slow Week For Art With Few Exceptions | By Randy Kennedy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/arts/music/in-an-earthy-landscape-the-mood-is-mellow.html | JAZZ REVIEW In an Earthy Landscape The Mood Is Mellow | By Ben Ratliff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/arts/rose-slivka-85-writer-and-champion-of-crafts-as-fine-art-dies.html | Rose Slivka 85 Writer and Champion of Crafts as Fine Art | By Ken Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/books/a-prize-novel-full-of-truths-that-stretch-believability.html | A Prize Novel Full of Truths That Stretch Believability | By Boris Fishman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/books/literary-treasures-lost-in-fire-at-german-library.html | Literary Treasures Lost In Fire at German Library Weimar Blaze Destroys or Damages Thousands of Books | By Kirsten Grieshaber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/business/144000-jobs-were-added-in-august-a-bit-of-an-uptick.html | 144000 Jobs Were Added in August a Bit of an Uptick | By Edmund L Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/business/company-news-couchetard-to-buy-22-convenience-stores-in-phoenix.html | COMPANY NEWS COUCHETARD TO BUY 22 CONVENIENCE STORES IN PHOENIX AREA | By Ian Austen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/business/stocks-off-as-intels-weak-forecast-overshadows-jobs-data.html | THE MARKETS STOCKS BONDS Stocks Off as Intels Weak Forecast Overshadows Jobs Data | By Jonathan Fuerbringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/business/world-business-briefing-asia-japan-household-spending-rises.html | World Business Briefing Asia Japan Household Spending Rises | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/business/world-business-briefing-europe-britain-house-prices-decline.html | World Business Briefing Europe Britain House Prices Decline | By Alan Cowell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/business/world-business-briefing-europe-copper-makers-fined.html | World Business Briefing Europe Copper Makers Fined | By Paul Meller NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/business/worldbusiness/back-tax-bill-against-yukos-is-increased.html | INTERNATIONAL BUSINESS Back Tax Bill Against Yukos Is Increased | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/movies/MoviesFeatures/a-prankster-invasion-in-the-elephant-house.html | A Prankster Invasion In the Elephant House | By Eric Dash | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/movies/stars-perks-hairstylist-limousine-license-to-kill.html | FILM REVIEW Stars Perks Hairstylist Limousine License to Kill | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-04 | https://www.nytimes.com/2004/09/04/movies/upward-mobility-gets-further-up.html | FILM REVIEW Upward Mobility Gets Further Up | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/a-new-jersey-deputy-chief-is-killed-fighting-a-house-fire.html | A New Jersey Deputy Chief Is Killed Fighting a House Fire | By Iver Peterson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/antiwar-group-grabs-attention-with-messages-dressed-in-pink.html | AFTER THE CONVENTION THE HECKLERS Antiwar Groups Tactics Stealth and Pink Lingerie | By Diane Cardwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/fewer-schools-labeled-failing-in-new-york.html | Fewer Schools Labeled Failing In New York | By Elissa Gootman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/no-special-election-as-mcgreevey-stays-course.html | No Special Election as McGreevey Stays Course | By Ronald Smothers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/saudi-arabia-is-sued-by-firm-that-lost-658-in-twin-towers.html | Saudi Arabia Is Sued by Firm That Lost 658 In Twin Towers | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/tempest-in-a-starbucks-cup-a-billing-expose-turns-out-to-be.html | Tempest in a Starbucks Cup A Billing Expos Turns Out to Be Decaffeinated | By Alison Leigh Cowan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/traffic-lanes-restored-city-gets-groove-back.html | AFTER THE CONVENTION THE CLEANUP Traffic Lanes Restored City Gets Groove Back | By David W Chenand Michael Luo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/uneventful-summer-by-the-shore-gets-mixed-reviews.html | Uneventful Summer by the Shore Gets Mixed Reviews | By Leslie Kaufman and Karen Demasters | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/nyregion/yes-new-york-messed-with-texans.html | AFTER THE CONVENTION ROAD TRIP Yes New York Messed With Texans | By Michael Brick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/obituaries/donald-b-effler-pioneer-in-openheart-surgery-in-50s-dies-at-89.html | Donald B Effler 89 Pioneer In OpenHeart Surgery in 50s | By Stuart Lavietes | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/obituaries/herbert-haft-founder-of-discount-drugstores-dies-at-84.html | Herbert Haft Founder of Discount Drugstores Dies at 84 | By Barnaby J Feder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/a-hidden-swing-vote-evangelicals.html | A Hidden Swing Vote Evangelicals | By Michael Hout and Andrew M Greeley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/bushs-second-term.html | Bushs Second Term | By David Brooks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/catching-nell.html | The Rural Life Catching Nell | By Verlyn Klinkenborg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/driving-takes-its-toll.html | Driving Takes Its Toll | By Owen D Gutfreund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/opinion/the-perfect-storm-name.html | The Perfect Storm Name | By Scott Huler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/a-bush-slap-at-hollywood-draws-expected-responses.html | THE 2004 CAMPAIGN THE REACTION Presidents Slap at Hollywood Draws the Expected Responses | By Bruce Weber and Sharon Waxman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/bloomberg-held-the-line-and-managed-to-walk-it-too.html | AFTER THE CONVENTION THE MAYOR Political Memo Bloomberg Held the Line And Managed To Walk It Too | By Jennifer Steinhauer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/bush-plans-could-raise-us-deficits.html | THE 2004 CAMPAIGN ECONOMIC PROPOSALS Bush Plans Could Raise US Deficits | By Louis Uchitelle | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/cheney-says-kerry-suffers-fundamental-misunderstanding.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Cheney Says Kerry Suffers Fundamental Misunderstanding | By Rick Lyman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/for-giuliani-and-pataki-starring-roles-could-collide.html | AFTER THE CONVENTION ASPIRATIONS For Giuliani And Pataki Starring Roles Could Collide | By Michael Cooper and Michael Slackman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/gop-begins-new-push-as-rules-on-money-change.html | THE 2004 CAMPAIGN FUNDRAISING GOP Begins New Push As Rules on Money Change | By Glen Justice | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/internationally-taking-sides-in-the-us-presidential-race.html | THE 2004 CAMPAIGN WORLD VIEWS Internationally Taking Sides in the US Presidential Race | By Patrick E Tyler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/job-figures-help-president-promote-economic-record.html | THE 2004 CAMPAIGN THE PRESIDENT Job Figures Help President Promote Economic Record | By Richard W Stevenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/kerry-urges-voters-to-look-past-bushs-lastminute-promises.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kerry Urges Voters to Look Past Bushs LastMinute Promises | By David M Halbfinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/campaign/police-and-protesters-spar-a-last-time-over-the-peace.html | AFTER THE CONVENTION DEMONSTRATIONS Police and Protesters Spar A Last Time Over the Peace | By Randal C Archibold and Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/citing-higher-costs-us-plans-rise-in-medicare-premium.html | Citing Higher Costs US Plans Record Rise in Medicare Premium | By Gardiner Harris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/politics/investigators-seek-liedetector-tests-in-terrorism-case.html | Investigators Seek LieDetector Tests in Terrorism Case | By Eric Lichtblau | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/baseball/another-pitcher-makes-early-exit-and-so-do-the-mets.html | BASEBALL Another Pitcher Makes Early Exit and So Do the Mets | By Ray Glier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/baseball/giambi-mum-after-report-on-tumor.html | BASEBALL Giambi Remains Mum After Report on Tumor | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/baseball/poor-timing-for-latest-selfish-action.html | Baseball Analysis Poor Timing for Latest Selfish Action | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/baseball/yankees-frustrations-hit-breaking-point.html | BASEBALL Brown Snaps and Breaks Hand on Wall | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/football/giants-still-have-plenty-to-prove-even-to-themselves.html | FOOTBALL Giants Not Quite Ready To Make a Statement | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/football/jets-climb-back-with-a-lift-from-the-bench.html | FOOTBALL The Bench Lifts the Jets in a Late Comeback | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/hockey/with-hull-out-of-the-lineup-the-us-wins-its-first-game.html | HOCKEY With Hull Watching US Beats Slovakia | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/ncaafootball/colorado-working-to-overcome-scandal.html | FOOTBALL Colorado Working to Overcome Scandal | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/othersports/birdstone-has-shot-at-upsetting-smarty-jones-again.html | HORSE RACING Birdstone Could Knock Off Smarty Again | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/soccer/us-seeking-the-right-blend-for-the-soccer-world-cup.html | SOCCER US Seeks the Right Mix For Its World Cup Team | By Jere Longman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/tennis/an-unlikely-streak-ends-but-not-without-notice.html | TENNIS NOTEBOOK An Unlikely Streak Ends But Not Without Notice | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/tennis/free-of-pain-haas-renews-his-climb-in-ranking.html | TENNIS Free of Pain Haas Renews His Climb In the Ranking | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-04 | https://www.nytimes.com/2004/09/04/sports/tennis/serena-williams-fashion-queen-rules-the-court.html | TENNIS As if in a Hurry Roddick Makes Open Look Easy | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/technology/citing-threats-entrepreneur-wants-to-quit-caller-id-venture.html | Citing Threats Entrepreneur Wants to Quit Caller ID Venture | By Ken Belson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/technology/nokia-falters-and-the-finns-take-stock.html | INTERNATIONAL BUSINESS Nokia Falters And the Finns Take Stock Of Their Future | By Alan Cowell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/theater/reviews/with-jaundiced-eyes-and-barbed-tongues.html | THEATER NOTEBOOK With Jaundiced Eyes And Barbed Tongues | By Jason Zinoman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/us/clinton-operation-aims-to-restore-blood-flow.html | Clinton Operation Aims To Restore Blood Flow | By Lawrence K Altman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/us/clinton-suffers-pains-in-chest-bypass-surgery-is-scheduled.html | Clinton Suffers Pains in Chest Surgery Is Set | By Robert D McFadden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/us/even-in-stormy-weather-floridas-appeal-endures.html | Even in Stormy Weather Floridas Appeal Endures | By William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/us/floridians-flee-as-giant-storm-slowly-heads-in.html | FLORIDIANS FLEE AS GIANT STORM SLOWLY HEADS IN | By Felicity Barringer and Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/us/guardsman-given-life-in-prison-for-trying-to-help-al-qaeda.html | Guardsman Given Life in Prison for Trying to Help Al Qaeda | By Eli Sanders | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/us/justice-after-war.html | Beliefs A leading scholar on justwar theory turns his thoughts elsewhere to just aftermaths | By Peter Steinfels | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/us/national-briefing-science-and-health-2-floating-astronauts.html | National Briefing Science And Health 2 Floating Astronauts | By Stefano S Coledan NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/washington/world/world-briefing-europe-germany-libya-signs-berlin-bomb.html | World Briefing Europe Germany Libya Signs Berlin Bomb Settlement | By Victor Homola NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/africa/south-african-is-charged-with-making-nuclear-components.html | South African Is Charged With Making Nuclear Components | By Michael Wines | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/asia/philippines-pinching-pesos-to-fight-a-huge-and-worsening-deficit.html | Philippines Pinching Pesos to Fight a Huge and Worsening Deficit | By Carlos H Conde | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/asia/south-koreans-repeat-we-have-no-atom-bomb-program.html | South Koreans Repeat We Have No Atom Bomb Program | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/europe/250-die-as-siege-at-a-russian-school-ends-in-chaos.html | TERROR IN RUSSIA BATTLE IN BESLAN 250 Die as Siege at a Russian School Ends in Chaos | By C J Chivers and Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/europe/a-marijuana-salesman-seems-to-lose-another-round.html | THE SATURDAY PROFILE A Marijuana Salesman Seems to Lose Another Round | By Gregory Crouch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/europe/an-agonizing-vigil-leads-to-reunion-or-despair.html | TERROR IN RUSSIA THE SCENE An Agonizing Vigil Leads to Reunion or Despair | By C J Chivers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/europe/polish-president-appeals-for-a-more-open-and-gracious-us.html | Polish President Appeals for a More Open and Gracious US | By Judy Dempsey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/europe/russian-tv-turns-away-from-crisis.html | TERROR IN RUSSIA MEDIA Russian TV Turns Away From Crisis | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/middleeast/4-navy-commandos-are-charged-in-abuse.html | 4 Navy Commandos Are Charged in Abuse | By Eric Schmitt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/middleeast/in-largely-quiet-iraq-pipeline-is-attacked.html | In Largely Quiet Iraq Pipeline Is Attacked | By Alex Berenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/middleeast/lebanon-agrees-to-extend-term-of-leader-imposed-by-syria.html | Lebanon Agrees to Extend Term of Leader Imposed by Syria | By John Kifner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/terror-in-russia-the-region-a-primer.html | TERROR IN RUSSIA The Region a Primer | By Sophia Kishkovsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/world-briefing-asia-china-californiaborn-panda-does-her-part.html | World Briefing Asia China CaliforniaBorn Panda Does Her Part | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/world-briefing-asia-indonesia-us-and-australia-give-warnings.html | World Briefing Asia Indonesia US And Australia Give Warnings | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-04 | https://www.nytimes.com/2004/09/04/world/world-briefing-europe-britain-machete-attack-at-security-agency.html | World Briefing Europe Britain Machete Attack At Security Agency | By Alan Cowell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/dance/a-portrait-of-the-dancer-as-a-young-man-in-pain.html | DANCE A Portrait of the Dancer as a Young Man in Pain | By Sylviane Gold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/design/battleground-art-revisiting-the-culture-wars-in-cincinnati.html | ARTARCHITECTURE Battleground Art | By Richard B Woodward | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/design/the-new-new-york-skyline.html | ARCHITECTURE The New New York Skyline | By Nicolai Ouroussoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/how-kerry-became-a-girlieman.html | How Kerry Became A GirlieMan | By Frank Rich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/movies/film-starring-gwyneth-paltrow-and-a-cast-of-pixels.html | FILM Starring Gwyneth Paltrow and a Cast of Pixels | By Joel Topcik | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/allow-me-to-introduce-my-friend-andrew-jackson.html | MUSIC Allow Me to Introduce My Friend Andrew Jackson | By Dana Vachon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/duke-ellington-piano-man.html | MUSIC Duke Ellington Piano Man | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/hes-not-beethoven-and-theres-nothing-wrong-with-that.html | MUSIC HIGH NOTES Hes Not Beethoven and Theres Nothing Wrong With That | By James R Oestreich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/huge-emotions-in-ever-smaller-packages.html | RECORDINGS Huge Emotions in Ever Smaller Packages | By Jeremy Eichler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/why-the-dying-richard-strauss-couldnt-get-enough-of-daphne.html | MUSIC One Last Song | By Bryan Gilliam | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/music/wonder-twins-activate-a-sound-that-isnt-crunch-folk-or-riotgrrl.html | MUSIC Wonder Twins Activate A Sound That Isnt Crunch Folk or RiotGrrl Punk | By Laura Sinagra | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/television/clinton-correctional-facility-blues.html | TELEVISION MUSIC VIDEO Clinton Correctional Facility Blues | By Jon Caramanica | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/television/cover-story-introducing-the-new-sitcom-stars-men-who-arent.html | COVER STORY Introducing the New Sitcom Stars Men Who Arent Always Wrong | By Hugh Hart | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/television/critics-choice.html | CRITICS CHOICE | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/television/doctors-without-behavioral-borders.html | TELEVISION Doctors Without Behavioral Borders | By Harold Varmus | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/arts/television/for-young-viewers-acting-out-those-garageband-dreams.html | FOR YOUNG VIEWERS Acting Out Those GarageBand Dreams | By Kathryn Shattuck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/automobiles/around-the-block-mercedess-baby-sl-builds-up-its-muscles.html | AROUND THE BLOCK Mercedess Baby SL Builds Up Its Muscles | By Keith Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/automobiles/behind-the-wheel2004-mazdaspeed-miata-and-honda-s2000-in-hot.html | BEHIND THE WHEEL2004 Mazdaspeed Miata and Honda S2000 In Hot Pursuit of an Endless Summer | By Peter Passell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/business/off-the-shelf-the-american-worker-from-all-sides-now.html | OFF THE SHELF The American Worker From All Sides Now | By Paul B Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/a-change-of-scene.html | Crime | By Marilyn Stasio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/an-evening-of-long-goodbyes-this-man-is-an-island.html | This Man Is an Island | By Stephen Amidon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/another-side-of-clarence-thomas.html | Another Side of Clarence Thomas | By Dahlia Lithwick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/harbor-under-surveillance.html | Under Surveillance | By Neil Gordon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/heir-to-the-glimmering-world-sects-and-the-city.html | Sects and the City | By John Leonard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/how-to-make-love-like-a-porn-star-lovers-and-other-strangers.html | Lovers and Other Strangers | By Jane and Michael Stern | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/imagine.html | The Last Word Imagine | By Laura Miller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/jonathan-strange-mr-norrell39-hogwarts-for-grownups.html | Hogwarts for GrownUps | By Gregory Maguire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/new-noteworthy-paperbacks.html | New Noteworthy Paperbacks | By Ihsan Taylor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/nuclear-terrorism-counting-down-to-the-new-armageddon.html | Counting Down to the New Armageddon | By James Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/secrets-of-the-soul-is-psychoanalysis-science-or-is-it-toast.html | Psychoanalysis Is It Science or Is It Toast | By Daphne Merkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/short-stories-anxiety-attacks.html | Chronicle Short Stories Anxiety Attacks | By Jeff Turrentine | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/the-end-of-faith-against-toleration.html | Against Toleration | By Natalie Angier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/books/review/war-and-the-american-presidency-dire-conclusions.html | War Without End | By Kevin Drum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/databank-gloomy-news-from-intel-weighs-on-the-nasdaq.html | DataBank Gloomy News From Intel Weighs on the Nasdaq | By Jonathan Fuerbringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/openers-refresh-button-time-to-smell-whats-cooking.html | OPENERS REFRESH BUTTON Time to Smell Whats Cooking | By Robert Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/openers-suits-outsourcing-corner-offices.html | OPENERS SUITS Outsourcing Corner Offices | By Mark A Stein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/openers-suits-passion-for-porsche.html | OPENERS SUITS PASSION FOR PORSCHE | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/sunday-money-spending-tivo-cable-or-satellite-choose-that-smart-tv.html | SUNDAY MONEY SPENDING TiVo Cable or Satellite Choose That Smart TV Wisely | By Ken Belson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/technology/openers-suits-house-and-home.html | OPENERS SUITS HOUSE AND HOME | By Eric Dash | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/a-graceful-exit-to-greener-pastures.html | OFFICE SPACE CAREER COUCH A Graceful Exit To Greener Pastures | By Cheryl Dahle | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/a-message-in-every-squeeze.html | THE GOODS A Message in Every Squeeze | By Brendan I Koerner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/all-eyes-on-greenspan-and-the-jobs-data.html | MARKET WEEK All Eyes on Greenspan and the Jobs Data | BY Jonathan Fuerbringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/bounce-back-and-race-ahead.html | OFFICE SPACE THE BOSS Bounce Back and Race Ahead | By Alan B Miller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/does-rand-walk-the-talk-on-labor-policy.html | NEWS AND ANALYSIS Does RAND Walk the Talk on Labor Policy | By Karen Donovan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/good-deals-for-banks-both-coming-and-going.html | DEALBOOK Good Deals for Banks Both Coming and Going | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/in-internet-calling-skype-is-living-up-to-the-hype.html | TECHNO FILES In Internet Calling Skype Is Living Up to the Hype | By James Fallows | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/schlepping-to-moguldom.html | Schlepping to Moguldom | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/sure-ill-chip-in-for-college-tuition-but-it-costs-what.html | OPENERS THE COUNT Sure Ill Chip In For College Tuition But It Costs What | By Hubert B Herring | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/the-dress-that-saved-diane-von-furstenberg.html | The Dress That Saved Diane von Furstenberg | By Tracie Rozhon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/the-next-shock-not-oil-but-debt.html | ECONOMIC VIEW The Next Shock Not Oil but Debt | By Daniel Gross | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/business/yourmoney/to-get-out-of-a-stall-apply-lift-an-election-may-work.html | PORTFOLIOS ETC To Get Out of a Stall Apply Lift An Election May Work | By Jonathan Fuerbringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/crosswords/chess/it-failed-its-inventor-at-first-but-a-gambit-retains-its-a.html | CHESS It Failed Its Inventor at First But a Gambit Retains Its Allure | By Robert Byrne | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/dining/pinot-noir-in-two-guises.html | LONG ISLAND VINES Pinot Noir In 2 Guises | By Howard G Goldberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/education/good-schools-or-badratings-baffle-parents.html | Bad School or Not Conflicting Ratings Baffle the Parents | By Sam Dillon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/birth-of-a-fashionista.html | NEW YORK IS FASHION CITY Parents Here Are the Signs | By Tiina K Loite | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/deploying-children-as-weapons-of-mass-affection.html | Deploying Children as Weapons of Mass Affection | By Shaila K Dewan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/dustbusters.html | BOOKS OF STYLE Dustbusters | By Penelope Green | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/earlimart.html | A NIGHT OUT WITH Earlimart Facing the BeerDark Sea | By Monica Corcoran | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/glitter-and-glass.html | BOTE Glitter and Glass | By Jessica Pressler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/hey-kids-try-this-at-home.html | NEW YORK IS FASHION CITY Rock Star Boring Fashion Designer Cool | By Ruth La Ferla | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/now-serving-serena-warrior-princess.html | Now Serving Serena Warrior Princess | By Ginia Bellafante | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/prime-timeless-reception.html | POSSESSED Prime Timeless Reception | By David Colman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/rock-paper-scissors-high-drama-in-the-tournament-ring.html | Rock Paper Scissors High Drama in the Tournament Ring | By Jennifer 8 Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/the-chic-simpletons-of-queer-eye.html | BETA MALE The Chic Simpletons of Queer Eye | By Rick Marin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/fashion/weddings/valerie-frankel-and-stephen-quint.html | WEDDINGSCELEBRATIONS VOWS Valerie Frankel and Stephen Quint | By Katie Zezima | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/health/always-on-the-job-employees-pay-with-health.html | Always on the Job Employees Pay With Health | By John Schwartz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/jobs/a-phone-venture-calling-all-prisoners.html | HOME FRONT A Phone Venture Calling All Prisoners | By Ian Urbina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/all-gods-children.html | All Gods Children | By Samantha M Shapiro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/assembly-required.html | FOOD Assembly Required | By Toby Cecchini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/bluejean-masterpiece.html | THE WAY WE LIVE NOW 9504 CONSUMED Bluejean Masterpiece | By Rob Walker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/cat-people.html | STYLE Cat People | By Horacio Silva | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/dead-to-rights.html | THE WAY WE LIVE NOW 9504 THE ETHICIST Dead to Rights | By Randy Cohen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/dictionaries.html | THE WAY WE LIVE NOW 9504 ON LANGUAGE Dictionaries | By Barbara Wallraff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/jobs.html | Jobs | By Roger Lowenstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/pubs-gone-wild.html | LIVES Pubs Gone Wild | By Mark Jolly | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/running-mate.html | THE WAY WE LIVE NOW 9504 QUESTIONS FOR ELIZABETH EDWARDS Running Mate | By Deborah Solomon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/the-redeemer.html | The Redeemer | By Lynn Hirschberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/magazine/welcome-to-iraq-mr-president.html | THE WAY WE LIVE NOW 9504 Welcome To Iraq Mr President | By David Rieff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/movies/a-george-lucas-far-far-away.html | FILM THIS WEEK A George Lucas Far Far Away | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/movies/the-long-view-on-deep-throat.html | FILM The Long View On Deep Throat | By Laura M Holson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/a-lasting-gift-from-a-terrific-club-that-nobody-wanted-to-join.html | Our Towns A Lasting Gift From a Terrific Club Nobody Wanted to Join | By Peter Applebome | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/a-wave-of-photos-of-faces-still-missed.html | A Wave of Photos Of Faces Still Missed | By Susan Hodara | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/accent-what-accent.html | Accent What Accent | By Gary Santaniello | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/after-killing-by-police-a-familys-raw-wounds-endure.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/after-only-a-week-a-north-pole-resident-at-home-on-a-coney-island.html | A North Pole Resident at Home in Coney Island | By Alan Feuer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/art-from-a-yarn-spinner-variations-for-minimalist-strings.html | ART From a Yarn Spinner Variations for Minimalist Strings | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/art-previews-as-fall-beckons-women-rule.html | ART PREVIEWS As Fall Beckons Women Rule | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/awaiting-surgery-clintonis-up-and-seeing-visitors.html | Awaiting Surgery Clinton Is Up Around and Seeing Visitors | By Robert D McFadden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/by-the-way-its-a-lonely-world-out-there.html | BY THE WAY Its a Lonely World Out There | By Tammy La Gorce | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/coming-this-fall-the-romanovs-visit-newark.html | Coming This Fall The Romanovs Visit Newark | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/commuters-journal-grand-central-in-his-heart-and-on-his-back.html | COMMUTERS JOURNAL Grand Central in His Heart and on His Back | By Jack Kadden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/debating-the-future-of-gardiners-island.html | Debating the Future Of Gardiners Island | By John Rather | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/democrats-compete-to-challenge-senator.html | Democrats Vie to Give Senator a Real Race | By Jonathan P Hicks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/dining-a-lesson-in-indian-fare-at-a-low-cost.html | DINING A Lesson in Indian Fare at a Low Cost | By Stephanie Lyness | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/dining-out-operatic-dishes-arias-too.html | DINING OUT Operatic Dishes Arias Too | By Joanne Starkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/dining-out-peekskill-kitchen-that-spans-the-world.html | DINING OUT Peekskill Kitchen That Spans the World | By Alice Gabriel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/domestic-partnership-the-line-forms-here.html | Domestic Partnership The Line Forms Here | By Janon Fisher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/downtown-milford-is-now-hip-in-months-with-or-without-an-r.html | Downtown Milford Is Now Hip In Months With or Without an R | By Jeff Holtz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/dr-selig-neubardt-early-birth-control-proponent-dies-at-78.html | Dr Selig Neubardt Dies at 78 Early Birth Control Proponent | By Jeremy Pearce | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/early-reaction-is-positive-on-a-new-yankee-stadium.html | Early Reaction Is Positive On a New Yankee Stadium | By Charles V Bagli | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/education-is-on-the-horizon.html | Education is on the Horizon | By Fran Silverman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/education/county-lines-school-clothesshopping-wish-lists-in-hand.html | COUNTY LINES School ClothesShopping Wish Lists in Hand | By Kate Stone Lombardi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/education/education-lastminute-ruling-for-st-basil.html | EDUCATION LastMinute Ruling for St Basil | By Marek Fuchs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/education/tidied-blackboards-notsoclean-slates.html | Tidied Blackboards NotSoClean Slates | By Linda Saslow | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/fastfood-heaven.html | GOOD EATING FastFood Heaven | Compiled by Kris Ensminger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/fivestar-lodging-at-a-refurbished-animal-shelter-in-huntington.html | FiveStar Lodging at a Refurbished Animal Shelter in Huntington | By Morgan Lyle | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/for-the-record-fun-takes-the-reins-at-a-dude-ranch.html | FOR THE RECORD Fun Takes the Reins At a Dude Ranch | By Marek Fuchs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/giuliani-honor-draws-antiabortion-fire.html | Trauma Unit Gets Giuliani Name Abortion Foes Get an Issue | By Daniel J Wakin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/hud-proposes-lower-rent-subsidies.html | HUD Proposes Lower Rent Subsidies | By Stewart Ain | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-brief-175-million-plan-approved-to-plant-scallops-in-suffolk.html | IN BRIEF 175 Million Plan Approved To Plant Scallops in Suffolk | By Vivian S Toy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-brief-southold-passes-regulation-on-affordable-housing.html | IN BRIEF Southold Passes Regulation On Affordable Housing | By John Rather | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-business-clothing-stores-pin-hopes-on-taxfree-days.html | IN BUSINESS Clothing Stores Pin Hopes On TaxFree Days | By Elsa Brenner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-business-from-bathtub-to-winery.html | IN BUSINESS From Bathtub to Winery | By Jeff Grossman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-business-irvington-to-limit-onstreet-parking.html | IN BUSINESS Irvington to Limit OnStreet Parking | By Marc Ferris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-business-scarsdale-ponders-how-to-build-a-better-garage.html | IN BUSINESS Scarsdale Ponders How to Build a Better Garage | By Diana Marszalek | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-person-one-key-to-the-states-future-this-woman-says-its-the.html | IN PERSON One Key to the States Future This Woman Says Its the Horse | By George James | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/in-sea-cliff-the-battle-of-the-tower.html | In Sea Cliff the Battle of the Tower | By Nancy H Tilghman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/its-a-winwin-outcome-after-a-2sport-doubleheader.html | Its a WinWin Outcome After a 2Sport Doubleheader | By Kenneth Best | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/jersey-dont-tell-anyone-but-theres-this-rich-joke-going-around.html | JERSEY Dont Tell Anyone but Theres This Rich Joke Going Around | By Debra Galant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/li-work-trying-to-clean-house-at-the-federation-of-labor.html | LI WORK Trying to Clean House at the Federation of Labor | By Warren Strugatch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/long-island-journal-a-camp-where-sobering-realities-recede.html | LONG ISLAND JOURNAL A Camp Where Sobering Realities Recede | By Marcelle S Fischler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/mcgreevey-stays-put-and-intrigue-builds.html | McGreevey Stays Put And Intrigue Escalates | By David Kocieniewski | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/museums-from-sand-castles-to-old-gray-mares-nags-and-knockouts.html | MUSEUMS From Sand Castles To Old Gray Mares Nags and Knockouts | By David Everitt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/museums-from-sand-castles-to-old-gray-mares-once-more-to-the-beach.html | MUSEUMS From Sand Castles To Old Gray Mares Once More to the Beach | By Barbara Delatiner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/new-voices-blend-in-and-pay-off-at-caramoor.html | New Voices Blend In And Pay Off at Caramoor | By Roberta Hershenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/nuanced-taste-from-burgundy.html | WINE UNDER 20 Nuanced Taste From Burgundy | By Howard G Goldberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/on-politics-lowprofile-republicans-how-about-no-profile.html | ON POLITICS LowProfile Republicans How About No Profile | By David Kocieniewski | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/over-55-and-sticking-around.html | Over 55 And Sticking Around | By Donna Kutt Nahas | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/police-shoot-two-brothers-in-brooklyn.html | Police Shoot Two Brothers In Brooklyn | By Janon Fisher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/politics-the-delegate-as-commuter.html | POLITICS The Delegate as Commuter | By Carin Rubenstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/quick-bitetotowa-rembrance-of-breakfasts-past.html | QUICK BITETotowa Rembrance of Breakfasts Past | By Jack Silbert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/redevelopment-a-heated-dispute-in-newark.html | REDEVELOPMENT A Heated Dispute In Newark | By Marc Ferris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/restaurants-saucy-and-hip.html | RESTAURANTS Saucy and Hip | By Karla Cook | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/rubens-is-seeded-first-as-the-fall-shows-beckon.html | Rubens Is Seeded First As the Fall Shows Beckon | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/science/communities-history-unearthed-in-spots.html | COMMUNITIES History Unearthed In Spots | By Matt Birkbeck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/soapbox-summertime-blues.html | SOAPBOX Summertime Blues | By Alice Elliott Dark | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/surprise-over-a-guilty-plea-and-a-sentence.html | Surprise Over A Guilty Plea And a Sentence | By Avi Salzman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/tasting-the-apple-and-liking-it.html | Tasting the Apple and Liking It New York Makes a Good Impression on Delegates | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/the-guide-847062.html | THE GUIDE | By Eleanor Charles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/the-king-of-nostalgia-and-maybe-of-belleville.html | The King of Nostalgia and Maybe of Belleville | By Mark Rotella | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/the-mouse-in-the-antiques-shop.html | The Mouse in the Antiques Shop | By Tanya Mohn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/a-19thcentury-survivor-ships-its-last-fragrant-bouquet.html | NEIGHBORHOOD REPORT BROWNSVILLE A 19thCentury Survivor Ships Its Last Fragrant Bouquet | By Jeff Vandam | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/a-faded-literary-light.html | FYI | By Michael Pollak | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/a-true-power-breakfast-even-if-no-ones-buying.html | NEIGHBORHOOD REPORT COLUMBUS CIRCLE A True Power Breakfast Even if No Ones Buying | By Steven Kurutz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/a-week-in-limbo-till-a-chill-bit-the-air.html | COPING A Week In Limbo Till a Chill Bit the Air | By Anemona Hartocollis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/a-young-gun-in-politics-all-hes-missing-is-a-race.html | NEIGHBORHOOD REPORT BAYSIDE A Young Gun in Politics All Hes Missing Is a Race | By Jeff Vandam | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/celebrating-the-bridge-no-one-wants-to-sell.html | NEW YORK IN FOCUS Celebrating the Bridge No One Wants to Sell | By Jeff Vandam | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/does-big-brother-use-a-pooperscooper.html | NEIGHBORHOOD REPORT PARK SLOPE Does Big Brother Use a PooperScooper | By Jake Mooney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/ghosts-of-el-morocco.html | Ghosts Of El Morocco | By Laura Shaine Cunningham | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/hoping-that-a-bar-doesnt-live-up-to-its-name.html | NEIGHBORHOOD REPORT UNIVERSITY HEIGHTS Hoping That a Bar Doesnt Live Up to Its Name | By Seth Kugel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/identity-stew.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Identity Stew | By Erin Chan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/on-the-stoop-whatever-is-always-in-focus.html | NEIGHBORHOOD REPORT URBAN STUDIESSTRUMMING On the Stoop Whatever Is Always in Focus | By Susan Saulny | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/safe-and-sound.html | NEW YORK OBSERVED Safe and Sound | By ANDR ACIMAN | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/showering-a-madonna-with-affection-not-devotion.html | NEIGHBORHOOD REPORT EAST VILLAGE Showering a Madonna With Affection Not Devotion | By Peter Duffy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/under-this-tent-a-tuneup-for-the-soul.html | NEIGHBORHOOD REPORT HARLEM Under This Tent a Tuneup for the Soul | By Steven Kurutz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/where-9-not-1-is-the-loneliest-number.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND Where 9 Not 1 Is the Loneliest Number | By Jeff Vandam | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/thecity/workingmans-cantata.html | CITY LORE Workingmans Cantata | By James Vescovi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/therapist-is-charged-with-physical-and-sexual-assault-on-boy-4.html | Therapist Is Charged With Physical and Sexual Assault on Boy 4 | By John Holl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/up-front-worth-noting-a-wacky-game-is-found-insulting.html | UP FRONT WORTH NOTING A Wacky Game Is Found Insulting | By Robert Strauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/up-front-worth-noting-repent-repent-ye-ezpass-offenders.html | UP FRONT WORTH NOTING Repent Repent Ye EZPass Offenders | By Jennifer Goldblatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/up-front-worth-noting-two-bombshells-in-one-little-borough.html | UP FRONT WORTH NOTING Two Bombshells In One Little Borough | By Josh Benson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/update-dream-boat-proves-hard-to-handle.html | UPDATE Dream Boat Proves Hard to Handle | By Sandee Brawarsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/welcome-to-the-rainbow-state.html | Welcome to the Rainbow State | By Josh Benson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/nyregion/worth-noting-motorists-ignoring-sirens-of-emergency-vehicles.html | WORTH NOTING Motorists Ignoring Sirens Of Emergency Vehicles | By Jeff Holtz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/obituaries/alastair-morton-66-eurotunnel-champion-dies.html | Alastair Morton 66 Eurotunnel Champion | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/a-convention-for-carnivores.html | A Convention for Carnivores | By Christopher Buckley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/a-target-on-the-hudson.html | A Target on the Hudson | By Rory Kennedy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/amnesia-in-the-garden.html | Amnesia In the Garden | By Maureen Dowd | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/opinionspecial/can-you-hear-me-now.html | Can You Hear Me Now | By Paula Diperna | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/opinionspecial/survival-of-the-wettest.html | Survival of the Wettest | By Michael White | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/parenting-a-common-loon.html | Editorial Notebook Parenting a Common Loon | By Eleanor Randolph | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/opinion/that-wasnt-the-week-that-was.html | That Wasnt the Week That Was | By William Falk | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/politics/campaign/democrats-urge-kerry-to-turn-up-intensity-of-campaign.html | CAMPAIGN 2004 STRATEGIES Worried Democrats Urge Kerry To Turn Up Intensity of Campaign | By Adam Nagourney and Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/politics/campaign/neer-the-twain-shall-meet.html | Political Points | By John Tierney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/politics/campaign/with-polls-on-the-move-bush-and-kerry-take-their-economic.html | CAMPAIGN 2004 THE CANDIDATES With Polls on the Move Bush and Kerry Take Their Economic Message to Ohio | By David M Halbfinger and Richard W Stevenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/an-elegant-1920s-building-at-an-unshowy-address.html | STREETSCAPES133 East 80th Street An Elegant 1920s Building At an Unshowy Address | By Christopher Gray | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/chelsea-building-swaps-muses-from-photography-to-dance.html | BIG DEAL Chelsea Building Swaps Muses From Photography to Dance | By William Neuman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/clinton-hill-brooklyn-it-all-started-with-the-house.html | HABITATSClinton Hill Brooklyn It All Started With the House | By Penelope Green | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/finding-real-paradise-in-historic-charlestown.html | NATIONAL PERSPECTIVES Finding Real Paradise In Historic Charlestown | By Gay Jervey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/hi-my-name-is-sam-and-ill-be-your-broker.html | Hi My Name is Sam and Ill be Your Broker | By Anna Bahney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/new-designs-allow-for-courtyards.html | IN THE REGION New Designs Allow for Courtyards | By Carole Paquette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/outgrowing-the-home-office.html | THE HUNT Outgrowing The Home Office | By Joyce Cohen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/the-highlands-white-plains-a-bit-of-yesterday-pushing-back-on.html | LIVING INThe Highlands White Plains A Bit of Yesterday Pushing Back on Tomorrow | By Elsa Brenner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/veryhighpriced-clothes-verylowrise-space.html | SQUARE FEETPark Avenue VeryHighPriced Clothes VeryLowRise Space | By Mervyn Rothstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/yes-it-is-a-mansion-so-pay-the-tax.html | ASSETS It Is a Mansion So Pay the Tax | By Vivian Marino | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/realestate/your-board-can-ban-political-placards.html | YOUR HOME Your Board Can Ban Political Placards | By Jay Romano | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/astros-find-new-meaning-in-their-oncelost-season.html | On Baseball Astros Find New Meaning In Their OnceLost Season | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/brown-faces-surgery-now-yanks-lack-punch.html | BASEBALL Brown Faces Surgery Now Yanks Lack Punch | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/free-fall-continues-mets-lose-8th-straight.html | BASEBALL Free Fall Continues Mets Lose 8th Straight | By Ray Glier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/no-power-no-patience-but-the-hits-keep-coming.html | BackTalk KEEPING SCORE No Power No Patience But the Hits Keep Coming | By Alan Schwarz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/quiet-force-drives-bonds-toward-no-700.html | BASEBALL Bonds Focuses a Quiet Force as He Guns for No 700 | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/baseball/the-right-approach-can-keep-joy-in-mudville.html | BackTalk The Right Approach Can Keep Joy In Mudville | By Cal Ripken Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/49ers-are-finding-that-this-cap-doesnt-fit.html | PRO FOOTBALL 49ers Are Finding That This Cap Doesnt Fit | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/even-the-brightest-quarterback-prospects-are-eased-into-the.html | PRO FOOTBALL THE APPRENTICES | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/for-the-jets-architect-blueprints-are-taking-shape.html | PRO FOOTBALL For the Jets Architect Blueprints Are Taking Shape | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/in-carolina-delhomme-is-finding-his-stride.html | PRO FOOTBALL In Carolina Delhomme Is Finding His Stride | By Viv Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/in-foxboro-starting-at-the-bottom-for-the-team-at-the-top.html | PRO FOOTBALL In Foxboro Starting at the Bottom for the Team at the Top | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/off-the-bench-last-bollinger-shows-his-best.html | PRO FOOTBALL Off the Bench Last Bollinger Shows His Best | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/smaller-pads-are-starting-to-shoulder-the-burden.html | PRO FOOTBALL Smaller Pads Are Starting To Shoulder The Burden | By Damon Hack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/football/the-fall-hunt-is-on-at-arrowhead.html | PRO FOOTBALL The Fall Hunt Is On at Arrowhead | By Damon Hack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/hockey/canada-tops-russia-to-stay-unbeaten-in-world-cup.html | HOCKEY Canada Tops Russia to Stay Unbeaten in World Cup | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/ncaafootball/cal-earns-high-marks-on-the-field.html | COLLEGE FOOTBALL Cal Earns High Marks on the Field | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/ncaafootball/canes-are-all-the-rage.html | BackTalk Canes Are All the Rage | By Bruce Feldman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/ncaafootball/victory-brings-hope-and-worry.html | COLLEGE FOOTBALL Fallen Program Springs to Its Feet | By Bill Finley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/othersports/finding-a-little-paradise-in-fishing-the-tailwaters.html | OUTDOORS Finding a Little Paradise In Fishing the Tailwaters | By Peter Kaminsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/othersports/midas-eyes-has-plenty-after-a-short-turnaround.html | HORSE RACING Midas Eyes Has Plenty After a Short Turnaround | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/pro-football-afc-scouting-reports.html | PRO FOOTBALL AFC Scouting Reports | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/pro-football-nfc-scouting-reports.html | PRO FOOTBALL NFC Scouting Reports | By Damon Hack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/soccer/us-gets-a-victory-el-salvador-gets-angry.html | SOCCER US Is Victorious El Salvador Is Furious | By Jere Longman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/tennis/another-marathon-another-victory.html | TENNIS BacktoBack Marathon Matches Forge an Ironman | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/tennis/hewitt-resumes-hunt-for-a-grand-slam-title.html | TENNIS Hewitt Resumes Hunt For a Grand Slam Title | By Ron Dicker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/tennis/in-a-matchup-against-youth-age-triumphs.html | TENNIS Pierces Age Is No Handicap Vs Sharapova | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/tennis/little-guy-records-big-victory.html | TENNIS NOTEBOOK Little Guy Records Big Victory | By Ron Dicker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/sports/tennis/on-this-day-youth-is-served-a-lesson.html | Sports of The Times On This Day Wisdoms Path Leads to Victory | By Harvey Araton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/style/evening-hours-party-faithful.html | EVENING HOURS Party Faithful | By Bill Cunningham | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/style/on-the-street-unfurled.html | ON THE STREET Unfurled | By Bill Cunningham | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/style/pulse-shelter-for-shoulders.html | PULSE Shelter For Shoulders | By Ellen Tien | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/theater/arts/theater-debriefing-eight-days-a-week.html | THEATER DEBRIEFING Eight Days a Week | By Jesse Green | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/a-brand-new-museum-caves-and-30000yearold-art.html | A brand new museum caves and 30000yearold art | By HLNE FOUQUET | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/a-visitor-florida-didnt-welcome.html | A Visitor Florida Didnt Welcome | By Sara Kennedy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/fully-booked-on-any-day-of-the-trip.html | Fully Booked On Any Day Of the Trip | By Vanessa Hartmann | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/grasshoppers-with-mescal-in-oaxaca.html | CHOICE TABLES Grasshoppers With Mescal | By Dennis Ray Wheaton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/in-the-berkshires.html | WHATS DOING IN The Berkshires | By Elin Schoen Brockman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/into-prehistory-in-the-dordogne.html | Into Prehistory In the Dordogne | By Elaine Sciolino | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/san-cristobal-is-emerging-from-the-mist.html | Emerging From The Mist | By Herbert Buchsbaum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/travel-advisory-address-book-hollywood-from-flying-saucers-to-flying.html | TRAVEL ADVISORY ADDRESS BOOK Hollywood From Flying Saucers to Flying Squirrels | By William A Gordon Author of the Ultimate Hollywood Tour Book NORTH RIDGE BOOKS | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/travel-advisory-historic-british-homes-of-the-notsorich.html | TRAVEL ADVISORY Historic British Homes Of the NotSoRich | By Pamela Kent | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/travel-advisory-online-alerts-for-airport-lines.html | TRAVEL ADVISORY Online Alerts For Airport Lines | By Susan Stellin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/travel-advisory-views-of-foliage-are-vermont-appetizer.html | TRAVEL ADVISORY Views of Foliage Are Vermont Appetizer | By Marialisa Calta | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/travel-advisory-virgin-blue-expands-into-the-pacific.html | TRAVEL ADVISORY Virgin Blue Expands Into the Pacific | By Susan Gough Henly | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/under-the-spell-of-quetzalcoatl.html | Under the Spell Of Quetzalcatl | BY Megan Harlan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/us-lowfare-airlines-branch-out-abroad.html | TRAVEL ADVISORY CORRESPONDENTS REPORT US LowFare Airlines Branch Out Abroad | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/travel/when-can-you-deplane-early.html | PRACTICAL TRAVELER When Can You Deplane Early | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/us/climate-and-bad-luck-favor-hurricanes-in-florida.html | HURRICANE FRANCES METEOROLOGY Floridas Luck Runs Out With 2 Hits in One Month | By Kenneth Chang | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/us/elfrieda-dyck-87-mennonite-who-helped-thousands-resettle-dies.html | Elfrieda Dyck 87 Mennonite Who Helped Thousands Resettle | By Religion News Service the Religion News Service | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/us/health/hurricane-frances-residents-a-shelter-for-the-weakest-proves-to.html | HURRICANE FRANCES RESIDENTS A Shelter for the Weakest Proves to Be None Too Strong | By William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/us/hurricane-frances-the-bahamas-damage-is-mostly-light-as-storm-pelts.html | HURRICANE FRANCES THE BAHAMAS Damage Is Mostly Light as Storm Pelts Island Chain | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/us/hurricane-frances-the-overview-slow-but-fierce-vast-hurricane-batters.html | HURRICANE FRANCES THE OVERVIEW Slow but Fierce Vast Hurricane Batters the Florida Coast | By Abby Goodnough | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/us/parishioners-turn-activist-to-keep-their-church-open.html | Parishioners Turn Activist To Keep Their Church Open | By Katie Zezima | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/us/suffering-effects-of-50s-abomb-tests.html | Suffering Effects of 50s ABomb Tests | By Sarah Kershaw | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-early-voting-florida-factor.html | 58 Days to Go Early Voting Florida Factor | By John M Broder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-money-no-object.html | 58 Days to Go Money No Object | By Glen Justice | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-polls-the-carter-exception.html | 58 Days to Go Polls The Carter Exception | By Richard J Meislin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-running-mates-rural-routes.html | 58 Days to Go Running Mates Rural Routes | By Rick Lyman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-the-debates.html | 58 Days to Go The Debates | By Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-the-wives-visible-and-invisible.html | 58 Days to Go The Wives Visible and Invisible | By Katharine Q Seelye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/58-days-to-go-what-matters-now.html | 58 Days to Go What Matters Now | By Adam Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/a-global-war-many-fronts-little-unity.html | The World A Global War Many Fronts Little Unity | By Roger Cohen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/a-presidential-campaign-tinged-with-rust.html | The Nation SwingState Distortions A Presidential Campaign Tinged With Rust | By James Dao | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/government-by-for-and-secret-from-the-people.html | Wartime Environment Government by for and Secret From the People | By Eric Lichtblau | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/how-flex-time-became-a-republican-idea.html | The Nation Working Class Warfare How Flex Time Became a Republican Idea | By Pam Belluck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/its-not-just-about-jobs-but-where-the-jobs-are.html | The Nation Its Not Just About Jobs but Where the Jobs Are | By Steven Greenhouse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/one-by-one-iraqi-cities-become-nogo-zones.html | The World One by One Iraqi Cities Become NoGo Zones | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/page-two-aug-29sept-4-a-barrier-breached.html | Page Two Aug 29Sept 4 A BARRIER BREACHED | By Steven Erlanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/page-two-aug-29sept-4-case-dismissed.html | Page Two Aug 29Sept 4 CASE DISMISSED | By Kirk Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/page-two-aug-29sept-4-cats-and-dogs.html | Page Two Aug 29Sept 4 CATS AND DOGS | By Abby Goodnough | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/page-two-aug-29sept-4-prosecutor-problems.html | Page Two Aug 29Sept 4 PROSECUTOR PROBLEMS | By Danny Hakim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/page-two-aug-29sept-4-the-nuclear-genie-pops-out-yet-again.html | Page Two Aug 29Sept 4 The Nuclear Genie Pops Out Yet Again | By David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/the-most-important-article-in-our-history.html | Page Two Aug 29Sept 4 The Most Important Article in Our History | By Tom Kuntz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/the-only-question-is-whether-the-little-men-will-be-green.html | Page Two Aug 29Sept 4 The Only Question Is Whether the Little Men Will Be Green | By Dennis Overbye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/to-negotiate-or-not.html | The World Moral Calculus To Negotiate or Not | By Michael Wines | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/we-repeat-ourselves.html | The Nation We Repeat Ourselves | By Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/weekinreview/who-among-us-does-not-love-windsurfing.html | Page Two Aug 29Sept 4 Who Among Us Does Not Love Windsurfing | By Kate Zernike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/africa/dispute-over-disarming-of-rebels-in-sudan.html | Dispute Over Disarming of Rebels in Sudan | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/africa/unwitting-wives-are-prey-in-south-africa-scandal.html | Unwitting Wives Are Prey in South Africa Scandal | By Sharon Lafraniere | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/asia/does-a-tiger-lurk-in-the-middle-of-a-fearful-symmetry.html | Does a Tiger Lurk in the Middle of a Fearful Symmetry | By Norimitsu Onishi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/asia/one-japanese-on-a-quest-of-atonement.html | One Japanese on a Quest of Atonement | By Howard W French | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/europe/52-hours-of-horror-and-death-for-captives-at-russian-school.html | TERROR IN RUSSIA THE SCENE Captives 52 Hours of Horror Heat Hunger and Then Death | By C J Chivers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/europe/france-takes-reins-of-nato-force-in-kosovo-at-trying-time.html | France Takes Reins of NATO Force in Kosovo at Trying Time | By Craig S Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/europe/putin-says-russia-faces-full-war-to-divide-nation.html | TERROR IN RUSSIA THE PRESIDENT PUTIN SAYS RUSSIA FACES FULL WAR TO DIVIDE NATION | By Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/europe/warmth-was-wanted-instead-putins-chilly-responses-darken-the.html | TERROR IN RUSSIA LEADERSHIP Warmth Was Wanted Instead Putins Chilly Responses Darken the Political Clouds | By Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/middleeast/exmentor-of-rebel-iraqi-cleric-breaks-from-his-protege.html | THE REACH OF WAR INSURGENCY ExMentor of Rebel Iraqi Cleric Breaks From His Protg | By Nazila Fathi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/middleeast/inching-toward-elections-palestinians-begin-voter.html | Inching Toward Elections Palestinians Begin Voter Registration | By Steven Erlanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/middleeast/suicide-blast-kills-15-in-worst-of-several-attacks-in-iraq.html | THE REACH OF WAR VIOLENCE Suicide Blast Kills 17 in Worst Of Several Attacks in Iraq | By Erik Eckholm | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/middleeast/winning-hearts-of-iraqis-with-a-sewage-pipeline.html | THE REACH OF WAR RECONSTRUCTION Winning Hearts of Iraqis With a Sewage Pipeline | By Erik Eckholm | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-05 | https://www.nytimes.com/2004/09/05/world/south-korea-calls-experiment-far-below-bombgrade-level.html | South Korea Calls Experiment Far Below BombGrade Level | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/bridge-no-looking-back-for-italian-pair-who-won-2002-montreal-title.html | BRIDGE No Looking Back for Italian Pair Who Won 2002 Montreal Title | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/design/a-new-museum-in-paris-inches-toward-reality.html | Giving Primitive Artwork A Pedestal A New Museum in Paris Inches Toward Reality | By Alan Riding | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/design/frank-lloyd-wright-stays-busy-in-buffalo.html | Frank Lloyd Wright Stays Busy in Buffalo | By Fred A Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/music/breaking-through-diffidence-with-poise.html | POP REVIEW Breaking Through Diffidence With Poise | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/music/dancehalls-vicious-side-antigay-attitudes.html | Critics Notebook Dancehalls Vicious Side Antigay Attitudes | By Kelefa Sanneh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/music/reentering-a-world-her-heart-had-never-left.html | Reentering a World Her Heart Had Never Left | By Lola Ogunnaike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/music/songs-that-vote-early-and-often.html | CRITICS CHOICENew CDs Songs That Vote Early and Often | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/arts/television/like-cinema-verite-but-without-the-verite.html | TELEVISION REVIEW Like Cinma Vrit but Without the Vrit | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/automobiles/at-mit-rethinking-the-car-for-city-life.html | AUTOS ON MONDAYDesign At MIT Rethinking the Car for City Life | By Phil Patton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/automobiles/giants-of-design-handy-with-cars.html | Giants of Design Handy With Cars | By Phil Patton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/books/indicting-the-drug-industrys-practices.html | BOOKS OF THE TIMES Indicting the Drug Industrys Practices | By Janet Maslin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/business/a-truly-portable-potty.html | Patents Now you can take it with you A folding toilet might make life on the road a little cleaner | By Teresa Riordan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/business/in-trying-time-scaling-down-expectations-of-job-growth.html | In Trying Time Scaling Down Expectations Of Job Growth | By Eduardo Porter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/business/media-products-slide-into-more-tv-shows-with-help-from-new.html | MEDIA Products Slide Into More TV Shows With Help From New Middlemen | By Evelyn Nussenbaum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/business/media/diet-battle-between-bread-and-muscle.html | MediaTalk Diet Battle Between Bread and Muscle | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/business/media/no-need-to-dress-up-for-this-preview-just-log-on-to-the-home.html | MediaTalk No Need to Dress Up for This Preview Just Log On to the Home Computer | By Ken Belson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-06 | https://www.nytimes.com/2004/09/06/business/media/perle-asserts-hollingersconrad-black-misled-him.html | Under Attack Director Says Hollingers Black Misled Him | By Stephen Labaton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/business/media/summer-hit-disney-vs-the-weinsteins.html | MediaTalk Summer Hit Disney vs the Weinsteins | By Laura Holson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/business/media/when-this-book-argued-for-shift-in-antitrust-policy-its.html | MediaTalk When This Book Argued for Shift In Antitrust Policy Its Subject Smiled | By Steve Lohr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/business/merck-says-it-will-post-the-results-of-all-drug-trials.html | Merck Says It Will Post the Results of All Drug Trials | By Gardiner Harris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/business/proposals-on-how-to-handle-options.html | MARKET PLACE Proposals on How to Handle Options | By Floyd Norris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/business/technology/most-wanted-drilling-downdialup-vs-broadband-more-speed.html | MOST WANTED DRILLING DOWNDIALUP VS BROADBAND More Speed More Stuff | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/education/despite-outflow-city-schools-administration-is-said-to-remain.html | Despite Outflow City Schools Administration Is Said to Remain Solid | By David M Herszenhorn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/a-setback-for-the-city-of-tolerance.html | Metro Matters A Setback For the City Of Tolerance | By Joyce Purnick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/clinton-is-in-good-spirits-as-getwell-notes-pour-in.html | Clintons Heart Surgery Is Said to Be Set for Today | By Robert D McFadden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/clinton-surgery-puts-attention-on-death-rate.html | Clinton Surgery Puts Attention On Death Rate | By Lawrence K Altman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/even-in-an-age-of-terror-towers-use-glass-facades.html | Even in an Age of Terrorism Towers Are Sheathed in Glass | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/for-long-beach-locals-the-season-to-reclaim-the-sand.html | For Long Beach Locals The Season to Reclaim the Sand As Summer Winds Down a Transformation in the West End | By Michelle ODonnell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/jealous-former-boyfriend-kills-2-men-then-turns-gun-on-himself.html | Jealous Former Boyfriend Kills 2 Men Then Turns Gun on Himself Police Say | By Michael Wilson and Colin Moynihan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/overcast-sky-and-winds-mark-fading-of-the-season.html | A Change In the Wind A Hurricane At the Door | By Jennifer Medina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/senator-facing-challenge-from-a-fellow-democrat.html | Senator Facing Challenge From a Fellow Democrat | By Jonathan P Hicks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/nyregion/thousands-missing-in-revenue-records-of-culinary-charity.html | Thousands Missing In Revenue Records Of Culinary Charity | By Julia Moskin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/obituaries/robert-d-cumming-87-philosophy-scholar-dies.html | Robert D Cumming 87 Philosophy Scholar Dies | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/an-economy-that-turns-american-values-upside-down.html | An Economy That Turns American Values Upside Down | By Bob Herbert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/the-comeback-prez.html | The Comeback Prez | By William Safire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/opinion/workers-of-the-world-relax.html | Workers of the World Relax | By Alain de Botton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/campaign/fuzzy-and-out-of-focus-this-time-its-intentional.html | WHITE HOUSE LETTER Fuzzy and Out of Focus This Time Its Intentional | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/campaign/in-an-old-coal-town-the-old-party-labels-are-faded.html | CAMPAIGN 2004 THE VOTERS In an Old Coal Town the Old Party Labels Are Faded | By Katharine Q Seelye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/campaign/kerry-enlisting-clinton-aides-in-effort-to-refocus.html | CAMPAIGN 2004 THE DEMOCRATIC NOMINEE Kerry Enlisting Clinton Aides In Effort to Refocus Campaign | By Adam Nagourney and David M Halbfinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/campaign/steady-on-the-right-bush-pitches-to-the-center.html | CAMPAIGN 2004 POLITICAL MEMO Steady on the Right Bush Pitches to the Center | By Richard W Stevenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/politics/spy-case-renews-debate-over-proisrael-lobbys-ties-to-pentagon.html | Spy Case Renews Debate Over ProIsrael Lobbys Ties to Conservatives at Pentagon | By James Risen and David Johnston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/baseball/barry-bonds-floats-their-boats.html | BASEBALL Barry Bonds Floats Their Boats | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/baseball/browns-injury-plays-into-red-sox-hands.html | On Baseball Browns Injury Plays Into Red Sox Hands | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/baseball/flailing-mets-foiled-by-phillies.html | BASEBALL Flailing Mets Foiled By Phillies | By Ray Glier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/baseball/four-walks-can-be-as-good-as-a-home-run.html | BASEBALL Four Walks Can Be as Good As a Home Run | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/football/a-young-giant-leaps-just-in-time.html | PRO FOOTBALL A Young Giant Leaps Just in Time | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/football/jets-cuts-include-four-former-draft-picks.html | PRO FOOTBALL Jets Cuts Include Four Former Draft Picks | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/hockey/americans-to-get-another-shot-at-russia.html | HOCKEY Americans to Get Another Shot at Russia | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/ncaafootball/colorado-is-not-quite-all-better.html | INSIDE COLLEGE FOOTBALL Colorado Is Not Quite All Better | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/othersports/runner-felt-ostracized-at-olympics.html | TRACK AND FIELD Runner Felt Ostracized At Olympics | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/othersports/the-best-connection-in-saratoga.html | HORSE RACING The Best Connection In Saratoga | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/sports-briefing-equestrian-newcomer-wins-classic.html | SPORTS BRIEFING EQUESTRIAN Newcomer Wins Classic | By Alex Orr Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/tennis/hewitt-and-mauresmo-press-ahead.html | TENNIS Hewitt and Mauresmo Press Ahead | By Ron Dicker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/tennis/roddick-continues-to-show-his-dominance.html | TENNIS Roddick Continues to Show His Dominance | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/sports/tennis/strangers-on-a-private-plane-agassi-and-sargsian-bonded.html | Sports of The Times Strangers on a Private Plane Agassi and Sargsian Bonded | By Selena Roberts | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/technology/an-online-pioneer-resists-thelure-of-cashing-in.html | Craigs ToDo List Leave Millions on the Table | By Matt Richtel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-06 | https://www.nytimes.com/2004/09/06/technology/it-all-started-with-a-good-cup-of-coffee.html | TECHNOLOGY It All Started With a Good Cup of Coffee | By Eric Pfanner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/technology/online-stores-branch-out.html | ECommerce Report As their core businesses prosper some companies try to expand their horizons with new product lines | By Bob Tedeschi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/technology/taiwanese-pc-maker-on-verge-of-sales-push-into-us-and-china.html | TECHNOLOGY Taiwanese PC Maker on Verge Of Sales Push Into US and China | By Trung Latieule | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/us/2nd-hurricane-deepens-wounds-in-stricken-florida.html | HURRICANE FRANCES THE OVERVIEW 2nd Hurricane Deepens Wounds in Stricken Florida | By Felicity Barringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/us/as-greyhound-cuts-back-the-middle-of-nowhere-means-going-nowhere.html | As Greyhound Cuts Back The Middle of Nowhere Means Going Nowhere | By Eli Sanders | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/us/backtoback-punch-of-two-hurricanes-is-expected-to-extract-a-40-billion.html | HURRICANE FRANCES THE DAMAGE BacktoBack Punch of Two Hurricanes Is Expected to Exact a 40 Billion Toll | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/us/digging-out-from-one-storm-hit-hard-by-another.html | HURRICANE FRANCES THE BULLSEYE Digging Out From One Storm Hit Hard by Another | By Jennifer 8 Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/us/wrestling-with-extension-cords-and-gas-cans.html | HURRICANE FRANCES REPORTERS NOTEBOOK Floridians Wrestle With Extension Cords and Gas Cans as Hurricane Passes | By William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/world/americas/eskimos-fret-as-climate-shifts-and-wildlife-changes.html | Pangnirtung Journal Eskimos Fret as Climate Shifts and Wildlife Changes | By Clifford Krauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/world/americas/plan-to-tame-journalists-just-stirs-them-up-in-brazil.html | Plan to Tame Journalists Just Stirs Them Up in Brazil | By Larry Rohter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/world/asia/afghan-strife-exposes-deep-and-wide-ethnic-tensions.html | Afghan Strife Exposes Deep and Wide Ethnic Tensions | By Amy Waldman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/world/asia/seoul-tries-hard-to-keep-its-sunshine-policy-free-of-clouds.html | Seoul Tries Hard to Keep Its Sunshine Policy Free of Clouds | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/world/europe/in-schools-ruins-a-town-confronts-the-unthinkable.html | TERROR IN RUSSIA THE SCENE In Schools Ruins a Town Confronts the Unthinkable | By C J Chivers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/world/europe/moscows-gloom-deepens-as-fear-becomes-routine.html | TERROR IN RUSSIA REACTION Moscows Gloom Deepens As Fear Becomes Routine | By Seth Mydans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/world/europe/russian-rebels-had-precise-plan.html | TERROR IN RUSSIA SCHOOL SIEGE REBELS IN RUSSIA HAD PRECISE PLAN | By C J Chivers and Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/world/europe/schroders-party-under-fire-for-cuts-is-routed-in-state.html | Schrders Party Under Fire for Cuts Is Routed in State Election | By Judy Dempsey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-06 | https://www.nytimes.com/2004/09/06/world/middleeast/claims-about-capture-of-top-hussein-aide-are-disputed.html | Claims About Capture of Top Hussein Aide Are Disputed | By Dexter Filkins and Sabrina Tavernise | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/arts/endowment-chairman-coaxes-funds-for-the-arts.html | Poet Brokers Truce In Culture Wars Endowment Chairman Coaxes Funds for the Arts | By Bruce Weber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/arts/movies/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-07 | https://www.nytimes.com/2004/09/07/arts/music/defending-the-ancient-heartbeat-of-flamenco.html | Heart of Flamenco With an AfroCuban Beat | By Josh Kun | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/arts/music/enough-to-make-handel-reach-for-his-walkman.html | RECORDINGS REVIEW Enough to Make Handel Reach for His Walkman | By Anthony Tommasini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/arts/music/telling-time-in-margaritaville.html | POP REVIEW Telling Time in Margaritaville | By Kelefa Sanneh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/arts/television/it-is-a-reality-boxing-show-but-the-real-fight-is-elsewhere.html | It Is a Reality Boxing Show But the Real Fight Is Elsewhere | By Bill Carter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/books/whos-the-outsider-well-that-depends-on-where-you-stand.html | BOOKS OF THE TIMES Whos the Outsider Well That Depends on Where You Stand | By Michiko Kakutani | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/another-theft-arrest.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/celebrity-wrangling-without-the-jet-lag.html | BUSINESS TRAVEL FREQUENT FLIER Celebrity Wrangling Without the Jet Lag | By Lori Levine | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/diet-pill-was-a-driving-force-in-french-drug-merger.html | Diet Pill Was a Driving Force in a French Drug Merger | By Mark Landler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/helping-frequent-fliers-redeem-miles-for-tickets-online.html | BUSINESS TRAVEL ON THE ROAD Helping Frequent Filers Redeem Miles for Tickets Online | By Joe Sharkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/laissezfaire-my-gas-guzzler-already.html | LaissezFaire My Gas Guzzler Already | By Simon Romero | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/media/an-actor-working-on-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING A commercial actor hopes to find the intersection of Madison Avenue and Hollywood Boulevard | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/onetime-star-investment-banker-is-facing-us-sentencing.html | Onetime Star Investment Banker Is Facing US Sentencing Tomorrow | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/realty-trust-plans-a-shift-in-its-market.html | Realty Trust Plans a Shift In Its Market | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/the-cellphone-that-doesnt-work-at-the-hotel.html | BUSINESS TRAVEL Mystery of the Cellphone That Doesnt Work at the Hotel | By Christopher Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/world-business-briefing-asia-japan-business-investment-grows.html | World Business Briefing Asia Japan Business Investment Grows | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/world-business-briefing-asia-japan-toyota-increasing-production-in.html | World Business Briefing Asia Japan Toyota Increasing Production In China | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/world-business-briefing-asia-thailand-oil-prices-slow-economic.html | World Business Briefing Asia Thailand Oil Prices Slow Economic Growth | By Wayne Arnold NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/world-business-briefing-europe-oil-prices-hurt-airlines.html | World Business Briefing Europe Oil Prices Hurt Airlines | By Heather Timmons NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/world-business-briefing-europe-russia-yukos-must-return-to-court.html | World Business Briefing Europe Russia Yukos Must Return To Court | By Erin E Arvedlund NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/world-business-briefing-the-americas-brazil-record-auto-production.html | World Business Briefing The Americas Brazil Record Auto Production In August | By Todd Benson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-07 | https://www.nytimes.com/2004/09/07/business/worldbusiness/alitalia-tells-unions-of-plan-to-lay-off-5000.html | INTERNATIONAL BUSINESS Alitalia Tells Unions of Plan To Lay Off 5000 Workers | By Eric Sylvers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/fashion/shhhh-pretend-youve-never-seen-those-styles.html | FASHION Shh Just Pretend Youve Never Seen Those Styles | By Tracie Rozhon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/fashion/two-decades-uncovering-the-next-new-thing.html | FASHION DIARY Two Decades Uncovering the Next New Thing | By Guy Trebay | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/a-mosquitos-gift-in-singapore-a-bad-case-of-breakbone-fever.html | CASES A Mosquitos Gift in Singapore A Bad Case of Breakbone Fever | By Wayne Arnold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/baby-boy-on-heart-pump-receives-transplant.html | Baby Boy on Heart Pump Receives Transplant | By Denise Grady | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/cardiac-arrests-rehabilitation-and-heart-disease.html | VITAL SIGNS CARDIAC HEALTH Rehabilitation and Heart Disease | By John ONeil | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/dental-advice-start-early-very-early.html | PERSONAL HEALTH Dental Advice Start Early Very Early | By Jane E Brody | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/exercise-for-muscles-its-all-downhill.html | VITAL SIGNS EXERCISE For Muscles Its All Downhill | By John ONeil | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/in-a-wifes-request-at-her-husbands-deathbed-ethics-are-an-issue.html | ESSAY In a Wifes Request at Her Husbands Deathbed Ethics Are an Issue | By Barron H Lerner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/practice-informations-healing-power.html | VITAL SIGNS PRACTICE Informations Healing Power | By John ONeil | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/the-claim-a-nightcap-willhelp-you-sleep.html | REALLY | By Anahad OConnor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/treatments-a-new-approach-to-fighting-lice.html | VITAL SIGNS TREATMENTS A New Approach to Fighting Lice | By John ONeil | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/where-the-healing-touch-starts-with-the-hospital-design.html | Where the Healing Touch Starts With the Hospital Design | By Lizette Alvarez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/health/working-long-hours-take-a-massage-break-courtesy-of-your-boss.html | Working Long Hours Take a Massage Break Courtesy of Your Boss | By Benedict Carey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/movies/summer-box-office-hits-a-high-despite-lows.html | Summer Box Office Hits a High Despite Lows | By Sharon Waxman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/movies/the-story-of-film-from-peep-shows-to-art-form.html | NEW DVDS The Story of Film From Peep Shows to Art Form | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/15yearold-boy-dies-and-2-men-are-hurt-in-brooklyn-shooting.html | 15YearOld Boy Dies and 2 Men Are Hurt in Brooklyn Shooting | By Andy Newman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/a-city-grasps-at-the-last-traces-of-summer.html | A City Grasps at the Last Traces of Summer | By Damien Cave | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/a-universe-of-loss-and-recovery-for-911-families-survey-shows.html | A Universe of Loss and Recovery For 911 Families Survey Shows | By James Barron and Marjorie Connelly | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/after-cuts-yonkers-prepares-for-school-with-few-extras.html | After Cutbacks Yonkers Awaits A School Year With Few Extras | By Kirk Semple | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/an-actors-craft-and-his-faith-intersect.html | PUBLIC LIVES An Actors Craft and His Faith Intersect | By Chris Hedges | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/dna-testing-provides-finality-for-the-family-of-a-vietnam-war.html | DNA Testing Provides Finality for the Family of a Vietnam War Pilot Missing Since 1965 | By Michelle York | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/go-where-the-money-is-on-the-subway.html | NYC Go Where The Money Is On the Subway | By Clyde Haberman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/li-family-killed-in-crash-on-tappan-zee-bridge.html | LI Family Killed in Crash On the Tappan Zee Bridge | By Patrick Healy and Janon Fisher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/marine-died-for-all-of-us-his-grieving-mother-says.html | Marine Died for All of Us His Grieving Mother Says | By Michelle ODonnell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/nyu-student-is-killed-in-fall-at-tisch-school.html | NYU Student Dies in Fall From Rooftop | By Glenn Collins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/our-fall-fashion-issue-can-you-even-lift-it.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/playing-and-swaying-to-caribbean-rhythms.html | Playing and Swaying to Caribbean Rhythms | By Marc Santora | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/startup-invests-faith-in-99-students.html | CITYWIDE StartUp Invests Faith in 99 Students | By David Gonzalez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/nyregion/trade-center-veterans-plan-a-cooperative-restaurant.html | Trade Center Veterans Plan A Cooperative Restaurant | By Anthony Depalma | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/obituaries/gerard-piel-89-who-revived-scientific-american-magazine-dies.html | Gerard Piel 89 Who Revived Scientific American Magazine | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/obituaries/j-wayne-fredericks-dies-at-87-nursed-us-ties-with-africa.html | J Wayne Fredericks 87 Nursed US Ties With Africa | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/a-mythic-reality.html | A Mythic Reality | By Paul Krugman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/cult-of-death.html | Cult Of Death | By David Brooks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/fighting-the-aids-epidemic-by-issuing-condoms-in-the-prisons.html | Editorial Observer Fighting the AIDS Epidemic by Issuing Condoms in the Prisons | By Brent Staples | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/how-to-watch-the-watchers.html | How to Watch The Watchers | By Richard BenVeniste and Lance Cole | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/opinion/the-latest-poll.html | The Latest Poll | By Lee Kalcheim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/politics/911-proposals-lead-the-agenda-facing-congress.html | 911 PROPOSALS LEAD THE AGENDA FACING CONGRESS | By Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/politics/campaign/big-clinton-role-in-kerry-campaign-is-seen-as-unlikely.html | Big Clinton Role In Kerry Campaign Is Seen as Unlikely | By Michael Janofsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/politics/campaign/bush-and-kerry-clash-over-iraq-and-a-timetable.html | THE 2004 CAMPAIGN THE CANDIDATES BUSH AND KERRY CLASH OVER IRAQ AND A TIMETABLE | By David M Halbfinger and David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-07 | https://www.nytimes.com/2004/09/07/politics/campaign/cheneys-praise-of-bush-takes-a-dig-at-clinton-and-reagan.html | THE 2004 CAMPAIGN THE RUNNING MATES Cheneys Praise of Bush Takes a Dig at Clinton and Reagan | By Randal C Archibold and Rick Lyman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/politics/campaign/on-labor-day-nominees-have-work-to-do.html | THE 2004 CAMPAIGN THE CONTEXT On Labor Day Nominees Have Work to Do | By Adam Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/science/a-sociologist-with-an-advanced-degree-in-calamity.html | A CONVERSATION WITH KATHLEEN TIERNEY A Sociologist With an Advanced Degree in Calamity | By Claudia Dreifus | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/science/biology-of-dyslexia-varies-with-culture-study-finds.html | Biology of Dyslexia Varies With Culture Study Finds | By Anahad OConnor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/science/did-the-cat-really-say-i-vant-to-be-alone-sorry-it-said-meow.html | I BEG TO DIFFER Did the Cat Really Say I Vant to Be Alone Sorry It Said Meow | By Donald G McNeil Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/science/in-a-speck-of-911-dust-a-world-of-chaos.html | In a Speck of 911 Dust A World of Chaos | By Jenna M McKnight | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/science/the-fungi-hunt-so-many-species-ripe-for-finding.html | The Fungi Hunt So Many Species Ripe for Finding | By Bruce Barcott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/at-espn-after-25-years-happy-birthday-to-us.html | TV SPORTS At ESPN After 25 Years Happy Birthday to Us | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/baseball/at-yankee-stadium-a-long-days-journey-into-night.html | BASEBALL At Yankee Stadium a Long Days Journey Into Night | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/baseball/let-the-devil-rays-pick-up-the-tab.html | Sports of The Times Let the Devil Rays Pick Up the Tab | By Dave Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/baseball/once-again-mets-sputter-toward-end-of-a-season.html | BASEBALL The Mets Are Again Sputtering To the End | By Ray Glier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/baseball/the-early-bird-gets-the-free-hot-dog-and-soda.html | BASEBALL The Early Bird Gets the Free Hot Dog and Soda | By Bill Finley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/baseball/yanks-show-visitors-no-shelter.html | BASEBALL Yanks Show Visitors No Shelter | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/football/perseverance-pays-off-for-the-jets-reese.html | PRO FOOTBALL Perseverance Pays Off For the Jets Reese | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/hockey/hull-and-routine-grow-old-together-for-united-states.html | HOCKEY ANALYSIS Hull and Routine Grow Old Together for United States | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/soccer/this-time-around-shots-are-called.html | SOCCER REPORT This Time Around Shots Are Called | By Jack Bell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/sports-briefing-pro-football-10second-delay-for-show.html | SPORTS BRIEFING PRO FOOTBALL 10Second Delay for Show | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/sports-briefing-thoroughbred-racing-barn-doors-close-at-saratoga.html | SPORTS BRIEFING THOROUGHBRED RACING Barn Doors Close at Saratoga | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/tennis/agassi-handles-friend-now-faces-tougher-foe.html | TENNIS Agassi Handles Friend Now Faces Tougher Foe | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/tennis/cramped-legs-end-belgians-unlikely-run.html | TENNIS Cramped Legs End Belgians Unlikely Run | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-07 | https://www.nytimes.com/2004/09/07/sports/tennis/topseeded-heninhardenne-surprised-by-no-14-petrova.html | TENNIS TopSeeded HeninHardenne Surprised by No 14 Petrova | By Ron Dicker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/us/clinton-is-given-bypass-surgery-for-4-arteries.html | Clinton Is Given Bypass Surgery For 4 Arteries | By Robert D McFadden and Lawrence K Altman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/us/experts-hope-double-blow-will-shake-complacency.html | HURRICANE FRANCES LOOKING AHEAD Experts Hope Double Blow Will Shake Complacency | By Andrew C Revkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/us/for-clintons-lead-surgeon-little-more-than-a-days-work.html | For Clintons Lead Surgeon Little More Than a Days Work | By RICHARD PREZPEA | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/us/hurricane-leaves-floridas-boats-and-marinas-broken-and-battered.html | HURRICANE FRANCES ON THE WATER Hurricane Leaves Floridas Boats and Marinas Broken and Battered | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/us/in-imperfect-compromise-exhibit-tells-of-vietnam-era.html | In Imperfect Compromise Exhibit Tells of Vietnam Era | By Carol Pogash | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/us/storm-lands-again-asfloridians-assess-damage.html | HURRICANE FRANCES THE OVERVIEW Storm Lands Again As Floridians Start To Assess Damage | By Felicity Barringer and Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/us/sunny-san-diego-finds-itself-being-viewed-as-a-kind-of-enronbythesea.html | Sunny San Diego Finds Itself Being Viewed as a Kind of EnronbytheSea | By John M Broder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/washington/world/the-reach-of-war-intelligence-general-says-less-coercion.html | THE REACH OF WAR INTELLIGENCE General Says Less Coercion of Captives Yields Better Data | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/americas/drowned-not-downed-trees-in-the-amazon-get-nasty.html | Tucuru Journal Drowned Not Downed Trees in the Amazon Get Nasty | By Larry Rohter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/asia/china-expresident-may-be-set-to-yield-last-powerful-post.html | China ExPresident May Be Set to Yield Last Powerful Post | By Joseph Kahn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/asia/india-and-pakistan-end-2-days-of-talks-make-gains-on-some-issues.html | India and Pakistan End 2 Days of Talks Make Gains on Some Issues but Not on Kashmir | By Amy Waldman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/asia/prodemocracy-forces-falter-in-hong-kong.html | ProDemocracy Forces Falter in Hong Kong | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/asia/south-korean-scientist-calls-uranium-test-academic.html | South Korean Scientist Calls Uranium Test Academic | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/europe/european-envoy-visiting-turkey-to-assess-situation-of-kurds.html | European Envoy Visiting Turkey to Assess Situation of Kurds | By Susan Sachs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/europe/grief-in-russia-mixes-with-harsh-words-for-government.html | Grief in Russia Mixes With Harsh Words for Government | By Seth Mydans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/middleeast/7-us-marines-and-3-iraqis-are-killed-in-a-car-bomb-attack.html | THE REACH OF WAR INSURGENTS 7 US Marines and 3 Iraqis Are Killed in a Car Bomb Attack Outside Falluja | By Sabrina Tavernise | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/middleeast/israel-loses-a-satellite-that-was-meant-to-spy-on-iran.html | Israel Loses a Satellite That Was Meant to Spy on Iran | By Steven Erlanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/middleeast/nuha-alradi-iraqi-artist-and-chronicler-dies-at-63.html | Nuha alRadi Iraqi Artist and Chronicler Dies at 63 | By Neil MacFarquhar | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/world-briefing-asia-china-90-dead-in-storms.html | World Briefing Asia China 90 Dead In Storms | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/world-briefing-europe-france-premiers-exaide-guilty-of-soliciting.html | World Briefing Europe France Premiers ExAide Guilty Of Soliciting Minor | By Hlne Fouquet NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/world-briefing-europe-gibraltar-spain-lifts-ban-on-cruise-ships.html | World Briefing Europe Gibraltar Spain Lifts Ban On Cruise Ships | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-07 | https://www.nytimes.com/2004/09/07/world/world-briefing-middle-east-lebanon-4-ministers-stepping-down.html | World Briefing Middle East Lebanon 4 Ministers Stepping Down | By John Kifner NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/arts/arts-briefing-highlights-inside-the-vault.html | ARTS BRIEFING HIGHLIGHTS Inside The Vault | By Kirsten Grieshaber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/arts/design/ars-electronica-asks-what-will-be-next.html | Ars Electronica Asks What Will Be Next | By Ed Ward | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/arts/design/ground-zero-the-long-view.html | Ground Zero The Long View A TimeLapse Look At a Nations Scar | By Sarah Boxer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/arts/movies/film-review-a-sudden-fall-from-up-high-landing-on-a-trampoline.html | FILM REVIEW A Sudden Fall From Up High Landing on a Trampoline | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/arts/television/filmmakers-examining-the-what-ifs-of-nuclear-power.html | Filmmakers Examining the What Ifs of Nuclear Power | By Nancy Ramsey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/books/arts/arts-briefing-highlights-looking-for-literature.html | ARTS BRIEFING HIGHLIGHTS Looking For Literature | By Edward Wyatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/books/food-stuff-kosher-decoded.html | FOOD STUFF Kosher Decoded | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/books/food-trivia-perilously-close-to-usefulness.html | BOOKS OF THE TIMES Food Trivia Perilously Close to Usefulness | By William Grimes | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/books/tamarind-sits-at-the-new-year-table.html | Tamarind Sits at the New Year Table | By Joan Nathan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/books/unorthodox-publisher-animates-hiphop-lit.html | Unorthodox Publisher Animates HipHop Lit | By Dinitia Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/2-fund-groups-to-pay-450-million-to-end-inquiry.html | THE MARKETS Market Place 2 Fund Groups Agree to Pay 450 Million To End Inquiry | By Heather Timmons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/a-deepening-debate-on-soldiers-and-their-insurers.html | Deepening Debate on Soldiers and Insurers | By Diana B Henriques | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/commercial-real-estate-regional-market-new-jersey-realty-trust.html | COMMERCIAL REAL ESTATE REGIONAL MARKET New Jersey Realty Trust Plots a Route Highway 24 | By Antoinette Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/company-news-flight-attendants-join-request-for-trustee-at-united.html | COMPANY NEWS FLIGHT ATTENDANTS JOIN REQUEST FOR TRUSTEE AT UNITED | By Micheline Maynard NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/connecticut-homeowners-question-eminent-domain.html | COMMERCIAL REAL ESTATE Connecticut Homeowners Say Eminent Domain Isnt a RevenueRaising Device | By Terry Pristin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/expected-call-for-advance-registration-of-drug-tests.html | Medical Editors Likely To Call for Registration Of Drug Tests at Outset | By Barry Meier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/halliburton-weighs-options-as-iraq-work-changes.html | Halliburton Weighs Options On Bidding for Iraq Work | By Simon Romero | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/media/cbs-realigns-entertainment-divisions.html | CBS Realigns Entertainment Divisions | By Bill Carter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/media/lifetime-magazine-closing.html | Lifetime Magazine Closing | By Dow Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/media/restrained-start-for-football-marketing.html | THE MEDIA BUSINESS ADVERTISING With a backtobasics message the NFL plays it safe and marketers are responding | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/technology/technology-briefing-internet-earthlink-to-sell-new.html | Technology Briefing Internet EarthLink To Sell New Handsets | By Ken Belson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/technology/technology-briefing-telecommunications-mss-group-and.html | Technology Briefing Telecommunications MSS Group And Telwares To Merge | By Ken Belson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/the-discreet-charm-of-the-very-bourgeois-toy-store.html | The Discreet Charm of the Very Bourgeois Toy Store | By Susan Guerrero | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/the-media-business-advertising-addenda-publicis-shakes-up-its-new.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Shakes Up Its New York Office | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/the-midas-touch-with-spin-on-it.html | The Midas Touch With Spin on It | By Timothy L OBrien and Eric Dash | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/us-air-pilots-union-balks-at-wage-and-benefit-cuts.html | Pilots Union of US Airways Balks at Cuts | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/world-business-briefing-asia-japan-insurance-acquisition.html | World Business Briefing Asia Japan Insurance Acquisition | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/world-business-briefing-asia-north-korea-law-firm-established.html | World Business Briefing Asia North Korea Law Firm Established | By Andrew Salmon NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/world-business-briefing-europe-britain-broker-evaluates-proposals.html | World Business Briefing Europe Britain Broker Evaluates Proposals | By Heather Timmons NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/world-business-briefing-europe-germany-travel-stake-sale-canceled.html | World Business Briefing Europe Germany Travel Stake Sale Canceled | By Petra Kappl NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/eastern-german-chemical-industry-stages-a-comeback.html | Eastern German Chemical Industry Stages a Comeback | By Kevin J OBrien | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/european-economies-slow-as-consumers-stay-home.html | European Economies Slow As Consumers Stay Home | By Carter Dougherty | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/business/worldbusiness/unions-vow-to-fight-alitalias-planned-layoffs.html | Unions Vow to Fight Alitalias Planned Layoffs | By Eric Sylvers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/a-ketchup-too-spicy-for-the-gop.html | A Ketchup Too Spicy for the GOP | By Andrew Bushell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/information-please-wine-goes-digital.html | Information Please Wine Goes Digital | By Sam Perkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/olive-oils-on-a-mediterranean-tour.html | 25 AND UNDER Olive Oils on a Mediterranean Tour | By Frank J Prial | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/some-tabbouleh-with-your-tennis.html | CRITICS NOTEBOOK Some Tabbouleh With Your Tennis | By Frank Bruni | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/the-good-the-greasy-and-the-quadrupledecker.html | The Good the Greasy and the QuadrupleDecker | By Nic Covey and John Hammond | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/dining/the-magic-of-napa-with-urban-polish.html | RESTAURANTS The Magic of Napa With Urban Polish | By Frank Bruni | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | https://www.nytimes.com/2004/09/08/education/at-baylor-university-a-struggle-over-mind-and-soul.html | At Baylor University a Struggle Over Mind and Soul | By Naomi Schaefer Riley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/education/dreamed-you-never-studied-be-proud.html | ON EDUCATION Dreamed You Didnt Study Be Proud You Meritocrat | By Samuel G Freedman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/fashion/the-homework-that-the-student-ate.html | The Homework That The Student Ate | By Matt Lee and Ted Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/movies/chasing-puppy-innocence-in-a-pit-bull-world.html | FILM REVIEW Chasing Puppy Innocence in a Pit Bull World | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/a-family-court-gives-the-us-open-a-run-for-its-money.html | Our Towns A Family Court Gives the US Open a Run for Its Money | By Peter Applebome | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/alzheimers-patient-88-kills-wife-police-say.html | Alzheimers Patient 88 Kills Wife Police Say | By Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/calendar-quirks-and-teacher-training-translate-into-slow-start-for.html | Calendar Quirks and Teacher Training Translate Into Slow Start for Schools | By Anemona Hartocollis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/conventions-financial-impact-is-disputed.html | Conventions Financial Impact Is Disputed | By Lydia Polgreen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/decks-and-the-city.html | Decks and the City Home Depot a Suburban Staple Retools for Manhattan | By Glenn Collins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/final-tally-awaits-the-police-and-protesters.html | Final Tally Awaits the Police and Protesters | By Jennifer Steinhauer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/group-says-terror-attack-on-indian-point-would-be-apocalyptic.html | Group Predicts Catastrophe If Indian Point Is Attacked | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/how-highs-the-bidding-mama.html | About New York How Highs The Bidding Mama | By Dan Barry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/in-this-case-it-came-straight-from-video.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/jury-selection-begins-in-2001-hamptons-murder-of-venture.html | Jury Selection Begins in 2001 Hamptons Murder of Venture Capitalist | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/metro-briefing-new-jersey-weehawken-3-lightrail-stations-open.html | Metro Briefing New Jersey Weehawken 3 LightRail Stations Open | By Damien Cave NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/metro-briefing-new-york-brooklyn-skater-killed-in-accident.html | Metro Briefing New York Brooklyn Skater Killed In Accident | By Jennifer Medina NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/metro-briefing-new-york-manhattan-2-states-seek-pollution-controls.html | Metro Briefing New York Manhattan 2 States Seek Pollution Controls | By Ian Urbina NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/metro-briefing-new-york-manhattan-3-towing-firms-may-lose-licenses.html | Metro Briefing New York Manhattan 3 Towing Firms May Lose Licenses | By Winnie Hu NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/metro-briefing-new-york-manhattan-burning-cables-cause-evacuations.html | Metro Briefing New York Manhattan Burning Cables Cause Evacuations | By Jennifer Medina NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/mining-the-courts-for-truths-untold.html | PUBLIC LIVES Mining the Courts for Truths Untold | By Stacey Stowe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/officials-say-proposed-rules-for-gas-leaks-are-too-lax.html | Officials Say Proposed Rules For Gas Leaks Are Too Lax | By Ian Urbina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/owners-of-neglected-landmarks-would-face-fines-under-bill.html | Owners of Neglected Landmarks Would Face Fines Under Bill | By Winnie Hu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/schools-opening-to-mixed-reviews.html | In New York Discord on Day One | By Elissa Gootman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/study-finds-lack-of-data-on-health-effects-of-911-dust.html | Study Finds Lack of Data On 911 Dust | By Marc Santora | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/tape-ties-bin-laden-to-call-to-aid-sheik.html | Tape Ties bin Laden to Call to Aid Sheik | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/nyregion/taught-to-be-principals-and-now-facing-the-test.html | Taught to Be Principals and Now Facing the Test | By Elissa Gootman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/obituaries/bob-evans-who-helped-ibm-transform-data-processing-dies-at-77.html | Bob Evans 77 Helped IBM Transform Data Processing | By Laurie J Flynn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/does-iran-want-another-lebanon.html | Does Iran Want Another Lebanon | By Peter R Neumann and Joshua Kilberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/missing-in-action.html | Missing in Action | By Nicholas D Kristof | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/opinion/tomorrows-rogue-elephant.html | Tomorrows Rogue Elephant | By William Safire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/pageoneplus/bush-deficit-cut-is-seen-as-flawed.html | DEFICIT ANALYSIS AND BUSH DIFFER | By Edmund L Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/bipartisan-bill-offered-on-911-panels-proposals.html | Bipartisan Bill Offered on 911 Panels Proposals | By Philip Shenon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/advocacy-groups-and-campaigns-an-uneasy-shuttle.html | THE 2004 CAMPAIGN THE ADVISERS Advocacy Groups And Campaigns An Uneasy Shuttle | By Glen Justice and Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/cheney-warns-of-terror-risk-if-kerry-wins.html | THE 2004 CAMPAIGN THE CANDIDATES Cheney Warns Of Terror Risk If Kerry Wins | By David E Sanger and David M Halbfinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/gay-activists-in-the-gop-withhold-endorsement.html | THE 2004 CAMPAIGN THE CONSTITUENCIES Gay Activists In the GOP Withhold Endorsement | By David D Kirkpatrick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/pentagon-releases-bushs-longsought-military-records.html | Pentagon Releases Bushs LongSought Military Records | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/sifting-for-truth-as-bush-and-kerry-wage-a-war-of-words.html | THE 2004 CAMPAIGN THE WAR Sifting for Truth as Bush and Kerry Wage a War of Words Over Iraq Policy | By Richard W Stevenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/campaign/virginia-is-6th-state-to-keep-nader-off-ballot.html | THE 2004 CAMPAIGN THE INDEPENDENT Virginia Is 6th State to Keep Nader Off Ballot | By Michael Janofsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/inquiry-proposes-penalties-for-hiding-medicare-data.html | Inquiry Proposes Penalties For Hiding Medicare Data | By Robert Pear | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/politics/us-conceding-rebels-control-regions-of-iraq.html | THE CONFLICT IN IRAQ CONFRONTING INSURGENTS US CONCEDING REBELS CONTROL REGIONS OF IRAQ | By Eric Schmitt and Steven R Weisman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/science/hollywood-to-help-nasa-catch-space-probe.html | Hollywood to Help NASA Catch Space Probe | By Kenneth Chang | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/ankiel-tries-to-regain-control-over-wild-past.html | BASEBALL Ankiel Tries to Regain Control Over Wild Past | By Ira Berkow | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/new-order-and-yanks-look-like-old-selves.html | BASEBALL New Order And Yanks Look Like Old Selves | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/red-sox-new-shortstop-fits-like-a-glove.html | BASEBALL Red Sox New Shortstop Fits Like a Glove | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/rodriguez-learns-that-relaxing-is-hard-work.html | BASEBALL Rodriguez Learns That Relaxing Is Hard Work | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/steinbrenner-wants-answers-from-mlb.html | BASEBALL Steinbrenner Wants Answers From MLB | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/baseball/the-mets-take-it-on-the-chin-twice.html | BASEBALL Mets Rut Keeps Getting Deeper | By Charlie Nobles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/football/giants-choose-christie-for-kicking-experience.html | PRO FOOTBALL Giants Choose Christie For Kicking Experience | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/football/nos-1-2-and-3-on-jets-list-shut-down-running-game.html | PRO FOOTBALL Nos 1 2 and 3 on Jets List Shut Down Running Game | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/hockey/lemieux-reigns-in-hockeys-shared-memory.html | HOCKEY Lemieux Reigns in His Sports Shared Memory | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/hockey/tkachuk-leads-us-to-victory-over-russia.html | HOCKEY Tkachuk Leads US To Victory Over Russia | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/new-espn-network-just-for-college-sports.html | New ESPN Network Just for College Sports | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/sports-briefing-sports-broadcasting-yes-to-decide-on-new-executive.html | SPORTS BRIEFING SPORTS BROADCASTING YES to Decide on New Executive | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/tennis/a-sport-salutes-its-jackie-robinson.html | Sports of The Times A Sport Salutes Its Jackie Robinson | By George Vecsey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/tennis/again-its-too-major-a-reach-for-mauresmo.html | TENNIS Again Its Too Major a Reach for Mauresmo to Make | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/sports/tennis/umpires-unforced-errors-help-lift-capriati.html | TENNIS Umpires Unforced Errors Help Lift Capriati | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/food-stuff-confusing-yet-captivating.html | FOOD STUFF Confusing Yet Captivating | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/food-stuff-squeeze-play-a-different-way-to-make-juice.html | FOOD STUFF Squeeze Play A Different Way To Make Juice | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/food-stuff-stalking-the-wild-salmon.html | FOOD STUFF Stalking the Wild Salmon | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/the-chef-josh-dechellis-straight-from-the-rabbits-mouth.html | THE CHEF JOSH DECHELLIS Straight From the Rabbits Mouth | By Matt Lee and Ted Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/the-minimalist-asian-twist-for-tomatoes.html | THE MINIMALIST Asian Twist For Tomatoes | By Mark Bittman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/style/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/theater/newsandfeatures/andrew-lloyd-webber-strays-far-from-cats.html | Composer Strays Far From Cats | By Alan Riding | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/theater/newsandfeatures/in-new-space-theaters-dodgers-try-to-be-more-artful.html | In New Space Dodgers Try to Be More Artful | By Jesse McKinley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/us/clinton-reportedcomfortable-and-talking.html | Clinton Reported Comfortable And Talking With Family | By Lawrence K Altman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/us/elderly-frail-refugees-but-grateful-for-help-remain-stuck-in-shelters.html | HURRICANE FRANCES THE SHELTERS Hundreds of the Elderly Frail Refugees but Grateful for Help Remain Stuck in Shelters | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/us/nasas-shuttle-hangar-badly-damaged-by-storm.html | HURRICANE FRANCES SPACE PROGRAM NASAs Shuttle Hangar Badly Damaged by Storm | By Stefano S Coledan and John Schwartz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/us/national-briefing-south-kentucky-felons-voting-rights.html | National Briefing South Kentucky Felons Voting Rights | By Albert Salvato NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/us/national-briefing-south-north-carolina-pakistani-pleads-not-guilty.html | National Briefing South North Carolina Pakistani Pleads Not Guilty | By Ariel Hart NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/us/the-storm-has-passed-but-floridas-ordeal-continues.html | HURRICANE FRANCES THE OVERVIEW The Storm Has Passed but Floridas Ordeal Continues | By William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/us/town-comes-to-the-aid-of-its-castle.html | Town Comes To the Aid Of Its Castle | By Nick Madigan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/africa/beyers-naude-who-fought-apartheid-dies-at-89.html | Beyers Naude 89 Dies Fought Apartheid | By Michael Wines | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/americas/bogota-says-colombian-troops-assassinated-3-union-leaders.html | Bogot Says Colombian Troops Assassinated 3 Union Leaders | By Juan Forero | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/asia/freed-malaysian-reflects-on-rift-between-muslims-and-the-west.html | Freed Malaysian Reflects on Rift Between Muslims and the West | By Thomas Fuller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/asia/racial-handicaps-and-a-great-sprint-forward.html | LETTER FROM ASIA Racial Handicaps and a Great Sprint Forward | By Jim Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/asia/spurred-by-illness-indonesians-lash-out-at-us-mining-giant.html | Spurred by Illness Indonesians Lash Out at US Mining Giant | By Jane Perlez and Evelyn Rusli | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/asia/trying-to-stone-collaborators-seoul-party-hits-glass-house.html | Trying to Stone Collaborators Seoul Party Hits Glass House | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/europe/a-groundswell-of-sympathy-and-donations.html | TERROR IN RUSSIA RELIEF EFFORT AGroundswell Of Sympathy And Donations | By Daniel J Wakin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/europe/milosevic-loses-director-role-in-his-own-courtroom-drama.html | Milosevic Loses Director Role In His Own Courtroom Drama | By Marlise Simons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/europe/russia-grieves-for-children-and-putin-vents-his-fury.html | TERRORR IN RUSSIA SCHOOL SIEGE Russia Grieves for Children And Putin Vents His Fury | By Seth Mydans and C J Chivers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/europe/to-speed-healing-ossetians-cling-together.html | TERROR IN RUSSIA SURVIVORS To Speed Healing Ossetians Cling Together | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/middleeast/2-italians-and-2-iraqis-abducted-from-offices-in-baghdad.html | THE CONFLICT IN IRAQ KIDNAPPINGS 2 Italians and 2 Iraqis Abducted From Offices in Baghdad | By Sabrina Tavernise | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/middleeast/battles-in-baghdad-slum-leave-40-iraqis-and-a-gi-dead.html | THE CONFLICT IN IRAQ SADR CITY Battles in Baghdad Slum Leave 40 Iraqis and a GI Dead | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-africa-south-africa-arrest-in-fake-marriages.html | World Briefing Africa South Africa Arrest In Fake Marriages | By Michael Wines NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-americas-venezuela-opposition-mayor-freed.html | World Briefing Americas Venezuela Opposition Mayor Freed | By Juan Forero NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-europe-britain-blair-to-reshuffle-cabinet.html | World Briefing Europe Britain Blair To Reshuffle Cabinet | By Alan Cowell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-europe-italy-nun-is-refused-id-card-over-head-covering.html | World Briefing Europe Italy Nun Is Refused ID Card Over Head Covering | By Ian Fisher NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-europe-scotland-first-day-of-business-in-new.html | World Briefing Europe Scotland First Day Of Business In New Parliament | By Sarah Lyall NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-europe-turkey-shipload-of-toxic-waste-sinks-off-coast.html | World Briefing Europe Turkey Shipload Of Toxic Waste Sinks Off Coast | By Susan Sachs NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-08 | https://www.nytimes.com/2004/09/08/world/world-briefing-north-pole-just-balmy-but-that-was-back-then.html | World Briefing North Pole Just Balmy But That Was Back Then | By Andrew C Revkin NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/arts/an-olympic-track-for-cultural-hurdlers.html | An Olympic Track for Cultural Hurdlers | By Randy Kennedy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/arts/music/celebrating-sounds-rooted-in-gritty-but-fertile-new-turf.html | MUSIC REVIEW Celebrating Sounds Rooted In Gritty but Fertile New Turf | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/arts/music/the-configurations-expand-and-contract-on-cue.html | JAZZ REVIEW The Configurations Expand and Contract on Cue | By Ben Ratliff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/arts/television/nbc-stakes-its-future-on-success-of-the-past.html | TV REVIEWTHE NEW SEASON NBC Stakes Its Future On Success Of the Past | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/arts/television/seeing-a-mushroom-cloud-in-new-york.html | TELEVISION REVIEW Seeing a Mushroom Cloud in New York | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/books/a-writer-must-be-tricky-for-2-realities-to-coexist.html | BOOKS OF THE TIMES A Writer Must Be Tricky For 2 Realities to Coexist | By Janet Maslin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/books/donald-allen-92-book-editor-of-bold-new-voices-in-poetry-dies.html | Donald Allen 92 Book Editor Of Bold New Voices in Poetry | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/books/huge-book-retailer-expands-its-publishing-role.html | Huge Book Retailer Expands Its Publishing Role | By Edward Wyatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/books/lawsuit-convulses-a-group-of-writers.html | Lawsuit Convulses A Group Of Writers | By Kate Murphy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/at-walmart-the-new-word-is-compromise.html | At WalMart The New Word Is Compromise | By Constance L Hays | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/company-news-franks-nursery-files-for-bankruptcy-protection-again.html | COMPANY NEWS FRANKS NURSERY FILES FOR BANKRUPTCY PROTECTION AGAIN | By Dow Jones Ap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/delta-aims-to-cut-jobs-12-drop-a-hub-and-reduce-pay.html | Delta Aims to Cut Jobs 12 Drop a Hub and Reduce Pay | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/exbanking-star-given-18-monthsfor-obstruction.html | EXBANKING STAR GIVEN 18 MONTHS FOR OBSTRUCTION | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/exbroker-guilty-of-banking-and-wire-fraud.html | ExBroker Guilty of Banking and Wire Fraud | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/fed-chief-sees-more-traction-in-expansion.html | THE MARKETS Fed Chief Sees More Traction In Expansion | By Edmund L Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/insurance-premiums-take-a-toll.html | SMALL BUSINESS In California Workers Compensation Is a Growing Burden | By Regan Morris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/major-medical-journals-will-require-registration-of-trials.html | Major Medical Journals Will Require Registration of Trials | By Barry Meier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/media/havas-joins-grey-global-bidding.html | THE MEDIA BUSINESS ADVERTISING Havas of France joins the bidding for Grey Global setting the stage for a fullblown auction | By Heather Timmons and Eric Pfanner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/media/ovitz-seeks-to-be-excused-from-a-disney-suit.html | Ovitz Seeks to Be Excused From a Disney Suit | By Rita K Farrell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/shift-in-medicare-use-expected.html | Market Place Higher Medicare charges may make beneficiaries turn to subsidized private insurance programs | By Milt Freudenheim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/the-media-business-advertising-addenda-bank-to-sponsor-jazz-at.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bank to Sponsor Jazz at Lincoln Center | By Heather Timmons and Eric Pfanner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/the-media-business-advertising-addenda-jack-daniels-honors-star-of.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jack Daniels Honors Star of Campaign | By Heather Timmons and Eric Pfanner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/the-new-trend-in-spending.html | Economic Scene In New Age economics its more about the experience than about just owning stuff | By Virginia Postrel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/us-airways-plan-should-have-been-put-to-a-vote-leader-of-pilots.html | US Airways Plan Should Have Been Put to a Vote Leader of Pilots Says | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/w-h-krome-george-who-led-alcoa-dies-at-86.html | WH Krome George 86 Led Alcoa | By Margalit Fox | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/world-business-briefing-americas-canada-interest-rate-raised.html | World Business Briefing Americas Canada Interest Rate Raised | By Ian Austen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/an-elder-challenges-outsourcings-orthodoxy.html | TECHNOLOGY An Elder Challenges Outsourcings Orthodoxy | By Steve Lohr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/bbc-is-exploring-options-for-its-commercial-unit.html | BBC Is Exploring Options For Its Commercial Unit | By Alan Cowell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/britain-refuses-to-put-cap-on-liability-of-big.html | Britain Refuses to Put Cap On Liability of Big Auditors | By Floyd Norris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/china-poised-for-decision-on-raising-interest-rates.html | China Poised For Decision On Raising Interest Rates | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/china-warns-against-any-effort-to-block-its-clothing.html | China Warns Against Any Effort to Block Its Clothing Exports | By Elizabeth Becker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/deal-preserves-hong-kongs-hub-status.html | Deal Preserves Hong Kongs Hub Status | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/europe-rejects-looser-labels-for-genetically-altered.html | Europe Rejects Looser Labels for Genetically Altered Food | By Paul Meller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/business/worldbusiness/oil-explorers-searching-ever-more-remote-areas.html | Oil Explorers Searching Ever More Remote Areas | By Jad Mouawad | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/crosswords/bridge/a-30-trump-split-in-5-hearts-doesnt-phase-an-early-riser.html | BRIDGE A 30 Trump Split in 5 Hearts Doesnt Phase an Early Riser | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/education/university-of-michigan-gets-a-100-million-gift.html | University of Michigan Gets a 100 Million Gift | By Greg Winter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/education/world/world-briefing-europe-france-head-scarf-ban-defied.html | World Briefing Europe France Head Scarf Ban Defied | By Hlne Fouquet NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/fashion/designers-models-socialites-and-two-little-dogs-too.html | FASHION DIARY Designers Models Socialites and Two Little Dogs Too | By Guy Trebay | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/fashion/the-body-not-quite-politic.html | The Body Not Quite Politic | By Ginia Bellafante | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/garden/a-native-spirit-inside-the-beltway.html | A Native Spirit Inside the Beltway | By Patricia Leigh Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/garden/before-college-after-treehouses.html | Before College After Treehouses | By Ralph Gardner Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/garden/how-i-prefer-my-plants-very-rare.html | GARDEN NOTEBOOK How I Prefer My Plants Very Rare | By Ken Druse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/garden/its-time-to-pick-up-your-room-honey.html | PERSONAL SHOPPER Its Time to Pick Up Your Room Honey | By Marianne Rohrlich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/garden/the-unmovable-ironweed.html | GARDEN Q A | By Leslie Land | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/garden/two-scientists-caught-in-amber.html | Two Scientists Caught in Amber | By Claudia Steinberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/movies/deal-is-struck-for-two-albums-related-to-fahrenheit-911.html | Deal Is Struck for Two Albums Related to Fahrenheit 911 | By Jeff Leeds | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/movies/hagiography-of-a-drug-lord-he-loves-children.html | FILM REVIEW Hagiography of a Drug Lord He Loves Children | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/movies/serving-many-masters-at-the-venice-film-festival.html | Serving Many Masters at the Venice Film Festival A New Director Tries to Satisfy Competing Groups | By Alan Riding | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/add-water-and-presto-its-new-york.html | Metro Matters Add Water And Presto Its New York | By Joyce Purnick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/aging-sewers-are-unable-to-keep-up-with-the-flow.html | STORM IN THE SUBWAYS THE SYSTEM Aging Sewers Are Unable To Keep Up With the Flow | By Ian Urbina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/bidding-for-nursing-home-contract-causes-controversy.html | Bidding for Nursing Home Contract Causes Controversy | By Alison Leigh Cowan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/commuters-beg-bribe-and-curse-their-way-through-a-miserable.html | STORM IN THE SUBWAYS GETTING THERE Commuters Beg Bribe and Curse Their Way Through a Miserable Morning | By Anthony Ramirez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/connecticut-ethics-panel-threatens-its-own-director.html | Connecticut Ethics Panel Threatens Its Own Director | By Stacey Stowe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/culinary-foundation-calls-fiscal-juggling-a-possibility.html | Culinary Foundation Calls Fiscal Juggling a Possibility | By Julia Moskin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/downpour-overwhelms-transit-in-morning-rush.html | STORM IN THE SUBWAYS OVERVIEW Downpour Overwhelms Transit in Morning Rush | By Michael Luo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/for-two-911-memorials-a-man-who-listened.html | PUBLIC LIVES For Two 911 Memorials a Man Who Listened | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/just-so-long-as-it-has-cable.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/klein-says-discipline-will-be-tightened.html | Klein Says Discipline Will Be Tightened | By Elissa Gootman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/lawsuit-presses-for-november-ballot-on-mcgreevey-successor.html | Lawsuit Presses for November Ballot on McGreevey Successor | By Laura Mansnerus and Damien Cave | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/lost-from-skyline-but-not-from-the-landscape.html | BLOCKS Lost From Skyline but Still in the Landscape | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/metro-briefing-new-york-bridgehampton-conviction-is-cast-into.html | Metro Briefing New York Bridgehampton Conviction Is Cast Into Doubt | By Peter Beller NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/metro-briefing-new-york-manhattan-city-contests-fines.html | Metro Briefing New York Manhattan City Contests Fines | By Jennifer Medina NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/metro-briefing-new-york-manhattan-driver-killed-on-fdr-drive.html | Metro Briefing New York Manhattan Driver Killed On FDR Drive | By Shaila K Dewan NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/nassau-refinancing-seeks-to-prop-up-health-agency.html | Nassau Refinancing Seeks To Prop Up Health Agency | By Bruce Lambert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/operator-fired-from-2-homes-for-mentally-ill.html | New York State Fires Operator Of 2 Homes for the Mentally Ill | By Clifford J Levy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/state-orders-review-of-proposed-columbia-county-cement-plant.html | State Orders Review of Proposed Columbia County Cement Plant | By Lisa W Foderaro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/unexpected-costs-leave-westchester-medical-center-with-bigger.html | Unexpected Costs Leave Westchester Medical Center With Bigger Hurdles in Bid for Solvency | By Lisa W Foderaro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/nyregion/with-funds-winding-down-questions-remain-about-longerterm-needs.html | THREE YEARS LATER THE CHARITIES With Funds Winding Down Questions Remain About LongerTerm Needs | By Lydia Polgreen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/cheney-spits-toads.html | Cheney Spits Toads | By Maureen Dowd | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/give-the-chechens-a-land-of-their-own.html | Give the Chechens a Land of Their Own | By Richard Pipes | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/opinion/mom-vs-nanny-the-time-trials.html | Mom vs Nanny The Time Trials | By Jenny Rosenstrach | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/bush-now-backs-budget-powers-in-new-spy-post.html | BUSH NOW BACKS BUDGET POWERS IN NEW SPY POST | By Elisabeth Bumiller and Philip Shenon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/campaign/book-unflattering-to-bush-draws-his-campaigns-fire.html | Book Unflattering to Bush Draws His Campaigns Fire | By David D Kirkpatrick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/campaign/kerry-says-bush-broke-his-word-in-pursuing-war-on-iraq.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Says Bush Broke His Word in Pursuing War on Iraq | By David M Halbfinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/campaign/need-ice-cereal-the-bush-brothers-are-on-the-way.html | Need Ice Cereal The Bush Brothers Are On the Way | By David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/campaign/united-in-their-grief-but-divided-on-what-to-do-on.html | THE CONFLICT IN IRAQ United in Their Grief but Divided on What to Do on Election Day | By James Dao | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/campaign/when-an-explosive-charge-is-not-handled-with-care.html | THE 2004 CAMPAIGN POLITICAL MEMO When Explosive Charge Isnt Handled With Care | By Adam Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/documents-suggest-special-treatment-for-bush-in-guard.html | THE 2004 CAMPAIGN THE MILITARY RECORD Documents Suggest Guard Gave Bush Special Treatment | By Katharine Q Seelye and Ralph Blumenthal | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/effort-to-renew-weapons-ban-falters-on-hill.html | Effort to Renew Weapons Ban Falters on Hill | By Sheryl Gay Stolberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/pentagon-hurrying-to-correct-conditions-in-iraqi-prisons.html | THE CONFLICT IN IRAQ ABUSE Pentagon Officials Are Hurrying to Correct Conditions in Iraqi Prisons | By Eric Schmitt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/politics/us-will-send-detainee-home-from-cuba.html | US Will Send Detainee Home From Cuba | By Neil A Lewis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/science/space/space-probe-fails-to-deploy-its-parachute-and-crashes.html | Space Probe Fails to Deploy Its Parachute and Crashes | By Kenneth Chang | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/science/team-hopeful-in-its-effort-to-recreate-primal-life.html | Team Hopeful In Its Effort To Recreate Primal Life | By Nicholas Wade | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/baseball/a-little-help-on-the-way-to-the-700-club.html | BASEBALL No Blast But No 698 Still Counts For Bonds | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/baseball/beane-and-the-athletics-are-still-playing-by-the-book.html | BASEBALL Beane and As Still Play by the Book | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/baseball/marlins-like-having-the-mets-around.html | BASEBALL Marlins Enjoy Having the Mets Around | By Charlie Nobles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/baseball/mlb-and-yankees-are-highpowered-neighbors-who-are-worlds.html | BASEBALL MLB and Yankees Are HighPowered Neighbors Who Are Worlds Apart | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/baseball/waterlogged-schedule-on-way-for-yankees.html | BASEBALL Waterlogged Schedule On Way for Yankees | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/baseball/wild-card-ensures-that-its-nothing-like-78.html | On Baseball Wild Card Ensures That Its Nothing Like 78 | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/basketball/new-coach-puts-liberty-on-track.html | PRO BASKETBALL New Coach Puts Liberty On Track | By Lena Williams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/football/coughlin-keeps-the-giants-wondering.html | PRO FOOTBALL Coughlin Keeps the Giants Wondering | By Gerald Eskenazi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/football/hands-off-for-patriots-in-rematch-with-colts.html | PRO FOOTBALL Hands Off for Patriots In Rematch With Colts | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/football/jets-face-first-crisis-mickens-lost-for-season.html | PRO FOOTBALL Mickens Lost for Season In First Crisis for Jets | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/golf/singh-makes-it-to-top-and-is-hoping-to-stay.html | GOLF Singh Makes It to the Top And Would Like to Stay | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/pro-football-nfl-matchup-week-1.html | PRO FOOTBALL NFL MATCHUP WEEK 1 | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/soccer/a-point-is-a-point-the-us-takes-it.html | SOCCER A Point Is a Point The US Takes It | By Jere Longman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/tennis/agassis-match-left-in-limbo-davenport-wins.html | TENNIS Agassis Match Left in Limbo Davenport Wins | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/tennis/when-in-doubt-tennis-umpires-should-use-common-sense.html | Sports of The Times When in Doubt Tennis Umpires Should Use Common Sense | By George Vecsey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/sports/tennis/williams-receives-apology-and-umpires-open-is-over.html | TENNIS Williams Receives Apology After Error | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/style/currents-california-design-expanding-beleaguered-schools.html | CURRENTS CALIFORNIA DESIGN Expanding Beleaguered Schools Experimentally | By Frances Anderton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/style/home and garden/currents-california-architecture-reimagining-the-mall.html | CURRENTS CALIFORNIA ARCHITECTURE Reimagining the Mall And Other Spaces for Venice | By Frances Anderton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/style/home and garden/currents-california-dvd-turn-on-the-tv-and-off-we-go.html | CURRENTS CALIFORNIA DVD Turn On the TV and Off We Go Into the Calm Blue Yonder | By Frances Anderton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/style/home and garden/currents-california-pottery-retroinspired-planter.html | CURRENTS CALIFORNIA POTTERY RetroInspired Planter Puts a Date Stamp on Perennials | By Frances Anderton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/style/home and garden/currents-california-showcase-please-dont-walk-on-the.html | CURRENTS CALIFORNIA SHOWCASE Please Dont Walk on the Grass Its Meant for Sitting After All | By Frances Anderton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/style/home and garden/currents-california-who-knew-japanese-wares-on.html | CURRENTS CALIFORNIA WHO KNEW Japanese Wares on American Soil | By Marianne Rohrlich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/at-your-service-or-wits-end.html | At Your Service Or Wits End | By Katie Hafner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/a-camera-small-in-stature-knows-how-to-accessorize.html | NEWS WATCH PHOTOGRAPHY A Camera Small in Stature Knows How to Accessorize | By Ivan Berger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/a-digital-generations-analog-chic.html | A Digital Generations Analog Chic | By Juliet Chung | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/a-mouse-pad-with-two-faces-gives-gamers-more-precision.html | NEWS WATCH PERIPHERALS A Mouse Pad With Two Faces Gives Gamers More Precision | By Tim Gnatek | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/a-smooth-snug-skin-extends-life-of-discs.html | NEWS WATCH ACCESSORIES A Smooth Snug Skin Extends Life of Discs | By Michel Marriott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/download-music-and-movies.html | BASICS For a Fee a Stream of Tunes Talk and Video | By Ashlee Vance | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/for-blackberry-users-a-new-way-to-write.html | STATE OF THE ART For BlackBerry Users a New Way to Write | By David Pogue | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/out-for-victory-but-missing-tiles.html | ONLINE SHOPPER Out for VICTORY but Missing Tiles | By Michelle Slatalla | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/preserving-the-past.html | ONLINE DIARY | By Lisa Napoli | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/protests-powered-by-cellphone.html | Protests Powered by Cellphone | By Patrick di Justo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/putting-suspect-files-in-solitary-confinement.html | QA Putting Suspect Files In Solitary Confinement | By Jd Biersdorfer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/semiconductors-offer-a-new-way-to-cut-the-cord.html | WHATS NEXT Semiconductors Offer a New Way to Cut the Cord | By Anne Eisenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/the-tablet-pc-takes-its-place-in-the-classroom.html | The Tablet PC Takes Its Place in the Classroom | By Thomas J Fitzgerald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/with-no-computer-around-multimedia-player-shows-off.html | NEWS WATCH CONNECTIONS With No Computer Around Multimedia Player Shows Off | By Neil McManus | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/circuits/your-own-hit-parade-on-a-hard-drive-with-mp3-files.html | NEWS WATCH AUDIO Your Own Hit Parade On a Hard Drive With MP3 Files | By Yingdan Gu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/technology/computer-on-board-and-its-not-a-laptop.html | Computer on Board And Its Not a Laptop | By Jeanette Borzo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/us/for-1000-troops-there-is-no-going-home.html | THE CONFLICT IN IRAQ For 1000 Troops There Is No Going Home | By Monica Davey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/us/in-nations-courtroomswounds-from-911-persist.html | THREE YEARS LATER THE COURTS Legal Battles Reflect Unhealed Wounds of Terror Attack | By Leslie Eaton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/us/last-of-hurricane-pounds-the-east-with-tornadoes-and-flooding.html | Last of Hurricane Pounds the East With Tornadoes and Flooding | By Ariel Hart | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/us/national-briefing-northwest-oregon-dismantling-of-chemical-weapons.html | National Briefing Northwest Oregon Dismantling Of Chemical Weapons Starts | By Brian Alexander NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/us/national-briefing-west-california-files-on-priests-in-sex-cases-have-to.html | National Briefing West California Files On Priests In Sex Cases Have To Be Turned Over | By John Broder NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/us/on-jupiter-island-storm-took-heavy-toll-on-residents-seclusion.html | On Jupiter Island Storm Took Heavy Toll on Residents Seclusion | By Felicity Barringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/us/recovery-is-progressing-for-clinton.html | Recovery Is Progressing For Clinton | By Lawrence K Altman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/us/richard-g-butler-86-founder-of-the-aryan-nations-dies.html | Richard G Butler 86 Dies Founder of the Aryan Nations | By Daniel J Wakin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/us/teenager-freed-by-court-is-charged.html | Teenager Freed by Court Is Charged | By Terry Aguayo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/washington/world/north-korea-says-seouls-nuclear-experiments-stoke-arms.html | North Korea Says Seouls Nuclear Experiments Stoke Arms Race | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/washington/world/us-envoy-urged-to-ask-afghans-to-drop-torture-case-against.html | US Envoy Urged to Ask Afghans to Drop Torture Case Against 3 | By Carlotta Gall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/africa/south-africans-release-engineer-held-in-nuclear-proliferation.html | South Africans Release Engineer Held in Nuclear Proliferation Case | By Michael Wines | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/africa/us-urges-security-council-to-take-tougher-stance-on-sudan.html | US Urges Security Council to Take Tougher Stance on Sudan | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/asia/the-chiangs-father-and-son-cant-rest-in-peace-just-yet.html | Dasi Journal The Chiangs Father and Son Cant Rest in Peace Just Yet | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/europe/a-rock-telethon-in-russia-echoing-the-mood-of-911.html | A Rock Telethon in Russia Echoing the Mood of 911 | By Sophia Kishkovsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/europe/abduction-of-peace-activists-brings-war-home-in-italy.html | THE CONFLICT IN IRAQ ROME Abduction of Peace Activists Brings War Home in Italy | By Ian Fisher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/europe/ilona-marton-92-who-wrote-of-56-revolt-dies.html | Ilona Marton 92 Hungary Reporter | By Margalit Fox | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/europe/russias-antiterror-tactics-reward-and-a-first-strike.html | Russias Antiterror Tactics Reward and a First Strike | By Seth Mydans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/europe/us-officer-calls-killing-an-act-of-mercy.html | THE CONFLICT IN IRAQ US Officer Calls Killing an Act of Mercy | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/middleeast/allies-resist-us-efforts-to-pressure-iran-on-arms.html | Allies Resist US Efforts To Pressure Iran on Arms | By Steven R Weisman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/middleeast/group-linked-to-al-qaeda-says-it-seized-italian-women.html | THE CONFLICT IN IRAQ KIDNAPPINGS Group Linked to Al Qaeda Says It Seized Italian Women | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/middleeast/massacre-draws-selfcriticism-in-muslim-press.html | Massacre Draws SelfCriticism in Muslim Press | By John Kifner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/middleeast/sharons-gaza-problem-it-may-be-israelis-not-arabs.html | Sharons Gaza Problem It May Be Israelis Not Arabs | By Steven Erlanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/middleeast/since-911-rich-arabs-again-frolic-in-lebanon.html | Since 911 Rich Arabs Again Frolic in Lebanon | By John Kifner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/world-briefing-asia-pakistan-6-civilians-die-in-army-clash.html | World Briefing Asia Pakistan 6 Civilians Die In Army Clash | By Salman Masood NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-09 | https://www.nytimes.com/2004/09/09/world/world-briefing-europe-britain-blair-brings-back-an-ally.html | World Briefing Europe Britain Blair Brings Back An Ally | By Alan Cowell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/a-loner-confronts-his-hard-lesson-in-selfreliance.html | TELEVISION REVIEW A Loner Confronts His Hard Lesson in SelfReliance | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/art-in-review-allan-mccollum.html | ART IN REVIEW Allan McCollum | By Roberta Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/art-in-review-daniel-joseph-martinez-the-house-america-built.html | ART IN REVIEW Daniel Joseph Martinez The House America Built | By Ken Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/art-in-review-peter-ruta-picturing-new-york.html | ART IN REVIEW Peter Ruta Picturing New York | By Ken Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/art-in-review-yoko-ono-editions-ephemera-and-printed-works.html | ART IN REVIEW Yoko Ono Editions Ephemera and Printed Works | By Ken Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/crouching-chef-hidden-cauldron.html | FAMILY FARE | By Laurel Graeber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/design/a-famed-raphael-will-cross-the-sea.html | INSIDE ART | By Carol Vogel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/design/a-new-sheen-for-an-art-deco-designer.html | ANTIQUES A New Sheen For an Art Deco Designer | By Wendy Moonan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/design/designers-for-a-day-sculptors-take-a-turn.html | ART REVIEW Designers for a Day Sculptors Take a Turn | By Roberta Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/design/keeping-creativity-alive-even-in-hell.html | Keeping Creativity Alive Even in Hell | By Julie Salamon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/design/our-father-the-modernist.html | EXHIBITION REVIEW Our Father The Modernist | By Edward Rothstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/from-happenstance-and-determination-an-international-exhibition.html | From Happenstance and Determination an International Exhibition | By Julie Salamon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/movies/film-in-review-what-the-bleep-do-we-know.html | FILM IN REVIEW What the Bleep Do We Know | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/a-shift-in-the-balance-between-a-singer-and-musicians.html | CABARET REVIEW A Shift in the Balance Between a Singer and Musicians | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/no-fears-laptop-djs-have-a-feast.html | CRITICS NOTEBOOK No Fears Laptop DJs Have a Feast | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/oh-to-be-a-tree-instead-of-a-girl.html | OPERA REVIEW Oh to Be a Tree Instead of a Girl | By Anthony Tommasini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/opening-the-ears-to-the-exciting-soundscape-of-world-music.html | REVERBERATIONS Opening the Ears to the Exciting Soundscape of World Music | By John Rockwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/music/waltzing-around-and-around.html | MUSIC REVIEW Waltzing Around and Around | By Anthony Tommasini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/television/a-presidenttobe-and-his-rosebud.html | TELEVISION REVIEWTHE NEW SEASON A PresidenttoBe And His Rosebud | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/television/for-wouldbe-scorseses-the-streets-are-truly-mean.html | TELEVISION REVIEWTHE NEW SEASON For WouldBe Scorseses The Streets Are Truly Mean | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/arts/television/where-the-doctors-are-real-and-the-patients-enhanced.html | TELEVISION REVIEW Where the Doctors Are Real And the Patients Enhanced | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/books/competing-with-groucho-and-bogey-for-daddys-attention.html | BOOKS OF THE TIMES Competing With Groucho and Bogey for Daddys Attention | By Michiko Kakutani | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/books/ingredients-of-a-best-seller-faith-luck-and-hard-work.html | Ingredients of a Best Seller Faith Luck and Hard Work | By Edward Wyatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/books/yesterdays-shocker-is-todays-must-read.html | CROWD PLEASERS Yesterdays Shocker Is Todays Must Read | By Janet Maslin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/a-farsighted-new-fortress-mentality-on-wall-st.html | A Farsighted New Fortress Mentality on Wall St | By Landon Thomas Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/cost-of-insuring-workers-health-increases-112.html | Cost of Insuring Workers Health Increases 112 | By Milt Freudenheim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/firm-that-was-hit-hard-on-911-grows-anew.html | Firm That Was Hit Hard on 911 Grows Anew | By Riva D Atlas | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/hearing-confronts-insurers-who-market-to-soldiers.html | Hearing Confronts Insurers Who Market to Soldiers | By Diana B Henriques | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/media/jenny-craigs-new-campaign-touts-flexibility.html | THE MEDIA BUSINESS ADVERTISING Eat carbs lose weight Jenny Craigs new campaign touts flexibility | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/settlement-in-dupont-water-suit.html | Settlement in DuPont Water Suit | By Michael Janofsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/technology/technology-briefing-ecommerce-british-travel-company.html | Technology Briefing ECommerce British Travel Company Considers Sale | By Heather Timmons NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/the-media-business-advertising-addenda-creative-director-joins.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Director Joins Bartle Bogle New York | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/the-media-business-advertising-addenda-gambling-mogul-back-with.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gambling Mogul Back With Korey Kay Group | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/us-airways-seen-as-likely-to-declare-bankruptcy.html | US Airways Seen as Likely To Declare Bankruptcy | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/will-big-four-audit-firms-survive-in-a-world-of-unlimited.html | Will Big Four Audit Firms Survive in a World of Unlimited Liability | By Floyd Norris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/world-business-briefing-americas-brazil-industrial-output-rises.html | World Business Briefing Americas Brazil Industrial Output Rises | By Todd Benson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/world-business-briefing-americas-mexico-auto-exports-rise.html | World Business Briefing Americas Mexico Auto Exports Rise | By Elisabeth Malkin NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/world-business-briefing-asia-japan-beef-ban-reconsidered.html | World Business Briefing Asia Japan Beef Ban Reconsidered | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing Asia Japan Machinery Orders Fall | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/world-business-briefing-europe-britain-interest-rate-unchanged.html | World Business Briefing Europe Britain Interest Rate Unchanged | By Heather Timmons NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/world-business-briefing-europe-spain-bank-stake-sold.html | World Business Briefing Europe Spain Bank Stake Sold | By Heather Timmons NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/a-bank-takeover-fight-of-which-little-is-known.html | A Bank Takeover Fight of Which Little Is Known | By Todd Zaun | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/budget-fares-change-face-of-air-travel-for-indians.html | Budget Fares Change Face Of Air Travel For Indians | By Saritha Rai | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/industry-and-labor-step-up-fight-over-chinas.html | Industry and Labor Step Up Fight Over Chinas Currency | By Elizabeth Becker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | https://www.nytimes.com/2004/09/10/business/worldbusiness/moodys-raises-a-key-debt-rating-on-brazil.html | Moodys Raises a Key Debt Rating on Brazil | By Todd Benson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/dining/butcher-bros-steak-house.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/education/no-schools-in-state-are-listed-as-persistently-dangerous.html | State Lists No Public Schools As Persistently Dangerous | By Mary Spicuzza | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/education/nyu-sets-up-a-hot-line-after-a-series-of-suicides.html | NYU Sets Up a Hot Line After a Series of Suicides | By Karen W Arenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/education/social-promotion-will-end-in-5th-grade-mayor-says.html | MAYOR TO EXPAND PROMOTION LIMIT TO FIFTH GRADERS | By Elissa Gootman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/fashion/carolina-herrera-brief-and-breezy.html | Carolina Herrera Brief and Breezy | By Cathy Horyn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/fashion/not-to-be-obvious-models-are-back.html | FASHION DIARY Not to Be Obvious Models Are Back | By Guy Trebay | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/health/cracking-under-the-pressure-its-just-the-opposite-for-some.html | Cracking Under the Pressure Its Just the Opposite for Some | By Anahad OConnor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/health/world/world-briefing-africa-south-africa-formal-recognition-for.html | World Briefing Africa South Africa Formal Recognition For Traditional Healers | By Michael Wines NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/a-manhattan-whose-spirit-has-left-warmth-behind.html | FILM REVIEW A Manhattan Whose Spirit Has Left Warmth Behind | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/a-plan-to-create-a-new-world-order.html | FILM IN REVIEW Hijacking Catastrophe 911 Fear and the Selling of American Empire | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/a-salute-to-personal-acts-of-resistance-against-evil.html | FILM REVIEW A Salute to Personal Acts Of Resistance Against Evil | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/a-search-for-a-dry-shelter-in-a-teenagers-dreary-life.html | FILM REVIEW A Search for a Dry Shelter In a Teenagers Dreary Life | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/call-to-arms-with-trouble-right-here-in-zombie-city.html | FILM REVIEW Call to Arms With Trouble Right Here In Zombie City | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/cons-meet-their-match-they-swindle-each-other.html | FILM REVIEW Cons Meet Their Match They Swindle Each Other | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/following-the-heart-on-a-path-that-leads-to-an-alien-life.html | FILM REVIEW Following the Heart on a Path That Leads to an Alien Life | By A O Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/teacher-kidnapped-or-can-you-hear-me-now.html | FILM REVIEW Teacher Kidnapped Or Can You Hear Me Now | By A O Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/the-founding-myth-of-modern-thailand.html | FILM IN REVIEW Bang Rajan | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/movies/with-nothing-left-but-heartbreak-its-time-to-play-sleuth.html | FILM IN REVIEW Testosterone | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/after-all-they-cater-to-doityourselfers.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/agreement-is-reached-on-200-million-for-bronx-parks.html | Agreement Is Reached on 200 Million for Bronx Parks | By Winnie Hu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/convention-brought-no-profit-garden-says.html | Convention Brought No Profit Garden Says | By Jennifer Steinhauer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/drawing-line-of-duty-at-line-of-fire.html | NYC Drawing Line of Duty At Line of Fire | By Clyde Haberman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/durst-may-gain-his-release-temporarily.html | Durst May Gain His Release Temporarily | By Charles V Bagli | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/education/metro-briefing-new-york-manhattan-teachers-union-says.html | Metro Briefing New York Manhattan Teachers Union Says Contract Bargaining Is Near | By David M Herszenhorn NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/family-granted-new-trial-in-police-killing-of-troubled-man.html | Family Granted New Trial in Police Killing of Troubled Man | By William Glaberson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/fbi-says-arrests-disrupted-trade-in-stolen-or-expired-medicine.html | FBI Says Arrests Disrupted Trade in Stolen or Expired Medicine | By Jason George | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/in-flatbush-2-challengers-work-to-unseat-a-state-senator-before-he.html | In Flatbush 2 Challengers Work to Unseat a State Senator Before He Really Settles In | By Jonathan P Hicks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/janitors-want-building-owners-to-close-deficit-in-health-fund.html | Janitors Want Building Owners To Close Deficit in Health Fund | By Steven Greenhouse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/judge-keeps-city-on-notice-over-convention-protest-arrests.html | Judge Keeps City on Notice Over Convention Protest Arrests | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/metro-briefing-new-york-bronx-d-train-derails.html | Metro Briefing New York Bronx D Train Derails | By Jennifer Medina NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/metro-briefing-new-york-manhattan-drain-cleaning-reductions-caused.html | Metro Briefing New York Manhattan Drain Cleaning Reductions Caused Floods | By Ian Urbina NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/metro-briefing-new-york-manhattan-immigrant-says-taxi-inspectors.html | Metro Briefing New York Manhattan Immigrant Says Taxi Inspectors Beat Him | By Michael Luo NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/metro-briefing-new-york-manhattan-the-wall-may-return-to-soho.html | Metro Briefing New York Manhattan The Wall May Return To SoHo Building | By Glenn Collins NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/metro-briefing-new-york-queens-arrest-in-aborted-payroll-robbery.html | Metro Briefing New York Queens Arrest In Aborted Payroll Robbery | By Michael Wilson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/metro-briefing-new-york-queens-man-found-shot-to-death-on-highway.html | Metro Briefing New York Queens Man Found Shot To Death On Highway | By Jennifer Medina NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/nassau-legislators-plan-a-salary-increase.html | Nassau Legislators Plan a Salary Increase | By Bruce Lambert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/nyregionspecial2/falling-bodies-a-911-image-etched-in-pain.html | THREE YEARS LATER VICTIMS Falling Bodies A 911 Image Etched in Pain | By Kevin Flynn and Jim Dwyer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/nyregionspecial3/visitor-center-planned-opposite-ground-zero.html | Visitor Center Planned Opposite Ground Zero | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/spitzer-and-5-others-want-alternative-to-pesticide-in-housing.html | Spitzer and 5 Others Want Alternative to Pesticide in Housing | By David W Chen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/terror-in-the-age-of-eisenhower.html | Terror in the Age of Eisenhower Recalling the Mad Bomber Whose Rampage Shook New York | By Charles Delafuente | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/trading-in-his-playbook-for-operatic-scores.html | PUBLIC LIVES Trading In His Playbook for Operatic Scores | By Robin Finn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/tree-topples-power-line-trapping-a-driver.html | Tree Topples Power Line Trapping a Driver | By Ian Urbina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/trench-collapse-kills-worker-at-a-brooklyn-building-site.html | Trench Collapse Kills Worker At a Brooklyn Building Site | By Michael Wilson and Ann Farmer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/union-chief-sues-board-members-over-pay-cut.html | Union Chief Sues Board Members Over Pay Cut | By Steven Greenhouse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/nyregion/us-indicts-11-in-chop-shop-in-brooklyn-worth-millions.html | US Indicts 11 in Chop Shop In Brooklyn Worth Millions | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/obituaries/billy-davis-who-developed-iconic-tv-ads-dies-at-72.html | Billy Davis Is Dead at 72 Developed Iconic TV Ads | By Margalit Fox | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/how-many-deaths-will-it-take.html | How Many Deaths Will It Take | By Bob Herbert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/stop-blaming-putin-and-start-helping-him.html | Stop Blaming Putin and Start Helping Him | By Fiona Hill | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/the-dishonesty-thing.html | The Dishonesty Thing | By Paul Krugman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/opinion/the-duel-between-body-and-soul.html | The Duel Between Body and Soul | By Paul Bloom | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/army-says-cia-hid-more-iraqis-than-it-claimed.html | THE CONFLICT IN IRAQ PRISON SCANDAL ARMY SAYS CIA HID MORE IRAQIS THAN IT CLAIMED | By Eric Schmitt and Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/bush-attacks-his-opponent-over-his-record-on-taxes.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Attacks His Opponent Over His Record on Taxes | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/campaigns-enlist-big-names-to-set-debates-details.html | THE 2004 CAMPAIGN DEBATES Campaigns Enlist Big Names to Set Debates Details | By Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/commanders-son-questions-memos-on-bushs-service.html | THE 2004 CAMPAIGN MILITARY SERVICE Commanders Son Questions Memos on Bushs Service | By Katharine Q Seelye and Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/election-board-restricts-ads-for-antikerry-film.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Election Board Restricts Ads for AntiKerry Film | By Glen Justice | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/kerry-invokes-the-bible-in-appeal-for-black-votes.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Invokes the Bible In Appeal for Black Votes | By Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/campaign/on-a-bounce-or-on-a-roll-bush-enjoys-an-edge-over-kerry.html | THE 2004 CAMPAIGN POLLS On a Bounce or On a Roll Bush Leads as a Critical Stage Begins | By Adam Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/democrat-lodges-complaints-over-leaks-from-bush-camp.html | Democrat Lodges Complaints Over Leaks From Bush Camp | By James Risen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/house-votes-to-block-administrations-rules-on-overtime.html | House Votes to Block Administrations Rules on Overtime | By Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/lawmaker-says-fda-held-back-drug-data.html | Lawmaker Says FDA Held Back Drug Data | By Gardiner Harris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/officers-lack-skills-to-vet-saudis-seeking-us-visas-report-says.html | Officers Lack Skills to Vet Saudis Seeking US Visas Report Says | By Rachel L Swarns | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/powell-says-rapes-and-killings-in-sudan-are-genocide.html | Powell Says Rapes and Killings in Sudan Are Genocide | By Steven R Weisman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/politics/us-to-pay-fliers-15-million-for-pilfering-of-checked-bags.html | US to Pay Fliers 15 Million for Pilfering of Checked Bags | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/realestate/houses-near-main-street-weekends-with-everything-handy.html | HAVENS LIVING HERE Houses Near Main Street Weekends With Everything Handy | As told to Seth Kugel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/realestate/kent-conn.html | HAVENS Weekender Kent Conn | By Susan Hodara | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/science/space-capsule-expected-to-yield-some-useful-data-despite-crash.html | Space Capsule Expected to Yield Some Useful Data Despite Crash | By Warren E Leary | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/baseball/benson-looks-like-pitcher-the-mets-traded-for.html | BASEBALL Benson Looks Like Pitcher the Mets Traded For | By Charlie Nobles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/baseball/memories-of-bartman-die-hard-for-cubs-fans.html | BASEBALL The Most Infamous Seat in the House | By Ira Berkow | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/baseball/piniellas-alternative-may-be-same-sad-story.html | On Baseball Piniellas Alternative May Be Same Sad Story | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/baseball/rose-film-does-little-to-promote-the-game.html | TV SPORTS Rose Film Does Little To Promote the Game | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/baseball/yankees-sweep-to-widen-lead.html | BASEBALL Yankees Lead Grows A Little With Sweep | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/football/opening-with-a-victory-is-a-coughlin-tradition.html | PRO FOOTBALL Opening With a Victory Is a Coughlin Tradition | By Gerald Eskenazi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/football/patriots-get-help-from-colts-in-opener.html | PRO FOOTBALL Patriots Get Help From Colts In Opener | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/football/pennington-still-looking-for-quality-time-with-receivers.html | FOOTBALL Pennington and Receivers Expect Rust | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/football/revival-that-starts-with-stars-on-sidelines.html | Sports of The Times Revival That Starts With Stars on Sidelines | By Dave Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/hockey/the-americans-stay-and-play-together.html | HOCKEY US Team Stays and Plays as One | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/soccer/us-shows-its-resolve-warts-and-all.html | SOCCER Americans Are Showing Some Resolve | By Jere Longman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/sports-briefing-swimming-phelps-is-making-splash-on-gold-medalists.html | Sports Briefing SWIMMING Phelps Is Making Splash On Gold Medalists Tour | By Frank Litsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/tennis/dementieva-has-no-desire-for-an-allrussian-final.html | TENNIS Dementieva Has No Desire for an AllRussian Final | By Liz Robbins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/tennis/longwinded-matchup-goes-federers-way.html | TENNIS LongWinded Matchup Ends in Federer Victory | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/sports/tennis/roddicks-comeback-falls-short.html | TENNIS Roddicks Furious Comeback Falls a Bit Short | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/technology/after-cutting-its-phone-prices-nokia-raises-its-outlook.html | TECHNOLOGY After Cutting Its Phone Prices Nokia Raises Its Outlook | By Alan Cowell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | https://www.nytimes.com/2004/09/10/technology/judge-allows-oracle-to-bid-for-peoplesoft.html | Judge Allows Oracle to Bid for PeopleSoft | By Steve Lohr and Laurie J Flynn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/technology/oracles-77-billion-offer-for-a-rivals-customer-list.html | Oracles 77 Billion Offer For a Rivals Customer List | By Gary Rivlin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/driving-roundabout-on-long-island.html | DRIVING Roundabout On Long Island | By Beth Greenfield | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/escapes/hiking-2100-miles-in-bitesize-pieces.html | JOURNEYS Hiking 2100 Miles In BiteSize Pieces | By Mark Yost | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/escapes/in-napa-calif.html | JOURNEYS 36 Hours Napa Calif | By Debra A Klein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/escapes/reborn-lake-erie-beckons-kayakers.html | ADVENTURER Reborn Lake Erie Beckons Kayakers | By Denny Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/quick-escapes.html | Quick Escapes | By Jr Romanko | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/shopping-backyard-campout.html | Shopping Backyard CampOut | By Caren Osten Gerszberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/travel/the-seductions-of-fall.html | HAVENS The Seductions of Fall | By Steve Dougherty | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/us/after-devastating-grenada-hurricane-bears-down-on-jamaica.html | After Devastating Grenada Hurricane Bears Down on Jamaica | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/us/as-expiration-looms-gun-bans-effect-is-debated.html | As Expiration Looms Gun Bans Effect Is Debated | By Fox Butterfield | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/us/court-rules-regulators-erred-on-refunds.html | California Bid for Energy Refunds Is Bolstered | By Dean E Murphy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/us/more-fruit-in-central-florida-is-on-ground-than-on-trees.html | Lost Fruit in Central Florida Means Lost Jobs for Migrants | By Jennifer 8 Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/us/national-briefing-midwest-illinois-chicago-plans-to-link-2000-security.html | National Briefing Midwest Illinois Chicago Plans To Link 2000 Security Cameras | By David Bernstein NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/us/national-briefing-south-louisiana-officials-stop-tiger-search.html | National Briefing South Louisiana Officials Stop Tiger Search | By Ariel Hart NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/us/re-lapp-87-physicist-in-coldwar-debate-on-civil-defense-dies.html | RE Lapp 87 Physicist in ColdWar Debate on Civil Defense | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/us/sniper-victims-in-settlement-with-gun-maker-and-dealer.html | Sniper Victims in Settlement With Gun Maker and Dealer | By Fox Butterfield | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/us/the-apprentice-is-learning-about-the-trump-style.html | The Apprentice Is Learning About the Trump Style | By Stephen Kinzer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/us/the-times-refuses-reprint-in-moore-book.html | THE 2004 CAMPAIGN THE NEWS MEDIA The Times Refuses Reprint in Moore Book | By Edward Wyatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/washington/world/car-bomb-in-jakarta-kills-9-at-australian-embassy.html | Car Bomb in Jakarta Kills 9 At Australian Embassy | By Jane Perlez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/washington/world/in-tape-top-aide-to-bin-laden-vows-new-strikes-at-us.html | In Tape Top Aide To Bin Laden Vows New Strikes at US | By James Risen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/world/asia/like-politicians-everywhere-afghans-can-tie-new-roads-to-votes.html | Like Politicians Everywhere Afghans Can Tie New Roads to Votes | By Carlotta Gall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-10 | https://www.nytimes.com/2004/09/10/world/europe/copenhagen-journal-wedding-vows-can-lock-danes-out-of-their.html | Copenhagen Journal Wedding Vows Can Lock Danes Out of Their Homeland | By Richard Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/world/europe/european-union-lauds-and-prods-turkey-on-chances-of-joining.html | European Union Lauds and Prods Turkey on Chances of Joining | By Susan Sachs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/world/europe/from-dismal-chechnya-women-turn-to-bombs.html | From Dismal Chechnya Women Turn to Bombs | By Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/world/europe/putin-moves-to-strengthen-antiterror-forces-in-south.html | Putin Moves to Strengthen Antiterror Forces in South | By Seth Mydans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/world/europe/witnesses-pull-out-of-trial-after-judges-refuse-to-let.html | Witnesses Pull Out of Trial After Judges Refuse to Let Milosevic Act as His Own Lawyer | By Marlise Simons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/world/middleeast/american-and-iraqi-forces-try-to-regain-control-of-sunni.html | THE CONFLICT IN IRAQ THE OCCUPATION American and Iraqi Forces Try to Regain Control of Sunni Strongholds | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/world/middleeast/israeli-forces-attack-in-gaza-killing-7-arabs.html | Israeli Forces Attack in Gaza Killing 7 Arabs | By Steven Erlanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/world/middleeast/us-military-kills-scores-in-fighting-near-mosul.html | THE CONFLICT IN IRAQ THE INSURGENCY US Military Kills Scores In Fighting Near Mosul | By Erik Eckholm | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/world/world-briefing-africa-south-africa-2-new-arrests-on-nuclear.html | World Briefing Africa South Africa 2 New Arrests On Nuclear Proliferation Charges | By Michael Wines NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-10 | https://www.nytimes.com/2004/09/10/world/world-briefing-europe-czech-republic-copter-crash-kills-6-british.html | World Briefing Europe Czech Republic Copter Crash Kills 6 British Soldiers | By Lizette Alvarez NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/jonathan-scharer-56-producer-of-forbidden-broadway-spoof-dies.html | Jonathan Scharer 56 Producer Of Forbidden Broadway Spoof | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/music/flamenco-warmed-by-a-cuban-fire.html | POP REVIEW Flamenco Warmed by a Cuban Fire | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/music/from-dying-movies-the-birth-of-a-score.html | MULTIMEDIA REVIEW From Dying Movies the Birth of a Score | By Allan Kozinn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/music/playing-ancient-instruments-after-much-talk-about-them.html | MUSIC REVIEW Playing Ancient Instruments After Much Talk About Them | By James R Oestreich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/ralph-g-allen-who-wrote-sugar-babies-dies-at-70.html | Ralph G Allen 70 Wrote Sugar Babies | By Margalit Fox | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/sounds-of-a-silent-place.html | Sounds of a Silent Place An Audio Walking Tour of the World Trade Center With Stops for Eulogies | By Sarah Boxer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/television/americas-arty-history-teacher.html | CRITICS NOTEBOOK Americas Arty History Teacher | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/television/dear-old-golden-rule-days-full-of-strife-and-striving.html | TELEVISION REVIEWTHE NEW SEASON Dear Old Golden Rule Days Full of Strife and Striving | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/television/from-1814-tales-keep-acomin.html | From 1814 Tales Keep AComin | By Jeff Z Klein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/arts/television/jumpstarted-nbc-season-is-sputtering.html | JumpStarted NBC Season Is Sputtering | By Bill Carter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/books/an-intellectual-journal-finds-another-editor.html | An Intellectual Journal Finds Another Editor | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/company-news-dean-foods-plans-to-stop-making-weightloss-drinks.html | COMPANY NEWS DEAN FOODS PLANS TO STOP MAKING WEIGHTLOSS DRINKS | By Dow Jones Ap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/delta-fails-to-gain-bondholders-support-for-debt-reduction-plan.html | Delta Fails to Gain Bondholders Support for Debt Reduction Plan | By Micheline Maynardand Riva D Atlas | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/judge-rejects-proposed-halliburton-settlement.html | Judge Rejects Proposed Halliburton Settlement | By Gretchen Morgenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/media/2-tribune-papers-revise-circulation-again.html | 2 Tribune Papers Revise Circulation Again | By Jacques Steinberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/media/changing-guard-at-disney-means-finding-new-vision.html | TRANSITION AT DISNEY THE STUDIO Changing Guard at Disney Means Finding New Vision | By Sharon Waxman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/media/disney-chief-to-leave-setting-off-race-for-job.html | TRANSITION AT DISNEY THE OVERVIEW Disney Chief to Leave Setting Off Race for Job | By Laura M Holson and Geraldine Fabrikant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/media/for-eisner-a-sharp-turn-on-a-trip-through-disney.html | TRANSITION AT DISNEY MARKET PLACE After a Long Trip Uphill A Distinct Turning Point | By Floyd Norris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/qwest-said-to-settle-sec-investigation.html | Qwest Said to Settle SEC Investigation | By Matt Richtel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/us-airways-pilots-offer-final-talks.html | US Airways Pilots Offer Final Talks | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/world-business-briefing-americas-brazil-inflation-slows.html | World Business Briefing Americas Brazil Inflation Slows | By Todd Benson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/world-business-briefing-asia-china-new-data-shows-growth.html | World Business Briefing Asia China New Data Shows Growth | By Keith Bradsher NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing Asia India Industrial Output Rises | By Saritha Rai NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/world-business-briefing-asia-japan-economic-forecast-revised.html | World Business Briefing Asia Japan Economic Forecast Revised | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/world-business-briefing-asia-south-korea-bank-executive-penalized.html | World Business Briefing Asia South Korea Bank Executive Penalized | By Andrew Salmon NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/worldbusiness/for-spiegel-investor-a-hard-lesson-in-securities-law.html | For Spiegel Investor a Hard Lesson in Securities Law | By Mark Landler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/worldbusiness/mitsubishi-tokyo-provides-64-billion-to-ufj.html | Mitsubishi Tokyo Provides 64 Billion to UFJ | By Todd Zaun | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/business/worldbusiness/us-weighs-import-limits-on-china.html | INTERNATIONAL BUSINESS US Weighs Import Limits On China | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/crosswords/bridge/in-verona-italian-player-wins-individual-contest.html | BRIDGE In Verona Italian Player Wins Individual Contest | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/fashion/shows/beads-shells-and-prints-from-farflung-places.html | Fashion Beads Shells and Prints From FarFlung Places | By Ginia Bellafante | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/health/unblame-the-victim-heart-disease-causes-vary.html | Unblame the Victim Heart Disease Causes Vary | By Denise Grady | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/as-deadline-crept-closer-a-rush-to-sue-over-sept-11.html | As Deadline Crept Closer A Rush to Sue Over Sept 11 | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/budget-cuts-leave-gaps-in-yonkers-schools.html | Budget Cuts Leave Gaps in Yonkers Schools | By Kirk Semple | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/call-in-albany-to-abolish-one-house-of-legislature.html | In Albany Call to Scrap One House Of Legislature | By Michael Cooper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/city-faces-hearing-on-paying-a-protester-fine.html | City Faces Penalty Hearing in Protester Arrests | By Diane Cardwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/growing-up-grieving-with-constant-reminders-of-911.html | LEGACY OF LOSS The Children of Sept 11 Growing Up Grieving With Constant Reminders of 911 | By Andrea Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/gunman-kills-two-detectives-in-brooklyn.html | Gunman Kills Two Detectives In Brooklyn | By Daniel J Wakin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/heavy-metal-thunder-and-a-ringing-in-the-ears.html | Heavy Metal Thunder on Main Street Newcomers Chafe as a Biker Hangout on LI Gentrifies | By Michelle ODonnell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/in-a-bronx-assembly-primary-two-candidates-clash-over-the-politics.html | In a Bronx Assembly Primary Two Candidates Clash Over the Politics of Pedigree | By Jonathan P Hicks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/most-in-poll-see-convention-as-a-negative.html | Most in Poll See Convention As a Negative | By Jennifer Steinhauer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/parents-suffer-the-stress-of-the-mayors-test-plan.html | Parents Suffer the Stress Of the Mayors Test Plan | By Elissa Gootman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/primary-in-nassau-is-casting-long-shadow.html | Primary In Nassau Is Casting Long Shadow | By Bruce Lambert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/rape-of-rutgers-student-reminds-a-campus-of-earlier-attacks.html | Rape of Rutgers Student Reminds A Campus of Earlier Attacks | By Jason George | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/sept-11-yet-nothing-stops-the-tides.html | About New York Sept 11 Yet Nothing Stops the Tides | By Dan Barry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/stadium-ally-on-council-got-donations-from-the-jets.html | Stadium Ally On Council Got Donations From the Jets | By Mike McIntire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/states-ethics-chief-is-fired-he-plans-appeal.html | Connecticuts State Ethics Commission Fires Its Director | By Stacey Stowe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/nyregion/the-waitress-isnt-kidding-when-she-tells-you-to-leave-a-tip.html | Leave a Tip or You May Leave in Handcuffs | By Mary Spicuzza | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/how-to-remember-how-to-forget.html | How to Remember How to Forget | By Javier Maras | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/reign-of-terror.html | Reign Of Terror | By Nicholas D Kristof | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/ruling-class-war.html | Ruling Class War | By David Brooks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/what-russia-knows-now.html | What Russia Knows Now | By Victor Erofeyev | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/opinion/why-chile-is-hopeful.html | Why Chile Is Hopeful | By Ariel Dorfman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/brock-adams-77-senator-and-cabinet-member-dies.html | Brock Adams 77 Senator And Cabinet Member Dies | By Michael Janofsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/campaign/bush-and-kerry-step-up-attacks-in-swing-states.html | THE 2004 CAMPAIGN THE CAMPAIGN TRAIL BUSH AND KERRY STEP UP ATTACKS IN SWING STATES | By Richard W Stevenson and David M Halbfinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/campaign/bushs-backers-donate-heavily-to-veteran-ads.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Windfall for AntiKerry Veterans Group With Texans Among Those Giving Most | By Glen Justice and Eric Lichtblau | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/campaign/cbs-defends-its-report-on-bush-military-record.html | THE 2004 CAMPAIGN MILITARY SERVICE CBS Defends Its Report On Bush Military Record | By Jim Rutenberg and Kate Zernike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/campaign/cheney-offers-explanation-of-comment-about-kerry.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Cheney Offers an Explanation of His Comment About Kerry | By Rick Lyman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/campaign/gop-draws-criticism-from-kerry-on-assaultweapons-ban.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE GOP Draws Criticism From Kerry On Arms Ban | By Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/few-enroll-in-lowcost-drug-demonstration.html | Few Enroll in LowCost Drug Demonstration | By Robert Pear | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/politics/us-acts-to-notify-foreigners-of-tougher-rules-for-visits.html | US Acts to Notify Foreigners of Tougher Rules for Visits | By Rachel L Swarns | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/science/scientists-think-data-from-space-capsule-can-be-salvaged.html | Scientists Think Data From Space Capsule Can Be Salvaged | By Warren E Leary | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/baseball/same-bottom-line-despite-change-at-top.html | BASEBALL Same Met Bottom Line Despite Change at Top | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/baseball/vazquez-bewildered-by-another-early-exit.html | BASEBALL Vazquez Bewildered By Another Early Exit | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/football/once-again-mcginest-plays-the-spoiler.html | PRO FOOTBALL Once Again McGinest Plays the Spoiler | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/hockey/finland-comes-alive-with-two-late-goals.html | HOCKEY Finland Comes Alive With Two Late Goals | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/ncaabasketball/jack-rohan-former-coach-of-columbia-basketball-dies.html | Jack Rohan 72 Coach Of Columbia Basketball | By Frank Litsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/ncaafootball/down-by-10-miami-rallies-to-prevail-on-overtime-run.html | COLLEGE FOOTBALL Down by 10 Miami Rallies To Prevail in ACC Debut | By Charlie Nobles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/ncaafootball/in-his-return-to-coaching-ranks-ross-stakes-out-higher.html | COLLEGE FOOTBALL Rebuilding on Bedrock of Tradition | By Bill Pennington | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/ncaafootball/notre-dame-loses-footing-upon-a-shifting-landscape.html | COLLEGE FOOTBALL Notre Dame Stumbles On Shifting Landscape | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/othersports/the-race-within-the-race-nears-end.html | AUTO RACING The Race Within the Race Is About to End | By Viv Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/pro-football-nfl-matchup-week-1.html | PRO FOOTBALL NFL MATCHUP WEEK 1 | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/sports-briefing-pro-hockey-devils-stevens-plans-to-return.html | SPORTS BRIEFING PRO HOCKEY Devils Stevens Plans to Return | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/tennis/a-russian-summit-in-the-final.html | TENNIS A Russian Summit in the Final | By Liz Robbins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/tennis/stars-and-stripes-are-gone-but-there-is-plenty-to-salute.html | Sports of The Times Stars and Stripes Are Gone But There Is Plenty to Salute | By Harvey Araton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/sports/tennis/the-loyalties-and-love-will-surely-cross-the-net.html | TENNIS The Loyalties and Love Will Surely Cross the Net | By Liz Robbins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/technology/court-rules-against-pennsylvania-law-that-curbs-childpornography.html | Court Rules Against Pennsylvania Law That Curbs ChildPornography Sites | By Tom Zeller Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/technology/despite-ruling-peoplesoft-battles-to-stand-alone.html | Despite Ruling PeopleSoft Battles To Stand Alone | By Laurie J Flynn and Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/us/14-governors-receive-mail-thats-rigged-with-matches.html | 14 Governors Receive Mail Thats Rigged With Matches | By Fox Butterfield | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/us/after-63-years-a-synagogue-gets-a-rabbi.html | Religion Journal After 63 Years a Synagogue Gets a Rabbi | By Katie Zezima | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/us/bishop-says-conflict-on-gays-distracts-from-vital-issues.html | Bishop Says Conflict on Homosexuality Distracts From Vital Political Issues | By Laurie Goodstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/us/clinton-leaves-the-hospital-4-days-after-heart-surgery.html | Clinton Leaves the Hospital 4 Days After Heart Surgery | By Lawrence K Altman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/us/deaths-from-west-nile-virus-climb-to-14-in-california.html | Deaths From West Nile Virus Climb to 14 in California | By Nick Madigan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/us/flight-from-keys-begins-as-storm-hits-jamaica.html | Flight From Keys Begins As Storm Hits Jamaica | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/us/floridians-are-left-weary-by-threat-of-another-hurricane.html | Floridians Are Left Weary by Threat of Another Hurricane | By Sara Kennedy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/us/national-briefing-plains-oklahoma-state-official-impeached.html | National Briefing Plains Oklahoma State Official Impeached | By Steve Barnes NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/us/national-briefing-southwest-texas-family-of-drowned-park-patrons-sues.html | National Briefing Southwest Texas Family Of Drowned Park Patrons Sues City | By Steve Barnes NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/us/old-fans-still-bubble-along-to-lawrence-welk.html | Old Fans and PBS Still Bubble Along To Lawrence Welk | By John Leland | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/washington/world/conflict-in-iraq-iraq-us-aircraft-strike-insurgents-in.html | CONFLICT IN IRAQ IRAQ US Aircraft Strike Insurgents in Falluja Kidnappers Want Iraqi Women Out of Jail | By Sabrina Tavernise | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/washington/world/conflict-in-iraq-prison-policy-cia-cites-order-on.html | CONFLICT IN IRAQ PRISON POLICY CIA Cites Order on Supervised Interrogations | By Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/washington/world/world-briefing-asia-nepal-suspected-rebels-hurl-bombs-at.html | World Briefing Asia Nepal Suspected Rebels Hurl Bombs At US Center | By Dhruba Adhikary NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/world/africa/sudan-governments-attacks-stoke-rebels-fury.html | Sudan Governments Attacks Stoke Rebels Fury | By Somini Sengupta | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/world/africa/zimbabwe-sentences-briton-to-7-years-in-jail-on-arms-charge.html | Zimbabwe Sentences Briton to 7 Years in Jail on Arms Charge | By Michael Wines | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-11 | https://www.nytimes.com/2004/09/11/world/americas/a-man-of-many-names-but-one-legacy-in-the-amazon.html | THE SATURDAY PROFILE A Man of Many Names but One Legacy in the Amazon | By Larry Rohter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/world/asia/indonesian-police-say-van-in-attack-carried-2-or-3-bombers.html | Indonesian Police Say Van in Attack Carried 2 or 3 Bombers | By Jane Perlez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/world/asia/the-novels-latest-version-pops-onto-chinas-cellphones.html | The Novels Latest Version Pops Onto Chinas Cellphones | By Howard W French | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/world/europe/in-shift-putin-vows-public-inquiry-into-school-slaughter.html | In Shift Putin Vows Public Inquiry Into School Slaughter | By Seth Mydans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/world/middleeast/holy-warriors-in-samarra-reject-accord-with-americans.html | CONFLICT IN IRAQ INSURGENCY Holy Warriors in Samarra Reject Accord With Americans | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/world/middleeast/us-expects-more-violence-as-iraq-vote-draws-near.html | CONFLICT IN IRAQ THE MILITARY US Expects More Violence As Iraq Vote Draws Near | By Eric Schmitt and David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-11 | https://www.nytimes.com/2004/09/11/world/world-briefing-europe-ireland-roads-to-switch-to-metric-system.html | World Briefing Europe Ireland Roads To Switch To Metric System | By Brian Lavery NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/coming-soon-kerrys-apocalypse-now.html | Coming Soon Kerrys Apocalypse Now | By Frank Rich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/dance/blues-burlesque-and-balanchine.html | THE NEW SEASONDANCE Blues Burlesque and Balanchine | By Jennifer Dunning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/dance/building-castles-on-the-stage.html | THE NEW SEASONDANCE Building Castles on the Stage | By Anna Kisselgoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/dance/dance-week-10-for-5-courses.html | THE NEW SEASONDANCE Dance Week 10 for 5 Courses | By Jennifer Dunning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/dance/how-garth-fagan-keeps-his-dancers-aloft.html | THE NEW SEASONDANCE The Long Jump | By Liesl Schillinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/dance/look-back-in-awe.html | THE NEW SEASONDANCE Look Back in Awe | By Jack Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/a-fractured-fairy-tale-set-on-broadway.html | THE NEW SEASONART A Fractured Fairy Tale Set on Broadway | By Ted Loos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/a-glittering-look-at-the-crucible-of-chinas-golden-age.html | THE NEW SEASONART A Glittering Look at the Crucible of Chinas Golden Age | By Holland Cotter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/buildings-fit-for-a-parliament-and-a-president.html | THE NEW SEASONARCHITECTURE Buildings Fit For a Parliament And a President | By Nicolai Ouroussoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/even-more-modern.html | THE NEW SEASONARCHITECTURE Even More Modern | By Nicolai Ouroussoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/from-central-park-to-outer-space.html | THE NEW SEASONART From Central Park to Outer Space | By Ken Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/japan-torqued-melted-reconfigured.html | THE NEW SEASONART Japan Torqued Melted Reconfigured | By Sarah Boxer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/landscape-of-the-midnight-sun.html | THE NEW SEASONART Landscape of the Midnight Sun | By Michael Kimmelman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/look-at-what-the-italians-uncovered.html | THE NEW SEASONARTIFACTS Look at What The Italians Uncovered | By Rita Reif | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/sculptures-in-the-earth-and-colored-lines-in-space.html | THE NEW SEASONART Sculptures in the Earth And Colored Lines in Space | By Michael Kimmelman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/design/the-man-who-made-sculpture-out-of-meat-cleavers.html | THE NEW SEASONART The Man Who Made Sculpture Out of Meat Cleavers | By Roberta Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-dazed-and-confused-and-fast-times-at.html | THE NEW SEASONFILM DAZED AND CONFUSED and FAST TIMES AT RIDGEMONT HIGH ULTIMATE PARTY COLLECTION Universal Nov 2 | By Charles Taylor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-my-new-gun-columbia-tristar-sept-28.html | THE NEW SEASONFILM MY NEW GUN Columbia TriStar Sept 28 | By Stephanie Zacharek | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-scene-stealers-eve-the-performances-to-watch.html | THE NEW SEASONFILM SCENE STEALERS Eve The Performances to Watch | By Karen Durbin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-scene-stealers-gerard-butler-the.html | THE NEW SEASONFILM SCENE STEALERS Gerard Butler The Performances to Watch | By Karen Durbin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-scene-stealers-imelda-staunton-the.html | THE NEW SEASONFILM SCENE STEALERS Imelda Staunton The Performances to Watch | By Karen Durbin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-scene-stealers-rodrigo-de-la-serna-the.html | THE NEW SEASONFILM SCENE STEALERS Rodrigo de la Serna The Performances to Watch | By Karen Durbin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-scene-stealers-thomas-haden-church-the.html | THE NEW SEASONFILM SCENE STEALERS Thomas Haden Church The Performances to Watch | By Karen Durbin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-seven-brides-for-seven-brothers.html | THE NEW SEASONFILM SEVEN BRIDES FOR SEVEN BROTHERS 50THANNIVERSARY TWODISC SPECIAL EDITION Warner Home Video Oct 12 | By Stephanie Zacharek | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/movies/the-new-seasonfilm-the-garden-of-allah-intermezzo-mgm-oct-19.html | THE NEW SEASONFILM THE GARDEN OF ALLAH INTERMEZZO MGM Oct 19 | By Stephanie Zacharek | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/a-modernist-diaspora.html | THE NEW SEASONCLASSICAL MUSIC A Modernist Diaspora | By Jeremy Eichler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/a-star-to-shed-light-on-janaceks-bleak-operatic-landscape.html | THE NEW SEASONCLASSICAL MUSIC A Star to Shed Light on Janaceks Bleak Operatic Landscape | By Anne Midgette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/bernstein-and-bach-zankel-and-zippos.html | THE NEW SEASONCLASSICAL MUSIC Bernstein And Bach Zankel And Zippos | By James R Oestreich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/creating-the-new-history-of-jazz.html | THE NEW SEASONPOP MUSIC Creating the New History of Jazz | By Ben Ratliff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/eminem-vs-eminem-vs-eminem.html | THE NEW SEASONPOP MUSIC Eminem vs Eminem vs Eminem | By Kelefa Sanneh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/how-to-get-to-lincoln-center-multitask.html | THE NEW SEASONCLASSICAL MUSIC How to Get To Lincoln Center Multitask | By Anne Midgette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/nelly-gets-conceptual-and-jazz-comes-to-columbus-circle.html | THE NEW SEASONPOP MUSIC Nelly Gets Conceptual and Jazz Comes to Columbus Circle | By Ben Ratliff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/once-upon-a-time-in-breughelland.html | THE NEW SEASONCLASSICAL MUSIC Once Upon a Time in Breughelland | By Anthony Tommasini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/rebuilding-brian-wilsons-smile.html | THE NEW SEASONPOP MUSIC Rebuilding Brian Wilsons Smile | By Bernard Weinraub | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/speaking-softly-carrying-a-big-lute.html | THE NEW SEASONCLASSICAL MUSIC Speaking Softly Carrying a Big Lute | By Allan Kozinn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/u2-the-band-that-never-embarrasses-itself.html | THE NEW SEASONPOP MUSIC U2 the Band That Never Embarrasses Itself | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/music/wagner-with-sleep-breaks.html | THE NEW SEASONCLASSICAL MUSIC Wagner With Sleep Breaks | By Bernard Holland | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/cover-story-one-more-wb-show-about-troubled-youth-but-these.html | COVER STORY One More WB Show About Troubled Youth But These Teenagers Actually Grow Up | By Robin Pogrebin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/cuban-sharpton-and-branson-the-new-trumps.html | THE NEW SEASONTELEVISION Cuban Sharpton and Branson The New Trumps | By Bill Carter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/for-young-viewers-having-an-identity-crisis-you-must-be-in.html | FOR YOUNG VIEWERS Having an Identity Crisis You Must Be in Seventh Grade | By Lisanne Renner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/one-manly-man-and-a-baby.html | THE NEW SEASONTELEVISION One Manly Man and a Baby | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/rashomon-meets-gilligans-island.html | THE NEW SEASONTELEVISION Rashomon Meets Gilligans Island | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/television/the-making-of-a-president.html | THE NEW SEASONTELEVISION The Making Of a President | By Joseph Weisberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/the-new-seasonartifacts-rides-armored-and-otherwise.html | THE NEW SEASONARTIFACTS Rides Armored and Otherwise | By Rita Reif | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/arts/the-new-seasonfilm-dvds-that-bulbous-nose-those-dancing-feet-that.html | THE NEW SEASONFILM DVDS That Bulbous Nose Those Dancing Feet That Shiny New Gun | By Charles Taylor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/automobiles/making-cars-safer-for-pedestrians.html | Making Cars Safer for Pedestrians | By Jim Motavalli | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/automobiles/such-a-polite-young-van.html | AROUND THE BLOCK Such a Polite Young Van | By James G Cobb | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/arc-of-justice-i-swear-it-was-in-selfdefense.html | I Swear It Was in SelfDefense | By Robert F Worth | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/czeslaw-milosz-19112004.html | ESSAY Czeslaw Milosz 19112004 | By Leon Wieseltier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/democracy-matters-plenty-of-blame-to-go-around.html | Plenty of Blame to Go Around | By Caleb Crain | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/ill-be-your-mirror-the-art-of-the-interview.html | Hiding in Plain Sight | By Barry Gewen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/in-the-shadow-of-no-towers-homeland-insecurity.html | Homeland Insecurity | By David Hajdu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/interstellar-serial-killer.html | SCIENCE FICTION | By Gerald Jonas | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/isaac-bashevis-singers-collected-stories-sex-and-the-shtetl.html | Sex and the Shtetl | By William Deresiewicz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/new-noteworthy-paperbacks.html | New Noteworthy Paperbacks | By Ihsan Taylor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/politics-red-bush-and-blue-bush.html | CHRONICLE POLITICS Red Bush and Blue Bush | By Timothy Noah | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/sammys-hill-bridget-goes-washington.html | Bridget Goes Washington | By Ana Marie Cox | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/the-bargain.html | The Bargain | By Truman Capote | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/the-egyptologist-who-is-buried-in-atumhadus-tomb.html | Who Is Buried in Atumhadus Tomb | By Tom Bissell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/the-first-desire-the-sound-and-the-fury.html | The Sound and the Fury | By Sarah Churchwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/the-folly-of-empire-mission-abandoned.html | Mission Abandoned | By James Chace | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/the-undressed-art-a-passion-for-meaningful-lines.html | A Passion for Meaningful Lines | By Edward Sorel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/up-from-zero-who-can-reach-the-dead.html | Who Can Reach the Dead | By Pete Hamill | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/books/review/where-the-right-went-wrong-a-paleoconservative-takes-on-the.html | The Good Old Days | By Michael Kazin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/databank-stocks-benefit-from-the-cooling-of-oil-prices.html | DataBank Stocks Benefit From the Cooling of Oil Prices | By Jeff Sommer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/openers-suits-rush-redux.html | OPENERS SUITS RUSH REDUX | By Mark A Stein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/a-booster-seat-on-wheels.html | OPENERS THE GOODS A Booster Seat On Wheels | By Brendan I Koerner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/a-door-opens-the-view-is-ugly.html | A Door Opens The View Is Ugly | By Gretchen Morgenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/can-mr-chips-transform-intel.html | Can Mr Chips Transform Intel | By Gary Rivlin and John Markoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/depression-a-frequent-visitor-to-wall-st.html | Depression a Frequent Visitor to Wall St | By Landon Thomas Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/diversity-as-policy-not-as-window-dressing.html | OFFICE SPACE ARMCHAIR MBA Diversity as Policy Not as Window Dressing | By William J Holstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/do-newspapers-make-good-news-look-bad.html | ECONOMIC VIEW Do Newspapers Make Good News Look Bad | By Eduardo Porter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/downside-as-deficit-deepens.html | MARKET WEEK Downside As Deficit Deepens | By Jonathan Fuerbringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/if-the-revenue-column-says-zero-avoid-the-ipo.html | STRATEGIES If the Revenue Column Says Zero Avoid the IPO | By Mark Hulbert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/imagining-toyland-without-one-of-its-giants.html | NEWS AND ANALYSIS Imagining Toyland Without One of Its Giants | By Eryn Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/is-that-dog-barking-up-the-wrong-family-tree.html | SUNDAY MONEY SPENDING Is That Dog Barking Up the Wrong Family Tree | By Robert Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/making-money-fast-on-very-slow-cars.html | NEWS AND ANALYSIS Making Money Fast On Very Slow Cars | By HLNE FOUQUET | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/no-shortage-of-great-ideas.html | OPENERS REFRESH BUTTON No Shortage Of Great Ideas | By Robert Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/not-perfect-but-a-recovery-all-the-same.html | EVERYBODYS BUSINESS Not Perfect but a Recovery All the Same | By Ben Stein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/president-forget-it-who-should-win-the-corner-office.html | OPENERS THE COUNT President Forget It Who Should Win The Corner Office | By Hubert B Herring | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/the-sleep-of-forgetfulness-and-the-bed-remembers.html | SUNDAY MONEY SPENDING The Sleep of Forgetfulness And the Bed Remembers | By Amy Cortese | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/when-in-doubt-ask.html | OFFICE SPACE THE BOSS When in Doubt Ask | By Paul J Norris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/business/yourmoney/your-ship-just-came-in-but-what-if-its-low-tide.html | SUNDAY MONEY INVESTING Your Ship Just Came In But What if Its Low Tide | By J Alex Tarquinio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/crosswords/chess/swapping-bishop-for-knight-not-many-do-it-these-days.html | CHESS Swapping Bishop for Knight Not Many Do It These Days | By Robert Byrne | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/dining/a-3generation-day.html | GOOD EATING A 3Generation Day | Compiled by Kris Ensminger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/dining/old-vines-new-owner.html | WINE UNDER 20 Old Vines New Owner | By Howard G Goldberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/dont-try-this-in-vogue.html | Dont Try This in Vogue | By Ruth La Ferla | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/east-meets-west-in-a-blurred-embrace.html | POSSESSED East Meets West in a Blurred Embrace | By David Colman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/kick-punch-slap.html | VIEW Discovering An Inner Commando | By Ken Tucker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/now-you-see-it-now-you-dont.html | Now You See It Now You Dont | By Alex Kuczynski | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/ps-they-left-a-big-tip.html | A NIGHT OUT WITH Ma Maestro PS They Left a Big Tip | By Margy Rochlin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/shows/what-fashion-owes-to-xxx.html | FASHION DIARY What Fashion Owes to XXX | By Guy Trebay | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/slacker-lacquer.html | SHAKEN AND STIRRED Slacker Lacquer | By William L Hamilton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/the-cat-on-the-couch.html | THE AGE OF DISSONANCE The Cat on the Couch | By Bob Morris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/the-neurologist.html | PULSE WHAT IM WEARING NOW The Neurologist | By Jennifer Tung | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/they-shoot-paparazzi-dont-they.html | They Shoot Paparazzi Dont They | By Mireya Navarro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/weddings/regina-carter-and-alvester-garnett.html | WEDDINGSCELEBRATIONS VOWS Regina Carter and Alvester Garnett | By Julie Halpert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/fashion/yipes-clinton-that-could-be-me.html | Yipes Clinton That Could Be Me | By Alex Williams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/health/new-warnings-sought-on-antidepressants.html | New Warnings Sought on Antidepressants | By Gardiner Harris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/jobs/parenting-can-create-better-employees.html | LIFES WORK Parenting Can Create Better Employees | By Lisa Belkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/jobs/web-can-help-but-a-job-hunt-still-takes-lots-of-hard-work.html | Web Can Help but a Job Hunt Still Takes Lots of Hard Work | By David Koeppel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/a-tuscan-order.html | FOOD A Tuscan Order | By Jonathan Reynolds | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/athletic-profiling.html | THE WAY WE LIVE NOW 91204 IDEA LAB Athletic Profiling | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/domestic-deceit.html | THE WAY WE LIVE NOW 91204 THE ETHICIST Domestic Deceit | By Randy Cohen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/fashion-stills.html | STYLE Fashion Stills | By Herbert Muschamp | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/forget-it.html | THE WAY WE LIVE NOW 91204 Forget It | By Walter Kirn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/izzle.html | THE WAY WE LIVE NOW 91204 ON LANGUAGE Izzle | By Kathleen E Miller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/maddening.html | THE WAY WE LIVE NOW 91204 CONSUMED Maddening | By Rob Walker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/plains-verse.html | THE WAY WE LIVE NOW 91204 QUESTIONS FOR TED KOOSER Plains Verse | By Deborah Solomon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/shakespeares-leap.html | Shakespeares Leap | By Stephen Greenblatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/the-lessons-of-classroom-506.html | The Lessons of Classroom 506 | By Lisa Belkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/the-singersongwriter.html | THE WAY WE LIVE NOW 91204 PAGE TURNER The SingerSongwriter Sufjan Stevens Musician | By Dwight Garner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/the-wanderers.html | LIVES The Wanderers | By Adib Matti As Told To Katherine Zoepf | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/magazine/trumpologies.html | Trumpologies | By James Traub | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/a-cad-for-all-seasons.html | THE NEW SEASONFILM REMAKE A Cad for All Seasons | By Stuart Klawans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/and-action.html | THE NEW SEASONFILM The World of Tomorrow Is Here and Brando Is Back | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/december-and-2005.html | THE NEW SEASONFILM Howard Hughes Fat Albert and Other Luminaries | Compiled with the assistance of SUZANNE OCONNOR | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/jamie-foxx-goes-dark-to-play-a-musical-hero.html | THE NEW SEASONFILM Jamie Foxx Goes Dark | By Lola Ogunnaike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/kirsten-dunst-pretends-to-be-a-jock.html | THE NEW SEASONFILM Kirsten Dunst Pretends To Be a Jock | By Margy Rochlin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/returning-to-the-scene-of-the-caper.html | THE NEW SEASONFILM Returning to the Scene of the Caper | By Manohla Dargis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/studying-dr-kinseys-sex-life.html | THE NEW SEASONFILM Studying Dr Kinseys Sex Life | By A O Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/the-best-film-with-the-smallest-release.html | THE NEW SEASONFILM The Best Film With the Smallest Release | By Nathan Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/the-best-movies-weve-never-seen.html | THE NEW SEASONFILM The Best Movies Weve Never Seen | By A O Scott AND Manohla Dargis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/movies/moviesspecial/uneasy-riders.html | THE NEW SEASONFILM Uneasy Riders | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/a-faded-city-builds-its-fountain-of-hope.html | Mount Vernon Journal New Fountain Holds Mayors Wishes for Struggling City | By Kirk Semple | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/a-labor-leader-off-duty.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/a-moderate-wind-at-openmike-night.html | A Moderate Wind at OpenMike Night | By Tammy La Gorce | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/alfred-solomon-104-innovator-in-the-sale-of-hats-dies.html | Alfred Solomon 104 Dies Innovator in the Sale of Hats | By Douglas Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/art-review-japanese-inspired-and-nature-infused.html | ART REVIEW Japanese Inspired And Nature Infused | By William Zimmer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/art-review-painters-who-specialize-in-sleight-of-hand.html | ART REVIEW Painters Who Specialize In Sleight of Hand | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/art-reviews-of-marshes-coastal-inlets-and-zippers-buried-in-latex.html | ART REVIEWS Of Marshes Coastal Inlets And Zippers Buried in Latex | By Helen A Harrison | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/audiovox-workers-dodge-a-big-bullet.html | Audiovox Workers Dodge a Big Bullet | By Jd Samuelson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/books/theres-no-shortage-of-east-end-stories.html | Theres No Shortage of East End Stories | By Simon Van Booy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/briefings-security-communications-network-urged.html | BRIEFINGS SECURITY COMMUNICATIONS NETWORK URGED | By Jessica Bruder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/college-bound-doesnt-mean-far-from-home.html | College Bound Doesnt Mean Far From Home | By Jane Gordon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/consumer-affairs-keeping-up-with-the-krogers.html | CONSUMER AFFAIRS Keeping Up With the Krogers | By Tammy La Gorce | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/county-lines-dog-days-for-swimming.html | COUNTY LINES Dog Days For Swimming | By Marek Fuchs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/dining-bring-on-the-pasta-and-yes-anchovies.html | DINING Bring On the Pasta and Yes Anchovies | By Patricia Brooks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/dining-out-big-beef-and-sushi-too.html | DINING OUT Big Beef and Sushi Too | By Joanne Starkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/dining-out-bistro-fare-with-urban-ambience.html | DINING OUT Bistro Fare With Urban Ambience | By Mh Reed | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/dueling-support-groups.html | Dueling Support Groups | By John Rather | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/education/education-those-blackboards-look-familiar.html | EDUCATION Those Blackboards Look Familiar | By Thomas Staudter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/education/in-the-schools-stepping-up-safety-to-ease-concerns.html | IN THE SCHOOLS Stepping Up Safety To Ease Concerns | By Merri Rosenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/education/soapbox-middle-school-angst-revisited.html | SOAPBOX Middle School Angst Revisited | By Julie Walton Shaver | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/education/worth-noting-for-greenwich-students-a-study-on-walking.html | WORTH NOTING For Greenwich Students A Study on Walking Routes | By Jeff Holtz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/employment-by-dogma-lay-teachers-are-testing-the-roman-catholic.html | Employment by Dogma Lay Teachers Challenge Catholic Church | By David Gonzalez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/environment-spray-what.html | ENVIRONMENT Spray What | By Robert Strauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/everybodys-a-writer-it-seems-and-now-everybody-can-be-their-own.html | Our Towns Have a Seat Your Novel Will Be Out Momentarily | By Peter Applebome | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/for-police-officers-two-deaths-compound-the-pain.html | For the Police Force Two Deaths Compound the Pain | By Shaila K Dewan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/for-some-who-endured-losses-at-ground-zero-going-there-is-too-much.html | THREE YEARS LATER GRIEVING For Some Who Endured Losses at Ground Zero Going There Is Too Much to Bear | By James Barron | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/former-new-jersey-jail-guard-claims-unfair-firing-after-testifying.html | Former Guard at a New Jersey Jail Claims Unfair Firing | By Ronald Smothers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/gunman-shoots-desk-clerk-and-abducts-wife-from-hospital-in-queens.html | Gunman Shoots Desk Clerk and Abducts Wife From Hospital in Queens Police Say | By Corey Kilgannon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/if-it-quacks-like-a-lame-duck.html | For Trentons Lame Duck the Question Is How Lame | By David Kocieniewski | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/illegal-immigrants-are-wary-in-danbury.html | Illegal Immigrants Are Wary in Danbury | By Avi Salzman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-brief-glen-coves-debt-rating-falls-from-a3-to-baa2.html | IN BRIEF Glen Coves Debt Rating Falls From A3 to Baa2 | By Stewart Ain | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-brief-southold-and-shelter-island-sue-over-ferry-traffic.html | IN BRIEF Southold and Shelter Island Sue Over Ferry Traffic | By John Rather | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-brief-suffolk-police-again-seize-drunken-drivers-cars.html | IN BRIEF Suffolk Police Again Seize Drunken Drivers Cars | By Julia C Mead | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-business-a-hastings-site-draws-a-third-plan.html | IN BUSINESS A Hastings Site Draws a Third Plan | By Marc Ferris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-business-for-white-plains-another-downtown-proposal.html | IN BUSINESS For White Plains Another Downtown Proposal | By Barbara Whitaker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-business-tastes-of-india-tailored-for-a-new-generation.html | IN BUSINESS Tastes of India Tailored for a New Generation | By Jeff Grossman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/in-person-a-republican-on-ice-in-a-land-of-democrats.html | IN PERSON A Republican on Ice In a Land of Democrats | By Jeremy Pearce | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/jersey-giving-cancer-victims-reason-to-hope.html | JERSEY Giving Cancer Victims Reason to Hope | By Fran Schumer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/living-in-israel-commuting-to-the-island.html | Living in Israel Commuting to the Island | By Jessica Steinberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/liwork-nonprofit-agencies-books-face-more-scrutiny.html | LIWORK Nonprofit Agencies Books Face More Scrutiny | By Warren Strugatch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/liwork.html | LIWORK | Compiled by Warren Strugatch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/long-island-vines-borgheses-robust-reds.html | LONG ISLAND VINES Borgheses Robust Reds | By Howard G Goldberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/museums-going-mobile-well-not-quite-yet.html | MUSEUMS Going Mobile Well Not Quite Yet | By Julia C Mead | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/music-preview-famous-and-new.html | Music Preview Famous and New | By Roberta Hershenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/no-number-no-ride.html | No Number No Ride | By Kate Stone Lombardi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/nostalgia-anyone-hope-rises-at-forest-hills.html | Nostalgia Anyone Hope for Revitalization Rises at the Forest Hills Tennis Stadium | By Corey Kilgannon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/on-a-brooklyn-street-the-list-of-the-fallen-grows-by-two.html | On a Brooklyn Street the List of the Fallen Grows by Two | By Andy Newman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/on-politics-dear-legislators-while-you-were-gone.html | ON POLITICS Dear Legislators While You Were Gone | By John Sullivan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/ports-house-of-god-goes-green.html | Ports House of God Goes Green | By Ronald Smothers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/preservation-at-loggerheads-over-landmarks.html | PRESERVATION At Loggerheads Over Landmarks | By Marc Ferris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/profitable-scoop.html | Profitable Scoop | By Nancy Doniger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/quick-bitejersey-city-the-skinny-on-fatburger.html | QUICK BITEJersey City The Skinny on Fatburger | By Jack Silbert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/reaching-out-and-into-a-turf-battle.html | LONG ISLAND JOURNAL Reaching Out and Into a Turf Battle | By Marcelle S Fischler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/restaurants-little-italy.html | RESTAURANTS Little Italy | By David Corcoran | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/rituals-of-grief-on-a-day-eased-only-by-time.html | THREE YEARS LATER THE MEMORIAL Rituals of Grief On a Day Eased Only by Time | By Lydia Polgreen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/technology/if-its-live-its-probably-already-online.html | If Its Live Its Probably Already Online | By Dan Leroy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/technology/in-business-on-three-major-roads-upgraded-traffic.html | IN BUSINESS On Three Major Roads Upgraded Traffic Signals | By Elsa Brenner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/the-guide-920819.html | THE GUIDE | By Eleanor Charles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/the-islamic-world-seen-in-westbury.html | The Islamic World Seen in Westbury | By Barbara Delatiner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/theater/amid-the-smell-of-burning-leaves-the-scent-of-autumn-926299.html | Amid the Smell of Burning Leaves The Scent of Autumn Greasepaint | By Michelle Falkenstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/theater/amid-the-smell-of-burning-leaves-the-scent-of-autumn.html | Amid the Smell of Burning Leaves The Scent of Autumn Greasepaint | By Jane Gordon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/a-straight-chain-movie-house-gets-a-queereye-makeover.html | NEIGHBORHOOD REPORT CHELSEA A Straight Chain Movie House Gets a QueerEye Makeover | By Alex Mindlin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/by-their-subway-stations-ye-shall-know-them.html | NEIGHBORHOOD REPORT NEW YORK ONLINE By Their Subway Stations Ye Shall Know Them | By Sam Knight | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/for-hipsters-a-little-cardio-to-go-with-the-espresso.html | NEIGHBORHOOD REPORT WILLIAMSBURG For Hipsters a Little Cardio To Go With the Espresso | By Jake Mooney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/from-the-boxing-ring-to-the-nail-salon.html | NEW YORK BOOKSHELFNOVELS From the Boxing Ring To the Nail Salon | Compiled by Cj Satterwhite And Michael Molyneux | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/grim-homework.html | THE CITYS PULSE Grim Homework | By John Freeman Gill | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/seeking-the-buzz-starbucks-couldnt-get.html | COPING Seeking the Buzz Starbucks Couldnt Get | By Anemona Hartocollis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/splendor-at-last.html | CITY LORE Splendor at Last | By Peter Osnos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/sweating-more-than-the-workout-as-luxury-watches-go.html | NEIGHBORHOOD REPORT BATTERY PARK CITY Sweating More Than the Workout As Luxury Watches Go Missing | By Steven Kurutz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/the-blimp-patrol.html | FYI | By Michael Pollak | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/the-future-of-the-past.html | CRITICS VIEW The Future of the Past | By Russell Shorto | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/the-girl-on-the-platform.html | NEIGHBORHOOD REPORT URBAN STUDIESPAUSING The Girl on the Platform | By Paul von Zielbauer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/the-tour-that-never-was.html | NEIGHBORHOOD REPORT LOWER MANHATTAN The Tour That Never Was | By Paulette Licitra | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/thoughts-on-a-clear-pane.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Thoughts on a Clear Pane | By Jeff Vandam | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/unease-over-the-signs-that-mark-our-times.html | NEIGHBORHOOD REPORT CITY ISLAND Unease Over the Signs That Mark Our Times | By Seth Kugel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/thecity/wheres-john-peter-zenger-when-you-need-him.html | NEIGHBORHOOD REPORT INWOOD Wheres John Peter Zenger When You Need Him | By Seth Kugel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/travel/by-the-way-backpackers-newly-charted-course-profits.html | BY THE WAY Backpackers Newly Charted Course Profits | By Elaine Louie | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/up-front-worth-noting-and-as-for-the-rest-of-the-crew.html | UP FRONT WORTH NOTING And as For The Rest of the Crew | By Josh Benson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/up-front-worth-noting-and-mr-codey-also-inherits-senator-lance.html | UP FRONT WORTH NOTING And Mr Codey Also Inherits Senator Lance | By Josh Benson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/up-front-worth-noting-so-theres-this-guy-looking-for-work.html | UP FRONT WORTH NOTING So Theres This Guy Looking for Work | By Josh Benson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/update-its-official-a-new-owner-for-the-grasso-house.html | UPDATE Its Official A New Owner for the Grasso House | By Abigail Sullivan Moore | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/what-would-bert-do.html | What Would Bert Do | By Robert Strauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/why-middle-schools-are-being-questioned.html | Why Middle Schools Are Being Questioned | By Debra Nussbaum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/worth-noting-an-art-museum-extends-its-boundaries-in-hartford.html | WORTH NOTING An Art Museum Extends Its Boundaries in Hartford | By Dick Ahles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/worth-noting-cornwall-covered-bridge-to-close-for-a-day-of-repairs.html | WORTH NOTING Cornwall Covered Bridge To Close for a Day of Repairs | By Jeff Holtz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/worth-noting-on-i95-a-bridge-reopens-after-being-reborn.html | WORTH NOTING On I95 a Bridge Reopens After Being Reborn | By Jeff Holtz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/nyregion/young-and-provocative-time-is-on-their-side.html | Young and Provocative Time Is on Their Side | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/memories-in-high-relief.html | Memories in High Relief | By James E Young | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/nyregion/universal-horror-local-remembrance.html | Universal Horror Local Remembrance | By James E Young | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/opinionspecial/attention-parents-class-is-in-session.html | Attention Parents Class Is in Session | By Jennifer Conlin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/opinionspecial/memories-in-high-relief.html | Memories in High Relief | By James E Young | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/the-citizen-stranger.html | The Citizen Stranger | By Jonathan Rosen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/westerns-and-easterns.html | Westerns And Easterns | By Maureen Dowd | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/opinion/what-women-voters-want.html | What Women Voters Want | By Lance Tarrance and Leslie Sanchez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/politics/campaign/conditions-in-ohio-point-to-kerry-but-bush-runs-strong.html | THE 2004 CAMPAIGN THE SWING STATE In Ohio Unexpected Stumble from Kerry | By R W Apple Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/politics/campaign/dealing-in-dirt-not-issues.html | Political Points | By John Tierney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/politics/campaign/kerry-suggests-rivals-might-suppress-black-votes.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Suggests Rivals Might Suppress Black Votes | By Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/politics/campaign/medicare-costs-are-new-focus-for-candidates.html | Medicare Costs Are New Focus for Candidates | By Robert Pear and Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/1-cottage-1-cottage-1-home.html | HABITATSBarnstable Mass 1 Cottage 1 Cottage 1 Home | By Penelope Green | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/connecticut-a-new-high-for-stamfords-high-end.html | IN THE REGIONConnecticut A New High for Stamfords High End | By Eleanor Charles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/cutting-those-suburban-apron-strings.html | THE HUNT Cutting Those Suburban Apron Strings | By Joyce Cohen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/dutchess-county-signs-of-a-comeback-in-downtrodden-beacon.html | SQUARE FEETDutchess County Signs of a Comeback In Downtrodden Beacon | By Elsa Brenner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/edith-wharton-a-manhattan-literary-giant-who-didnt-love-new-york.html | STREETSCAPESEdith Wharton and the Citys Architecture A Manhattan Literary Giant Who Didnt Love New York | By Christopher Gray | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/farewell-to-pets-and-to-free-breakfast.html | FOR RENT Farewell to Pets and to Free Breakfast | By Amy Gunderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/in-california-students-find-housing-lucrative.html | NATIONAL PERSPECTIVES In California Students Find Housing Lucrative | By Nicholas Grudin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/long-island-asking-voters-to-buy-more-open-land.html | IN THE REGIONLong Island Asking Voters to Buy More Open Land | By Carole Paquette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/moving-out-seeking-the-next-soho.html | Moving Out Seeking the Next SoHo | By Jim Rendon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/new-jersey-seeking-to-recapture-past-glory.html | IN THE REGIONNew Jersey Seeking to Recapture Past Glory | By Antoinette Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/newhome-building-going-strong-in-the-city.html | POSTINGS NewHome Building Going Strong in the City | By Josh Barbanel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/should-a-lawyer-see-a-listing-agreement.html | YOUR HOME Should a Lawyer See A Listing Agreement | By Jay Romano | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/studios-breaking-7figure-barrier.html | BIG DEAL Studios Breaking 7Figure Barrier | By William Neuman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/realestate/wide-open-spaces-and-a-place-to-park-your-horse.html | LIVING INCOLTS NECK NJ Wide Open Spaces and a Place to Park Your Horse | By Jerry Cheslow | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/baseball/baseballs-origins-aint-found-till-theyre-found.html | Baseballs Origins They Aint Found Till Theyre Found | By Bill Pennington | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/baseball/hernandez-continues-to-pitch-like-the-ace-of-pinstripes.html | BASEBALL Hernndez Continues to Pitch Like the Ace of Pinstripes | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/baseball/on-his-way-to-700-bonds-keeps-walking.html | BASEBALL On His Way to 700 Bonds Keeps Walking | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/baseball/some-minor-league-machinations-gave-minnesota-an-ace.html | On Baseball Some Minor League Machinations Gave Minnesota an Ace | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/football/black-clouds-for-dolphins-blue-skies-for-titans.html | PRO FOOTBALL Dolphins Under Attack And Not Just by Titans | By Charlie Nobles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/football/chargers-rivers-knows-his-time-will-come.html | PRO FOOTBALL Chargers Rivers Knows His Time Will Come | By Vittorio Tafur | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/football/giants-cramming-for-an-early-test.html | PRO FOOTBALL Giants Cram For Early Test In Philadelphia | By Bill Finley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/football/mawae-planted-firmly-at-center-of-jets-universe.html | PRO FOOTBALL Firmly Planted At the Center Of the Jets | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/football/nfl-forecasters-fooled-by-last-seasons-success.html | BackTalk KEEPING SCORE NFL Forecasters Fooled By Last Seasons Success | By David Leonhardt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/golf/for-golfers-to-succeed-the-swing-is-the-thing.html | BackTalk For Golfers To Succeed The Swing Is the Thing | By Chuck Cook | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/hockey/lecavalier-rescues-canada.html | HOCKEY Lecavalier Rescues Canada | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/mets-take-longer-for-same-result.html | BASEBALL Mets Take Longer For Same Result | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/ncaafootball/after-a-sloppy-start-the-irish-upset-michigan.html | COLLEGE FOOTBALL After a Sloppy Beginning Notre Dame Powers to a Victory Over Michigan | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/ncaafootball/grand-opening-and-then-a-loss.html | COLLEGE FOOTBALL Grand Opening and Then a Loss | By Bill Pennington | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/othersports/cherish-a-rare-encounter-with-the-scarlet-tanager.html | OUTDOORS Cherish a Rare Encounter With the Scarlet Tanager | By James Prosek | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/othersports/mayfield-wins-and-field-for-runoff-takes-shape.html | AUTO RACING Mayfield Wins and Field for Runoff Takes Shape | By Viv Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL NFL Matchups Week 1 | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/soccer/metrostars-rebound-despite-slow-start.html | SOCCER MetroStars Rebound From Slow Start | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/tennis/federers-power-to-meet-hewitts-precision-in-mens-final.html | TENNIS Federers Power to Meet Hewitts Precision | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/tennis/how-a-hedge-cutter-helped-shape-tennis-history.html | BackTalk How a Hedge Cutter Helped Shape Tennis History | By Charles Carillo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/tennis/in-the-right-place-at-the-right-time.html | Sports of The Times In the Right Place At the Right Time | By George Vecsey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/sports/tennis/kuznetsova-is-the-better-russian-at-us-open.html | TENNIS Last Russian Standing | By Liz Robbins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/style/on-the-turf-jumping-for-joy.html | ON THE TURF Jumping for Joy | By Bill Cunningham | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/style/pulse-a-softer-man.html | PULSE A Softer Man | By Ellen Tien | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/style/pulse-a-spritz-from-the-past.html | PULSE A Spritz From the Past | By Ellen Tien | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/style/pulse-for-baby-and-parents.html | PULSE For Baby and Parents | By Ellen Tien | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/technology/travel-advisory-decorate-a-couch-with-a-tourist.html | TRAVEL ADVISORY Decorate a Couch With a Tourist | By Joseph Siano | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/a-girl-named-brooklyn.html | THE NEW SEASONTHEATER A Girl Named Brooklyn | By Charles Isherwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/her-three-sons.html | THE NEW SEASONTHEATER Her Three Sons | By Ben Brantley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/lincoln-center-goes-moulin-rouge.html | THE NEW SEASONTHEATER Lincoln Center Goes Moulin Rouge | By Charles Isherwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/of-moles-and-men.html | THE NEW SEASONTHEATER Of Moles and Men | By Ben Brantley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/once-more-with-too-much-feeling.html | THE NEW SEASONTHEATER Once More With Too Much Feeling | By Charles Isherwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/the-playwright-of-the-moment-cracks-up.html | THE NEW SEASONTHEATER The Playwright Of the Moment Cracks Up | By Erik Piepenburg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/the-return-of-the-hostess-from-hell.html | THE NEW SEASONTHEATER The Return of the Hostess From Hell | By Ben Brantley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/theater/newsandfeatures/woody-whoopi-miller-mamet-and-elvis.html | THE NEW SEASONTHEATER Woody Whoopi Miller Mamet and Elvis | By Bruce Weber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/30day-trips-beating-the-rule.html | PRACTICAL TRAVELER 30Day Trips Beating the Rule | By Susan Stellin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/a-serendipitous-souvenir.html | A Serendipitous Souvenir | By Bernard Kalb | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/bustle-in-berlin.html | EUROPE FALLWINTER Bustle in Berlin | By R W Apple Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/cities-show-off-new-threads-brussels.html | EUROPE FALLWINTER Six Cities Show Off New Threads BRUSSELS Art Nouveau buildings get a centennial face lift | By Marlise Simons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/cities-show-off-new-threads-dublin.html | EUROPE FALLWINTER Six Cities Show Off New Threads DUBLIN From jazz to Joyce some new opportunities | By Brian Lavery | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/cities-show-off-new-threads-madrid.html | EUROPE FALLWINTER Six Cities Show Off New Threads MADRID A museum is all fashion but the latest Asian trend is a spa | By Dale Fuchs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/cities-show-off-new-threads-milan.html | EUROPE FALLWINTER Six Cities Show Off New Threads MILAN A castle gets a renovation and so does a Michelangelo | By Elisabetta Povoledo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/cities-show-off-new-threads-paris.html | EUROPE FALLWINTER Six Cities Show Off New Threads PARIS An urban resort jewels at the Louvre and a gem of a restaurant | By Elaine Sciolino | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/cities-show-off-new-threads-prague.html | EUROPE FALLWINTER Six Cities Show Off New Threads PRAGUE Getting close to landmarks even sleeping in one | By Jeremy Bransten | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/in-madrid.html | WHATS DOING IN Madrid | By Andrew Ferren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/menus-that-look-beyond-dutch-borders.html | CHOICE TABLES Menus That Look Beyond Dutch Borders | By Jacqueline Friedrich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/renovations-in-rome-create-a-clash-of-images.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Renovations in Rome Create a Clash of Images | By Alan Cowell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/renting-a-vacation-condo-special-cruises-praguevienna-music-tours.html | Q and A | By Florence Stickney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/buenos-aires-an-insiders-address-book.html | THE LIST Buenos Aires An Insiders Address Book | By Catharine Reynolds | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/celebration-san-francisco.html | CELEBRATION San Francisco | By Stephen McCauley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/in-mcminnville-the-goose-has-landed.html | ONE OF A KIND OREGON In McMinnville The Goose Has Landed | By Russ Rymer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/in-orvieto-stories-of-heaven-and-hell.html | In Orvieto Stories Of Heaven And Hell | By Francine Prose | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/tasmania.html | Tasmania | By Richard Flanagan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/the-beating-heart-of-medieval-cairo.html | ONE STREET AT A TIME The Beating Heart of Medieval Cairo | By Neil MacFarquhar | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/the-vision-seekers.html | ADVENTURE PERU The Vision Seekers | By Kira Salak | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/to-the-lighthouse-and-beyond.html | To The Lighthouse And Beyond | By Daphne Merkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/sophisticated/try-not-to-annoy-your-llama.html | Try Not To Annoy Your Llama | By Christopher Solomon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/three-london-hotels-reach-for-hipness.html | EUROPE FALLWINTER Three London Hotels Reach for Hipness | By Daniel Altman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/travel-advisory-a-chicago-tour-with-a-punch-line.html | TRAVEL ADVISORY A Chicago Tour With a Punch Line | By David Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/travel-advisory-at-iowa-farms-barn-door-is-open.html | TRAVEL ADVISORY At Iowa Farms Barn Door Is Open | By Annasue McCleave Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/us/as-island-death-toll-rises-hurricane-gains-in-strength.html | HURRICANE IVAN THE STORM As Island Death Toll Rises Winds Gain in Strength | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/us/atlanta-police-officer-is-accused-of-robbing-three-banks.html | Atlanta Police Officer Is Accused of Robbing Three Banks | By Ariel Hart | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/us/longterm-in-drug-case-fuels-debate-on-sentencing.html | Long Term in Drug Case Fuels Debate on Sentencing | By Adam Liptak | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/us/reservation-comes-into-play-as-officials-make-watermanagement-decisions.html | HURRICANE IVAN THE EVERGLADES Reservation Comes Into Play as Officials Make WaterManagement Decisions | By Felicity Barringer and William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/us/the-2004-campaign-military-service-an-exofficer-now-believes-guard-memo.html | THE 2004 CAMPAIGN MILITARY SERVICE An ExOfficer Now Believes Guard Memo Isnt Genuine | By Ralph Blumenthal and Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/us/tobacco-barns-becoming-endangered-in-maryland.html | Tobacco Barns Becoming Endangered in Maryland | By Gary M Gately | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/a-voice-of-hatred-is-gone-but-not-its-echo.html | The Nation Undying Aryan Dreams A Voice of Hatred Is Gone but Not Its Echo | By Sarah Kershaw | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/allies-against-terror-sliding-farther-apart.html | The World Russia and America Allies Against Terror Sliding Farther Apart | By Steven R Weisman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/bubba-cant-bypass-the-past.html | Word for WordHis FastFood Nation Bubba Cant Bypass the Past | By Tom Kuntz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/colombias-3-million-refugees-hidden-in-plain-sight.html | Colombias 3 Million Refugees Hidden in Plain Sight | By Juan Forero | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/genesis-meets-its-apocalypse.html | Page Two Sept 511 A Brief History of Landing Mishaps | By Kenneth Chang | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/hostagetakers-teach-the-french-the-limits-of-diplomacy.html | The World HostageTakers Teach the French the Limits of Diplomacy | By Elaine Sciolino | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/how-many-deaths-are-too-many.html | The Nation Body Count How Many Deaths Are Too Many | By James Dao | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/in-a-tidal-wave-chinas-masses-pour-from-farm-to-city.html | The New Uprooted In a Tidal Wave Chinas Masses Pour From Farm to City | By Jim Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/in-search-of-our-next-big-topic-of-conversation.html | The Nation Mom at Bat In Search of Our Next Big Topic of Conversation | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/page-two-sept-511-after-the-gop-le-deluge.html | Page Two Sept 511 AFTER THE GOP LE DELUGE | By Michael Luo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/page-two-sept-511-he-said-genocide.html | Page Two Sept 511 HE SAID GENOCIDE | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/page-two-sept-511-hes-gone-in-2006.html | Page Two Sept 511 HES GONE IN 2006 | By Laura M Holson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/page-two-sept-511-officiating-anyone.html | Page Two Sept 511 OFFICIATING ANYONE | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/page-two-sept-511-riding-out-the-hurricane-in-a-mobile-home.html | Page Two Sept 511 Riding Out The Hurricane In a Mobile Home | By William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/republicans-pack-punch-democrats-take-it-for-now.html | The Nation On the Attack Republicans Pack Punch Democrats Take It For Now | By John M Broder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/the-public-editor-q-how-was-your-vacation-a-pretty-newsy.html | THE PUBLIC EDITOR Q How Was Your Vacation A Pretty Newsy Thanks | By Daniel Okrent | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/the-week-ahead-questionable-acts.html | The Week Ahead QUESTIONABLE ACTS | By David D Kirkpatrick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/the-week-ahead-the-bitter-campaign.html | The Week Ahead THE BITTER CAMPAIGN | By Adam Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/weekinreview/the-week-ahead-turf-talks.html | The Week Ahead TURF TALKS | By Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/world/americas/canada-looks-for-ways-to-fix-its-health-care-system.html | Canada Looks for Ways to Fix Its Health Care System | By Clifford Krauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/world/asia/afghan-government-removes-a-powerful-regional-leader.html | THE REACH OF WAR KABUL Afghan Government Removes A Powerful Regional Leader | By Carlotta Gall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/world/asia/atomic-activity-in-north-korea-raises-concerns.html | FRESH CONCERNS ON ATOMIC MOVES BY NORTH KOREA | By David E Sanger and William J Broad | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/world/asia/industrial-pollution-destroys-fish-farms-in-rural-region-of.html | Industrial Pollution Destroys Fish Farms in Rural Region of China | By Jim Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/world/asia/rivers-run-black-and-chinese-die-of-cancer.html | Rivers Run Black and Chinese Die of Cancer | By Jim Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/world/asia/wanted-gi-surrenders-to-us-army-in-japan.html | Wanted GI Surrenders To US Army In Japan | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/world/europe/chechen-rebels-mainly-driven-by-nationalism.html | Chechen Rebels Mainly Driven By Nationalism | By C J Chivers and Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/world/europe/greek-orthodox-patriarch-dies-with-12-others-in-copter-crash.html | Greek Orthodox Patriarch Dies With 12 Others in Copter Crash | By Anthee Carassava | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/world/middleeast/for-now-merchants-cast-lot-with-a-new-iraq.html | THE REACH OF WAR BUSINESS Merchant Class Casts Lot With New Iraq For Now Despite Physical and Fiscal Risks | By Sabrina Tavernise | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/world/middleeast/military-specialist-pleads-guilty-to-abuse-and-is-jailed.html | THE REACH OF WAR TRIALS Military Specialist Pleads Guilty to Abuse and Is Jailed | By Norimitsu Onishi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-12 | https://www.nytimes.com/2004/09/12/world/middleeast/new-book-says-bush-officials-were-told-of-detainee-abuse.html | THE REACH OF WAR PRISON SCANDAL New Book Says Bush Officials Were Told of Detainee Abuse | By John H Cushman Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/design/a-skyward-march-not-a-memorial.html | A Skyward March Not a Memorial Rockefeller Center Gets New Artwork | By Carol Vogel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/fred-ebb-76-lyricist-behind-cabaret-and-other-hits-dies.html | Fred Ebb Lyricist Behind Cabaret and Other Hits Dies | By Jesse McKinley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/its-runway-vs-terminal-sparks-and-planes-fly.html | TELEVISION REVIEWTHE NEW SEASON Its Runway vs Terminal Sparks and Planes Fly | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/movies/arts-briefing-highlights-venice-festival-awards.html | ARTS BRIEFING HIGHLIGHTS VENICE FESTIVAL AWARDS | By Alan Riding | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/music/rappers-are-raising-their-churches-roofs.html | Rappers Are Raising Their Churches Roofs | By John Leland | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/slow-ballads-energized-by-jazz-tempos.html | CRITICS CHOICENew CDs Slow Ballads Energized by Jazz Tempos | By Ben Ratliff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/television/in-a-creepy-world-just-who-is-insane-and-who-isnt.html | CRITICS NOTEBOOK In a Creepy World Just Who Is Insane and Who Isnt | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/arts/television/wilderness-to-war-zones-in-relentless-pursuit-of-oil.html | TELEVISION REVIEW Wilderness To War Zones In Relentless Pursuit of Oil | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/automobiles/your-new-baby-a-boy-or-a-girl.html | AUTOS ON MONDAYDesign Your New Baby A Boy or a Girl | By Phil Patton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/books/kinsey-imagined-behind-closed-doors.html | BOOKS OF THE TIMES Kinsey Imagined Behind Closed Doors | By Michiko Kakutani | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/a-stodgy-style-but-bellsouth-starts-to-loosen-its-top-button.html | A Stodgy Style But BellSouth Starts to Loosen Its Top Button | By Ken Belson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/experts-see-little-immediate-change-but-say-prospects-could.html | STRUGGLING AIRLINES THE PASSENGERS Experts See Little Immediate Change but Say Prospects for Travelers Could Deteriorate | By Riva D Atlas and Joe Sharkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/at-disney-mending-fences-or-moving-on.html | MEDIA At Disney Mending Fences or Moving On | By Laura M Holson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/fresh-ammunition-in-a-newspaper-war-glossy-celebrity-shots.html | MediaTalk Fresh Ammunition In a Newspaper War Glossy Celebrity Shots | By Jacques Steinberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/giants-in-ad-bidding-wars-wpp-wins-grey-global.html | Giants in Ad Bidding Wars WPP Wins Grey Global | By Heather Timmons and Eric Pfanner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/in-london-small-studios-quirky-films-make-big-money.html | MEDIA In London Small Studios Quirky Films Make Big Money | By Eric Pfanner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/new-logo-and-tagline-for-xerox.html | THE MEDIA BUSINESS ADVERTISING Xerox wants to move beyond The Document Company to include technology and consulting | By Claudia Deutsch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/media/no-name-for-hushhush-magazine.html | MediaTalk No Name but Plenty of BlingBling for Show | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/most-wanted-drilling-downdigital-cable-demanding-more-from-cable.html | MOST WANTED DRILLING DOWNDIGITAL CABLE Demanding More From Cable | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/the-media-business-advertising-addenda-acquisitions-in-nevada-and.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions in Nevada And New York | By Claudia Deutsch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/the-media-business-advertising-addenda-ftc-bars-producer-of-cure.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FTC Bars Producer Of Cure Infomercials | By Claudia Deutsch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/the-media-business-advertising-addenda-jim-courier-starts-sports.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jim Courier Starts Sports Promotion Firm | By Claudia Deutsch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/the-media-business-advertising-addenda-teds-montana-grill-chooses.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Teds Montana Grill Chooses Ad Agency | By Claudia Deutsch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/us-airways-tries-to-reorganize-for-a-2nd-time.html | STRUGGLING AIRLINES THE OVERVIEW US AIRWAYS FILES FOR BANKRUPTCY FOR SECOND TIME | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/worldbusiness/opec-finds-few-options-to-put-a-lid-on-oil-prices.html | OPEC Finds Few Options To Put a Lid On Oil Prices | By Jad Mouawad | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/business/worldbusiness/study-finds-us-companies-shifting-profits-overseas.html | Study Finds US Companies Shifting Profits Overseas | By David Cay Johnston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/crosswords/bridge/an-american-champion-wins-an-individual-womens-title.html | BRIDGE An American Champion Wins An Individual Womens Title | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/education/bloomberg-faces-payoffyear-on-school-plans.html | Bloomberg Faces His Payoff Year On School Plans | By David M Herszenhorn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/fashion/shows/bowing-toward-prada-sometimes-with-success.html | Bowing Toward Prada Sometimes With Success | By Ginia Bellafante | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/fashion/shows/fashions-spotlight-diverted-by-a-stampede-of-tenderfeet.html | Critics Notebook Fashions Spotlight Diverted By a Stampede of Tenderfeet | By Cathy Horyn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/fashion/shows/for-zac-posen-and-the-big-slouch.html | For Zac Posen Confidence and The Big Slouch | By Cathy Horyn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/movies/sex-war-and-hype-at-toronto-festival.html | CRITICS NOTEBOOK Sex War And Hype At Toronto Festival Of Films | By A O Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/50-miles-of-scenic-suffering-for-fun-fitness-and-health.html | Shawangunks Journal 50 Miles of Scenic Suffering For Fun Fitness and Health | By Janon Fisher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/a-literary-friendship-in-black-and-white.html | A Literary Friendship in Black and White For James Baldwin and Sol Stein Words Kindled a Fire | By Joseph Berger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/despite-cellphone-ban-in-theaters-dialing-continues.html | Despite Cellphone Ban in Theaters Dialing Continues | By Hope Reeves | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/detectives-slain-in-fear-suspects-mother-says.html | Detectives Slain in Fear Suspects Mother Says | By Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/fierce-state-senate-contests-dominate-primary-voting.html | Fierce State Senate Contests Dominate Primary Voting | By Jonathan P Hicks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/party-silence-in-court-race-has-hopefuls-in-all-corners.html | Party Silence In Court Race Has Hopefuls In All Corners | By Andy Newman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/some-albany-hopefuls-are-challenging-albanys-ways.html | Some Albany Hopefuls Are Challenging Albanys Ways | By Michael Cooper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/suozzi-says-nassaus-fiscal-crisis-is-over.html | Suozzi Says Nassaus Fiscal Crisis Is Over | By Bruce Lambert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/tailgating-jets-fans-doubt-new-stadium-fits-party-style.html | Tailgating Jets Fans Doubt New Stadium Fits Party Style | By Mike McIntire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/testing-clout-of-giuliani-in-the-gop.html | Metro Matters Testing Clout Of Giuliani In the GOP | By Joyce Purnick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/nyregion/union-chief-says-hospital-needs-to-arm-its-officers.html | Union Chief Says Hospital Needs to Arm Its Officers | By Damien Cave and Colin Moynihan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/protect-the-vote.html | Protect The Vote | By Bob Herbert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/the-legacy-of-legacies.html | The Legacy of Legacies | By Jerome Karabel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/those-discredited-memos.html | Those Discredited Memos | By William Safire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/opinion/what-your-college-president-didnt-tell-you.html | What Your College President Didnt Tell You | By John M McCardell Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/campaign/absentee-votes-worry-officials-as-nov-2-nears.html | THE 2004 CAMPAIGN FRAUD Absentee Votes Worry Officials As Nov 2 Nears | By Michael Moss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/campaign/before-friendly-audiences-on-the-trail-a-looser-livelier.html | White House Letter Before Friendly Audiences on the Trail a Looser Livelier Bush Appears | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/campaign/edwards-says-bush-lead-in-polls-is-temporary.html | THE 2004 CAMPAIGN THE DEMOCRATIC RUNNING MATE Edwards Says Bush Lead in Polls Is Temporary | By Randal C Archibold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/campaign/kerry-says-bush-has-ignored-north-korean-threat.html | THE 2004 CAMPAIGN DIPLOMACY Kerry Says Bush Has Ignored North Korean Threat | By David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/politics/cia-nominee-said-tochampion-budgets-over-watchdog-role.html | Critics Fault Bushs CIA Nominee as Championing Budgets Over Watchdog Role | By Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/baseball-for-mets-another-day-another-disaster.html | BASEBALL For Mets Another Day Another Disaster | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/baseball/boos-turn-to-cheers-on-bondss-699th.html | BASEBALL Boos Turn to Cheers On Bondss 699th | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/baseball/yankees-travel-peculiar-path-to-victory.html | BASEBALL Yankees Travel Peculiar Path To Victory | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/basketball/hammon-helps-liberty-stay-in-playoff-hunt.html | PRO BASKETBALL Hammon Helps Liberty Stay in Playoff Hunt | By Lena Williams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/a-traffic-jam-does-to-owens-what-the-giants-cannot.html | PRO FOOTBALL A Traffic Jam Does to Owens What the Giants Cannot | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/coughlin-takes-his-lumps-in-first-round-of-an-uphill-battle.html | PRO FOOTBALL Coughlin Takes His Lumps in First Round of an Uphill Battle | By Bill Pennington | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/culpepper-riddles-dallas-defense-in-offensive-show.html | PRO FOOTBALL Culpepper Riddles Dallas Defense In Offensive Show | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/gibbs-shows-how-to-go-home-again.html | PRO FOOTBALL Gibbs Shows How to Go Home Again | By Damon Hack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/just-one-rookie-mistake-is-all-it-takes.html | Sports of The Times Just One Rookie Mistake Is All It Takes | By Harvey Araton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/secondary-has-room-to-improve.html | PRO FOOTBALL Secondary Has Room To Improve | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/so-this-is-what-happens-when-a-work-in-progress-meets-a.html | Sports of The Times So This Is What Happens When a Work in Progress Meets a Contender | By Dave Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/football/the-gate-opens-and-there-is-no-stumble.html | PRO FOOTBALL The Gate Opens and There Is No Stumble | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/ncaafootball/zen-and-the-art-of-building-a-program.html | INSIDE COLLEGE FOOTBALL Zen and the Art of Building a Program | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/othersports/barrichello-overcomes-a-bad-start.html | AUTO RACING ROUNDUP Ferraris Finish OneTwo At the Italian Grand Prix | By Brad Spurgeon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/othersports/in-a-season-full-of-tension-the-race-has-just-begun.html | AUTO RACING In Season Of Tension Racing Has Just Begun | By Viv Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/tennis/a-reminder-of-how-beautiful-tennis-can-be.html | Sports of The Times A Reminder of How Beautiful Tennis Can Be | By George Vecsey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/sports/tennis/federer-is-too-much-for-hewitt-in-us-open-final.html | TENNIS From Start To Finish Federer Is Too Much | By Liz Robbins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/technology/aol-expands-shopping-features.html | ECommerce Report AOL home of some avid online shoppers is adding features to make their browsing and buying easier | By Bob Tedeschi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/technology/let-a-thousand-ideas-flower-china-is-a-new-hotbed-of-research.html | Let a Thousand Ideas Flower China Is a New Hotbed of Research | By Chris Buckley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/technology/nortel-under-deep-scrutiny-now-faces-chinese-competition.html | TECHNOLOGY Nortel Under Deep Scrutiny Now Faces Chinese Competition | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/technology/speech-code-from-ibm-to-become-open-source.html | TECHNOLOGY Speech Code From IBM To Become Open Source | By Steve Lohr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/technology/the-customer-relationship-expert-takes-a-dose-of-its-own.html | The Customer Relationship Expert Takes a Dose of Its Own Medicine | By Gary Rivlin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/theater/reviews/currentevent-cartoons-as-the-stuff-of-theater.html | THEATER REVIEW CurrentEvent Cartoons As the Stuff of Theater | By Ben Brantley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/us/already-battered-cuba-braces-for-ivan-the-terrible.html | Already Battered Cuba Braces for Ivan the Terrible | By Ginger Thompson and Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/us/most-crimes-of-violence-and-property-hover-at-30year-lows.html | Most Crimes of Violence and Property Hover at 30Year Lows | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/us/public-confidence-in-charities-stays-flat.html | Public Confidence in Charities Stays Flat | By Stephanie Strom | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/us/with-eye-on-storm-skittish-floridians-search-for-safety.html | With Eye on Hurricane Floridians Seek Safety | By Felicity Barringer and Joel Brinkley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/africa/petros-vii-55-top-patriarch-who-sought-religious-dialogue-dies.html | Petros VII 55 Top Patriarch Who Sought Religious Dialogue | By Susan Sachs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/americas/2-foreign-units-of-troubled-us-academy-are-closed.html | 2 Foreign Units of Troubled US Academy Are Closed | By Tim Weiner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/asia/a-crash-and-the-scent-of-pizzatocracy-anger-okinawa.html | Ginowan Journal A Crash and the Scent of Pizzatocracy Anger Okinawa | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/asia/afghan-crowds-loot-and-burn-over-governors-dismissal.html | Afghan Crowds Loot and Burn Over Governors Dismissal | By Carlotta Gall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/asia/hong-kong-democracy-forces-earn-modest-gains-in-vote.html | Hong Kong Democracy Forces Earn Modest Gains in Vote | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/asia/pathbreaking-magazine-again-in-peril-in-indonesia.html | Pathbreaking Magazine Again in Peril in Indonesia | By Jane Perlez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/europe/after-school-siege-russia-also-mourns-secret-heroes.html | After School Siege Russia Also Mourns Secret Heroes | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/europe/british-cabinet-changes-set-stage-for-elections.html | British Cabinet Changes Set Stage for Elections | By Alan Cowell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/europe/military-shakeup-after-crash-that-killed-an-orthodox-prelate.html | Military ShakeUp After Crash That Killed an Orthodox Prelate | By Anthee Carassava | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/middleeast/iran-says-it-will-reject-limits-on-its-mastery-of-atomic.html | Iran Says It Will Reject Limits On Its Mastery of Atomic Science | By Nazila Fathi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/middleeast/israelis-protest-sharons-plan-to-oust-jews-from-gaza.html | Israelis Protest Sharons Plan To Oust Jews From Gaza | By Greg Myre | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/middleeast/scores-are-dead-after-violence-spreads-in-iraq.html | THE CONFLICT IN IRAQ INSURGENCY SCORES ARE DEAD AFTER VIOLENCE SPREADS IN IRAQ | By Sabrina Tavernise | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/middleeast/through-all-their-ordeals-iraqis-bank-on-free-food.html | THE CONFLICT IN IRAQ THE DINNER TABLE Through All Their Ordeals Iraqis Bank on Free Food | By Erik Eckholm | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-13 | https://www.nytimes.com/2004/09/13/world/un-envoy-seeks-to-enlist-the-clergy-to-ease-conflicts.html | UN Envoy Seeks to Enlist The Clergy to Ease Conflicts | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/design/cooper-union-engages-the-neighborhood.html | ARCHITECTURE REVIEW Cooper Union Engages the Neighborhood | By Nicolai Ouroussoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/jerome-chodorov-broadway-and-film-writer-dies-at-93.html | Jerome Chodorov Broadway and Film Writer Dies at 93 | By Jesse McKinley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/movies/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/music/a-merger-of-labels-puts-trove-in-limbo.html | CRITICS NOTEBOOK A Merger Of Labels Puts Trove In Limbo | By Allan Kozinn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/music/cutting-an-outrageous-path-of-camp-sleaze-and-silliness.html | POP REVIEW Cutting an Outrageous Path of Camp Sleaze and Silliness | By Kelefa Sanneh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/music/hoping-to-draw-new-music-from-a-novelists-old-poems.html | POETRYMUSIC REVIEW Hoping to Draw New Music From a Novelists Old Poems | By Allan Kozinn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/music/proving-the-possibilities-of-the-humble-recorder.html | Proving the Possibilities of the Humble Recorder | By Anne Midgette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/technology/arts-briefing-highlights-virtualorchestra-problems.html | ARTS BRIEFING HIGHLIGHTS VIRTUALORCHESTRA PROBLEMS | By Jesse McKinley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/television/a-heaping-portion-of-talk-show-parmigiana.html | TELEVISION REVIEWS Now Serving A Heaping Portion of Talk Show Parmigiana | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/television/in-search-of-hollywoods-antirepublican-conspiracy.html | TELEVISION REVIEWS In Search of Hollywoods AntiRepublican Conspiracy | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/arts/television/learning-after-911-that-there-is-a-balm-in-baseball.html | TELEVISION REVIEWS Learning After 911 That There Is a Balm in Baseball | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | https://www.nytimes.com/2004/09/14/books/a-bush-biography-for-the-age-of-innuendo.html | BOOKS OF THE TIMES A Bush Biography For the Age Of Innuendo | By Michiko Kakutani | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/books/this-lads-life-write-ogle-rewrite-ogle-drink-ogle-repeat.html | This Lads Life Write Ogle Rewrite Ogle Drink Ogle Repeat | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/a-hedge-fund-master-receives-unwanted-attention.html | MARKET PLACE A Hedge Fund Master Receives Unwanted Attention | By Riva D Atlas | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/an-outsiders-grim-prognosis-for-pension-agency.html | An Outsiders Grim Prognosis for Pension Agency | By Mary Williams Walsh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/another-approach-fingers-on-the-genetic-switchboard.html | Another Approach Fingers on the Genetic Switchboard | By Andrew Pollack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/company-news-bayer-and-scheringplough-form-partnership.html | COMPANY NEWS BAYER AND SCHERINGPLOUGH FORM PARTNERSHIP | By Petra Kappl NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/dropping-hyphen-some-great-old-stores-become-just-macys.html | Dropping Hyphen Some Great Old Stores Become Just Macys | By Tracie Rozhon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/fda-approves-lens-implant-that-corrects-nearsightedness.html | FDA Approves Lens Implant That Corrects Nearsightedness | By Barnaby J Feder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/media/critics-call-for-early-ouster-of-disney-chief.html | THE MEDIA BUSINESS Critics Call for Early Ouster of Disney Chief | By Laura M Holson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/media/sonyled-group-makes-a-late-bid-to-wrest-mgm-from-time-warner.html | THE MEDIA BUSINESS SonyLed Group Makes a Late Bid To Wrest MGM From Time Warner | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/media/wpp-on-track-to-become-secondlargest-agency.html | THE MEDIA BUSINESS ADVERTISING WPP is on track to becoming the worlds secondlargest agency in a deal to take over Grey Global | By Heather Timmons and Eric Pfanner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/method-to-turn-off-bad-genes-is-set-for-tests-on-human-eyes.html | Method to Turn Off Bad Genes Is Set for Tests on Human Eyes | By Andrew Pollack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/one-less-hassle.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/passengers-are-cleared-to-network-about-the-cabin.html | BUSINESS TRAVEL Passengers Are Cleared to Network About the Cabin | By Sharon McDonnell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/pittsburgh-once-a-showplace-hub-feels-us-airways-woes.html | BUSINESS TRAVEL ON THE ROAD Pittsburgh Once a Showplace Hub Feels US Airways Woes | By Joe Sharkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/sorting-out-the-winners-if-us-airways-doesnt-survive.html | Sorting Out The Winners If US Airways Doesnt Survive | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/technology/technology-briefing-deals-rogers-to-buy-back-stake-in.html | Technology Briefing Deals Rogers To Buy Back Stake In Unit | By Ian Austen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/technology/technology-briefing-software-microsoft-and-polycom-plan.html | Technology Briefing Software Microsoft And Polycom Plan Venture | By Steve Lohr NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/the-media-business-advertising-addenda-magazine-ad-pages-rise-a.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Rise a Fourth Month | By Heather Timmons and Eric Pfanner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/the-media-business-advertising-addenda-talent-zoo-is-reinvited-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Talent Zoo Is Reinvited To Media Conference | By Heather Timmons and Eric Pfanner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/there-is-a-cape-buffalo-loose-in-the-hallway.html | BUSINESS TRAVEL FREQUENT FLIER There Is a Cape Buffalo Loose in the Hallway | By Harriette Henderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/us-airways-asks-to-skip-pension-payment.html | US Airways Asks to Skip Pension Payment | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/us-to-address-possible-abuses-in-hospital-supply-industry.html | US to Address Possible Abuses in Hospital Supply Industry | By Mary Williams Walsh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/world-business-briefing-asia-japan-carmaker-to-expand-in-india.html | World Business Briefing Asia Japan Carmaker To Expand In India | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/world-business-briefing-asia-japan-utility-sets-share-price.html | World Business Briefing Asia Japan Utility Sets Share Price | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/world-business-briefing-europe-germany-sale-of-apartments-is.html | World Business Briefing Europe Germany Sale Of Apartments Is Approved | By Victor Homola NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/business/worldbusiness/company-shows-argentina-how-to-shake-its-isolation.html | Company Shows Argentina How to Shake Its Isolation | By Todd Benson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/fashion/shows/crochet-hooks-aplenty-on-a-wide-sartorial-sea.html | FASHION DIARY Crochet Hooks Aplenty on a Wide Sartorial Sea | By Guy Trebay | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/fashion/shows/enjoy-being-a-girl-de-la-rentas-your-guy.html | Enjoy Being a Girl De la Rentas Your Guy | By Cathy Horyn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/health/aging-alzheimers-on-the-road.html | VITAL SIGNS AGING Alzheimers on the Road | By Eric Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/health/behavior-just-dont-breathe-in.html | VITAL SIGNS BEHAVIOR Just Dont Breathe In | By Eric Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/health/bodily-exercise-profiteth.html | BOOKS ON HEALTH Bodily Exercise Profiteth | By John Langone | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/health/childhood-shortness-is-no-stigma.html | VITAL SIGNS CHILDHOOD Shortness Is No Stigma | By Eric Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/health/dont-play-a-numbers-game-experts-say-just-eat-your-vegetables.html | THE CONSUMER Dont Play a Numbers Game Experts Say Just Eat Your Vegetables | By Mary Duenwald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/health/fda-links-drugs-to-being-suicidal.html | FDA LINKS DRUGS TO BEING SUICIDAL | By Gardiner Harris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/health/policy/a-doctor-puts-the-drug-industry-under-a-microscope.html | A CONVERSATION WITH MARCIA ANGELL A Doctor Puts the Drug Industry Under a Microscope | By Claudia Dreifus | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/health/putting-good-bacteria-to-work.html | PERSONAL HEALTH Putting Good Bacteria to Work | By Jane E Brody | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/health/really.html | REALLY | By Anahad OConnor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/health/recommendations-averting-blood-clots-in-flight.html | VITAL SIGNS RECOMMENDATIONS Averting Blood Clots in Flight | By Eric Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/health/when-the-computers-crash-all-thats-left-are-the-patients.html | COMMENTARY When the Computers Crash All Thats Left Are the Patients | By Abigail Zuger Md | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/a-balanced-budget-without-higher-property-taxes-is-proposed-for.html | A Balanced Budget Without Higher Property Taxes Is Proposed for Nassau County | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/a-calm-but-confusing-first-day-of-school.html | A Calm but Confusing First Day of School | By David M Herszenhorn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/a-rope-breaks-and-an-exuberant-teenager-is-dead.html | A Rope Breaks and an Exuberant Teenager Is Dead | By Jennifer Medina and Janon Fisher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/at-schools-a-fresh-spin-on-lunchroom-fare.html | At Schools a Fresh Spin on Lunchroom Fare | By Dana Bowen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/bringing-credibility-to-a-firefighters-tale.html | PUBLIC LIVES Bringing Credibility to a Firefighters Tale | By Anthony Ramirez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/death-penalty-is-not-option-in-slaying-of-2-detectives.html | No Execution In the Killing Of 2 Detectives | By William Glaberson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/excuse-me-may-i-have-your-seat.html | Excuse Me May I Have Your Seat Revisiting a Social Experiment And the Fear That Goes With It | By Michael Luo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/gop-fundraiser-cashes-in-big-on-convention.html | GOP FundRaiser Cashes In Big on Convention | By Michael Slackman and Marian Burros | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/health/metro-briefing-connecticut-new-haven-health-care-suit-for.html | Metro Briefing Connecticut New Haven Health Care Suit For The Uninsured | By William Yardley NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/lawyer-relayed-statement-of-terrorist-reporter-says.html | Lawyer Relayed Statement Of Terrorist Reporter Says | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/mayor-recommits-toambitious-recycling-pact.html | Mayor Recommits to Recycling With an Ambitious 20Year Pact | By Ian Urbina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-brooklyn-man-charged-in-robbery-of-nun.html | Metro Briefing New York Brooklyn Man Charged In Robbery Of Nun | By Jennifer Medina NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-manhattan-cab-service-for-disabled.html | Metro Briefing New York Manhattan Cab Service For Disabled | By Michael Luo NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-manhattan-convention-detainee-to-sue-city.html | Metro Briefing New York Manhattan Convention Detainee To Sue City | By Jim Dwyer NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-manhattan-ground-zero-workers-sue.html | Metro Briefing New York Manhattan Ground Zero Workers Sue | By Leslie Eaton NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-manhattan-judge-rules-against-paula-jones.html | Metro Briefing New York Manhattan Judge Rules Against Paula Jones | By Julia Preston NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-manhattan-times-square-landmark-to-be-sold.html | Metro Briefing New York Manhattan Times Square Landmark To Be Sold | By David W Dunlap NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/metro-briefing-new-york-north-hempstead-clean-water-aid-is-sought.html | Metro Briefing New York North Hempstead Clean Water Aid Is Sought | By Patrick Healy NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/police-say-suspect-in-the-killing-of-two-detectives-fired-seven.html | Police Say Suspect in the Killing of Two Detectives Fired Seven Times at Close Range | By Shaila K Dewan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/rent-subsidies-are-preserved-for-manhattan-plaza-tenants.html | Rent Subsidies Are Preserved For Manhattan Plaza Tenants | By David W Chen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/san-gennaro-festival-adding-exprosecutors-to-its-board.html | San Gennaro Festival Adding ExProsecutors to Its Board | By Mike McIntire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/seeking-a-favor-and-finding-it-among-the-strangers-on-a-train.html | Excuse Me May I Have Your Seat Seeking a Favor and Finding It Among the Strangers on a Train | By Anthony Ramirez and Jennifer Medina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/suspect-in-wifes-abduction-at-hospital-is-apprehended.html | Suspect in Wifes Abduction From Hospital Is Captured | By Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/us-court-considers-a-onceandforall-tobacco-lawsuit.html | US Court Considers a OnceandforAll Tobacco Lawsuit | By William Glaberson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/nyregion/you-cant-always-get-what-you-want.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/obituaries/j-a-westphal-74-tinkerer-and-leader-in-astronomy-dies.html | JA Westphal 74 Tinkerer And Leader in Astronomy | By Dennis Overbye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/a-great-tax-plan-for-accountants.html | A Great Tax Plan for Accountants | By Jim Weikart | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/fade-to-black.html | Fade To Black | By Jessica Seigel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/hawk-vs-hawk.html | Hawk vs Hawk | By David Brooks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/opinion/taking-on-the-myth.html | Taking On the Myth | By Paul Krugman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/campaign/bush-describes-kerrys-health-care-proposal-as-a.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Describes Kerrys Health Care Proposal as a Government Takeover | By David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/campaign/cbs-offers-new-experts-to-support-guard-memos.html | THE 2004 CAMPAIGN THE MILITARY RECORD CBS Offers New Experts To Support Guard Memos | By Jim Rutenberg and Kate Zernike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/campaign/film-walks-line-between-kerry-ad-and-war-documentary.html | THE 2004 CAMPAIGN THE DIRECTOR Film Walks Line Between Kerry Ad and War Documentary | By Sharon Waxman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/campaign/kerry-faults-bush-for-failing-to-press-weapons-ban.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Faults Bush for Failing to Press Weapons Ban | By Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/campaign/new-priorities-in-environment.html | THE 2004 CAMPAIGN THE ISSUES Bushs Record New Priorities In Environment | By Felicity Barringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/powell-rejects-911-panels-plan-for-intelligence-office.html | Powell Rejects 911 Panels Plan for Intelligence Office | By Philip Shenon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/review-at-cia-and-justice-brings-no-911-punishment.html | Review at CIA and Justice Brings No 911 Punishment | By Douglas Jehl and Eric Lichtblau | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/politics/us-opens-2-inquiries-into-arrest-of-muslim-lawyer-in-oregon.html | US Opens 2 Inquiries Into Arrest Of Muslim Lawyer in Oregon | By Eric Lichtblau | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/science/as-weather-shifts-beaches-may-pay-a-heavy-price.html | As Weather Shifts Beaches May Pay a Heavy Price | By Cornelia Dean | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/science/burial-site-of-dinosaurs-holds-clues-to-their-lives.html | Burial Site Of Dinosaurs Holds Clues To Their Lives | By Henry Fountain | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/science/deja-vu-if-it-all-seems-familiar-there-may-be-a-reason.html | Deja Vu If It All Seems Familiar There May Be a Reason | By Benedict Carey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/science/genes-and-baldness.html | Q A | By C Claiborne Ray | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/science/here-a-skunk-there-a-skunk-a-new-kind-of-wildlife-census.html | SIDE EFFECTS Here a Skunk There a Skunk A New Kind of Wildlife Census | By James Gorman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | https://www.nytimes.com/2004/09/14/science/petroleum-from-decay-maybe-not-study-says.html | Petroleum From Decay Maybe Not Study Says | By Nicholas Wade | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/science/preserving-an-oldforest-wilderness-at-the-ends-of-the-earth.html | Preserving an OldForest Wilderness at the Ends of the Earth | By Larry Rohter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/science/the-right-ear-is-from-mars.html | The Right Ear Is From Mars | By Anahad OConnor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/science/when-the-vision-goes-the-hallucinations-begin.html | When the Vision Goes the Hallucinations Begin | By Susan Kruglinski | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/science/where-is-the-hurricane-going.html | But Where Is It Going | By Andrew C Revkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/an-artist-who-makes-the-field-his-canvas.html | BASEBALL An Artist Who Makes The Field His Canvas | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/arizona-didnt-walk-the-walk-versus-bonds.html | Sports of The Times When Facing Bonds Arizona Doesnt Walk the Walk | By William C Rhoden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/giambi-is-almost-ready-but-has-no-place-to-go.html | BASEBALL Giambi Is Almost Ready But Has No Place to Go | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/if-hes-out-howe-would-prefer-to-know-now.html | BASEBALL If Hes Out Howe Would Prefer to Know Now | By Gerald Eskenazi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/kansas-city-exposes-yanks-feeble-pitching.html | BASEBALL Kansas City Exposes Yanks Feeble Pitching | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/marlins-making-themselves-at-home-in-chicago.html | BASEBALL Marlins Making Themselves at Home in Chicago | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/baseball/mets-brain-trust-isnt-thinking-so-straight.html | On Baseball Mets Brain Trust Isnt Thinking So Straight | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/football/in-coughlin-time-you-can-be-early-and-still-be-late.html | PRO FOOTBALL In Coughlin Time You Can Be Early And Still Be Late | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/football/it-was-a-debut-to-forget-for-warner-and-the-giants.html | PRO FOOTBALL It Was a Debut to Forget For Warner and the Giants | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/football/packers-go-right-to-top-in-their-bid-for-nfc-supremacy.html | PRO FOOTBALL Packers Go Right to Top in Their Bid for NFC Supremacy | By Viv Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/football/when-edwards-needed-him-the-most-martin-was-there.html | PRO FOOTBALL Martin Was There When Needed | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/hockey/expected-nhl-lockout-curbs-the-enthusiasm.html | HOCKEY Expected NHL Lockout Curbs the Enthusiasm | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/othersports/nascar-wasnt-broke-but-they-fixed-it.html | TV SPORTS Nascar Wasnt Broke But They Fixed It | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/sports/soccer/in-england-football-is-life.html | SOCCER REPORT In England Football Is Life | By Jack Bell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/theater/reviews/upfront-political-artist-taps-inner-show-queen.html | THEATER REVIEW Upfront Political Artist Taps Inner Show Queen | By Charles Isherwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/us/at-war-against-dam-tribe-turns-to-old-ways.html | At War Against Dam Tribe Turns to Old Ways | By Dean E Murphy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | https://www.nytimes.com/2004/09/14/us/bid-to-decriminalize-prostitution-in-berkeley.html | Bid to Decriminalize Prostitution in Berkeley | By Carolyn Marshall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/us/national-briefing-rockies-ohio-prosecutor-declines-to-run-again.html | National Briefing Rockies Ohio Prosecutor Declines To Run Again | By Albert Salvato NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/us/national-briefing-west-nevada-more-letters-rigged-to-ignite.html | National Briefing West Nevada More Letters Rigged To Ignite | By Ariel Hart NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/us/storm-just-grazing-cuba-crawls-toward-gulf-coast.html | Storm Just Grazing Cuba Crawls Toward Gulf Coast | By Ginger Thompson and Felicity Barringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/us/the-2004-campaign-the-military-record-cbs-offers-new-experts-to-support.html | THE 2004 CAMPAIGN THE MILITARY RECORD CBS Offers New Experts To Support Guard Memos | By Jim Rutenberg and Kate Zernike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/us/unable-to-save-their-houses-jamaicans-manage-at-least-to-save-one.html | Unable to Save Their Houses Jamaicans Manage at Least to Save One Another | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/washington/world/world-briefing-asia-nepal-us-to-give-1-million-against.html | World Briefing Asia Nepal US To Give 1 Million Against Rebels | By Dhruba Adhikary NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/asia/afghan-regions-new-governor-says-violence-is-ended-denounces.html | THE REACH OF WAR AFGHANISTAN Regions New Governor Says Violence in Herat Is Ended Denounces Warlord | By Carlotta Gall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/asia/glum-day-for-hong-kong-democrats.html | A Glum Day for Hong Kong Democrats | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/asia/north-korea-offers-to-show-site-of-blast-to-diplomats.html | North Korea Offers to Show Site of Blast To Diplomats | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/asia/subandrio-89-indonesian-independence-advocate-jailed-for-30.html | Subandrio 89 Indonesian Independence Advocate Jailed for 30 Years | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/europe/buckingham-palaces-new-tourist-attraction-batman.html | Buckingham Palaces New Tourist Attraction Batman | By Patrick E Tyler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/europe/in-a-fight-over-king-crab-russians-show-their-claws.html | PetropavlovskKamchatsky Journal In a Fight Over King Crab Russians Show Their Claws | By Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/europe/opponents-call-putinsoverhaul-plan-a-step-back.html | PUTIN ISSUES PLAN TO TIGHTEN GRASP CITING TERRORISM | By Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/europe/spanish-prime-minister-steers-his-nation-back-into-european.html | Spanish Prime Minister Steers His Nation Back Into European Fold | By Katrin Bennhold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/middleeast/netanyahu-joins-call-for-referendum-on-pullout-of-gaza.html | Netanyahu Joins Call for Referendum on Pullout of Gaza Settlers | By Greg Myre | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/middleeast/raising-the-pressure-in-iraq.html | THE REACH OF WAR NEWS ANALYSIS Raising the Pressure in Iraq | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/middleeast/us-attacks-rebel-base-in-falluja-20-are-killed.html | THE REACH OF WAR COMBAT US Attacks Rebel Base In Falluja 20 Are Killed | By Sabrina Tavernise | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/middleeast/us-seeks-tougher-tone-in-resolution-on-irans-nuclear.html | US Seeks Tougher Tone in Resolution on Irans Nuclear Program | By Craig S Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/world-briefing-americas-colombia-drug-suspect-in-new-york.html | World Briefing Americas Colombia Drug Suspect In New York | By Julia Preston NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-14 | https://www.nytimes.com/2004/09/14/world/world-briefing-europe-kosovo-2000-more-nato-troops.html | World Briefing Europe Kosovo 2000 More NATO Troops | By Nicholas Wood NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/arts-briefing-highlights-supercrime-and-punishment.html | ARTS BRIEFING HIGHLIGHTS Supercrime And Punishment | By George Genegustines | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/dance/rising-arms-like-wings-beneath-invisible-towers.html | DANCE REVIEW Rising Arms Like Wings Beneath Invisible Towers | By Jennifer Dunning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/design/at-the-gift-shop-souvenirs-of-buchenwald.html | At the Gift Shop Souvenirs of Buchenwald | By Andreas Tzortzis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/design/exploring-design-as-metamorphosis.html | Exploring Design as Metamorphosis | By Alan Riding | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/design/metropolitan-museum-names-woman-as-president.html | Metropolitan Museum Names Woman as President | By Carol Vogel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/jerry-turner-oregon-troupe-director-dies-at-76.html | Jerry Turner Oregon Troupe Director 76 | By Jesse McKinley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/max-abramovitz-96-architect-of-avery-fisher-hall-dies.html | Max Abramovitz 96 Dies Architect of Avery Fisher Hall | By Randy Kennedy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/music/despite-tragic-deaths-indestructible-heroines.html | CRITICS NOTEBOOK Despite Tragic Deaths Indestructible Heroines | By Anne Midgette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/arts/music/jazz-hopefuls-trying-for-the-sound-of-success.html | CRITICS NOTEBOOK Jazz Hopefuls Trying For the Sound of Success | By Ben Ratliff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/books/bush-and-blair-strange-bedfellows.html | BOOKS OF THE TIMES Strange Bedfellows the Union of Bush and Blair | By Alan Cowell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/books/im-cooking-as-fast-as-i-can.html | Im Cooking As Fast as I Can | By William Grimes | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/books/literary-prize-for-judy-blume-confidante-to-teenagers.html | Literary Prize for Judy Blume Confidante to Teenagers | By Edward Wyatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/carmakers-face-huge-retiree-health-care-costs.html | Carmakers In for a Long Haul In Paying Retiree Health Care | By Danny Hakim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/gm-helps-to-drive-a-detroit-revival.html | COMMERCIAL REAL ESTATE GM Helps to Drive a Detroit Revival | By Robert Sharoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/many-delta-pilots-plan-to-retire-next-month.html | Many Delta Pilots Plan to Retire Next Month | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/media/shakeup-at-saatchi-in-new-york.html | THE MEDIA BUSINESS ADVERTISING A shakeup in New York as Saatchi Saatchi becomes the latest agency to shift management | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/media/sony-set-to-exert-influence-on-discs.html | TECHNOLOGY Buying MGM May Give Sony More Leverage to Set a New DVD Standard | By Ken Belson and Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/new-interest-in-hospital-deals.html | Market Place After a pause in merger activity hospitals are again joining forces | By Reed Abelson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/new-scrutiny-for-airline-bailout-plan-three-years-after-sept-11.html | New Scrutiny for Airline Bailout Plan Three Years After Sept 11 | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/senate-panel-weighs-tighter-rules-for-hospital-suppliers.html | Senate Panel Weighs Tighter Rules for Hospital Suppliers | By Mary Williams Walsh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/target-gives-new-look-to-the-bronx.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Bronx A Major Retail Presence Just North of Manhattan | By Cj Hughes | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/technology/technology-amazon-to-take-searches-on-web-to-a-new.html | TECHNOLOGY Amazon to Take Searches On Web to a New Depth | By John Markoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/technology/world-business-briefing-asia-south-korea-computer.html | World Business Briefing Asia South Korea Computer Company Breakup | By Andrew Salmon NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/technology/yahoo-to-buy-online-music-seller-for-160-million.html | Yahoo to Buy Online Music Seller for 160 Million | By Saul Hansell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/the-media-business-advertising-addenda-interpublics-debt-on-sp.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublics Debt On SP Credit Watch | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/the-media-business-advertising-addenda-nbc-and-jcdecaux-in-a-joint.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NBC and JCDecaux In a Joint Venture | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/world-business-briefing-asia-japan-flatpanel-tv-venture.html | World Business Briefing Asia Japan FlatPanel TV Venture | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/world-business-briefing-europe-car-parts-law-proposed.html | World Business Briefing Europe Car Parts Law Proposed | By Paul Meller NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/world-business-briefing-europe-germany-investor-confidence-falls.html | World Business Briefing Europe Germany Investor Confidence Falls | By Petra Kappl NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/alitalia-pilots-accept-deal-with-wage-and-job-cuts.html | Alitalia Pilots Accept Deal With Wage and Job Cuts | By Eric Sylvers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/citigroup-regrets-bond-trades-in-europe.html | Citigroup Regrets Bond Trades In Europe | By Heather Timmons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/jamaican-economy-grows-despite-storm.html | Jamaican Economy Grows Despite Storm | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/opec-to-put-formal-lifting-of-output-on-the-table.html | OPEC to Put Formal Lifting Of Output On the Table | By Jad Mouawad | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/putin-backs-gazprom-bid-to-buy-big-oil-company.html | Putin Backs Gazprom Bid To Buy Big Oil Company | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/business/worldbusiness/record-deficit-for-a-crucial-trade-figure.html | Record Deficit for a Crucial Trade Figure | By Elizabeth Becker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/for-these-earthy-reds-a-lusty-dish-from-a-place-where-lamb-is-king.html | PAIRINGS For These Earthy Reds a Lusty Dish From a Place Where Lamb Is King | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/mysteries-of-the-adriatic-revealed.html | WINES OF THE TIMES Mysteries of the Adriatic Revealed | By Eric Asimov | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/reviews/a-japanese-secret-fresh-and-simple.html | RESTAURANTS A Japanese Secret Fresh and Simple | By Frank Bruni | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | https://www.nytimes.com/2004/09/15/dining/where-poseidon-sets-a-bountiful-table.html | Where Poseidon Sets a Bountiful Table | By R W Apple Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/education/brown-university-receives-100-million-gift-for-financial-aid.html | Brown University Receives 100 Million Gift for Financial Aid | By Greg Winter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/education/national-study-shows-colleges-in-need-of-help.html | National Study Shows Colleges in Need of Help | By Karen W Arenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/education/weaning-parents-from-children-as-they-head-off-to-college.html | ON EDUCATION Weaning Parents From Children As They Head Off to College | By Samuel G Freedman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/fashion/mothers-recipes-and-fathers-noodles.html | 25 AND UNDER Mothers Recipes and Fathers Noodles | By Peter Meehan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/fashion/shows/crayola-meets-cotton-candy-on-the-runway.html | Crayola Meets Cotton Candy on the Runway | By Cathy Horyn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/fashion/shows/what-price-nostalgia-looking-ahead-to-resale.html | What Price Nostalgia Looking Ahead to Resale | By Ginia Bellafante | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/health/fda-panel-urges-stronger-warning-on-antidepressants.html | FDA Panel Urges Stronger Warning On Antidepressants | By Gardiner Harris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/911-contamination-is-high-at-bank-tower-study-says.html | 911 Contamination Is High At Bank Tower Study Says | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/a-mandatory-gratuity-is-just-a-tip-and-thus-not-mandatory-a.html | A Mandatory Gratuity Is Just a Tip and Thus Not Mandatory a Prosecutor Says | By Jane Gottlieb | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/amid-job-cuts-housing-chief-added-luxuries.html | Amid Job Cuts Housing Chief Of Newark Unit Added Luxuries | By Damien Cave | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/amid-the-cannoli-a-remnant-of-the-bad-old-days-returns-to-the-san.html | About New York Amid Cannoli a Throwback To the Bad Old San Gennaro | By Dan Barry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/bloomberg-says-one-hearing-isnt-enough-for-fare-increase.html | Bloomberg Says One Hearing Isnt Enough for Fare Increase | By Mike McIntire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/city-centers-for-placement-in-high-schools-are-swamped.html | High School Placement Centers Swamped | By David M Herszenhorn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/city-sees-savings-in-a-partnership-built-on-tons-of-plastic-and.html | City Sees Savings in a Partnership Built on Tons of Plastic and Metal | By Ian Urbina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/developer-gives-suozzi-helping-hand-in-land-deal.html | Developer Gives Suozzi Helping Hand In Land Deal | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/education/metro-briefing-new-york-yonkers-officials-urge-audit.html | Metro Briefing New York Yonkers Officials Urge Audit | By Kirk Semple NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/finding-a-future-for-a-troubled-girl-with-a-past.html | Determining the Future of a Girl With a Past Is the Answer to Child Prostitution Counseling or Incarceration | By Leslie Kaufman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/legislators-are-defeated-in-primaries.html | Legislators Are Defeated In Primaries | By Jonathan P Hicks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/luckily-we-stopped-short-of-the-word-loehmanns.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/man-admits-role-in-ring-that-stole-credit-identities.html | Man Admits Role in Ring That Stole Credit Identities | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-albany-assembly-speaker-testifies.html | Metro Briefing New York Albany Assembly Speaker Testifies | By Michael Cooper NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-brooklyn-air-passenger-faces-charges.html | Metro Briefing New York Brooklyn Air Passenger Faces Charges | By William Glaberson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-elmont-racetrack-employee-killed.html | Metro Briefing New York Elmont Racetrack Employee Killed | By Michelle ODonnell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-manhattan-proposals-for-public-pay-toilets.html | Metro Briefing New York Manhattan Proposals For Public Pay Toilets | By Winnie Hu NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-mayor-criticizes-lapse-of-gun-ban.html | Metro Briefing New York Mayor Criticizes Lapse Of Gun Ban | By Jennifer Steinhauer NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-mineola-sentence-in-corruption-case.html | Metro Briefing New York Mineola Sentence In Corruption Case | By Michelle ODonnell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/metro-briefing-new-york-staten-island-firefighters-disciplined.html | Metro Briefing New York Staten Island Firefighters Disciplined | By Michael Wilson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/new-york-citys-poverty-rate-holds-steady-while-nations-rises.html | New York Citys Poverty Rate Holds Steady While Nations Rises | By Lydia Polgreen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/police-say-suspect-in-hospital-shooting-tried-to-escape.html | Police Say Suspect in Hospital Shooting Tried to Escape | By Corey Kilgannon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/police-searching-for-an-estranged-husband-in-the-death-of-a-mother.html | Husband Is Sought After Daughter 6 Leads a Neighbor to her Mothers Body | By Michelle ODonnell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/suny-and-cuny-enrollments-rise-despite-tougher-standards.html | SUNY and CUNY Enrollments Rise Despite Tougher Standards | By Karen W Arenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/the-public-and-cheerful-face-of-nuclear-power.html | PUBLIC LIVES The Public and Cheerful Face of Nuclear Power | By Marek Fuchs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/the-waves-dont-mind-if-youre-autistic.html | Our Towns The Waves Dont Care That Youre Autistic | By Peter Applebome | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/nyregion/woodridge-man-is-killed-by-suv-moving-in-reverse.html | New Jersey Man Is Killed By SUV Moving in Reverse | By John Holl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/israels-political-big-bang.html | Israels Political Big Bang | By William Safire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/mr-bushs-glass-house.html | Mr Bushs Glass House | By Nicholas D Kristof | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/opinion/what-bush-did-right-on-north-korea.html | What Bush Did Right on North Korea | By Richard V Allen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/air-control-failure-disrupts-traffic.html | Radio Failure In West Disrupts Air Traffic | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/bill-to-require-sanctions-on-lawyers-passes-house.html | Bill to Require Sanctions On Lawyers Passes House | By Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/bleak-prognosis-by-cia-nominee.html | BLEAK PROGNOSIS BY CIA NOMINEE | By Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/bush-administration-opposes-move-to-delay-medicare-premium.html | Bush Administration Opposes Move to Delay Medicare Premium Increase | By Robert Pear | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/at-national-guard-meeting-its-todays-war-that-matters.html | THE 2004 CAMPAIGN CITIZEN SOLDIERS At National Guard Meeting Its Todays War That Matters | By Monica Davey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/change-urged-for-nursinghome-voters.html | Change Urged for NursingHome Voters | By Denise Grady | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/five-widows-of-911-attack-endorse-kerry.html | THE 2004 CAMPAIGN ENDORSEMENTS Five Widows Of 911 Attack Endorse Kerry | By Michael Janofsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/in-guard-speech-bush-says-he-is-proud-of-his-service.html | THE 2004 CAMPAIGN THE PRESIDENT In Guard Speech Bush Says He Is Proud of His Service | By David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/kerry-says-washington-hides-medicares-cost-to-people.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Says Washington Hides Medicares Cost to People | By Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/campaign/vote-drives-gain-avid-attention-of-youth-in-04.html | THE 2004 CAMPAIGN YOUNG VOTERS VOTE DRIVES GAIN AVID ATTENTION OF YOUTH IN 04 | By Timothy Egan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/cia-unit-on-bin-laden-is-understaffed-a-senior-official-tells.html | CIA Unit on bin Laden Is Understaffed a Senior Official Tells Lawmakers | By James Risen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/james-d-barber-expert-on-presidents-dies-at-74.html | James D Barber 74 Expert on Presidents | By Margalit Fox | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/powell-offers-new-criticism-of-putin-limits-on-reforms.html | Powell Offers New Criticism Of Putin Limits on Reforms | By Steven R Weisman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/review-of-nuclear-plant-security-is-faulted.html | Review of Nuclear Plant Security Is Faulted | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/seeing-threat-to-iraq-elections-us-seeks-to-shift-rebuilding-funds.html | THE CONFLICT IN IRAQ THE BILLIONS Seeing Threat to Iraq Elections US Seeks to Shift Rebuilding Funds to Security | By Richard W Stevenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/politics/survey-confirms-it-women-outjuggle-men.html | Survey Confirms It Women Outjuggle Men | By Edmund L Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/baseball/benson-gets-4hit-shutout.html | BASEBALL A Studious Shutout For Benson | By Gerald Eskenazi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/baseball/bonds-blast-would-make-milwaukee-famous.html | BASEBALL Bonds Blast Would Make Milwaukee Famous | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/baseball/dark-clouds-continue-to-linger-over-howe.html | BASEBALL Dark Clouds Still Lingering Over Howe | By Gerald Eskenazi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/baseball/giambi-returns-to-lineup-as-the-dh.html | BASEBALL YANKEES NOTEBOOK Giambi Returns To Lineup As the DH | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/baseball/his-sweet-spot-gone-sour-sosa-takes-a-dose-of-boos.html | BASEBALL His Sweet Spot Gone Sour Sosa Takes a Dose of Boos | By Ira Berkow | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/baseball/mussina-shows-a-sparkle-the-yankees-will-need.html | BASEBALL Mussina Gives Yanks A Sparkle Theyll Need | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/basketball/chinas-plan-import-a-gold-medal.html | BASKETBALL Chinas Plan Import a Gold Medal | By Oakley Brooks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/football/abc-to-use-5second-delay-on-games.html | ROUNDUP NFL ABC to Use 5Second Delay On Monday Night Games | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/football/injury-total-in-openers-just-business-as-usual.html | PRO FOOTBALL Injury Total in Openers Is Just Business as Usual | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/football/the-panthers-get-a-splash-of-cold-water-in-their-faces.html | PRO FOOTBALL The Panthers Get a Splash Of Cold Water in Their Faces | By Viv Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/golf/it-may-not-be-red-soxyankees-but-ryder-cup-rivalry-is-real.html | GOLF It May Not Be Red SoxYankees But Ryder Cup Rivalry Is Real | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/golf/woods-takes-his-first-drive-at-the-media.html | GOLF NOTEBOOK Woods Takes His First Drive at Reporters | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/hockey/canadas-cup-victory-may-end-up-half-empty.html | HOCKEY Canadas Cup Victory Is Probably Half Empty | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/sports/pro-basketball-the-nets-discuss-a-trade-of-kidd-for-abdurrahim.html | PRO BASKETBALL The Nets Discuss a Trade of Kidd for AbdurRahim | By Howard Beck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/at-my-table-an-inheritance-of-flavors-and-colors.html | AT MY TABLE An Inheritance Of Flavors And Colors | By Nigella Lawson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/food-stuff-lobster-winterized.html | FOOD STUFF Lobster Winterized | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/food-stuff-small-bites.html | FOOD STUFF Small Bites | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/food-stuff-sour-grapes-that-yield-a-sweet-finish.html | FOOD STUFF Sour Grapes That Yield A Sweet Finish | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/latesummer-sweetness-arising.html | LateSummer Sweetness Arising | By Kay Rentschler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/style/dining/the-minimalist-a-little-lump-of-luxury-in-the-pasta.html | The Minimalist A Little Lump Of Luxury In the Pasta | By Mark Bittman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/style/food-stuff-a-backtoschool-offer-for-home-cooks.html | FOOD STUFF A BacktoSchool Offer for Home Cooks | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/technology/database-demand-gives-oracle-16-profit-rise.html | TECHNOLOGY Database Demand Gives Oracle 16 Profit Rise | By Laurie J Flynn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/theater/arts/theater-review-good-grief-cb-you-blockhead-is-it-really-byebye.html | THEATER REVIEW Good Grief CB You Blockhead Is It Really ByeBye to the Beagle | By Ada Calhoun | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/theater/newsandfeatures/all-in-a-days-frenzy-6-plays-in-24-hours.html | All in a Days Frenzy Creating 6 Plays in 24 Hours FastPaced Drama as an Exhausting Exercise in Creativity on the Fly | By Jason Zinoman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/us/fewer-death-sentences-being-imposed-in-us.html | Fewer Death Sentences Being Imposed in US | By Adam Liptak | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/us/health/national-briefing-west-california-gay-rights-insurance-law-signed.html | National Briefing West California Gay Rights Insurance Law Signed | By Charlie Leduff NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/us/in-chicago-an-ambiguous-memorial-to-the-haymarket-attack.html | In Chicago a Deliberately Ambiguous Memorial to an Attacks Complex Legacy | By Stephen Kinzer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-15 | https://www.nytimes.com/2004/09/15/us/national-briefing-midwest-ohio-exinmates-to-get-voting-rights-notice.html | National Briefing Midwest Ohio ExInmates To Get Voting Rights Notice | By Albert Salvato NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/us/national-briefing-southwest-texas-a-landmark-appointment.html | National Briefing Southwest Texas A Landmark Appointment | By Steve Barnes NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/us/national-briefing-washington-official-sees-no-rise-in-mailing-rates.html | National Briefing Washington Official Sees No Rise In Mailing Rates | By John Files NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/us/old-suit-roils-senate-race-in-oklahoma.html | Old Suit Roils Senate Race In Oklahoma | By Sheryl Gay Stolberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/us/the-2004-campaign-national-guard-memos-on-bush-are-fake-but-accurate.html | THE 2004 CAMPAIGN NATIONAL GUARD Memos on Bush Are Fake But Accurate Typist Says | By Maureen Balleza and Kate Zernike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/us/with-hurricane-ivan-closing-in-throngs-retreat-from-gulf-coast.html | With Hurricane Ivan Closing In Throngs Retreat From Gulf Coast | By Felicity Barringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/washington/world/north-korea-to-wait-out-election-in-us-then-talk-diplomat.html | North Korea to Wait Out Election In US Then Talk Diplomat Says | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/africa/us-proposes-a-softer-threat-on-sudans-oil.html | US Proposes A Softer Threat On Sudans Oil | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/europe/adultery-a-crime-the-turks-think-again-and-say-no.html | Adultery a Crime The Turks Think Again and Say No | By Susan Sachs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/europe/dutch-tell-of-a-spate-of-threats-from-islamists.html | Dutch Tell Of a Spate Of Threats From Islamists | By Marlise Simons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/europe/from-those-putin-would-weaken-praise.html | From Those Putin Would Weaken Praise | By Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/europe/the-alltoohuman-hitler-on-your-big-screen.html | LETTER FROM EUROPE The AllTooHuman Hitler on Your Big Screen | By Mark Landler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/europe/the-chechens-story-from-unrivaled-guerrilla-leader-to-the.html | The Chechens Story From Unrivaled Guerrilla Leader to the Terror of Russia | By C J Chivers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/middleeast/bombing-kills-47-at-police-station-in-iraqi-capital.html | THE CONFLICT IN IRAQ INSURGENCY BOMBING KILLS 47 AT POLICE STATION IN IRAQI CAPITAL | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/middleeast/israeli-panel-approves-payout-for-settlers-who-leave-gaza.html | Israeli Panel Approves Payout for Settlers Who Leave Gaza Strip | By Greg Myre | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/world-briefing-americas-canada-court-grants-samesex-divorce.html | World Briefing Americas Canada Court Grants SameSex Divorce | By Colin Campbell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/world-briefing-asia-bangladesh-capital-paralyzed-by-floods.html | World Briefing Asia Bangladesh Capital Paralyzed By Floods | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/world-briefing-europe-britain-blair-warns-of-climate-threat.html | World Briefing Europe Britain Blair Warns Of Climate Threat | By Lizette Alvarez NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/world-briefing-europe-northern-ireland-sinn-fein-finds-bugging-device.html | World Briefing Europe Northern Ireland Sinn Fein Finds Bugging Device | By Brian Lavery NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-15 | https://www.nytimes.com/2004/09/15/world/world-briefing-europe-the-hague-milosevics-lawyers-ask-for-trial.html | World Briefing Europe The Hague Milosevics Lawyers Ask For Trial Suspension | By Marlise Simons NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/arts-briefing-highlights-honor-bound.html | ARTS BRIEFING HIGHLIGHTS HONOR BOUND | By John Files | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/dance/kicks-stamps-and-lunges-blending-jazz-into-flamenco.html | DANCE REVIEW Kicks Stamps And Lunges Blending Jazz Into Flamenco | By Jack Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/design/deconstructing-the-gaze-of-rembrandt.html | Deconstructing the Gaze Of Rembrandt Scientists Say a Vision Flaw May Have Aided His Genius | By Sandra Blakeslee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/music/abandoning-computer-programs-for-handson-rock.html | POP REVIEW Abandoning Computer Programs for HandsOn Rock | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/music/embracing-melancholy-as-a-muse.html | POP REVIEW Embracing Melancholy As a Muse | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/music/four-major-orchestras-facing-contract-issues.html | Four Major Orchestras Facing Contract Issues | By Daniel J Wakin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/music/four-recorder-virtuosos-in-search-of-new-repertory.html | MUSIC REVIEW Four Recorder Virtuosos In Search of New Repertory | By Bernard Holland | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/arts/television/at-lunch-with-june-lockhart-jon-provost-and-lassie.html | AT LUNCH WITH June Lockhart Jon Provost and Lassie Three TV Stars Ones Not Talking | By James Barron | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/books/arts/arts-briefing-highlights-oprahs-choice.html | ARTS BRIEFING HIGHLIGHTS OPRAHS CHOICE | By Edward Wyatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/books/arts/arts-briefing-highlights-travoltas-tale.html | ARTS BRIEFING HIGHLIGHTS TRAVOLTAS TALE | By Edward Wyatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/books/politics-101-with-all-its-spitballs-and-sneers.html | BOOK REVIEW Politics 101 With All Its Mischief And Mirth | By Janet Maslin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/auditors-question-the-viability-of-delta-air-lines.html | Auditors Question the Viability of Delta Air Lines | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/coke-says-2ndhalf-profit-will-miss-target.html | Coke Says 2ndHalf Profit Will Fall Short | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/company-news-fruit-of-the-loom-to-close-factories-in-ireland.html | COMPANY NEWS FRUIT OF THE LOOM TO CLOSE FACTORIES IN IRELAND | By Brian Lavery NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/florida-examines-higher-insurance-deductibles.html | Floridians Wince at Home Insurance Deductibles | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/health/a-health-insurance-option-coming-to-federal-workers.html | A Health Insurance Option Coming to Federal Workers | By Milt Freudenheim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/martha-stewart-asks-to-begin-sentence-as-soon-as-possible.html | Martha Stewart Wants to Start Sentence Early | By Constance L Hays | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/media/carmakers-crank-up-their-image.html | THE MEDIA BUSINESS ADVERTISING Anticipating intense competition carmakers tune up their images | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/media/wall-street-journal-to-start-saturday-issue.html | THE MEDIA BUSINESS Wall Street Journal to Start Saturday Issue | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/new-yorks-economic-resilience.html | Economic Scene The commercial resilience of New York is clear three years after the 911 attacks | By Alan B Krueger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/technology/market-place-ibm-shrugs-off-loss-of-a-contract-it-once.html | MARKET PLACE IBM Shrugs Off Loss of a Contract It Once Flaunted | By Gretchen Morgenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-grapevine-is-whispering-it-says-mondavi.html | The Grapevine Is Whispering It Says Mondavi | By Frank J Prial | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-media-business-advertising-addenda-bartle-bogle-new-york-makes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bartle Bogle New York Makes More Changes | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-media-business-advertising-addenda-chief-operating-officer-at.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Operating Officer At Lowe  Partners | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-media-business-advertising-addenda-fallon-wins-emmy-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Wins Emmy For Citibank Spot | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/the-trouble-with-buying-a-business.html | SMALL BUSINESS When Aiming at Clouds Keep Feet on the Ground | By Melinda Ligos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/world-business-briefing-europe-belgium-illegal-airline-aid.html | World Business Briefing  Europe Belgium Illegal Airline Aid Estimated | By Paul Meller NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/alitalia-delays-key-vote.html | Alitalia Delays Key Vote | By Dow Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/opec-raises-output-ceiling-in-gesture-to-lower-price.html | OPEC Raises Output Ceiling In Gesture To Lower Price | By Jad Mouawad | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/socialist-kibbutz-taking-its-honey-to-world-market.html | Socialist Kibbutz Taking Its Honey To World Market | By Jessica Steinberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/toyota-plans-to-assemble-prius-hybrid-in-china.html | Toyota Plans To Assemble Prius Hybrid In China | By Todd Zaun | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/volkswagen-begins-talks-with-union.html | Volkswagen Begins Talks With Union | By Mark Landler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/business/worldbusiness/way-is-cleared-for-santander-to-buy-british-home.html | Way Is Cleared for Santander To Buy British Home Lender | By Heather Timmons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/crosswords/bridge/a-doublingminded-professor.html | BRIDGE A DoublingMinded Professor | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/education/markets-help-endowment-pass-22-billion-at-harvard.html | Markets Help Endowment Pass 22 Billion at Harvard | By Karen W Arenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/fashion/all-the-pretty-clothes-and-then-calvin-klein.html | FASHION All the Pretty Clothes And Then Calvin Klein | By Cathy Horyn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/a-garden-and-a-life-carved-from-the-woods.html | NATURE Two Lives Entwined in a Garden | By Anne Raver | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/a-master-class-in-plants.html | A Master Class In Plants | By Anne Raver | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/a-queens-garden-gives-new-meaning-to-green.html | A Queens Garden Gives New Meaning to Green | By Anne Raver | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/for-the-queen-of-expose-four-walls-that-wont-talk.html | AT HOME WITH Kitty Kelley For the Queen of Expos Four Walls That Wont Talk | By Frank Bruni | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/hell-on-wheels-the-homewrecker-in-the-backyard.html | CLOSE TO HOME Hell on Wheels The HomeWrecker in the Backyard | By Deborah Baldwin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/in-venice-the-future-takes-a-twist.html | DESIGN NOTEBOOK In Venice the Future Takes a Twist | By Julie V Iovine | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/ladysmantle-leaning-to-tatty.html | GARDEN Q A | By Leslie Land | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/garden/theyve-got-your-numbers.html | PERSONAL SHOPPER Theyve Got Your Numbers | By Marianne Rohrlich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/health/alzheimers-in-the-living-room-how-one-family-rallies-to-cope.html | Alzheimers in the Living Room How One Family Rallies to Cope | By Jane Gross | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/health/doctors-say-they-will-cut-antidepressant-use.html | Doctors Say They Will Cut Antidepressant Use | By Gardiner Harris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/movies/on-screens-in-toronto-method-in-the-madness.html | CRITICS NOTEBOOK On Screens in Toronto Method in the Madness | By A O Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/a-birdseye-atlas-of-new-york-ready-for-its-closeup.html | BLOCKS A BirdsEye Atlas of the City Ready for Its CloseUp | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/a-visa-case-with-a-twist-911.html | A Visa Case With a Twist 911 Illegal Immigrants Testified to Try to Stay in US | By Nina Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/as-mayor-sees-a-better-city-numbers-show-a-mixed-report.html | As Mayor Sees Better City Numbers Show Mixed Report | By Mike McIntire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/at-ground-zero-new-tower-pushes-higher-than-original.html | At Ground Zero New Tower Pushes Higher Than Original | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/brooklyn-man-25-is-fatally-shot-by-an-offduty-police-officer.html | Brooklyn Man 25 Is Fatally Shot By an OffDuty Police Officer | By Ian Urbina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/council-subpoenas-threatened-over-mass-arrests-of-protesters.html | Council Subpoenas Threatened Over Mass Arrests of Protesters | By Winnie Hu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/councilwoman-unveils-a-plan-for-grading-the-school-system.html | Councilwoman Unveils a Plan For Grading the School System | By Susan Saulny | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/democratic-stronghold-jolted-in-albany.html | Democratic Stronghold Jolted in Albany | By Al Baker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/for-a-city-hall-widow-politics-can-wait-for-now.html | PUBLIC LIVES For a City Hall Widow Politics Can Wait for Now | By Jonathan Miller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/health/metro-briefing-new-york-manhattan-home-health-aides-set-to.html | Metro Briefing New York Manhattan Home Health Aides Set To Strike | By Steven Greenhouse NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/high-schools-complaining-budget-cuts-go-too-deep.html | High Schools Complaining Budget Cuts Go Too Deep | By David M Herszenhorn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/incumbents-lose-albany-shudders.html | Incumbents Lose Albany Shudders | By Michael Cooper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/judge-dismisses-case-seeking-a-vote-to-replace-mcgreevey.html | Judge Dismisses Case Seeking A Vote to Replace McGreevey | By Laura Mansnerus | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/mayor-pushes-donation-cap-as-council-seeks-increase.html | Mayor Pushes Donation Cap As Council Seeks Increase | By Jennifer Steinhauer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/metro-briefing-new-york-buchanan-power-plant-goes-off-line.html | Metro Briefing New York Buchanan Power Plant Goes Off Line | By Ian Urbina NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/metro-briefing-new-york-manhattan-its-emily-by-a-baby-nose.html | Metro Briefing New York Manhattan Its Emily By A Baby Nose | By Marc Santora NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/metro-briefing-new-york-mineola-mother-is-sentenced-in-babys-death.html | Metro Briefing New York Mineola Mother Is Sentenced In Babys Death | By Michelle ODonnell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/movies/new-jersey-theaters-to-use-caption-devices-for-deaf.html | New Jersey Theaters to Use Caption Devices for Deaf | By John Holl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/mta-project-rocked-anew-by-mafia-link.html | MTA Project Rocked Anew By Mafia Link | By Charles V Bagli | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/questions-raised-on-mcgreeveys-role-in-payoff-case.html | Questions Raised on McGreeveys Role in Payoff Case | By Ronald Smothers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/retiree-found-guilty-juror-found-tipsy-and-verdict-stands.html | Retiree Found Guilty Juror Found Tipsy and Verdict Stands | By Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/salutes-and-memories-as-a-slain-detective-is-mourned.html | Salutes and Memories as a Slain Detective Is Mourned | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/to-get-earful-albany-must-open-its-ears.html | Metro Matters To Get Earful Albany Must Open Its Ears | By Joyce Purnick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/nyregion/yet-darth-vader-says-its-your-best-work.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/are-you-undecided-or-not.html | Are You Undecided Or Not | By Larry David | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/preemptive-paranoia.html | Preemptive Paranoia | By Maureen Dowd | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/opinion/the-first-draft-of-freedom.html | The First Draft of Freedom | By Paul Wolfowitz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/campaign/company-hired-for-overseas-ballots-faced-lawsuit-over-a.html | THE 2004 CAMPAIGN VOTING Company Hired for Overseas Ballots Faced Lawsuit Over a Bill | By Michael Moss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/campaign/democrats-seek-louder-voice-from-edwards.html | THE 2004 CAMPAIGN THE DEMOCRATIC RUNNING MATE Democrats Seek Louder Voice From Edwards | By Randal C Archibold and Adam Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/campaign/familiar-democratic-faces-but-new-duties-in-kerry-camp.html | THE 2004 CAMPAIGN KERRY AIDES Familiar Democratic Faces but New Duties in Kerry Camp | By David M Halbfinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/campaign/kerry-mounts-fierce-attack-on-bushs-economic-policies.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Mounts Fierce Attack on Bushs Economic Policies | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/exguardsman-is-said-to-be-a-cbs-source.html | THE 2004 CAMPAIGN MILITARY SERVICE ExGuardsman Is Said to Be a CBS Source | By Ralph Blumenthal | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/intelligence-proposals-gain-in-congress.html | Intelligence Proposals Gain in Congress | By Philip Shenon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/judge-orders-us-to-release-files-on-abu-ghraib.html | THE CONFLICT IN IRAQ FREEDOM OF INFORMATION Judge Orders US to Release Files on Abu Ghraib | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/known-for-comebacks-in-capital-barry-does-it-again.html | Known for Comebacks in Capital Barry Does It Again | By Rachel L Swarns | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/maintenance-lapse-blamed-for-air-traffic-control-problem.html | Maintenance Lapse Blamed for Air Traffic Control Problem | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/price-comparison-for-drugs-is-put-on-federal-web-site.html | Price Comparison for Drugs Is Put on Federal Web Site | By Robert Pear | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/spending-bills-falling-victim-to-demands-for-increases.html | Spending Bills Falling Victim To Demands For Increases | By Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/politics/state-dept-official-arrested-in-inquiry-on-taiwan-contact.html | State Dept Official Arrested in Inquiry On Taiwan Contact | By Eric Lichtblau and David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/howe-agrees-to-go-quietly-as-mets-wilpon-speaks-up.html | BASEBALL Howe Agrees to Go Quietly As Mets Wilpon Speaks Up | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/in-battle-for-acceptance-howe-was-own-enemy.html | BASEBALL BASEBALL ANALYSIS In Battle for Acceptance Howe Was Own Enemy | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/jeter-is-having-fun-when-the-games-mean-the-most.html | BASEBALL Jeter Is Having Fun When the Games Mean the Most | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/not-afraid-to-get-in-the-yankees-faces-again.html | BASEBALL Not Afraid to Get in the Yankees Faces Again | By Ira Berkow | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/rose-gacioch-a-star-in-womens-pro-baseball-dies-at-89.html | Rose Gacioch 89 a Star In Womens Pro Baseball | By Richard Goldstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/with-bonds-swinging-for-history-cheap-seats-become.html | BASEBALL With Bonds Swinging for History Cheap Seats Become Priceless | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/baseball/yankees-study-forecast-and-hope-for-the-best.html | BASEBALL Yankees Hoping It Doesnt Rain | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/basketball/nets-quiet-about-kidd-trade-talk.html | BASKETBALL Nets Quiet About Kidd Trade Talk | By Chris Broussard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/football/chrebet-savors-his-return-to-action.html | PRO FOOTBALL Chrebet Savors His Return To Action | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/football/giants-lose-stoutmire-for-season-with-injury.html | PRO FOOTBALL Giants Lose Stoutmire For Season With Injury | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/golf/mickelson-says-equipment-change-wont-hurt-him.html | GOLF NOTEBOOK New Clubs for Mickelson | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/golf/winning-not-appearances-counts.html | GOLF Winning Counts Not Appearances | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/hockey/a-fading-game-lacks-answers-for-its-questions.html | Sports of The Times A Fading Game Lacks Answers For Its Questions | By George Vecsey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/hockey/lockout-official-both-sides-square-off.html | HOCKEY Lockout Is First Shot In Hockeys Labor War | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/hockey/with-lockout-camps-undergo-changes.html | HOCKEY With Lockout Camps Undergo Changes | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/othersports/hopkins-gladly-the-bully-is-ready-for-de-la-hoya.html | BOXING Hopkins Gladly the Bully Is Ready for De La Hoya | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/sports/sports-briefing-golf-kestner-wins-met-pga.html | SPORTS BRIEFING GOLF Kestner Wins Met PGA | By Bernie Beglane | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/style/home and garden/currents-paris-design-show-furniture-chairs-that.html | CURRENTS PARIS DESIGN SHOW FURNITURE Chairs That Straddle the Line Between Yesterday and Tomorrow | By Stephen Treffinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/style/home and garden/currents-paris-design-show-hotels-mixing-the-ghosts.html | CURRENTS PARIS DESIGN SHOW HOTELS Mixing the Ghosts of the 1880s With the Spirit of 2004 | By Stephen Treffinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/style/home and garden/currents-paris-design-show-pillows-small-doses-of.html | CURRENTS PARIS DESIGN SHOW PILLOWS Small Doses of Glamour To Toss Around | By Stephen Treffinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/style/home and garden/currents-paris-design-show-porcelain-genetic.html | CURRENTS PARIS DESIGN SHOW PORCELAIN Genetic Engineering in the Archives | By Stephen Treffinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/style/home and garden/currents-paris-design-show-tiles-an-oversize-puzzle.html | CURRENTS PARIS DESIGN SHOW TILES An Oversize Puzzle With Many Solutions | By Stephen Treffinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/style/home and garden/currents-paris-design-show-wallpaper-walls-that-make.html | CURRENTS PARIS DESIGN SHOW WALLPAPER Walls That Make Good Neighbors | By Stephen Treffinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/a-computer-with-the-ipods-bloodlines.html | STATE OF THE ART The Desktop Gets an IPod Of Its Own | By David Pogue | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/attention-to-fine-detail-is-a-cameras-strong-suit.html | NEWS WATCH VIDEO Attention to Fine Detail Is a Cameras Strong Suit | By Eric A Taub | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/cellphone-screen-too-small-a-new-way-to-magnify-the.html | NEWS WATCH PHOTOGRAPHY Cellphone Screen Too Small A New Way to Magnify the View | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/dogs-need-a-best-friend-too.html | ONLINE SHOPPER Dogs Need a Best Friend Too | By Michelle Slatalla | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/for-people-with-impaired-vision-software-that-speaks-up.html | NEWS WATCH COMMUNICATION For People With Impaired Vision Software That Speaks Up | By Thomas J Fitzgerald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/holding-the-votecounting-machines-accountable.html | HOW IT WORKS Holding the VoteCounting Machines Accountable | By Lisa Guernsey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/its-available-in-sleek-but-its-going-to-cost-you.html | Its Available in Sleek but Its Going to Cost You | By Tim Gnatek | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/mirror-mirror-is-no-problem-for-a-mouse-with-laser.html | NEWS WATCH PERIPHERALS Mirror Mirror Is No Problem For a Mouse With Laser Power | By Charles Herold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/record-now-listen-later-radio-programs-on-demand.html | NEWS WATCH AUDIO Record Now Listen Later Radio Programs on Demand | By Tim Gnatek | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/take-along-the-musicin-all-its-many-formats.html | QA Take Along the Music In All Its Many Formats | By Jd Biersdorfer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/take-kerrys-swift-boat-for-a-nonpolitical-spin.html | Take Kerrys Swift Boat for a Nonpolitical Spin | By Michel Marriott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/the-return-of-the-sims.html | GAME THEORY What Fools These Avatars Be | By Charles Herold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/circuits/theyre-robots-those-beasts.html | Theyre Robots Those Beasts | By Scott Kirsner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/infineon-to-pay-a-fine-in-the-fixing-of-chip-prices.html | TECHNOLOGY Infineon To Pay a Fine In the Fixing Of Chip Prices | By Stephen Labaton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/technology/software-tutors-offer-help-and-customized-hints.html | Software Tutors Offer Help and Customized Hints | By Katie Hafner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/theater/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/theater/newsandfeatures/deficit-cutbacks-and-crisis-for-abbey-theater-at.html | Deficit Cutbacks and Crisis for Abbey Theater at 100 | By Brian Lavery | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/theater/reviews/in-a-mad-mad-mad-mad-world-expect-clowns-and-flurries.html | THEATER IN REVIEW In a Mad Mad Mad Mad World Expect Clowns and Flurries | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/theater/reviews/puppets-on-the-dark-side-hooded-armed-and-mournful.html | THEATER IN REVIEW Puppets on the Dark Side Hooded Armed and Mournful | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/theater/reviews/sing-hoof-and-follow-the-fleet-kid-youre-coming-back-a-star.html | THEATER IN REVIEW Sing Hoof and Follow the Fleet Kid Youre Coming Back a Star | By Neil Genzlinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/us/aaron-director-economist-dies-at-102.html | Aaron Director Economist Dies at 102 | By Douglas Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/us/campaign-briefing-campaign-finance-judge-denies-bush-request.html | CAMPAIGN BRIEFING CAMPAIGN FINANCE JUDGE DENIES BUSH REQUEST | By Glen Justice NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/us/education/national-briefing-southwest-texas-judge-rules-school-financing.html | National Briefing Southwest Texas Judge Rules School Financing Is Illegal | By Steve Barnes NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/us/ferocious-hurricane-punishes-the-gulf-coast.html | HURRICANE IVAN THE OVERVIEW Ferocious Hurricane Punishes the Gulf Coast | By Andrew C Revkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/us/national-briefing-health-and-science-appointee-to-lead-science.html | National Briefing Health And Science Appointee To Lead Science Foundation | By Warren E Leary NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/us/national-briefing-west-california-deal-made-for-hearst-ranch.html | National Briefing West California Deal Made For Hearst Ranch | By Nick Madigan NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/us/noah-wouldnt-have-left-behind-the-emus-and-pythons.html | HURRICANE IVAN THE ZOO ANIMALS Noah Wouldnt Have Left Behind the Emus and Pythons | By Thomas Crampton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/us/on-death-row-a-battle-over-the-fatal-cocktail.html | On Death Row a Battle Over the Fatal Cocktail | By Adam Liptak | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/us/the-2004-campaign-the-news-media-network-says-it-will-check-questions-on.html | THE 2004 CAMPAIGN THE NEWS MEDIA Network Says It Will Check Questions On Bush Files | By Jim Rutenberg and Kate Zernike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/us/with-ban-lifted-some-gun-shoppers-find-lower-prices.html | With Ban Lifted Some Gun Shoppers Find Lower Prices | By Fox Butterfield | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/washington/the-conflict-in-iraq-the-reconstruction-us-intelligence-shows.html | THE CONFLICT IN IRAQ THE RECONSTRUCTION US Intelligence Shows Pessimism On Iraqs Future | By Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/washington/us/national-briefing-washington-reporters-2nd-subpoena-in-cia.html | National Briefing Washington Reporters 2nd Subpoena In CIA Case | By Adam Liptak NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/asia/for-china-one-party-is-enough-leader-says.html | For China One Party Is Enough Leader Says | By Joseph Kahn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/asia/mercenaries-in-afghan-case-get-8-to-10-years-in-prison.html | Mercenaries in Afghan Case Get 8 to 10 Years in Prison | By Carlotta Gall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/asia/pakistani-chief-might-retain-his-dual-role.html | Pakistani Chief Might Retain His Dual Role | By Salman Masood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/europe/as-school-reopens-a-russian-town-tries-to-begin-again.html | As School Reopens a Russian Town Tries to Begin Again | By Seth Mydans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/europe/british-ban-fox-hunts-with-dogs-after-uproar.html | British Ban Fox Hunts With Dogs After Uproar | By Lizette Alvarez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/europe/russians-cite-porous-security-in-terror-bombings-of-2-planes.html | Russians Cite Porous Security in Terror Bombings of 2 Planes | By C J Chivers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/europe/strife-drops-and-belfast-builds-again-with-hope.html | Strife Drops and Belfast Builds Again With Hope | By Patrick E Tyler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/europe/the-thriller-from-america-that-has-the-french-in-thrall.html | Paris Journal The Thriller From America That Has the French in Thrall | By Elaine Sciolino | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/middleeast/3-decapitated-bodies-found-2-men-are-killed-in-bombing.html | THE CONFLICT IN IRAQ INSURGENCY 3 Decapitated Bodies Found 2 Men Are Killed in Bombing | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/middleeast/civilian-dead-and-bitterness-no-way-to-bridge-the-rage.html | THE CONFLICT IN IRAQ UNFRIENDLY FIRE Civilian Dead and Bitterness No Way to Bridge the Rage | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/middleeast/sharon-doubts-gaza-exit-aids-the-road-map.html | Sharon Doubts Gaza Exit Aids The Road Map | By Greg Myre | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/middleeast/transforming-a-prison-with-us-image-in-mind.html | THE CONFLICT IN IRAQ ABU GHRAIB Transforming a Prison With US Image in Mind | By Norimitsu Onishi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/world-briefing-americas-colombia-indians-march-against-violence.html | World Briefing Americas Colombia Indians March Against Violence | By Juan Forero NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/world-briefing-europe-france-strike-shuts-down-eiffel-tower.html | World Briefing Europe France Strike Shuts Down Eiffel Tower | By Hlne Fouquet NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-16 | https://www.nytimes.com/2004/09/16/world/world-briefing-europe-the-hague-milosevic-trial-suspended.html | World Briefing Europe The Hague Milosevic Trial Suspended | By Marlise Simons NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-andrew-lord.html | ART IN REVIEW Andrew Lord | By Roberta Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-ben-nicholson.html | ART IN REVIEW Ben Nicholson | By Ken Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-brian-calvin.html | ART IN REVIEW Brian Calvin | By Ken Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-elise-asher.html | ART IN REVIEW Elise Asher | By Holland Cotter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-nalini-malani.html | ART IN REVIEW Nalini Malani | By Holland Cotter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-paul-henry-ramirez.html | ART IN REVIEW Paul Henry Ramirez | By Grace Glueck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/art-in-review-thomas-palme-and-jamie-isenstein.html | ART IN REVIEW Thomas Palme and Jamie Isenstein | By Roberta Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/dance/voices-video-and-dance-conversing-on-emigration.html | MULTIMEDIA REVIEW Voices Video and Dance Conversing on Emigration | By Jennifer Dunning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/a-nobel-prize-winner-in-his-element-amid-mountains-of-pudding.html | PHOTOGRAPHY REVIEW A Nobel Prize Winner in His Element Amid Mountains of Pudding | By Grace Glueck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/beyond-the-cacophony-of-india-to-realms-of-princes-and-gods.html | ART REVIEW Beyond the Cacophony of India to Realms of Princes and Gods | By Holland Cotter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/majestic-or-mundane-thats-life.html | PHOTOGRAPHY REVIEW Majestic or Mundane Thats Life | By Michael Kimmelman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/next-up-at-city-hall.html | INSIDE ART | By Carol Vogel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/swords-as-status-in-old-japan.html | ANTIQUES Swords as Status In Old Japan | By Wendy Moonan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/design/two-jewelry-exhibitions-with-an-american-slant.html | ART REVIEW Two Jewelry Exhibitions With an American Slant | By Ken Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/movies/dvorak-a-warm-and-witty-melodist.html | Dvorak A Warm And Witty Melodist | By James Roestreich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/movies/film-in-review-crutch.html | FILM IN REVIEW Crutch | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/movies/film-in-review-incident-at-loch-ness.html | FILM IN REVIEW Incident at Loch Ness | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/movies/film-in-review-the-models-of-pickpocket.html | FILM IN REVIEW The Models of Pickpocket | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/music/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/music/johnny-ramone-pioneer-punk-guitarist-is-dead-at-55.html | Johnny Ramone Pioneer Punk Guitarist Is Dead at 55 | By Ben Sisario | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/music/like-76-trombones-multiple-pianos-make-a-formidable-sound.html | REVERBERATIONS Like 76 Trombones Multiple Pianos Make a Formidable Sound | By John Rockwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/music/reflecting-on-world-events-in-leather-and-laceup-boots.html | CABARET REVIEW Reflecting on World Events in Leather and LaceUp Boots | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/running-in-the-family.html | FAMILY FARE | By Laurel Graeber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/television/a-heroine-with-homework-and-a-galaxy-to-rescue.html | TELEVISION REVIEWTHE NEW SEASON A Heroine With Homework And a Galaxy to Rescue | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/arts/television/from-kicking-in-doors-to-kissing-the-kids.html | TELEVISION REVIEWTHE NEW SEASON From Kicking In Doors To Kissing the Kids | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/books/harvey-wheeler-85-author-of-a-nucleardisaster-novel-dies.html | Harvey Wheeler 85 Author Of a NuclearDisaster Novel | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/books/wellingtons-wizardry-wasnt-all-his.html | BOOKS OF THE TIMES Wellingtons Wizardry Wasnt All His | By Janet Maslin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/budget-use-of-pensions-sows-trouble-in-san-diego.html | Budget Use Of Pensions Sows Trouble In San Diego | By Mary Williams Walsh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/company-news-armor-raises-estimate-as-contract-is-extended.html | COMPANY NEWS ARMOR RAISES ESTIMATE AS CONTRACT IS EXTENDED | By Dow Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/company-news-wet-seal-hires-adviser-to-help-explore-alternatives.html | COMPANY NEWS WET SEAL HIRES ADVISER TO HELP EXPLORE ALTERNATIVES | By Dow Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/fed-study-regards-its-strategy-a-success.html | Fed Study Regards Its Strategy a Success | By Dow Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/inflation-in-check-bond-prices-rise-briskly.html | THE MARKETS STOCKS BONDS Inflation in Check Bond Prices Rise Briskly | By Jonathan Fuerbringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/luxury-market-blooms-near-red-square-designer-boutiques-rush-in-to.html | Luxury Market Blooms Near Red Square Designer Boutiques Rush In to Meet Demands of the Wealthy in Moscow | By Tracie Rozhon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/media/after-eisner-the-disney-board-faces-its-own-deluge.html | After Eisner the Disney Board Faces Its Own Deluge | By Laura M Holson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/media/clear-channel-is-expanding-in-spanish-radio.html | Clear Channel Is Expanding In Spanish Radio | By Jeff Leeds | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/media/philips-widens-its-product-range.html | THE MEDIA BUSINESS ADVERTISING Philips widens its product range and wants consumers to know | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/technology/technology-briefing-telecommunications-rogers-wireless.html | Technology Briefing Telecommunications Rogers Wireless May Bid For Microcell | By Ian Austen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/the-media-business-advertising-addenda-2-canadian-agencies-make.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Canadian Agencies Make Acquisitions | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/the-media-business-advertising-addenda-euro-rscg-worldwide-adds.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Worldwide Adds New York Chief | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/world-business-briefing-americas-brazil-iron-ore-contract.html | World Business Briefing Americas Brazil Iron Ore Contract | By Todd Benson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/ground-staff-and-alitalia-reach-pact-on-cutbacks.html | Ground Staff And Alitalia Reach Pact On Cutbacks | By Eric Sylvers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/in-china-farmers-labor-bears-too-much-fruit.html | In China Farmers Labor Bears Too Much Fruit | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/looking-to-africa-to-polish-its-diamonds.html | Looking to Africa to Polish Its Diamonds | By Nicole Itano | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/mexico-and-japan-expect-to-sign-trade-agreement.html | Mexico and Japan Expect To Sign Trade Agreement | By Elisabeth Malkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/ottawa-begins-sale-of-petrocanada-stake.html | Ottawa Begins Sale of PetroCanada Stake | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/ousted-shell-chairman-assails-regulators.html | Ousted Shell Chairman Assails Regulators | By Heather Timmons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/business/worldbusiness/us-groups-press-china-over-piracy.html | US Groups Press China Over Piracy | By Chris Buckley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | https://www.nytimes.com/2004/09/17/dining/turkish-kitchen.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/education/collapse-of-60-charter-schools-leaves-californians-scrambling.html | Collapse of 60 Charter Schools Leaves Californians Scrambling | By Sam Dillon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/a-dark-cloud-hangs-over-a-painters-big-day.html | FILM IN REVIEW Particles of Truth | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/an-opera-star-a-gay-son-and-a-murder-mystery-to-untangle.html | FILM IN REVIEW Merci Docteur Rey | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/an-unlikely-love-takes-root-in-the-barren-ground-of-war.html | FILM REVIEW An Unlikely Love Takes Root In the Barren Ground of War | By A O Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/fending-off-alien-robots-but-still-time-to-flirt.html | FILM REVIEW Fending Off Alien Robots But Still Time to Flirt | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/glittery-glamour-and-idealism-do-battle-in-world-war-ii-europe.html | FILM REVIEW Glittery Glamour and Idealism Do Battle in World War II Europe | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/if-you-never-take-a-risk-youll-never-be-in-big-trouble.html | FILM IN REVIEW Cowboys and Angels | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/learning-to-win-at-love-with-a-center-court-rally.html | FILM REVIEW Learning to Win at Love With a Center Court Rally | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/philosophizing-sex-dolls-amid-film-noir-intrigue.html | FILM REVIEW Philosophizing Sex Dolls Amid Film Noir Intrigue | By Manohla Dargis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/returning-to-the-baseball-diamond-with-life-lessons-to-learn.html | FILM IN REVIEW Mr 3000 | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/movies/venal-handlers-and-a-sort-of-innocent-politician.html | FILM REVIEW Venal Handlers and a Sort of Innocent Politician | By A O Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/78000-for-a-cane-that-helped-a-legend-walk-the-line.html | 78000 for a Cane That Helped a Legend Walk the Line | By Randy Kennedy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/a-boxer-actor-and-tappers-task-start-talking.html | PUBLIC LIVES A Boxer Actor and Tappers Task Start Talking | By Robin Finn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/archdiocese-leaves-kerry-and-president-off-guest-list.html | Archdiocese Leaves Kerry And President Off Guest List | By Michael Cooper and Daniel J Wakin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/but-shes-well-enough-to-sign-for-deliveries.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/city-arrest-tactics-used-on-protesters-face-test-in-court.html | City Arrest Tactics Used on Protesters Face Test in Court | By Jim Dwyer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/fundraiser-for-rowland-brings-out-old-friends.html | FundRaiser For Rowland Brings Out Old Friends | By William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/hud-asks-newark-agency-to-explain-its-hiring-policy.html | HUD Asks Newark Agency To Explain Its Hiring Policy | By Damien Cave | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/in-suffolk-a-budget-proposal-free-of-deficits.html | In Suffolk a Budget Proposal Free of Deficits | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/juvenile-unit-needs-a-touch-of-home-rell-says.html | Juvenile Unit Needs a Touch of Home Rell Says | By Stacey Stowe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/mayor-is-urged-to-use-barges-to-carry-commercial-trash.html | Mayor Is Urged to Use Barges To Carry Commercial Trash | By Ian Urbina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/metro-briefing-new-jersey-trenton-campaign-spending-limit-urged.html | Metro Briefing New Jersey Trenton Campaign Spending Limit Urged | By Laura Mansnerus NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/metro-briefing-new-york-city-jobless-rate-falls.html | Metro Briefing New York City Jobless Rate Falls | By Lydia Polgreen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/metro-briefing-new-york-manhattan-mortar-shell-found.html | Metro Briefing New York Manhattan Mortar Shell Found | By Janon Fisher NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/more-money-for-the-cities-most-at-risk.html | More Money For the Cities Most at Risk | By Raymond Hernandez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/nassau-county-shop-owners-worry-as-robber-grows-violent.html | Nassau County Shop Owners Worry as Robber Grows Violent | By Michelle ODonnell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/officer-was-putting-gun-away-when-fatal-shot-was-fired.html | Officer Was Putting Gun Away When Fatal Shot Was Fired | By Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/rappers-former-bodyguard-charged-in-1994-murder-case.html | Rappers Former Bodyguard Charged in 1994 Murder Case | By Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/the-pen-is-mightier-than-the-lock.html | The Pen Is Mightier Than the Lock A Ballpoint Trick Infuriates Bicyclists | By Lydia Polgreen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/where-time-not-terrorism-is-the-enemy.html | NYC Where Time Not Terrorism Is the Enemy | By Clyde Haberman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/nyregion/worlds-apart-two-detectives-worked-and-died-together.html | Worlds Apart Two Detectives Worked and Died Together | By Diane Cardwell and Shaila K Dewan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/how-denying-the-vote-to-exoffenders-undermines-democracy.html | Editorial Observer How Denying the Vote to ExOffenders Undermines Democracy | By Brent Staples | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/the-sixth-borough.html | A WORK OF FICTION The Sixth Borough | By Jonathan Safran Foer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/opinion/this-is-bushs-vietnam.html | This Is Bushs Vietnam | By Bob Herbert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/bush-shows-congress-plan-for-spy-czar.html | THE REACH OF WAR THE 911 COMMISSION Bush Shows Congress Plan For Spy Czar | By Philip Shenon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/bush-says-kerry-is-pushing-nationalized-health-care.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Says Kerry Is Pushing Nationalized Health Care | By Richard W Stevenson and Robin Toner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/familiar-roles-for-rather-and-his-critics.html | THE 2004 CAMPAIGN THE NEWS MEDIA Familiar Roles for Rather and His Critics | By Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/mccain-urges-florida-court-to-allow-nader-on-state-ballot.html | THE 2004 CAMPAIGN FLORIDA McCain Urges Florida Court To Allow Nader on State Ballot | By Katharine Q Seelye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/campaign/political-groups-antiwar-ad-draws-ire-of-the-bush.html | THE 2004 CAMPAIGN ADVERTISING Political Groups Antiwar Ad Draws Ire of the Bush Campaign | By Glen Justice | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/general-warns-of-a-looming-shortage-of-specialists.html | General Warns of a Looming Shortage of Specialists | By Eric Schmitt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/private-plans-costing-more-for-medicare.html | Private Plans Costing More For Medicare | By Robert Pear | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/politics/times-reporter-ordered-to-testify-in-leak-case.html | Times Reporter Ordered to Testify in Leak Case | By Adam Liptak and Robert Pear | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/realestate/houses-on-islands-conveniently-away-from-the-workaday-world.html | HAVENS LIVING HERE Houses on Islands Conveniently Away From the Workaday World | As told to Seth Kugel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/realestate/shandaken-ny.html | HAVENS Weekender Shandaken NY | By Julia Lawlor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/realestate/that-bad-aura-we-had-renters.html | HAVENS That Bad Aura We Had Renters | By Joanne Kaufman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/baseball/all-the-yankees-are-raving-about-hernandezs-second-act.html | BASEBALL All the Yankees Are Raving About Hernndezs Second Act | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/baseball/leiter-says-hes-a-pitcher-period.html | BASEBALL Leiter Says Hes a Pitcher Period | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/baseball/matsui-wants-to-switch-this-season.html | BASEBALL Matsui Asks to Move To Second Sooner Rather Than Later | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/baseball/rivalrys-latest-chapter-could-sure-use-plot-twist.html | Sports of The Times Rivalrys Latest Chapter Could Sure Use Plot Twist | By William C Rhoden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/baseball/under-the-weight-of-700-bonds-returns-home-to-lift-his.html | BASEBALL Bonds Heads Home To Lift His Legend | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/basketball/liberty-leaves-radio-city-with-shot-at-playoffs.html | PRO BASKETBALL Liberty Leaves Radio City With Shot at Playoffs | By Lena Williams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/football/finding-a-different-scene-on-defense-with-the-giants.html | FOOTBALL Finding a Different Scene on Defense With the Giants | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/football/jets-young-secondary-faces-next-challenge.html | FOOTBALL Jets Young Secondary Faces Next Challenge | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/football/quarterback-controversy-imperils-a-successful-season-for.html | INSIDE PRO FOOTBALL Quarterback Controversy Imperils A Winning Season for the Dolphins | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/golf-the-35th-ryder-cup.html | GOLF The 35th Ryder Cup | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/golf/a-puzzling-change-for-mickelson.html | Sports of The Times A Puzzling Change for Mickelson | By Dave Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/golf/in-cup-gambit-us-is-pairing-its-aces.html | GOLF In Cup Gambit US Is Pairing Its Aces | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/ncaafootball/penn-faces-a-2team-challenge-in-ivy.html | FOOTBALL Penn Faces a 2Team Challenge in Ivy | By Frank Litsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/sports/othersports/its-styles-that-make-fights-even-among-trainers.html | BOXING Styles Make the Fights Even Among Trainers | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/technology/nortels-shares-fall-on-revenue-warning.html | TECHNOLOGY Nortels Shares Fall on Revenue Warning | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/theater/boosting-the-fabulous-invalid.html | Boosting the Fabulous Invalid | By Bruce Weber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | https://www.nytimes.com/2004/09/17/theater/globe-theater-artistic-chief-to-leave-post-at-end-of-05.html | Globe Theater Artistic Chief To Leave Post At End of 05 | By Sarah Lyall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/theater/reviews/lloyd-webbers-emoting-victorians.html | THEATER REVIEW Lloyd Webbers Emoting Victorians | By Ben Brantley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/driving-full-throttle-and-fully-legal.html | DRIVING Full Throttle And Fully Legal | By George P Blumberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/escapes/browsing-in-bethlehem-tidy-brick-on-a-foundation-of-steel.html | DAY TRIPS Browsing in Bethlehem Tidy Brick on a Foundation of Steel | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/escapes/uncorking-a-river.html | JOURNEYS Uncorking A River | By Denny Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/in-red-bank-nj.html | JOURNEYS 36 Hours Red Bank NJ | By Christine Egan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/travel/shopping-fall-cleanup.html | Shopping Fall CleanUp | By Suzanne Hamlin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/us/an-artful-woman-skips-georgia-town-having-taken-it-to-the-cleaners.html | An Artful Woman Skips Town Having Taken It to the Cleaners | By Peter T Kilborn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/us/campaign-briefing-the-running-mates-edwards-ends-rural-tour.html | Campaign Briefing THE RUNNING MATES EDWARDS ENDS RURAL TOUR | By Randal C Archibold NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/us/conservatives-urge-boycott-of-procter-gamble.html | Conservatives Urge Boycott of Procter Gamble | By David D Kirkpatrick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/us/growers-group-signs-the-first-union-contract-for-guest-workers.html | North Carolina Growers Group Signs Union Contract for Mexican Workers | By Steven Greenhouse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/us/hurricane-ivans-fury-kills-23-along-the-middle-gulf-coast.html | HURRICANE IVAN THE OVERVIEW Hurricanes Fury Kills 23 Along Gulf | By Felicity Barringer and Andrew C Revkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/us/in-a-battered-pensacola-it-was-bad-everywhere.html | HURRICANE IVAN THE SCENE In a Battered Pensacola It Was Bad Everywhere | By James Dao | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/us/national-briefing-midwest-minnesota-target-stores-bans-salvation-army.html | National Briefing Midwest Minnesota Target Stores Bans Salvation Army Appeals | By David Bernstein NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/us/national-briefing-northwest-oregon-depot-stops-demolition-of-chemicals.html | National Briefing Northwest Oregon Depot Stops Demolition Of Chemicals | By Eli Sanders NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/us/national-briefing-south-kentucky-guilty-verdicts-in-votebuying-case.html | National Briefing South Kentucky Guilty Verdicts In VoteBuying Case | By Ariel Hart NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/us/national-briefing-washington-new-designs-front-and-back-for-the-nickel.html | National Briefing Washington New Designs Front And Back For The Nickel | By John Files NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/us/national-briefing-west-california-short-stay-for-a-music-director.html | National Briefing West California Short Stay For A Music Director | By Daniel J Wakin NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/washington/the-2004-campaign-the-democratic-nominee-in-address-to-guard-046140.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE In Address to Guard Kerry Says Bush Isnt Telling Truth on Iraq | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/washington/the-2004-campaign-the-democratic-nominee-in-address-to-guard.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE In Address to Guard Kerry Says Bush Isnt Telling Truth on Iraq | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-17 | https://www.nytimes.com/2004/09/17/washington/the-reach-of-war-weapons-inspectors-iraq-study-finds-desire-for.html | THE REACH OF WAR WEAPONS INSPECTORS IRAQ STUDY FINDS DESIRE FOR ARMS BUT NOT CAPACITY | By Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/washington/us/campaign-briefing-the-surrogates-dead-gis-mother-is-arrested.html | Campaign Briefing THE SURROGATES DEAD GIS MOTHER IS ARRESTED AT LAURA BUSH SPEECH | By David Kocieniewski NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/washington/world/the-reach-of-war-diplomacy-un-chief-ignites-firestorm-by.html | THE REACH OF WAR DIPLOMACY UN Chief Ignites Firestorm By Calling Iraq War Illegal | By Patrick E Tyler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/africa/annan-urges-prompt-action-on-sudan-draft.html | Annan Urges Prompt Action On Sudan Draft | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/americas/canada-agrees-to-increase-spending-on-its-health-care.html | Canada Agrees to Increase Spending on Its Health Care | By Clifford Krauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/asia/a-sign-from-beijing-hong-kong-chief-shelves-the-security-law.html | A Sign From Beijing Hong Kong Chief Shelves the Security Law | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/asia/afghan-leaders-helicopter-is-attacked-aborting-a-campaign-rally.html | THE REACH OF WAR KABUL Afghan Leaders Helicopter Is Attacked Aborting a Campaign Rally | By Carlotta Gall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/asia/new-charges-raise-questions-on-abuse-at-afghan-prisons.html | THE REACH OF WAR THE PRISONS Afghan Abuse Charges Raise New Questions on Authority | By Carlotta Gall and David Rohde | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/asia/us-says-diplomat-quit-post-then-met-with-taiwan-agents.html | US Says Diplomat Quit Post Then Met With Taiwan Agents | By Joel Brinkley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/europe/adultery-as-a-criminal-offense-may-still-have-a-life-in-turkey.html | Adultery as a Criminal Offense May Still Have a Life in Turkey | By Susan Sachs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/europe/for-some-beslan-families-hope-itself-dies-agonizingly.html | For Some Beslan Families Hope Itself Dies Agonizingly | By Seth Mydans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/europe/in-decorous-mayfair-these-days-the-us-is-out-of-place.html | London Journal In Decorous Mayfair These Days the US Is Out of Place | By Sarah Lyall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/middleeast/rebels-kidnap-2-americans-and-a-briton-in-baghdad.html | THE REACH OF WAR ABDUCTIONS Rebels Kidnap 2 Americans And a Briton in Baghdad | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/the-reach-of-war-the-courts-two-men-indicted-in-fundraising-for.html | THE REACH OF WAR THE COURTS Two Men Indicted in FundRaising for Terrorists | By Neil A Lewis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/world-briefing-americas-canada-fourth-province-legalizes-gay-marriage.html | World Briefing Americas Canada Fourth Province Legalizes Gay Marriage | By Colin Campbell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/world-briefing-europe-france-eiffel-tower-is-open-again.html | World Briefing Europe France Eiffel Tower Is Open Again | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/world-briefing-europe-northern-ireland-peace-talks-open.html | World Briefing Europe Northern Ireland Peace Talks Open | By Patrick E Tyler NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-17 | https://www.nytimes.com/2004/09/17/world/world-briefing-middle-east-gaza-gunmen-kidnap-then-free-palestinian.html | World Briefing Middle East Gaza Gunmen Kidnap Then Free Palestinian Officer | By Greg Myre NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/a-sharing-of-heritage-and-voices.html | MUSIC REVIEW A Sharing Of Heritage And Voices | By Anne Midgette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/arts-briefing-highlights-beyond-the-fringe.html | ARTS BRIEFING HIGHLIGHTS Beyond The Fringe | By Jesse McKinley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/arts-briefing-highlights-rick-james-autopsy-results.html | ARTS BRIEFING HIGHLIGHTS Rick James Autopsy Results | By Ben Sisario | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/movies/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/music/in-natures-own-concert-hall-sound-is-forever.html | In Natures Own Concert Hall Sound Is Forever | By Mindy Sink | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/music/tuning-instruments-and-ears-to-sound-of-far-away.html | Tuning Instruments and Ears to Sound of Far Away | By James R Oestreich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/music/voice-restoring-elemental-flamenco-passion.html | MUSIC REVIEW Voice Restoring Elemental Flamenco Passion | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/roland-balay-art-dealer-in-modernism-dies-at-102.html | Roland Balay Art Dealer In Modernism Dies at 102 | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/arts/virginia-hamilton-adair-91-a-poet-famous-late-in-life-dies.html | Virginia Hamilton Adair 91 a Poet Famous Late in Life | By Margalit Fox | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/business/after-being-bounced-around-florida-is-bouncing-back.html | After Being Bounced Around Florida Is Bouncing Back | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/business/ford-increases-expectations-for-revenue.html | Ford Increases Its Forecast For 3rd Quarter | By Danny Hakim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/business/nonunion-builders-group-accused-of-misusing-funds.html | Nonunion Builders Group Accused of Misusing Funds | By Stephanie Strom | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/business/us-airways-said-to-plan-to-ask-court-for-pay-cuts.html | US Airways Said to Plan To Ask Court For Pay Cuts | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/business/us-and-trade-partners-maintain-unhealthy-longterm-relationship.html | ECONOMIC ANALYSIS US and Trade Partners Maintain Unhealthy LongTerm Relationship | By Louis Uchitelle | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/business/world-business-briefing-americas-canada-inflation-declines.html | World Business Briefing Americas Canada Inflation Declines | By Ian Austen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/business/world-business-briefing-asia-japan-bank-bid-accelerated.html | World Business Briefing Asia Japan Bank Bid Accelerated | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/chief-is-ousted-in-shakeup-at-argentinas-central.html | INTERNATIONAL BUSINESS Chief Is Ousted in ShakeUp at Argentinas Central Bank | By Todd Benson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/japan-shuts-unit-of-citibank-citing-violations.html | Japan Shuts Unit of Citibank Citing Violations | By Todd Zaun | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/business/worldbusiness/russian-oil-giant-raises-reserves-estimate-fivefold.html | INTERNATIONAL BUSINESS Russian Oil Giant Raises Reserves Estimate Fivefold | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/crosswords/bridge/singleton-spade-problems.html | BRIDGE Singleton Spade Problems | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/movies/MoviesFeatures/hollywood-screenwriters-weigh-a-reallife-revolution-a.html | Hollywood Screenwriters Weigh a RealLife Revolution at the Ballot Box | By Dennis McDougal | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/movies/MoviesFeatures/whats-in-a-name-winds-of-change-at-studios.html | CRITICS NOTEBOOK Whats in a Name Winds of Change at Studios | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/a-shorter-list-of-visions-at-ground-zero.html | A Shorter List Of Visions At Ground Zero | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/coasters-camaraderie-and-a-case-of-nerves.html | Coasters Islam and a Case of Nerves Stalled Since 911 a Gathering Resumes With High Security | By Jill P Capuzzo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/for-detective-the-show-was-the-thing.html | For a Slain Detective The Show Was the Thing | By Diane Cardwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/friends-seek-to-honor-electrocuted-woman-by-renaming-the-street.html | Friends Seek to Honor Electrocuted Woman by Renaming the Street Where She Died | By Ian Urbina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/hire-the-guy-with-a-head-for-baseball.html | About New York Hire the Guy With a Head For Baseball | By Dan Barry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/husband-arrested-in-murder-of-his-wife-on-long-island.html | Husband Arrested in Murder of His Wife on Long Island | By Michelle ODonnell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/in-primary-upset-for-queens-assembly-seat-signs-of-a-changing.html | In Primary Upset for Queens Assembly Seat Signs of a Changing District | By Jonathan P Hicks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/man-who-hid-sons-death-digs-up-body-and-surrenders.html | Man Buried And Dug Up Body of Son 3 The Police Say | By Shaila K Dewan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/mayor-says-aid-to-city-will-protect-the-country.html | Mayor Says Aid to City Will Protect The Country | By Winnie Hu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/museum-worker-dies-after-fall-from-ceiling.html | Museum Worker Dies After Fall From Ceiling | By Anthony Ramirez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/operator-of-nuclear-plant-readying-strike-substitutes.html | Operator of Nuclear Plant Readying Strike Substitutes | By Kirk Semple | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/police-allow-the-return-of-bicycles-from-rallies.html | Police Allow The Return Of Bicycles From Rallies | By Colin Moynihan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/nyregion/race-shows-no-strong-voice-among-brooklyn-democrats.html | Race Shows No Strong Voice Among Brooklyn Democrats | By Andy Newman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/a-war-hero-or-a-phony.html | A War Hero Or A Phony | By Nicholas D Kristof | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/brian-wilson-and-the-significance-of-an-abandoned-masterpiece.html | Editorial Observer Brian Wilson and the Significance of an Abandoned Masterpiece | By Verlyn Klinkenborg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/information-is-the-best-medicine.html | Information Is the Best Medicine | By John Abramson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/kerrys-cast-of-thousands.html | Kerrys Cast of Thousands | By David Brooks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/opinion/the-siren-call-of-africa.html | The Siren Call of Africa | By Ken Wiwa | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/bush-opens-lead-despite-unease-voiced-in-survey.html | THE 2004 CAMPAIGN THE POLL BUSH OPENS LEAD DESPITE UNEASE VOICED IN SURVEY | By Adam Nagourney and Janet Elder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/commanders-letter-praised-bush-to-father.html | THE 2004 CAMPAIGN THE MILITARY RECORDS Commanders Letter Praised Bush to Father | By Richard W Stevenson and Raymond Bonner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/florida-supreme-court-gives-nader-a-spot-on-state-ballot.html | THE 2004 CAMPAIGN THE REFORM PARTY FLORIDA JUSTICES GIVE NADER SPOT ON STATE BALLOT | By James Dao | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/kerry-sees-plan-to-call-up-new-reserves-after-nov-2.html | THE 2004 CAMPAIGN THE CAMPAIGN Kerry Says Bush Will Call New Reserves After Nov 2 | By Elisabeth Bumiller and David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/social-security-poses-hurdles-for-president.html | THE 2004 CAMPAIGN RETIREES Bush Revisiting Social Security And Fight Is On | By Robin Toner and David Rosenbaum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/texan-involved-in-cbs-report-tried-to-help-kerry-campaign.html | THE 2004 CAMPAIGN THE NEWS MEDIA Texan Involved in CBS Report Tried to Help Kerry Campaign | By David D Kirkpatrick and Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/campaign/varying-polls-reflect-volatility-experts-say.html | THE 2004 CAMPAIGN THE SURVEYS Varying Polls Reflect Volatility Experts Say | By Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/deal-to-share-export-information-with-mexico-draws-fire.html | Deal to Share Export Data With Mexico Draws Fire | By Rachel L Swarns | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/politics/former-powell-aide-denies-spy-charge-associates-say.html | Former Powell Aide Denies Spy Charge Associates Say | By Eric Lichtblau and Joel Brinkley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/baseball-rivera-falters-as-boston-narrows-the-gap-to-2-12.html | BASEBALL Rivera Falters as Boston Narrows the Gap to 2 12 | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/baseball/a-oneman-team-named-bonds.html | BASEBALL A OneMan Team Named Bonds | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/baseball/bonds-barges-into-elite-club.html | On Baseball Bonds Barges Into Elite Club | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/baseball/for-bonds-its-700-gone-and-56-to-go.html | For Bonds Its 700 Gone And 56 to Go | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/baseball/heres-the-book-on-sheffield-his-life-is-all-about-the.html | Sports of The Times Yanks Have Sheffield But Sox May Have More | By William C Rhoden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/baseball/ignoring-1918-ramirez-has-fun-leading-the-resurgence.html | BASEBALL Ramirez Ignoring 1918 With Hits and Smiles | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/football/glenn-presnell-99-star-back-in-the-nfl-in-the-1930s-dies.html | Glenn Presnell 99 Star Back In the NFL in the 1930s | By Richard Goldstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/football/on-the-far-side-of-the-field-a-familiar-face.html | PRO FOOTBALL Coughlin and Brunell Adversaries This Time | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/golf/biggest-mistake-by-mickelson-came-before-play-began.html | Sports of The Times Mickelsons Mistake Came Before First Tee | By Dave Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/golf/europeans-storm-america-at-the-ryder-cup.html | GOLF The US Fizzles At the Ryder Cup | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/ncaafootball/building-programs-using-belichicks-blueprint.html | COLLEGE FOOTBALL Building With Belichicks Blueprint | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/sports/sports-briefing-olympics-hormone-tests-in-athens.html | Sports Briefing OLYMPICS Hormone Tests in Athens | By Liz Robbins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/technology/qualcomm-to-review-accounting-practices.html | Qualcomm to Review Accounting Practices | By Matt Richtel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/theater/arts/arts-briefing-highlights-actor-for-a-day.html | ARTS BRIEFING HIGHLIGHTS Actor For A Day | By Jesse McKinley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-18 | https://www.nytimes.com/2004/09/18/us/affair-and-lawsuit-stop-the-career-of-a-promising-prosecutor.html | Affair and Lawsuit Stop the Career of a Promising Prosecutor | By Albert Salvato | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/us/campaign-briefing-the-advertising-new-attack-on-kerry-by-vietnam.html | CAMPAIGN BRIEFING THE ADVERTISING NEW ATTACK ON KERRY BY VIETNAM VETERANS GROUP | By Michael Janofsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/us/existential-television.html | Beliefs PBS mixes drama documentary and discussion in a weighty effort to answer The Question of God | By Peter Steinfels | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/us/inland-too-are-the-sights-and-scents-of-a-disaster.html | Reporters Notebook Inland Too Are the Sights and Scents of a Disaster | By Andrew C Revkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/us/ivan-leaves-long-trail-of-damage-along-gulf.html | Hurricane Leaves Trail Of Damage Along Gulf | By Thomas Crampton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/us/lt-col-jack-bolt-83-only-marine-to-be-an-ace-in-2-wars-dies.html | Lt Col Jack Bolt 83 Only Marine to Be an Ace in 2 Wars | By Richard Goldstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/us/meager-job-growth-in-states-closely-divided-on-candidates.html | Meager Job Growth in States Closely Divided on Candidates | By Edmund L Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/us/national-briefing-midwest-ohio-state-to-open-fourth-womens-prison.html | National Briefing Midwest Ohio State To Open Fourth Womens Prison | By Albert Salvato NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/us/science/national-briefing-rockies-utah-money-to-patrol-for-looting-at.html | National Briefing Rockies Utah Money To Patrol For Looting At Ruins | By Kirk Johnson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/us/tax-break-bringing-businesses-and-fraud-to-the-virgin-islands.html | Tax Break Bringing Businesses And Fraud to the Virgin Islands | By Stephanie Strom and Lynnley Browning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/us/the-mother-of-michael-jacksons-accuser-faces-the-singer-and-his-family.html | The Mother of Michael Jacksons Accuser Faces the Singer and His Family as She Testifies | By Nick Madigan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/washington/world/world-briefing-europe-germany-american-held-on-treason.html | World Briefing Europe Germany American Held On Treason CHarges | By Victor Homola NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/washington/world/world-briefing-united-nations-sudan-vote-today.html | World Briefing United Nations Sudan Vote Today | By Warren Hoge NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/world/americas/in-stricter-study-us-scales-back-claim-on-cuba-arms.html | In Stricter Study US Scales Back Claim on Cuba Arms | By Steven R Weisman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/world/asia/a-mild-shanghai-lawyer-and-his-accidental-crusade.html | THE SATURDAY PROFILE A Mild Shanghai Lawyer and His Accidental Crusade | By Howard W French | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/world/asia/many-see-musharraf-keeping-army-post-to-cement-power.html | Many See Musharraf Keeping Army Post to Cement Power | By David Rohde and Salman Masood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/world/asia/nato-runs-short-of-troops-to-expand-afghan-peacekeeping.html | NATO Runs Short of Troops to Expand Afghan Peacekeeping | By Craig S Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/world/europe/chechen-rebel-grimly-vows-more-attacks.html | Chechen Rebel Grimly Vows to Carry Out More Attacks | By C J Chivers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/world/europe/nba-cancels-game-in-russia-citing-terrorism-risk.html | NBA Cancels Game in Russia Citing Terrorism Risk | By Liz Robbins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-18 | https://www.nytimes.com/2004/09/18/world/europe/russian-who-killed-chechen-may-get-a-pardon.html | Russian Who Killed Chechen May Get a Pardon | By Sophia Kishkovsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/world/middleeast/caught-in-rebels-cross-hairs-iraqis-working-for-americans.html | THE REACH OF WAR VICTIMS Iraqis Working for Americans Are in Insurgents Cross Hairs | By Sabrina Tavernise | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/world/middleeast/in-the-desert-wrecks-tell-of-those-who-dont-wear-a-uniform.html | THE REACH OF WAR CONTRACTORS In the Desert Wrecks Tell of Those Who Dont Wear a Uniform but Die Too | By James Glanz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/world/middleeast/nuclear-agencys-action-on-iran-falls-short-of-us-goal.html | Nuclear Agencys Action on Iran Falls Short of US Goal | By Craig S Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-18 | https://www.nytimes.com/2004/09/18/world/middleeast/us-airstrikes-kill-dozens-as-guerrilla-attacks-rage.html | THE REACH OF WAR INSURGENCY US Airstrikes Kill Dozens As Guerrilla Attacks Rage | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/classical-recordings-anna-netrebko-at-the-top-but-still-rising-980544.html | CLASSICAL RECORDINGS Anna Netrebko at the Top but Still Rising | By Anne Midgette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/classical-recordings-anna-netrebko-at-the-top-but-still-rising-980552.html | CLASSICAL RECORDINGS Anna Netrebko at the Top but Still Rising | By Anthony Tommasini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/classical-recordings-anna-netrebko-at-the-top-but-still-rising.html | CLASSICAL RECORDINGS Anna Netrebko at the Top but Still Rising | By Allan Kozinn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/dance/add-lubovitch-to-limon-stir.html | DANCE Add Lubovitch to Limn Stir | By Jennifer Dunning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/dance/mix-watergate-and-a-wild-child.html | DANCE THIS WEEK Or Mix Watergate and a Wild Child | By Jennifer Dunning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/design/china-pulls-up-the-drawbridge.html | ARCHITECTURE China Pulls Up The Drawbridge | By Christopher Hawthorne | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/design/uncle-sam-visionary-builder.html | ARCHITECTURE Uncle Sam Visionary Builder | By Nicolai Ouroussoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/film-the-nudist-buddhist-borderlineabusive-lovein.html | FILM The Nudist Buddhist BorderlineAbusive LoveIn | By Sharon Waxman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/music/a-healthier-heppner-in-otello.html | HIGH NOTES A Healthier Heppner in Otello | By Anne Midgette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/music/rainy-days-and-rock-opera.html | MUSIC THIS WEEK Rainy Days And Rock Opera | By Wm Ferguson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/music/rap-of-ages.html | MUSIC Rap of Ages | By Kelefa Sanneh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/music/the-dirty-secret-of-the-solo-record.html | MUSIC PLAYLIST The Dirty Secret of the Solo Record | By Ben Gibbard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/music/the-sound-of-passing-time.html | MUSIC The Sound Of Passing Time | By Bernard Holland | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/cover-story-if-were-not-being-rescued-lets-all-start-new.html | COVER STORY If Were Not Being Rescued Lets All Start New Lives | By Thelma Adams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/for-young-viewers-introducing-an-oldtime-hero-to-a-new.html | FOR YOUNG VIEWERS Introducing an OldTime Hero To a New Generation | By George Gene Gustines | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/the-american-idol-diaries.html | DANCE MUSIC VIDEO The American Idol Diaries | By Kate Aurthur | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/the-hardestworking-woman-in-the-tv-biz.html | TELEVISION The HardestWorking Woman in the TV Biz | By Choire Sicha | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/television/the-television-show-that-thinks-its-a-novel.html | TELEVISION The Television Show That Thinks Its a Novel | By Caryn James | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/arts/this-time-bill-oreilly-got-it-right.html | This Time Bill OReilly Got Just It Right | By Frank Rich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/automobiles/2004-suzuki-forenza-verona-not-from-around-here-are-you.html | BEHIND THE WHEEL2004 Suzuki Verona and Forenza Not From Around Here Are You | By Michelle Krebs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/arts/childrens-books-936049.html | CHILDRENS BOOKS | By Jess Bruder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/arts/childrens-books-936057.html | CHILDRENS BOOKS | By Nora Krug | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/arts/childrens-books-936065.html | CHILDRENS BOOKS | By Scott Veale | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/arts/childrens-books-936073.html | CHILDRENS BOOKS | By Daniel B Schneider | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/arts/childrens-books.html | CHILDRENS BOOKS | By Sandy MacDonald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/another-bull-night-sins-of-the-father.html | Sins of the Father | By Vendela Vida | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/april-fools-day-ivan-the-terrified.html | Ivan the Terrified | By Maud Casey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/back-in-the-lab.html | CRIME | By Marilyn Stasio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/duveen-the-art-of-the-deal.html | The Art of the Deal | By Michael Peppiatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/my-old-man-from-moses-to-the-marquis-de-sade.html | From Moses to the Marquis de Sade | By Suzy Hansen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/new-noteworthy-paperbacks.html | New Noteworthy Paperbacks | By Ihsan Taylor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/on-the-wing-you-are-what-they-eat.html | You Are What They Eat | By Homer Hickam | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/paperback-writer.html | THE LAST WORD Paperback Writer | By Laura Miller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/ralph-nader-neither-coke-nor-pepsi.html | Neither Coke Nor Pepsi | By Michael Oreskes | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/school-of-life.html | CHILDRENS BOOKS | By Janet Zarem | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/the-connection-proof.html | Proof | By Gideon Rose | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/the-falls-force-of-nature.html | Force of Nature | By Terrence Rafferty | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/the-finishing-school-so-young-so-devilish.html | So Young So Devilish | By Thomas Mallon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/the-inner-circle-the-joy-of-sex-research.html | The Joy of Sex Research | By A O Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/the-second-bill-of-rights-a-new-new-deal.html | Unfinished Business | By David M Kennedy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/the-story-behind-the-plot-against-america.html | ESSAY The Story Behind The Plot Against America | By Philip Roth | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/review/this-is-burning-man-the-rite-of-summer.html | The Rite of Summer | By Dave Itzkoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/the-remix-dressed-to-kill.html | The Remix Dressed to Kill | By Jared Paul Stern | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/books/the-remix-vice-advice.html | The Remix Vice Advice | By William Van Meter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/databank-cocacola-interrupts-a-dow-winning-streak.html | DataBank CocaCola Interrupts a Dow Winning Streak | By Jeff Sommer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/openers-suits-000-and-counting.html | OPENERS SUITS 000 AND COUNTING | By David Cay Johnston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/openers-suits-and-the-retort-go-to-court.html | OPENERS SUITS And the Retort Go to Court | By Mark A Stein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/openers-suits-food-fight.html | OPENERS SUITS FOOD FIGHT | By Mark A Stein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/a-growth-stock-is-a-growth-stock-is-a-value-stock.html | PORTFOLIOS ETC A Growth Stock Is a Growth Stock Is a Value Stock | By Jonathan Fuerbringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/a-new-view-of-where-rates-will-go.html | MARKET WEEK A New View Of Where Rates Will Go | By Jonathan Fuerbringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/a-quicker-paper-swapper.html | OPENERS THE GOODS A Quicker Paper Swapper | By Brendan I Koerner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/are-some-red-states-blue-about-jobs.html | ECONOMIC VIEW Are Some Red States Blue About Jobs | By Daniel Altman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/barbarians-at-the-digital-gate.html | Barbarians At the Digital Gate | By Timothy L OBrien and Saul Hansell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/commodities-are-riding-on-chinas-coattails.html | SUNDAY MONEY INVESTING Commodities Are Riding on Chinas Coattails | By Joshua Kurlantzick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/if-at-first-you-dont-succeed-believe-harder.html | AT LUNCH WITH ROSABETH MOSS KANTER If at First You Dont Succeed Believe Harder | By Claudia H Deutsch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/just-another-unhappy-flier.html | OPENERS REFRESH BUTTON Just Another Unhappy Flier | By Robert Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/poet-actress-ad-executive.html | OFFICE SPACE THE BOSS Poet Actress Ad Executive | By Chen Xiao Xu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/showing-your-worth-without-showing-off.html | OFFICE SPACE CAREER COUCH Showing Your Worth Without Showing Off | By Cheryl Dahle | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/so-thats-the-point-of-this-company.html | SUNDAY INTERVIEW WITH BARRY DILLER So Thats the Point Of This Company | By Laura Rich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/some-action-figures-are-meant-to-be-seen-not-smashed.html | SUNDAY MONEY SPENDING Some Action Figures Are Meant to Be Seen Not Smashed | By Dan Berrett | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/step-right-up-and-beat-the-numbers.html | Step Right Up And Beat The Numbers | By Gretchen Morgenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/storm-chasing-on-wall-street.html | NEWS AND ANALYSIS Storm Chasing the Wall Street Version | By Jeremy Kahn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/the-mgm-approach-pay-me-first-sign-the-deal-later.html | DEALBOOK The MGM Approach Pay Me First Sign the Deal Later | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/think-new-york-is-expensive-try-tokyo-or-paris.html | OPENERS THE COUNT Think New York Is Expensive Try Tokyo or Paris | By Hubert B Herring | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/business/yourmoney/whitecollar-stress-stop-the-whining.html | ON THE CONTRARY WhiteCollar Stress Stop the Whining | By Daniel Akst | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/crosswords/chess/behind-many-brilliant-moves-lies-an-opponents-mistake.html | CHESS Behind Many Brilliant Moves Lies an Opponents Mistake | By Robert Byrne | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/dining/easier-to-drink-than-to-spell.html | WINE UNDER 20 Easier to Drink Than to Spell | By Howard G Goldberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/dining/the-bqeateries.html | GOOD EATING The BQEateries | Compiled by Kris Ensminger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/education/bouncing-among-shelters-and-among-city-schools.html | For Students Bouncing Between Shelters And City Schools Support Seems Elusive | By Susan Saulny | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/booze-babes-and-introspection.html | Booze Babes and Introspection | By Alex Kuczynski | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/flipflopping-slipslides-into-the-debate.html | FlipFlopping SlipSlides Into the Debate | By Damien Cave | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/for-all-humankind.html | BOTE For All Humankind | By Pauline OConnor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/got-a-beard-dont-bother-to-run.html | VIEW Got a Beard Dont Bother to Run | By Jamie Malanowski | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/john-waters-selma-blair-and-johnny-knoxville.html | A NIGHT OUT WITH John Waters Selma Blair and Johnny Knoxville Fabulous Meets Filthy | By Jamie Diamond | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/nells-returns-with-a-new-name-new-stars-and-a-cleaner-floor.html | Nells Returns With a New Name New Stars and a Cleaner Floor | By Julia Chaplin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/shows/richard-chai-working-the-buzz.html | FASHION DIARY Richard Chai Working the Buzz | By Guy Trebay | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/the-smell-of-a-cheap-thrill.html | POSSESSED The Smell of a Cheap Thrill | By David Colman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/weddings/elizabeth-gillett-and-william-mcneiece.html | WEDDINGSCELEBRATIONS VOWS Elizabeth Gillett and William McNeiece | By Michelle York | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/fashion/when-gender-isnt-a-given.html | When Gender Isnt a Given | By Mireya Navarro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/jobs/struggling-even-with-a-tuition-break.html | HOME FRONT Struggling Even With a Tuition Break | By Abby Ellin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/3-generations-under-1-roof.html | THE WAY WE LIVE NOW 91904 DOMAINS 3 Generations Under 1 Roof | By Edward Lewine | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/democracy-on-the-back-burner.html | THE WAY WE EAT Democracy on the Back Burner | By Amanda Hesser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/easy-rider.html | THE WAY WE LIVE NOW 91904 QUESTIONS FOR WALTER SALLES Easy Rider | By Lynn Hirschberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/exile-in-guidesville.html | THE WAY WE LIVE NOW 91904 Exile in Guidesville | By Ann Hulbert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/fern-hollands-war.html | Fern Hollands War | By Elizabeth Rubin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/goodbye-again-norma-jean.html | Goodbye Again Norma Jean | By Deborah Solomon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/in-revision.html | THE WAY WE LIVE NOW 91904 THE ETHICIST In Revision | By Randy Cohen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/necessary-treatments.html | THE WAY WE LIVE NOW 91904 IDEA LAB Necessary Treatments | By Tina Rosenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/not-one-for-the-sidelines.html | LIVES Not One for the Sidelines | By Scott Hogsett As Told To Dana Adam Shapiro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/shadow-play.html | STYLE Shadow Play | By Guy Trebay | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/sole-mate.html | THE WAY WE LIVE NOW 91904 CONSUMED Sole Mate | By Rob Walker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-get-hi-tech.html | The Get Hi Tech | By Jamie Wallis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-get-meet-you-in-mito.html | The Get Meet You in MiTo | By Mark Jacobs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-originals.html | The Originals | By Lynn Hirschberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-a-celux-few.html | The Remix A Celux Few | By Horacio Silva | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-bubblicious.html | The Remix Bubblicious | By Steffie Nelson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-documentary.html | The Remix Documentary | By Christine Samuelian | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-hockney-players.html | The Remix Hockney Players | By Armand Limnander | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-isnt-it-special.html | The Remix Isnt It Special | By Christine Muhlke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-its-all-about-bryan-ferry-pulp-fashion-croatia-gum.html | The Remix Its all about Bryan Ferry Pulp Fashion Croatia Gum Blondes Cardigans A Designer Prodigy and David Hockney | By Glenn OBrien | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-juicy-like-the-wolf.html | The Remix JUICY LIKE THE WOLF | By Steffie Nelson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-rebel-sell.html | The Remix Rebel Sell | By Matthew Rose | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-saville-on-savile-singing-ferrys-praises.html | The Remix SAVILLE ON SAVILE SINGING FERRYS PRAISES | By Peter Saville | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-the-life-aquatic.html | The Remix THE LIFE AQUATIC | By Christopher Campbell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-tie-rep.html | The Remix Tie Rep | By Max Gross | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-remix-vroom-at-the-top.html | The Remix Vroom at the Top | By Steffie Nelson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-talk-gentlemen-start-your-engines.html | The Talk Gentlemen Start Your Engines | By Jj Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-buzz-stop.html | The Zone Buzz Stop | By Steffie Nelson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-cabinet-makers.html | The Zone Cabinet Makers | By Jamie Wallis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-factory-made.html | The Zone Factory Made | By Joe Dallesandro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-homme-shanti.html | The Zone Homme Shanti | By Steffie Nelson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-the-afterglow.html | The Zone The Afterglow | By Jamie Wallis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-toward-a-more-perfect-hev.html | The Zone Toward a More Perfect HeV | By Steffie Nelson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/style/the-zone-xman.html | The Zone XMan | By Steffie Nelson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/swift-boat.html | THE WAY WE LIVE NOW 91904 ON LANGUAGE Swift Boat | By William Safire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/the-remix-dalmatia-101.html | The Remix Dalmatia 101 | By Mark Ellwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/the-remix-moog-music.html | The Remix Moog Music | By Steffie Nelson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/magazine/who-was-abused.html | Who Was Abused | By Maggie Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/movies/gael-garcia-bernal-just-another-homeless-young-star.html | FILM The Mexican | By Ginger Thompson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/movies/the-nudist-buddhist-borderlineabusive-lovein.html | FILM The Nudist Buddhist BorderlineAbusive LoveIn | By Sharon Waxman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/movies/third-world-revolution-as-a-product-of-italian-design.html | FILM Third World Revolution as a Product of Italian Design | By Ao Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/a-fixture-of-coney-island-is-hurt-in-attack-by-three-masked-men.html | A Fixture of Coney Island Is Hurt In Attack by Three Masked Men | By Michael Brick and Jess Wisloski | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/a-plan-to-transform-manhattans-final-frontier-has-the-pioneers.html | A Plan to Transform Manhattans Frontier Unsettles the Pioneers Many Say Redevelopment Along Hudson Would Displace Their Homes and Businesses | By Charles V Bagli | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/a-stateofthesect-message.html | A StateoftheSect Message | By Elsa Brenner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/adelphi-settles-suit-over-bias-in-nursing.html | Adelphi Settles Suit Over Bias in Nursing | By Vivian S Toy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/archdiocese-halts-bid-for-housing-aid-at-church-it-may-raze.html | Archdiocese Withdraws Bid To Get Grant For Housing | By James Barron | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/art-review-landscapes-where-the-sky-is-the-limit.html | ART REVIEW Landscapes Where The Sky Is the Limit | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/art-review-works-from-the-trove-of-an-adventurous-collector.html | ART REVIEW Works From the Trove of an Adventurous Collector | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/art-reviews-what-he-learned-in-the-war.html | ART REVIEWS What He Learned in the War | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/autopsy-inconclusive-in-death-of-3yearold-boy.html | Autopsy Inconclusive in Death of 3YearOld Boy | By Michael Brick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/bald-eagle-answers-call-of-the-unwild.html | Bald Eagle Answers Call of the Unwild | By Linda F Burghardt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/board-rejects-parts-of-patriot-act.html | Board Rejects Parts of Patriot Act | By Lisa W Foderaro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/books/by-the-way-still-waters-bring-peace.html | BY THE WAY Still Waters Bring Peace | By Tammy La Gorce | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/books/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/briefings-politics-fundraiser-admits-fraud.html | BRIEFINGS POLITICS FUNDRAISER ADMITS FRAUD | By Ronald Smothers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/briefings-politics-lieutenant-governor-post-proposed.html | BRIEFINGS POLITICS LIEUTENANT GOVERNOR POST PROPOSED | By John Sullivan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/bringing-down-the-house-in-fairfield-county.html | Bringing Down the House In Fairfield County | By Cj Hughes | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/county-lines-spanos-rx-for-families-a-little-mortadella.html | COUNTY LINES Spanos Rx for Families A Little Mortadella | By Kate Stone Lombardi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/crazy-prices-gone-like-disco-and-elvis.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/dining-a-hearty-return-from-starter-to-dessert.html | DINING A Hearty Return From Starter to Dessert | By Stephanie Lyness | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/dining-out-italian-elegance-city-roots.html | DINING OUT Italian Elegance City Roots | By Joanne Starkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/dining-out-semistylish-italian-in-a-vast-space.html | DINING OUT Semistylish Italian in a Vast Space | By Alice Gabriel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/education/for-the-disabled-a-showplace-of-a-school.html | For the Disabled a Showplace of a School | By Julia C Mead | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/education/long-island-journal-the-wait-continues-at-touro-law.html | LONG ISLAND JOURNAL The Wait Continues At Touro Law School | By Marcelle S Fischler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/education/soapbox-what-becomes-a-legend-mystery.html | SOAPBOX What Becomes a Legend Mystery | By Linda Carroll Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/education/up-front-worth-noting-a-democratic-town-but-a-republican.html | UP FRONT WORTH NOTING A Democratic Town But a Republican Campus | By Robert Strauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/ethics-panel-has-its-work-cut-out.html | Ethics Panel Has Its Work Cut Out | By Stacey Stowe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/for-the-record-when-schools-out-but-practice-is-on.html | FOR THE RECORD When Schools Out But Practice Is On | By Marek Fuchs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/from-one-girls-legacy-a-promise-of-hope.html | From One Girls Legacy a Promise of Hope | By Corey Kilgannon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/funny-thing-happened-on-the-way-to-asbury-park.html | Funny Thing Happened on the Way to Asbury Park | By Jason George | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/guests-may-be-lacking-but-not-spirit.html | South Fallsburg Journal At a Resort Guests May Be Lacking but Not Spirit | By Lisa W Foderaro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/health/in-business-a-convenience-store-for-health.html | IN BUSINESS A Convenience Store for Health | By Elsa Brenner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/health/in-business-new-childrens-hospital-opens-at-medical-center.html | IN BUSINESS New Childrens Hospital Opens at Medical Center | By Elsa Brenner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/hurricane-ivans-last-gasp-leaves-new-york-region-soaked.html | Last of Hurricane Ivan Soaks New York Region | By Alan Feuer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/in-brief-a-statute-left-standing-gives-parishioners-solace.html | IN BRIEF A Statute Left Standing Gives Parishioners Solace | By Avi Salzman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/in-brief-obgyns-drop-efforts-for-a-delivery-surcharge.html | IN BRIEF OBGyns Drop Efforts For a Delivery Surcharge | By Jeff Holtz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/in-brief-revolutionary-war-items-uncovered-in-museum.html | IN BRIEF Revolutionary War Items Uncovered in Museum | By Jeff Holtz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/in-business-bakery-retail-outlet-closes-in-yonkers.html | IN BUSINESS Bakery Retail Outlet Closes in Yonkers | By Marc Ferris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/in-business-new-building-in-yonkers-for-environmental-center.html | IN BUSINESS New Building in Yonkers For Environmental Center | By Barbara Whitaker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/jersey-horses-are-evil-and-other-perceptive-observations.html | JERSEY Horses Are Evil and Other Perceptive Observations | By Neil Genzlinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/li-work-good-news-turnaround-specialists-are-gloomy.html | LI  WORK Good News Turnaround Specialists Are Gloomy | By Warren Strugatch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/long-island-vines-a-splash-by-a-riesling.html | LONG ISLAND VINES A Splash By a Riesling | By Howard G Goldberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/man-kills-his-wife-in-park-police-say.html | Man Kills His Wife In Park Police Say | By Michelle ODonnell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/movies/an-emmy-for-the-man-behind-the-faces.html | An Emmy for the Man Behind the Faces | By Barbara Delatiner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/movies/in-person-first-take-at-directing-for-a-film-hand.html | IN PERSON First Take at Directing For a Film Hand | By Robert Strauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/nassau-fights-arrival-of-rabid-raccoons.html | Nassau Fights Arrival of Rabid Raccoons | By John Rather | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/no-crowds-of-commuters-here.html | No Crowds of Commuters Here | By Jonathan Miller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/no-princess-sleeps-in-this-castle.html | No Princess Sleeps in This Castle | By Roberta Hershenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/officer-reilly-hes-not.html | Officer Reilly Hes Not | By Jerome Charyn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/on-politics-with-friends-like-lesniak-who-needs-letterman.html | ON POLITICS With Friends Like Lesniak Who Needs Letterman | By David Kocieniewski | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/public-health-needle-exchange-gains-old-friend.html | PUBLIC HEALTH Needle Exchange Gains Old Friend | By Jessica Bruder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/quick-biteon-the-road-have-pig-will-travel.html | QUICK BITEOn the Road Have Pig Will Travel | By Christine Contillo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/real-estate-waterfront-waves.html | REAL ESTATE Waterfront Waves | By Barbara Whitaker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/recreation-blue-ribbons-horses-pie-its-the-grange-fair.html | RECREATION Blue Ribbons Horses Pie Its the Grange Fair | By Kate Stone Lombardi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/restaurants-next-stop-indian.html | RESTAURANTS Next Stop Indian | By Karla Cook | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/rona-goffen-60-art-historian-and-teacher-dies.html | Rona Goffen 60 Art Historian and Teacher | By Roberta Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/running-down-main-street.html | Running Down Main Street | By Joe Wojtas | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/smallpox-a-scare-and-a-test.html | Smallpox A Scare And a Test | By John Sullivan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/technology/in-brief-the-winding-road-of-emissions-testing.html | IN BRIEF The Winding Road Of Emissions Testing | By Jeff Holtz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/technology/tax-collector-hits-the-road-in-new-haven.html | Tax Collector Hits the Road in New Haven | By Jeff Holtz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/the-guide-996122.html | THE GUIDE | By Eleanor Charles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/the-media-unless-fcc-balks-channel-9-will-return-to-new-york.html | THE MEDIA Unless FCC Balks Channel 9 Will Return to New York | By Terry Golway | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/the-utility-company-around-the-corner.html | The Utility Company Around the Corner | By Gail Braccidiferro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/theater/a-skyscraper-to-sing-about.html | A Skyscraper to Sing About | By Alvin Klein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/theater/theater-review-man-seeks-wife-and-oval-office.html | THEATER REVIEW Man Seeks Wife And Oval Office | By Neil Genzlinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/theater/theater-review-of-mice-and-men-steinbecks-bunkhouse-filled.html | THEATER REVIEW Of Mice and Men Steinbecks Bunkhouse Filled With Tension | By Naomi Siegel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/theater/theater-review-the-gospel-on-hats.html | THEATER REVIEW The Gospel on Hats | By Campbell Robertson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/theater/willkommen-bienvenue-mind-if-we-smoke.html | Willkommen Bienvenue Mind If We Smoke | By Stewart Ain | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/a-better-new-york-dumpling-by-dumpling.html | NEIGHBORHOOD REPORT CHINATOWN A Better New York Dumpling by Dumpling | By Jeff Vandam | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/a-bond-forged-on-cellulite-is-about-to-run-its-course.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Bond Forged on Cellulite Is About to Run Its Course | By John Freeman Gill | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/a-harbor-voyage-encompassing-the-years.html | NEW YORK OBSERVED A Harbor Voyage Encompassing the Years | By Roy Hoffman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/a-home-field-without-advantage.html | NEIGHBORHOOD REPORT MELROSE A Home Field Without Advantage | By Seth Kugel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/a-legacy-in-vinyl-ever-more-fragile.html | NEIGHBORHOOD REPORT URBAN STUDIESSPINNING A Legacy in Vinyl Ever More Fragile | By Corey Kilgannon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/a-mural-of-strength-but-for-its-invisibility.html | NEIGHBORHOOD REPORT SOUNDVIEW A Mural of Strength But for Its Invisibility | By Seth Kugel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/church-that-once-offered-refuge-sits-at-the-eye-of-a-storm.html | NEIGHBORHOOD REPORT YORKVILLE Church That Once Offered Refuge Sits at the Eye of a Storm | By Steven Kurutz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/helping-fashion-the-face-of-the-city.html | NEW YORK IN FOCUS Helping Fashion the Face of the City | By Julie Lasky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/in-a-city-unfamiliar-seeking-a-bond-to-a-dead-son.html | COPING In a City Unfamiliar Seeking a Bond To a Dead Son | By Anemona Hartocollis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/in-the-lower-80s-willards-pals-gnaw-away.html | NEIGHBORHOOD REPORT UPPER WEST SIDE In the Lower 80s Willards Pals Gnaw Away | By John Freeman Gill | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/no-victory-over-traffic.html | FYI | By Michael Pollak | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/taking-a-stand-against-mushy-bananas.html | NEIGHBORHOOD REPORT UPPER MANHATTAN Taking a Stand Against Mushy Bananas | By Seth Kugel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/thecity/wearing-boxing-gloves-with-those-tennis-whites.html | NEIGHBORHOOD REPORT COBBLE HILL Wearing Boxing Gloves With Those Tennis Whites | By Jake Mooney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/theres-a-sinatra-in-town-again.html | Theres a Sinatra in Town Again | By Margo Nash | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/this-boat-is-your-boat-this-boat-is-my-boat-and-the-hudson-is.html | Our Towns This Boat Is Your Boat This Boat Is My Boat and a River Beckons | By Peter Applebome | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/too-few-cooks-can-spoil-the-broth-too.html | NEIGHBORHOOD REPORT CLINTON Too Few Cooks Can Spoil the Broth Too | By Lily Koppel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/trouble-at-the-firehouse.html | Trouble at the Firehouse | By David Winzelberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/up-front-worth-noting-farewell-brendan-arena-and-tom-aquarium.html | UP FRONT WORTH NOTING Farewell Brendan Arena And Tom Aquarium | By Robert Strauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/up-front-worth-noting-of-bangs-whimpers-and-notions-of-a-legacy.html | UP FRONT WORTH NOTING Of Bangs Whimpers And Notions of a Legacy | By Jessica Bruder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/nyregion/update-reaching-a-goal-stroke-by-stroke.html | UPDATE Reaching a Goal Stroke by Stroke | By Stephen Sawicki | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/bringing-the-battle-to-the-president.html | What Should Kerry Do Bringing the Battle to the President | By Paul Glastris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/no-stars-just-cuffs.html | No Stars Just Cuffs | By Maureen Dowd | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/a-home-for-the-grange.html | A Home for the Grange | By Ron Chernow | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/going-underground.html | Going Underground | By Vince Polimeni | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/opinionspecial/our-lady-of-the-hutch.html | Our Lady of the Hutch | By Eve Laplante | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/pick-a-message-any-message.html | What Should Kerry Do Pick a Message Any Message | By Leon E Panetta | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/swallowing-the-elephant.html | Swallowing The Elephant | By Henry Louis Gates Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/trading-up.html | What Should Kerry Do Trading Up | By Bob Kerrey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/opinion/trust-your-gut.html | What Should Kerry Do Trust Your Gut | By Donna Brazile | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/35-guantanamo-detainees-are-given-to-pakistan.html | 35 Guantnamo Detainees Are Given to Pakistan | By James Risen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/911-panel-members-form-group-to-press-recommendations.html | New Group to Press 911 Panels Suggestions | By Philip Shenon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/a-senate-race-in-oklahoma-lifts-the-right.html | THE 2004 CAMPAIGN A Senate Race In Oklahoma Lifts the Right | By Sheryl Gay Stolberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/bush-says-questions-about-guard-memos-used-by-cbs-need-to.html | THE 2004 CAMPAIGN THE NEWS MEDIA Bush Says Questions About Guard Memos Used by CBS Need to Be Answered | By Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/coloradans-to-consider-splitting-electoral-college-votes.html | Coloradans to Consider Splitting Electoral College Votes | By Kirk Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/following-new-rules-parties-steer-money-to-the-states.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Following New Rules Parties Steer Money to the States | By Glen Justice | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/for-many-in-missouri-picking-a-president-is-more-a-matter.html | THE 2004 CAMPAIGN SWING STATES For Many in Missouri Picking a President Is More a Matter of Values Than Policy | By Diane Cardwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/hes-got-facts-shes-fascinated.html | THE 2004 CAMPAIGN Political Points | By John Tierney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/minnesota-returns-to-a-star-role-on-national-stage.html | THE 2004 CAMPAIGN APPLES ALMANAC Minnesota Returns to a Star Role on National Stage | By Rw Apple Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/ready-or-not-electronic-voting-goes-national.html | Ready or Not and Maybe Not Electronic Voting Goes National | By Tom Zeller Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/campaign/the-handmarked-ballot-wins-for-accuracy.html | The HandMarked Ballot Wins for Accuracy | By Tom Zeller Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/politics/expansion-sank-terror-screening-program-officials-say.html | Screening Plans Went Beyond Terrorism | By Matthew L Wald and John Schwartz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/a-developer-abandons-building-variance.html | POSTINGS A Developer Abandons Building Variance | By Josh Barbanel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/apartment-prices-may-be-up-but-tyco-sells-at-a-discount.html | BIG DEAL Apartment Prices May Be Up But Tyco Sells at a Discount | By William Neuman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/as-florida-recovers-from-storms-the-vultures-circle-for-bargains.html | NATIONAL PERSPECTIVES As Florida Recovers From Storms The Vultures Circle for Bargains | By Robert Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/bedford-street-greenwich-village.html | HABITATSBedford Street Greenwich Village Its Apartment Therapy But Not on the Couch | By Penelope Green | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/casting-an-eye-toward-brooklyns-hidden-jewel.html | LIVING INCrown Heights Casting an Eye Toward Brooklyns Hidden Jewel | By Sana Siwolop | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/climbing-the-ladder-one-rung-at-a-time.html | THE HUNT Climbing the Ladder One Rung at a Time | By Joyce Cohen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/fire-sprinkler-system-can-save-your-life.html | YOUR HOME Fire Sprinkler System Can Save Your Life | By Jay Romano | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/in-the-regionlong-island-trying-to-make-the-east-end-affordable.html | IN THE REGIONLong Island Trying to Make the East End Affordable | By Carole Paquette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/new-jersey-town-houses-to-fill-in-a-parking-lot.html | IN THE REGIONNew Jersey Town Houses to Fill In a Parking Lot | By Antoinette Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/rising-market-helps-end-a-standoff.html | ASSETS Rising Market Helps End a Standoff | By Josh Barbanel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/selling-small-specialties-chain-expands-in-a-big-way.html | SQUARE FEETManhattan Selling Small Specialties Chain Expands in a Big Way | By Mervyn Rothstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/should-the-citys-streetlights-be-all-the-same-or-different.html | STREETSCAPES Should the Citys Streetlights Be All the Same or Different | By Christopher Gray | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/the-benefits-of-living-above-the-store.html | The Benefits Of Living Above The Store | By Suzanne Hamlin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/realestate/westchester-using-a-legends-plans-53-years-later.html | IN THE REGIONWestchester Using a Legends Plans 53 Years Later | By Elsa Brenner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/bondss-human-side-moves-onto-center-stage.html | BASEBALL Bondss Human Side Moves Onto Center Stage | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/bronx-tale-much-ado-about-what.html | Sports of The Times Bronx Tale Much Ado About What | By Harvey Araton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/chipper-jones-and-the-braves-are-hits-again.html | On Baseball Chipper Jones and the Braves Are Hits Again | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/mets-victory-features-a-certain-masked-man.html | BASEBALL Mets Victory Features A Certain Masked Man | By Chuck Finder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/williams-shows-why-hes-better-in-the-game.html | BASEBALL Williams Shows Why Hes Better in the Game | By Liz Robbins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/baseball/yanks-pour-it-on-to-cool-off-boston.html | BASEBALL Yanks Pour It On to Cool Off Boston | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/football/across-years-and-yards-two-oldschool-guys.html | PRO FOOTBALL Across Years and Yards Two OldSchool Guys | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/football/coughlins-quirks-have-place-in-the-nfl.html | PRO FOOTBALL Coughlins Quirks Have Place in the NFL | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/golf/another-deep-hole-and-not-enough-rope.html | Sports of The Times Another Deep Hole And Not Enough Rope | By Dave Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/golf/united-states-has-big-deficit-and-little-time-to-come-back.html | GOLF United States Has Big Deficit And Little Time To Come Back | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/lowe-takes-the-baton-and-promptly-drops-it.html | On Baseball Lowe Takes the Baton And Promptly Drops It | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/ncaafootball/auburn-converts-second-chance-to-stun-lsu.html | COLLEGE FOOTBALL Auburn Converts Second Chance To Stun LSU | By Ray Glier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/ncaafootball/columbia-falls-behind-fordham-early-then-a-comeback.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Columbia Falls Behind Fordham Early Then a Comeback Slips Away | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/ncaafootball/freshman-quarterback-is-contained-at-last.html | COLLEGE FOOTBALL Freshman Quarterback Is Contained at Last | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/ncaafootball/in-a-struggle-rutgers-downs-kent-state.html | COLLEGE FOOTBALL In a Struggle Rutgers Downs Kent State | By Bill Finley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/ncaafootball/sooners-methodical-in-picking-off-the-ducks.html | COLLEGE FOOTBALL Sooners Methodical in Picking Off the Ducks | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/othersports/hopkins-is-the-first-to-knock-out-de-la-hoya.html | BOXING Hopkins Is the First to Knock Out De La Hoya | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/othersports/new-york-olympics-runhinges-on-dividing-votes.html | NEW YORK HOPES TO WIN OLYMPICS BY DIVIDING VOTES | By Duff Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/othersports/still-healing-from-burns-earnhardt-is-ready-for-nascars.html | AUTO RACING Still Healing From Burns Earnhardt Is Ready for Nascars New Driveoff to the Title | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/sports/pro-football-nfl-matchup-week-2.html | PRO FOOTBALL NFL Matchup Week 2 | By Damon Hack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/on-the-street-contours.html | ON THE STREET Contours | By Bill Cunningham | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/pulse-the-icing-on-the-cake.html | PULSE The Icing On the Cake | By Ellen Tien | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/a-case-study.html | Samurai Shopper A Case Study | By Ss Fair | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/a-gentleman-caller.html | The Talk A Gentleman Caller | By Alexandra Marshall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/advertisements-for-myself.html | The Season Advertisements for Myself | By Pilar Viladas | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/bling-dynasty.html | Us Them Bling Dynasty | By Suzy Menkes | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/cargo-cult.html | Ttimeless Cargo Cult | By Guy Trebay | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/celluloid-hero.html | The Talk Celluloid Hero | By Jonathan Wingfield | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/clive-talking.html | The Season Clive Talking | By Lynn Hirschberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/contributors.html | Contributors | By Jamie Wallis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/heavy-rotation.html | The Zone Heavy Rotation | By Jamie Wallis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/merchant-class.html | Perfect Bound Merchant Class | By Tyler Brule | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/neue-school.html | The Talk Neue School | By Maura Egan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/play-misty-for-me.html | The Season Play Misty for Me | By Brian Helgeland | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/port-authority.html | The Zone Port Authority | By Mark Ellwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/the-last-seduction.html | The Season The Last Seduction | By Michael Solomon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/the-mantry.html | The Zone The Mantry | By Oliver SchwanerAlbright | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/the-modernist.html | The Season The Modernist | By Guy Trebay | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/the-new-romantics.html | The Season The New Romantics | By Mickey Rapkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/the-poets-corner.html | The Get The Poets Corner | By Mark Jacobs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/the-scion-also-rises.html | The Talk The Scion Also Rises | By Horacio Silva | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/the-skinny.html | The Talk The Skinny | By Cathy Horyn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/tmagazine/the-yale-man.html | The Season Tickling the Ivy | By Charles McGrath | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/t magazine/topless-club.html | The Talk Topless Club | By Steve Kurutz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/style/t magazine/wild-wes.html | Hollywood High Wild Wes | By Lynn Hirschberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/theater/newsandfeatures/shakespeare-the-bard-of-offal.html | THEATER Shakespeare The Bard of Offal | By Liesl Schillinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/finding-a-new-cool-geneva-even-in-the-old-town.html | FRUGAL TRAVELER Finding a New Cool Geneva Even in the Old Town | By Natasha C Burley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/impressionism-flourishes-just-off-i95.html | Impressionism Flourishes Just Off I95 | By Susan Jacoby | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/in-colorado-traffic-on-the-interstate-is-at-a-peak.html | TRAVEL ADVISORY CORRESPONDENTS REPORT In Colorado Traffic on the Interstate Is at a Peak | By Kirk Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/in-crete-mobility-with-a-guide-and-a-glide.html | In Crete Mobility With a Guide and a Glide | By Marilynne Rudick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/in-galveston-tex.html | WHATS DOING IN Galveston | By Simon Romero | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/maine-through-artists-eyes.html | Through Artists Eyes | By John Freeman Gill | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/tours-on-foot-planned-online.html | PRACTICAL TRAVELER Tours on Foot Planned Online | By Bob Tedeschi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/travel-advisory-airlines-human-touch-comes-at-a-price.html | TRAVEL ADVISORY Airlines Human Touch Comes at a Price | By Susan Stellin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/travel-advisory-lake-ontario-ferry-ceases-service.html | TRAVEL ADVISORY Lake Ontario Ferry Ceases Service | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/travel-advisory-the-stars-align-for-asian-art-shows.html | TRAVEL ADVISORY The Stars Align For Asian Art Shows | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/travel/yawning-in-the-uffizi.html | Yawning in the Uffizi | By Alice Dubois | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/us/12-years-after-the-riots-rodney-king-gets-along.html | 12 Years After the Riots Rodney King Gets Along | By Charlie Leduff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/us/after-three-strikes-floridians-are-all-stormed-out.html | After Three Strikes Floridians Are All Stormed Out | By Thomas Crampton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/us/as-season-begins-networks-struggle-in-cables-shadow.html | As Season Begins Networks Struggle In Cables Shadow | By Bill Carter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/us/stubborn-contract-talks-closer-to-delaying-start-of-season-for-the.html | Philadelphia Musicians Authorize Strike Moving Orchestra Closer to Delay in Start of Season | By Daniel J Wakin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/baghdads-strong-man-struggles-to-keep-his-grip.html | The World Life in the Bulls Eye Baghdads Strong Man Struggles to Keep His Grip | By John F Burns | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/calling-all-jeopardy-purists-its-time-to-fight-back.html | Ideas Trends Calling All Jeopardy Purists Its Time to Fight Back | By RICHARD PREZPEA | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/desperately-seeking-dick-cheney.html | The Nation Desperately Seeking Dick Cheney | By Rick Lyman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/how-would-they-end-the-war.html | How Would They End The War Go Figure | By James Bennet | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/japan-rewrites-its-manchuria-story.html | Atrocity Amnesia Japan Rewrites Its Manchuria Story | By Howard W French | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/kerrys-lesson-lambeau-rhymes-with-rambo.html | Ideas Trends Kerrys Lesson Lambeau Rhymes With Rambo | By Kate Zernike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/page-two-sept-1218-brought-to-book.html | Page Two Sept 1218 BROUGHT TO BOOK | By Jim Dwyer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/page-two-sept-1218-is-there-a-family-resemblance.html | Page Two Sept 1218 Is There a Family Resemblance | By Hannah Fairfield | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/page-two-sept-1218-locking-the-barn-door.html | Page Two Sept 1218 LOCKING THE BARN DOOR | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/page-two-sept-1218-no-rosy-scenario-in-iraq.html | Page Two Sept 1218 NO ROSY SCENARIO IN IRAQ | By Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/page-two-sept-1218-still-willing-to-dwell-in-the-winds-way.html | Page Two Sept 1218 Still Willing To Dwell In the Winds Way | By Felicity Barringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/putin-gambles-on-raw-power.html | The World Dark Age Putin Gambles On Raw Power | By Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/real-men-dont-clean-bathrooms.html | The Nation Culture or Chromosomes Real Men Dont Clean Bathrooms | By Donald G McNeil Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/thats-the-way-it-was-and-i-liked-it.html | Thats the Way It Was And I Liked It | By Roger Cohen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead-2004-campaign.html | The Week Ahead 2004 CAMPAIGN | By Adam Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead-diplomacy.html | The Week Ahead DIPLOMACY | By David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead-economy.html | The Week Ahead ECONOMY | By Edmund L Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead-election.html | The Week Ahead ELECTION | By Jane Perlez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead-its-not-the-emmys-its.html | The Week Ahead ITS NOT THE EMMYS ITS | By Bill Carter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-week-ahead-networked.html | The Week Ahead NETWORKED | By David D Kirkpatrick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/the-world-russias-ethnic-jigsaw-puzzle.html | The World Russias Ethnic Jigsaw Puzzle | By Peter Edidin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/weekinreview/why-the-big-airlines-cant-get-off-the-ground.html | Ideas Trends Making Passengers Mad Why the Big Airlines Cant Get Off the Ground | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/world/africa/authority-is-approved-for-sanctions-against-sudan.html | Authority Is Approved For Sanctions Against Sudan | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/world/asia/resignation-of-chinas-senior-leader-appears-imminent.html | Resignation of Chinas Senior Leader Appears Imminent | By Joseph Kahn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/world/europe/a-nostalgic-france-looks-to-the-era-of-the-dunce-cap.html | A Nostalgic France Looks to the Era of the Dunce Cap | By Elaine Sciolino | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-19 | https://www.nytimes.com/2004/09/19/world/europe/lessons-from-a-textbook-war-crimes-trial.html | Lessons From a Textbook War Crimes Trial | By Marlise Simons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/world/europe/northern-ireland-talks-falter-despite-blair-and-ahern-nudges.html | Northern Ireland Talks Falter Despite Blair and Ahern Nudges | By Patrick E Tyler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/world/europe/police-in-italy-close-in-on-revived-guerrilla-group.html | Police in Italy Close In on Revived Guerrilla Group | By Jason Horowitz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/world/margaret-kelly-94-founder-of-the-bluebell-girls-dies.html | Margaret Kelly 94 Founder Of the Bluebell Girls Is Dead | By Margalit Fox | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/world/middleeast/atomic-agency-votes-to-censure-iran-over-its-nuclear.html | Atomic Agency Votes to Censure Iran Over Its Nuclear Program | By Craig S Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/world/middleeast/bombs-kill-19-in-kirkuk-and-wound-3-in-baghdad.html | THE CONFLICT IN IRAQ INSURGENTS Bombs Kill 19 in Kirkuk And 2 Soldiers in Baghdad | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/world/middleeast/for-hussein-a-spartan-life-at-his-former-palace.html | THE CONFLICT IN IRAQ THE JUDGMENT For Hussein a Spartan Life at His Former Palace | By John F Burns | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/world/middleeast/iran-moves-to-roll-back-rights-won-by-women.html | Iran Moves To Roll Back Rights Won By Women | By Nazila Fathi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-19 | https://www.nytimes.com/2004/09/19/world/middleeast/us-plans-yearend-drive-to-take-iraqi-rebel-areas.html | THE CONFLICT IN IRAQ INSURGENCY US Plans YearEnd Drive To Take Iraqi Rebel Areas | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/a-celebrity-on-tv-a-schlemiel-at-home.html | TELEVISION REVIEW A Celebrity On TV A Schlemiel At Home | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/arts-briefing-highlights-in-the-running.html | ARTS BRIEFING HIGHLIGHTS IN THE RUNNING | By Ben Sisario | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/bridge-faroe-islanders-in-sweden-show-they-measure-up.html | BRIDGE Faroe Islanders in Sweden Show They Measure Up | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/dance/dancers-and-performers-honored-at-the-bessies.html | Dancers and Performers Honored at the Bessies | By Jennifer Dunning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/eddie-adams-journalist-who-showed-violence-of-vietnam-dies-at-71.html | Eddie Adams Journalist 71 Showed Violence of Vietnam | By Andy Grundberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/movies/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/music/a-spotlight-on-bernstein-both-sides.html | MUSIC REVIEW A Spotlight On Bernstein Both Sides | By Anne Midgette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/music/in-israel-madonna-finds-little-solitude.html | In Israel Madonna Finds Little Solitude | By Greg Myre | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/music/mamas-trains-prisons-and-a-wink.html | CRITICS CHOICENew CDs Mamas Trains Prisons and a Wink | By Kelefa Sanneh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/music/the-weather-makes-way-for-a-reunion.html | HIPHOP REVIEW The Wet Weather Makes Way for a Fugees Reunion | By Kelefa Sanneh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/pushing-boundaries-in-search-of-vision.html | CRITICS NOTEBOOK Pushing Boundaries In Search Of Vision | By Margo Jefferson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/television/a-junior-detective-at-hardboiled-high.html | TELEVISION REVIEW A Junior Detective at HardBoiled High | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/television/hbo-is-big-winner-at-emmy-awards.html | HBO Is Big Winner At Emmy Awards | By Bernard Weinraub | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-20 | https://www.nytimes.com/2004/09/20/arts/television/no-pouf-alas-but-plenty-of-pleasantries-and-cooing.html | CRITICS NOTEBOOK No Pouf Alas but Plenty Of Pleasantries and Cooing | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/automobiles/twins-under-the-skin-but-far-from-identical.html | AUTOS ON MONDAYTechnology Twins Under the Skin But Far From Identical | By Don Sherman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/books/a-walking-wisecracking-encyclopedia.html | BOOKS OF THE TIMES A Walking Wisecracking Encyclopedia | By Janet Maslin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/executives-say-mci-is-looking-for-buyers.html | Executives Say MCI Is Looking For Buyers | By Andrew Ross Sorkin and Ken Belson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/first-criminal-trial-onenron-to-begin-today.html | An Enron Trial With Big Stakes For Ones Ahead | By Kurt Eichenwald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/getting-political-with-patents.html | Patents Taste is not a criterion for a trademark In an election year that may help some applicants | By Sabra Chartrand | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/eisners-sickbed-musings-on-a-successor-find-their-way-into.html | MediaTalk Eisners Sickbed Musings on a Successor Find Their Way Into Court | By Laura M Holson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/its-all-painted-black-at-least-for-october.html | MediaTalk Its All Painted Black At Least for October | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/microsoft-cofounder-puts-different-spin-on-sports.html | Microsoft CoFounder Puts Different Spin on Sports | By Sean Mehegan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/online-columnist-quits-citing-excessive-editing.html | Online Columnist Quits Citing Excessive Editing | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/reuters-asks-a-chain-to-remove-its-bylines.html | Reuters Asks a Chain to Remove Its Bylines | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/samsung-ramps-up-advertising.html | THE MEDIA BUSINESS ADVERTISING To change its image and attract new customers Samsung Electronics is putting on a show | By Claudia Deutsch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/media/vivendis-music-unit-climbs-the-pop-chart-with-2-nelly-albums.html | MediaTalk Vivendis Music Unit Climbs the Pop Chart With 2 Nelly Albums | By Jeff Leeds | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/mediatalk-a-flirtation-in-ethics-leaves-some-matters-utterly.html | MediaTalk A Flirtation in Ethics Leaves Some Matters Utterly Unmentioned | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/stock-options-could-be-used-for-voting-on-molson-merger.html | Stock Options Could Be Used For Voting on Molson Merger | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/technology/most-wanted-drilling-downbroadband-technology-life.html | MOST WANTED DRILLING DOWNBROADBAND TECHNOLOGY Life Liberty and HighSpeed Internet Access | By Mark Glassman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/the-media-business-advertising-addenda-mms-the-top-star-on-an-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MMs the Top Star On an Ad Walk of Fame | By Claudia Deutsch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/workers-face-difficult-choices-as-airlines-seek-concessions.html | DIFFICULT CHOICES AT AIRLINE UNIONS | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/business/yukos-cuts-oil-exports-to-china.html | Yukos Cuts Oil Exports to China | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/movies/festival-long-on-daring-if-short-on-lalawood.html | CRITICS NOTEBOOK Festival Long on Daring If Short on Lalawood | By A O Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/2-are-killed-in-fight-at-coney-island-playground.html | 2 Are Killed in Fight at Coney Island Playground | By Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/black-elks-honor-rituals-as-membership-dwindles.html | Black Elks Honor Rituals as Membership Dwindles | By Michelle ODonnell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/data-show-better-health-but-warnings-too.html | Data Show Better Health but Warnings Too | By Marc Santora | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/foundations-expresidentmisused-funds-chief-says.html | Foundations ExPresident Misused Funds Chairman Says | By Julia Moskin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/guess-whos-not-coming-to-dinner.html | Metro Matters Guess Whos Not Coming To Dinner | By Joyce Purnick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/immigrants-lost-in-the-din-security-vs-the-dream.html | Immigrants Lost in the Din Security vs the Dream | By Nina Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/metro-briefing-new-york-bronx-drug-suspect-dies-after-fall.html | Metro Briefing New York Bronx Drug Suspect Dies After Fall | By Michael Wilson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/metro-briefing-new-york-manhattan-police-investigate-childs-death.html | Metro Briefing New York Manhattan Police Investigate Childs Death | By Michael Wilson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/metro-briefing-new-york-manhattan-teenager-killed-in-fight.html | Metro Briefing New York Manhattan Teenager Killed In Fight | By Patrick Healy NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/missing-children-in-westchester-are-found-safe-father-is-dead.html | Missing Children In Westchester Are Found Safe Father Is Dead | By Damien Cave and Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/scrutiny-born-of-roslyn-scandal-turns-to-district-high-in-need-and.html | Scrutiny Born of Roslyn Scandal Turns to District High in Need and Low on Capital | By Michelle ODonnell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/thousands-evacuated-as-delaware-river-floods.html | Delaware River Overflows And Thousands Flee Homes | By David Kocieniewski | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/nyregion/you-say-prosciutto-i-say-proshoot-and-purists-cringe.html | You Say Prosciutto I Say ProSHOOT And Purists Cringe ItalianAmericans Vary Widely In the Twists Given to the Tongue | By Stacy Albin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/obituaries/marvin-mitchelson-76-father-of-palimony-is-dead.html | Marvin Mitchelson Father Of Palimony Is Dead at 76 | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/picking-a-fight-with-venezuela.html | Picking a Fight With Venezuela | By Michael Shifter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/reading-kerrys-mind.html | Reading Kerrys Mind | By William Safire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/stick-it-to-the-nhl.html | Stick It to the NHL | By Dave Bidini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/opinion/waiting-for-the-candidate-to-emerge.html | Waiting for the Candidate to Emerge | By Bob Herbert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/campaign/cbs-news-concludes-it-was-misled-on-national-guard-memos.html | THE 2004 CAMPAIGN THE NEWS MEDIA CBS News Concludes It Was Misled on National Guard Memos Network Officials Say | By Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/campaign/in-any-language-two-candidates-are-a-world-apart.html | White House Letter In Any Language Two Candidates Are a World Apart | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/campaign/kerry-pulls-ads-from-some-states-as-spending-is-limited.html | THE 2004 CAMPAIGN ADVERTISING Kerry Pulls Ads From Some States as Spending Is Limited | By Katharine Q Seelye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/daschle-defends-iraq-remarks.html | THE 2004 CAMPAIGN SOUTH DAKOTA Daschle Defends Iraq Remarks | By Sheryl Gay Stolberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/effort-to-train-new-iraqi-army-is-facing-delays.html | THE REACH OF WAR THE MILITARY EFFORT TO TRAIN NEW IRAQI ARMY IS FACING DELAYS | By Eric Schmitt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/politics/iran-is-helping-insurgents-in-iraq-us-officials-say.html | THE REACH OF WAR NEIGHBORS Iran Is Helping Insurgents In Iraq US Officials Say | By Thom Shanker and Steven R Weisman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/baseball/martinez-surprised-by-yanks-strategy.html | BASEBALL BASEBALL ANALYSIS Martnez Surprised By Yanks Strategy | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/baseball/mussina-sparkles-and-red-sox-lose-their-fizz.html | BASEBALL Mussina Sparkles for Yankees and Red Sox Lose Their Fizz | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/baseball/pirates-are-rude-to-benson-in-return.html | BASEBALL Pirates Are Rude To Benson in Return | By Chuck Finder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/baseball/take-that-boston-again-and-again.html | On Baseball After Bostons Warning Yanks Fire Back Harder | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/baseball/varitek-cant-buy-a-hit-in-the-bronx-this-year.html | BASEBALL Varitek Cant Buy a Hit In the Bronx This Year | By Bill Finley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/basketball/libertys-top-draft-pick-gets-it-done.html | PRO BASKETBALL Rookie Propels Liberty to No 2 Seeding | By Lena Williams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/5thround-draft-pick-gives-jets-secondary-some-sizzle.html | PRO FOOTBALL 5thRound Draft Pick Gives Jets Secondary Some Sizzle | By Vittorio Tafur | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/back-to-wall-giants-defense-turns-fearsome.html | PRO FOOTBALL From Gruesome to Fearsome | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/colts-show-power-and-finesse.html | PRO FOOTBALL Colts Show Power and Finesse in a Victory at Tennessee | By Damon Hack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/coughlin-reacts-typically-to-his-first-giants-victory.html | PRO FOOTBALL Coughlin Reacts Typically To His First Giants Victory | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/coughlin-rules-but-at-what-cost-to-giants.html | Sports of The Times Coughlin Rules But at What Cost to Giants | By William C Rhoden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/jets-learn-how-to-hold-on-tight.html | PRO FOOTBALL Jets Learn How to Hold On Tight | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/pennington-parcels-out-his-passes.html | PRO FOOTBALL Pennington Parcels Out His Passes | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/football/seven-turnovers-do-in-the-redskins.html | PRO FOOTBALL Redskins Offense Has a Lot of Give | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/golf/europe-finishes-off-united-states-in-ryder-cup.html | GOLF Ocean Apart Europeans Finish US In Ryder Cup | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/golf/sorry-guys-no-i-in-team-or-in-the-ryder-cup.html | Sports of The Times Sorry Guys No I in Team or in the Ryder Cup | By Dave Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/ncaafootball/after-many-slow-nights-harris-has-a-faster-ride.html | INSIDE COLLEGE FOOTBALL After Many Long Rides Harris Is Driving the Bus | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/ncaafootball/sec-official-says-crews-error-gave-vols-extra-time.html | COLLEGE FOOTBALL SEC Official Says Crews Error Gave Vols Extra Time | By Ray Glier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/othersports/after-knocking-out-a-legend-hopkins-can-pick-his-own.html | BOXING After Knocking Out a Legend Hopkins Can Pick His Own Path | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/sports/othersports/the-title-hopes-of-stewart-and-mayfield-could-be-wrecked.html | NASCAR The Title Hopes of Stewart and Mayfield Could Be Wrecked | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/a-music-download-site-for-artists-less-known.html | MEDIA A Music Download Site For Artists Less Known | By Laurie J Flynn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/attacks-on-windows-pcs-grew-in-first-half-of-2004.html | Attacks on Windows PCs Grew in First Half of 2004 | By John Markoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/competing-for-dvd-supremacy.html | New Economy Call it Format Wars Part 3 Sony and its allies battle 200 companies over the next generation of digital videodiscs | By Ken Belson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/in-video-games-sequels-are-winners.html | In Video Games Sequels Are Winners | By Eric A Taub | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/some-microsoft-customers-will-get-to-see-office-code.html | TECHNOLOGY Some Microsoft Customers Will Get to See Office Code | By Steve Lohr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/sun-looks-to-wall-street-in-a-comeback-bid.html | Sun Looks to Wall Street in a Comeback Bid | By John Markoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/that-viagra-message-it-wasnt-us.html | ECommerce Report Pfizer doesnt send Viagra spam but it has to soothe angry consumers anyway You can bet it wont be using email | By Bob Tedeschi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/technology/users-find-too-many-phish-in-the-internet-sea.html | TECHNOLOGY Users Find Too Many Phish in the Internet Sea | By David F Gallagher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/theater/reviews/words-words-everywhere-but-only-absurdity-to-drink.html | THEATER REVIEW Words Words Everywhere But Only Absurdity to Drink | By Charles Isherwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/us/a-closer-look-at-kerrys-record-on-taxes.html | THE 2004 CAMPAIGN Fact Check | By David E Rosenbaum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/us/californians-to-vote-onstem-cell-research-funds.html | Californians to Vote on Spending 3 Billion on Stem Cell Research | By John M Broder and Andrew Pollack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/us/front page/the-2004-campaign-military-service-portrait-of-george-bush-in.html | THE 2004 CAMPAIGN MILITARY SERVICE Portrait of George Bush in 72 Unanchored in Turbulent Time | This article was reported by Sara Rimer Ralph Blumenthal and Raymond Bonner and Written By Ms Rimer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/us/hearst-land-settlement-leaves-bitter-feelings.html | Hearst Land Settlement Leaves Bitter Feelings | By Nick Madigan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/us/storms-devastation-is-revealed-and-a-mountain-hamlet-mourns.html | Storms Devastation Is Revealed And a Mountain Hamlet Mourns | By Marc Santora | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/us/tobacco-firms-face-us-in-highstakes-trial.html | Tobacco Firms Face US in HighStakes Trial | By Michael Janofsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-20 | https://www.nytimes.com/2004/09/20/world/asia/hu-takes-military-reins-completing-shift-in-china.html | Hu Takes Full Power in China As He Gains Control of Military | By Joseph Kahn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/world/asia/indonesians-making-final-choice-for-president.html | Indonesians Making Final Choice for President | By Jane Perlez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/world/asia/intimidation-alleged-in-vote-in-kazakhstan.html | Intimidation Alleged in Vote In Kazakhstan | By Christopher Pala | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/world/asia/japanese-island-tries-to-evade-flight-path.html | Japanese Island Tries to Evade Flight Path | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/world/europe/blair-urges-europe-and-un-not-to-waver-on-fight-in-iraq.html | THE REACH OF WAR LONDON Blair Urges Other Nations Not to Waver in Crucible for Iraq | By Patrick E Tyler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/world/europe/in-ethnic-tinderbox-fear-of-revenge-for-school-killings.html | In Ethnic Tinderbox Fear of Revenge for School Killings | By Seth Mydans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/world/europe/rightists-make-strong-strides-in-eastern-german-state.html | Rightists Make Strong Strides in Eastern German State Elections | By Mark Landler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/world/europe/righttoroam-laws-let-british-walk-over-class-lines.html | Millpond Bottom Journal RighttoRoam Laws Let British Walk Over Class Lines | By Alan Cowell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/world/middleeast/iran-rebuffs-un-agency-on-atom-issue.html | Iran Rebuffs UN Agency On Atom Issue | By Nazila Fathi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-20 | https://www.nytimes.com/2004/09/20/world/middleeast/militants-show-the-beheading-of-3-kurdish-hostages.html | THE REACH OF WAR VIOLENCE Militants Show the Beheading of 3 Kurdish Hostages | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/arts-briefing-highlights-arts-fate.html | ARTS BRIEFING HIGHLIGHTS Arts Fate | By Julia M Klein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/arts-briefing-highlights-breathing-room.html | ARTS BRIEFING HIGHLIGHTS Breathing Room | By Daniel J Wakin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/dance/city-center-is-offering-a-smorgasbord-of-dance.html | City Center Is Offering A Smorgasbord of Dance | By Jennifer Dunning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/design/modern-is-offered-trove-of-drawings.html | Modern Is Offered Trove of Drawings | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/design/museum-with-an-american-indian-voice.html | MUSEUM REVIEW Museum With an American Indian Voice | By Edward Rothstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/music/piano-classicist-strikes-a-delicate-balance.html | JAZZ REVIEW Piano Classicist Strikes a Delicate Balance | By Ben Ratliff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/music/puccini-in-vienna-struggling-to-adjust.html | CITY OPERA REVIEW Puccini In Vienna Struggling To Adjust | By Anthony Tommasini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/music/the-untested-venture-into-the-unknown-at-juilliard.html | MUSIC REVIEW The Untested Venture Into The Unknown At Juilliard | By Allan Kozinn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/arts/television/gee-honey-who-can-resist-an-okie-with-twangy-charm.html | TELEVISION REVIEWNEW SEASON Gee Honey Who Can Resist an Okie With Twangy Charm | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/books/a-pronazi-president-a-family-feeling-the-effects.html | BOOKS OF THE TIMES A ProNazi President A Family Feeling The Effects | By Michiko Kakutani | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | https://www.nytimes.com/2004/09/21/books/the-new-bodicerippers-more-god-and-less-sex.html | The New BodiceRippers Have More God and Less Sex | By Joshua Kurlantzick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/antiad-group-tries-advertising.html | THE MEDIA BUSINESS ADVERTISING If you disdain the Nike mystique an antiad group is um advertising an alternative | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/be-prepared-for-anything-from-pyramids-to-onions.html | BUSINESS TRAVEL FREQUENT FLIER Be Prepared for Anything From Pyramids to Onions | By Veronica Scheubel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/bank.html | PURCHASING For Buyers Who Have No Time Tips for Choosing a Bank | By Barbara Whitaker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/credit-card.html | PURCHASING For Buyers Who Have No Time Tips for Choosing a Credit Card | By Barbara Whitaker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/for-buyers-who-have-no-time.html | PURCHASING For Buyers Who Have No Time Tips for Choosing a Computer | By Eric Taub | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/if-failure-is-normal-how-do-workers-fare.html | PROTECTION If Failure Is Normal How Do Workers Fare | By Vivian Marino | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/in-fields-old-and-new-sometimes-its-the-little-guy.html | In Fields Old and New Sometimes Its the Little Guy Whos the Giant | By Barnaby Feder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/in-one-building-outposts-for-a-globe-full-of-toys.html | ENTERTAINMENT In One Building Outposts For a Globe Full of Toys | By Erika Kinetz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/looking-for-a-chance-by-looking-for-trouble.html | OPPORTUNITIES Looking for a Chance by Looking for Trouble | By Karen Alexander | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/on-the-sunny-side-of-the-street-optimism-is-an.html | ENTREPRENEURS On the Sunny Side of the Street Optimism Is an Understatement | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/phone-system.html | PURCHASING For Buyers Who Have No Time Tips for Choosing a Phone System | By Susan Stellin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/portraits-from-north-main-street-the-heart-of-a.html | VOICES Portraits From North Main Street the Heart of a Town | By Jo Napolitano | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/redefinition-of-small-leads-to-huge-brawl.html | REGULATION Redefinition of Small Leads to Huge Brawl | By Bernard Stamler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/sell-in-bulk-lose-farm-sell-locally-and-watch.html | AGRICULTURE Sell in Bulk Lose Farm Sell Locally and Watch Revenues Grow | By Keith Schneider | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/six-entrepreneurs-look-up-and-offer-advice.html | VOICES Six Entrepreneurs Look Up and Offer Advice | By Brian Alexander | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/software-program.html | PURCHASING For Buyers Who Have No Time Tips for Choosing a Software Program | By Shelly Freierman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/weighing-the-risks-in-a-health-savings-account.html | INSURANCE Weighing the Risks in a Health Savings Account | By Fred Brock | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/wet-nose-floppy-ears-four-legs-and-a-million.html | ANIMAL KINGDOM Wet Nose Floppy Ears Four Legs and a Million Business Opportunities | By Jack Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/businessspecial/where-do-the-jobs-come-from.html | THE ECONOMY Where Do The Jobs Come From | By Edmund L Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/chicago-board-case-ends.html | Chicago Board Case Ends | By Dow Jones Ap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/delta-and-pilots-reach-pact-in-early-retirement-dispute.html | Delta and Pilots Reach Pact in Early Retirement Dispute | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/derald-h-ruttenberg-88-quiet-deal-maker-dies.html | Derald H Ruttenberg 88 Quiet Deal Maker | By Jennifer Bayot | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/frequent-fliers-wonder-if-their-miles-have-a-future.html | BUSINESS TRAVEL Frequent Fliers Wonder if Their Miles Have a Future | By Christopher Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/genes-from-engineered-grass-spread-for-miles-study-finds.html | Genes From Engineered Grass Spread for Miles Study Finds | By Andrew Pollack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/health/the-media-business-advertising-addenda-euro-rcsg-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RCSG Worldwide Wins Glaxo Campaign | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/media/disney-chief-rules-out-board-position.html | THE MEDIA BUSINESS Disney Chief Rules Out Board Position | By Laura M Holson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/study-finds-less-youth-antidepressant-use.html | Study Finds Less Youth Antidepressant Use | By Gardiner Harris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/technology/rogers-wireless-makes-bid-for-upstart-canadian-rival.html | Rogers Wireless Makes Bid For Upstart Canadian Rival | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/technology/world-business-briefing-asia-south-korea-slower-chip.html | World Business Briefing Asia South Korea Slower Chip Sales Forecast | By Andrew Salmon NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/the-media-business-advertising-addenda-schwab-trims-review-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Schwab Trims Review To Seven Ad Agencies | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/travel-news.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/unilever-and-colgate-issue-profit-warnings-for-rest-of-the-year.html | MARKET PLACE Unilever and Colgate Issue Profit Warnings for Rest of the Year | By Alan Cowell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/united-to-offer-a-premium-service-on-some-transcontinental-flights.html | BUSINESS TRAVEL ON THE ROAD United to Offer a Premium Service on Some Transcontinental Flights | By Joe Sharkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/venerable-yacht-builder-tries-to-regain-sea-legs.html | Venerable Yacht Builder Tries to Regain Its Sea Legs | By Aaron Nathans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/world-business-briefing-asia-thailand-a-forecast-for-growth.html | World Business Briefing Asia Thailand A Forecast For Growth | By Wayne Arnold NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/worldbusiness/export-cut-to-china-seen-as-clever-strategy-on.html | Export Cut to China Seen as Clever Strategy on Yukoss Part | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/worldbusiness/imf-chief-sees-potential-hazard-in-us-fiscal.html | IMF Chief Sees Potential Hazard in US Fiscal Policies | By Elizabeth Becker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/business/worldbusiness/second-thoughts-on-restricting-drugs-to-treat.html | Second Thoughts on Restricting Drugs To Treat Depression in Adolescents | By Alan Cowell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/fashion/designers-who-would-rather-whisper-than-shout.html | Front Row | By Ruth La Ferla | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | https://www.nytimes.com/2004/09/21/fashion/what-politics-seventh-ave-puts-on-a-sunny-face.html | What Politics Seventh Ave Puts On a Sunny Face | By Cathy Horyn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/case-studies-new-clues-on-dreams-origins.html | VITAL SIGNS CASE STUDIES New Clues on Dreams Origins | By John ONeil | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/connecting-the-symptoms-from-skin-to-joints-to-abdomen.html | CASES Connecting the Symptoms From Skin to Joints to Abdomen | By Perri Klass Md | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/disparities-for-cancer-survivors-worse-care.html | VITAL SIGNS DISPARITIES For Cancer Survivors Worse Care | By John ONeil | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/for-women-worried-about-fertility-egg-bank-is-a-new-option.html | For Women Worried About Fertility Egg Bank Is a New Option | By Sally Wadyka | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/hearthealth-lessons-from-the-clinton-case.html | THE DOCTORS WORLD HeartHealth Lessons From the Clinton Case | By Lawrence K Altman Md | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/nutrition/beware-food-companies-health-claims.html | PERSONAL HEALTH Beware Food Companies Health Claims | By Jane E Brody | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/nutrition/high-blood-sugar-also-poses-risk-to-heart.html | High Blood Sugar Also Poses Risk to Heart | By Denise Grady | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/psychology/is-prozac-better-is-it-even-different.html | Is Prozac Better Is It Even Different | By Benedict Carey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/really.html | REALLY | By Anahad OConnor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/regimens-excess-protein-can-take-a-toll.html | VITAL SIGNS REGIMENS Excess Protein Can Take a Toll | By John ONeil | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/strategies-against-stress.html | BOOKS ON HEALTH Strategies Against Stress | By John Langone | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/health/treatment-relieving-pain-without-pills.html | VITAL SIGNS TREATMENTS Relieving Pain Without Pills | By John ONeil | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/movies/star-wars-with-even-more-digital-tweaks.html | NEW DVDS Star Wars With Even More Digital Tweaks | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/29-hurt-as-commuter-train-hits-a-truck-in-westchester.html | 29 Hurt as Commuter Train Hits a Truck in Westchester | By Debra West | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/a-foe-of-injustice-and-champion-of-lost-causes.html | PUBLIC LIVES A Foe of Injustice and Champion of Lost Causes | By William Glaberson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/as-delaware-river-recedes-new-jersey-assesses-damage.html | As Delaware River Recedes New Jersey Assesses Damage | By Laura Mansnerus | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/behind-deadly-kidnapping-a-fathers-violent-history.html | Behind Deadly Kidnapping A Fathers Violent History | By Kirk Semple | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/brooklyn-woman-found-slain-after-boyfriend-crashes-car.html | Brooklyn Woman Found Slain After Boyfriend Crashes Car | By Shaila K Dewan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/bush-and-kerry-share-city-if-not-much-else.html | Bush and Kerry Share City if Not Much Else | By Marc Santora | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/court-officer-convicted-in-brooklyn-bribery-case.html | Court Officer Convicted in Brooklyn Bribery Case | By Andy Newman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/education/metro-briefing-new-york-brooklyn-school-registration.html | Metro Briefing New York Brooklyn School Registration Criticized | By Elissa Gootman NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/exprosecutor-can-collect-jury-award-judge-rules.html | ExProsecutor Can Collect Jury Award Judge Rules | By William Glaberson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/health/metro-briefing-new-york-manhattan-building-union-to-vote-on.html | Metro Briefing New York Manhattan Building Union To Vote On Strike | By Steven Greenhouse NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/lawyers-find-defectsin-shelter-system.html | Homeless Men Were Shunted Into a Notorious Adult Home | By Leslie Kaufman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/metro-briefing-new-york-bronx-officers-see-racism-in-noose.html | Metro Briefing New York Bronx Officers See Racism In Noose | By Shaila K Dewan NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/metro-briefing-new-york-white-plains-bronx-man-held-in-hate-crimes.html | Metro Briefing New York White Plains Bronx Man Held In Hate Crimes | By Marek Fuchs NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/mother-and-companion-are-accused-of-killing-baby.html | Mother and Companion Are Accused of Killing Baby | By Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/newark-housing-chief-defends-spending-and-layoffs.html | Newark Housing Chief Defends Spending and Layoffs | By Damien Cave | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/relatives-sue-stun-gun-maker-and-police-over-a-mans-death.html | Relatives Sue Stun Gun Maker And Police Over a Mans Death | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/silvers-call-to-override-patakion-budget-vetoes-collapses.html | Silvers Call to Override Pataki On Budget Vetoes Collapses | By Al Baker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/the-dark-side-is-back-again-in-its-stadium.html | NYC The Dark Side Is Back Again In Its Stadium | By Clyde Haberman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/though-weve-sure-been-taken-for-a-ride.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/twin-towers-exceeded-wind-requirements.html | Trade Center Buildings Exceeded Wind Resistance Requirements | By Eric Lipton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/nyregion/where-bank-fled-immigrant-tries-restaurant.html | CITYWIDE Dream Updated Restaurant Where a Bank Fled | By David Gonzalez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/obituaries/james-page-advocate-of-emergency-services-dies-at-68.html | James Page 68 Advocate Of Emergency Services Dies | By Jennifer Bayot | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/obituaries/norman-f-cantor-74-a-noted-medievalist-is-dead.html | Norman F Cantor 74 a Noted Medievalist | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/7-steps-to-a-better-candidate.html | 7 Steps to a Better Candidate | By Chris Marcil | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/finally-kerry-takes-a-stand.html | Finally Kerry Takes a Stand | By David Brooks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/how-tax-cuts-feed-the-beast.html | How Tax Cuts Feed the Beast | By Daniel Shaviro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | https://www.nytimes.com/2004/09/21/opinion/the-last-deception.html | The Last Deception | By Paul Krugman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/bush-aides-divided-on-confronting-iran-over-abomb.html | Diplomatic Memo Bush Aides Divided on Confronting Iran Over ABomb | By Steven R Weisman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/bush-drew-record-259-million-during-primaries.html | THE 2004 CAMPAIGN CAMPAIGN CONTRIBUTIONS Bush Drew Record 259 Million During Primaries | By Glen Justice | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/cbs-apologizes-for-report-on-bush-guard-service.html | THE 2004 CAMPAIGN THE NEWS MEDIA CBS Apologizes for Report on Bush Guard Service | By Jim Rutenberg and Kate Zernike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/cbs-quiet-about-fallout-but-precedent-is-ominous.html | THE 2004 CAMPAIGN CONSEQUENCES CBS Quiet About Fallout But Precedent Is Ominous | By Bill Carter and Jacques Steinberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/even-humbled-by-error-dan-rather-has-his-thorns.html | THE 2004 CAMPAIGN THE TV WATCH Even Humbled Dan Rather Has His Thorns | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/in-harshest-critique-yet-kerry-attacks-bush-over-war-in.html | THE 2004 CAMPAIGN THE CAMPAIGN In Harshest Critique Yet Kerry Attacks Bush Over War in Iraq | By Jodi Wilgoren and Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/in-presidential-debates-a-duelof-wits-and-styles.html | THE 2004 CAMPAIGN THE TRADITION Duel of Wits and Styles Even if Youre No Jack Kennedy | By R W Apple Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/inch-by-inch-bush-and-kerry-reach-agreement-on-debates.html | THE 2004 CAMPAIGN RULES Inch by Inch Bush and Kerry Reach Agreement on Debates | By Richard W Stevenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/campaign/us-judge-orders-election-agency-to-tighten-rules.html | US JUDGE ORDERS ELECTION AGENCY TO TIGHTEN RULES | By Glen Justice | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/expert-faults-courts-ruling-about-waste-from-reactors.html | Expert Faults Courts Ruling About Waste From Reactors | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/fda-seeks-rule-for-farms-to-increase-eggs-safety.html | FDA Seeks Rule for Farms To Increase Egg Safety | By Marian Burros | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/nominee-says-iraq-threat-was-perhaps-overstated.html | Nominee Says Iraq Threat Was Perhaps Overstated | By Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/politics/us-lifts-trade-embargo-on-libya-in-return-for-promise-on-arms.html | US Lifts Trade Embargo on Libya in Return for Promise on Arms | By Steven R Weisman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/science/deaf-childrens-ad-hoc-language-evolves-and-instructs.html | Deaf Childrens Ad Hoc Language Evolves and Instructs | By Nicholas Wade | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/science/earth/second-thoughts-for-a-designer-of-software-that-aids.html | Second Thoughts for a Designer of Software That Aids Conservation | By Jon Christensen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/science/even-in-death-these-cats-got-special-treatment.html | Even in Death These Cats Got Special Treatment | By Henry Fountain | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/science/only-in-quantum-physics-spinning-while-standing-still.html | Only in Quantum Physics Spinning While Standing Still | By Kenneth Chang | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/science/space/all-of-a-sudden-the-neighborhood-looks-a-lot-friendlier.html | ESSAY All of a Sudden The Neighborhood Looks a Lot Friendlier | By Dennis Overbye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/baseball/mets-or-expos-will-be-crowned-the-nl-least.html | On Baseball Mets or Expos Will Be Crowned the NL Least | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/baseball/with-red-sox-gone-thrill-is-too.html | BASEBALL With Red Sox Gone Thrill Is Too | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/baseball/yanks-giambi-watches-waits-and-wonders.html | BASEBALL NOTEBOOK The Yankees Giambi Watches Waits and Wonders What Will Be | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/football/for-the-jets-two-victories-two-unwelcome-injuries.html | PRO FOOTBALL For the Jets Two Victories Two Unwelcome Injuries | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/football/heat-from-eagles-defense-too-stifling-for-the-vikings.html | PRO FOOTBALL Heat From Eagles Defense Too Stifling for the Vikings | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/football/safety-for-giants-is-tough-on-opponents-and-himself.html | PRO FOOTBALL Giants Safety Is Tough On Foes and Himself | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/golf/at-country-clubs-gay-members-want-all-privileges-for-partners.html | GOLF At Country Clubs Gay Members Seek Privileges for Their Partners | By Marcia Chambers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/ncaabasketball/a-widow-looks-for-trophies-and-finds-more.html | Sports of The Times A Widow Looks For Trophies And Finds More | By Harvey Araton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/othersports/just-showing-up-in-athens-is-a-victory-for-cambodians.html | PARALYMPICS Just Showing Up in Athens Is a Victory for Cambodians | By Seth Mydans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/othersports/robby-gordon-apologizes-for-causing-accident.html | AUTO RACING Robby Gordon Apologizes for Causing a Pivotal Accident | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/sports/soccer/a-late-charge-by-the-crew.html | SOCCER REPORT A Late Charge by the Crew | By Jack Bell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/technology/nintendos-newest-product-aims-for-adults.html | TECHNOLOGY Nintendos Newest Product Aims for Adults | By John Markoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/theater/reviews/a-shakespearean-blood-bath-of-cabbages-and-kings.html | THEATER REVIEW A Shakespearean Blood Bath Of Cabbages and Kings | By Charles Isherwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/theater/reviews/an-explorer-both-musical-and-jealous.html | THEATER REVIEW An Explorer Both Musical And Jealous | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/us/chicago-moving-to-smart-surveillance-cameras.html | Chicago Moving to Smart Surveillance Cameras | By Stephen Kinzer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/us/colorado-election-keeps-bryant-debate-bubbling.html | Colorado Election Keeps Bryant Debate Bubbling | By Kirk Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/us/education/national-briefing-south-alabama-fraternities-must-hire.html | National Briefing South Alabama Fraternities Must Hire Security | By Ariel Hart NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/us/grief-and-an-evening-vigil-in-a-michigan-small-town.html | THE CONFLICT IN IRAQ THE FAMILIES Grief and an Evening Vigil In a Michigan Small Town | By Danny Hakim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/us/national-briefing-midwest-illinois-guard-killed-at-capitol.html | National Briefing Midwest Illinois Guard Killed At Capitol | By Monica Davey NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/us/national-briefing-midwest-illinois-more-training-after-deadly-fire.html | National Briefing Midwest Illinois More Training After Deadly Fire | By David Bernstein NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/us/national-briefing-politics-nader-reaches-maryland-ballot.html | National Briefing Politics Nader Reaches Maryland Ballot | By Katharine Q Seelye NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-21 | https://www.nytimes.com/2004/09/21/us/national-briefing-south-kentucky-teachers-plan-oneday-strike.html | National Briefing South Kentucky Teachers Plan OneDay Strike | By Albert Salvato NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/us/national-briefing-washington-baby-sneaker-recall.html | National Briefing Washington Baby Sneaker Recall | By John Files NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/us/reborn-after-one-hurricane-gulf-shores-is-back-at-drawing-board.html | Reborn After One Hurricane Gulf Shores Is Back at Drawing Board | By Thomas Crampton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/us/sandlost-in-storms-leaves-beaches-at-risk.html | Sand Lost in Storms Leaves Beaches at Risk | By Cornelia Dean | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/world/asia/afghan-leader-tries-to-persuade-main-rival-to-quit-election-race.html | Afghan Leader Tries to Persuade Main Rival to Quit Election Race | By Carlotta Gall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/world/asia/election-in-kazakhstan-failed-democracy-test-europeans-say.html | Election in Kazakhstan Failed Democracy Test Europeans Say | By Christopher Pala | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/world/asia/exgeneral-appears-to-win-by-big-margin-in-indonesia.html | ExGeneral Appears to Win By Big Margin in Indonesia | By Jane Perlez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/world/asia/on-a-bridge-of-sighs-the-suicidal-meet-a-staying-hand.html | Nanjing Journal On a Bridge of Sighs the Suicidal Meet a Staying Hand | By Jim Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/world/asia/pakistani-president-may-stay-in-uniform.html | Pakistani May Stay In Uniform | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/world/europe/farright-gains-in-germany-not-seen-as-specter-of-weimar.html | FarRight Gains in Germany Not Seen as Specter of Weimar | By Mark Landler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/world/europe/governor-backs-pardoning-russian-who-killed-chechen-woman.html | Governor Backs Pardoning Russian Who Killed Chechen Woman | By Sophia Kishkovsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/world/middleeast/iraqi-video-shows-beheading-of-man-said-to-be-american.html | THE CONFLICT IN IRAQ HOSTAGES Iraqi Video Shows Beheading of Man Said to Be American | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/world/middleeast/iraqis-warn-us-plan-to-divert-billions-to-security-could.html | THE CONFLICT IN IRAQ RECONSTRUCTION Iraqis Warn That US Plan to Divert Billions to Security Could Cut Off Crucial Services | By James Glanz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-21 | https://www.nytimes.com/2004/09/21/world/middleeast/israeli-airstrike-kills-2-hamas-militants-wounds-6.html | Israeli Airstrike Kills 2 Hamas Militants Wounds 6 Bystanders | By Greg Myre | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/dance/populist-europe-makes-room-for-hiphop-heritage.html | DANCE FESTIVAL REVIEW Estonian Home Boys Populist Europe Makes Room for HipHop Heritage | By Anna Kisselgoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/design/where-the-sales-clerks-are-artists-too.html | Where the Salesclerks Are Artists Too | By Julie Salamon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/music/a-duo-conjures-up-nostalgia.html | CABARET REVIEW A Duo Conjures Up Nostalgia | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/music/extra-drama-for-otello-can-he-do-it.html | OPERA REVIEW Extra Drama for Otello Can He Do It | By Anthony Tommasini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/music/pittsburgh-symphony-decides-3-directors-are-better-than-one.html | Pittsburgh Symphony Decides 3 Directors Are Better Than One | By Daniel J Wakin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/technology/arts-briefing-highlights-death-of-a-blog.html | ARTS BRIEFING HIGHLIGHTS Death Of A Blog | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/television/csi-moves-to-gotham-but-is-still-from-mars.html | TELEVISION REVIEW CSI Moves To Gotham But Is Still From Mars | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/arts/television/sorry-mr-nice-guy-your-neerdowell-brother-inherits-the.html | TELEVISION REVIEW Sorry Mr Nice Guy Your NeerDoWell Brother Inherits the Grand Prize | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/books/arts/arts-briefing-highlights-bigbook-battle.html | ARTS BRIEFING HIGHLIGHTS BigBook Battle | By Edward Wyatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/books/arts/arts-briefing-highlights-mounting-toll.html | ARTS BRIEFING HIGHLIGHTS Mounting Toll | By Kirsten Grieshaber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/books/booker-prize-finalists-are-named.html | Booker Prize Finalists Are Named | By Sarah Lyall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/books/diagnosing-democracys-ills-in-light-of-the-effects-of-911.html | BOOKS OF THE TIMES Diagnosing Democracys Ills In Light of the Effects of 911 | By Dick Howard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/company-news-pension-fund-contests-molson-employees-vote.html | COMPANY NEWS PENSION FUND CONTESTS MOLSON EMPLOYEES VOTE | By Ian Austen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/enron-criminal-trialbegins-in-houston-court.html | First Criminal Trial to Examine an Enron Deal Begins | By Kurt Eichenwald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/expensive-gas-and-nasty-weather-depress-retail-hopes.html | Expensive Gas and Nasty Weather Depress Retail Hopes | By Tracie Rozhon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/fed-raises-a-key-rate-a-quarterpoint-as-widely-expected.html | Fed Raises ShortTerm Rates for 3rd Time in 3 Months | By Edmund L Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/growing-signs-of-a-slowing-on-wall-street.html | Growing Signs Of a Slowing On Wall Street | By Landon Thomas Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/leader-quits-corporate-governance-group-amid-clashes.html | Leader Quits Corporate Governance Group Amid Clashes | By Mary Williams Walsh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/legal-loophole-inflates-profits-in-student-loans.html | Legal Loophole Inflates Profits In Student Loans | By Greg Winter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/media/bridging-hiphop-consumers-and-suits.html | Bridging HipHop Consumers And Suits | By Jeff Leeds | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/media/cbs-storm-washes-over-viacom.html | CBS Storm Washes Over Viacom Vast Holdings Insulate Parent From Troubles at News Division | By Geraldine Fabrikant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/media/disney-to-hire-search-firm-to-find-new-chief-by-june.html | Disney to Hire Search Firm To Find New Chief by June | By Laura M Holson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/media/screenwriters-vote-to-retain-president.html | Screenwriters Vote to Retain President | By Dennis McDougal | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/media/teaching-marketing-to-students.html | THE MEDIA BUSINESS ADVERTISING Two new programs seek to exert influence on the next generation of Madison Avenue employees | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/money-flowing-to-new-way-to-pool-buyers.html | COMMERCIAL REAL ESTATE Money Flowing to New Way to Pool Buyers | By Terry Pristin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/office-building-subdivides-to-shelter-many-tenants.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Westchester Office Building Subdivides To Shelter Many Tenants | By Elsa Brenner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/the-media-business-advertising-addenda-three-agencies-name-top.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Agencies Name Top Creative Executives | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/when-a-company-pays-others-to-short-its-stock.html | Market Place When a company pays others to short its stock someone should ask why Someone just did | By Floyd Norris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/world-business-briefing-americas-canada-retail-sales-rise.html | World Business Briefing Americas Canada Retail Sales Rise | By Ian Austen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/world-business-briefing-asia-japan-land-prices-fall.html | World Business Briefing Asia Japan Land Prices Fall | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/world-business-briefing-asia-the-philippines-government-deficit.html | World Business Briefing Asia The Philippines Government Deficit Declines | By Wayne Arnold NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/world-business-briefing-europe-belgium-financial-group-names-chief.html | World Business Briefing Europe Belgium Financial Group Names Chief | By Paul Meller NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/world-business-briefing-europe-ireland-inflight-entertainment-fees.html | World Business Briefing Europe Ireland InFlight Entertainment Fees | By Brian Lavery NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/world-business-briefing-middle-east-egypt-government-to-sell.html | World Business Briefing Middle East Egypt Government To Sell Stakes | By Mona ElNaggar NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/big-asset-sales-are-expected-from-shell.html | Big Asset Sales Are Expected From Shell | By Heather Timmons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/deutsche-banks-chief-shuffles-top-executive-ranks.html | Deutsche Banks Chief Shuffles Top Executive Ranks | By Mark Landler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/spanish-bank-courts-hispanic-customers-in-united.html | Spanish Bank Courts Hispanic Customers in United States | By Elisabeth Malkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/business/worldbusiness/tesco-takes-a-round-in-bout-of-british-retailers.html | Tesco Takes a Round in Bout of British Retailers | By Alan Cowell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/a-lowcost-focus-nods-to-trends.html | WINE TALK A LowCost Focus Nods to Trends | By Frank J Prial | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/as-allamerican-as-egg-foo-yong.html | As AllAmerican as Egg Foo Yong | By Michael Luo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/beard-scandal-scorches-awards-for-chefs.html | Beard Scandal Scorches Chef Awards | By Julia Moskin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/in-the-meatpacking-district-packed-in.html | RESTAURANTS In the Meatpacking District Packed In | By Frank Bruni | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/mozzarellas-moment-move-over-tomatoes.html | Mozzarellas Moment Move Over Tomatoes | By Jason Horowitz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/pasturing-sablefish-in-the-pacific.html | Pasturing Sablefish in the Pacific | By Jim Robbins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/reviews/spanish-comforts-spanish-adventures.html | 25 AND UNDER Spanish Comforts Spanish Adventures | By Dana Bowen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/seafood-rule-without-jaws.html | Seafood Rule Without Jaws | By Marion Burros | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/seattlegrown-italian-flavored.html | THE CHEF SCOTT CARSBERG SeattleGrown Italian Flavored | By Mark Bittman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/dining/street-corner-cooks-have-names-too.html | Street Corner Cooks Have Names Too | BY Dana Bowen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/education/when-budget-is-starved-challenging-courses-are-frills.html | ON EDUCATION When School Budget Is Starved Challenging Courses Are Frills | By Samuel G Freedman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/movies/exploring-the-temptation-to-look-and-to-look-away.html | FILM REVIEWS Exploring the Temptation to Look and to Look Away | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/movies/fixing-argentina-one-grassroots-but-uphill-approach.html | FILM REVIEWS Fixing Argentina One GrassRoots but Uphill Approach | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/2-bodies-found-shot-in-the-head-in-nassau-towns.html | 2 Bodies Found Shot in the Head In Nassau Towns | By Michelle ODonnell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/5-are-injured-as-explosions-rip-street-near-bus-hub.html | 5 Are Injured As Explosions Rip Street Near Bus Hub | By Thomas J Lueck and Janon Fisher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/bloomberg-stands-tall-for-bush-but-well-out-of-camera-range.html | Bloomberg Stands Tall for Bush But Well Out of Camera Range | By Jennifer Steinhauer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/brooklyn-democrats-back-a-judge-the-reform-panel-would-not.html | Brooklyn Democrats Back a Judge the Reform Panel Would Not | By Andy Newman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/court-keeps-ball-in-play-for-a-west-side-stadium.html | Court Keeps Ball in Play For a West Side Stadium | By Charles V Bagli | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/dam-builder-tries-new-role-dam-breaker.html | Dam Builder Tries New Role Dam Breaker | By Ian Urbina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/education/metro-briefing-new-york-brooklyn-student-finally-gets-a.html | Metro Briefing New York Brooklyn Student Finally Gets a School | By Elissa Gootman NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/farright-group-now-seems-not-so-far.html | Our Towns FarRight Group Now Seems Not So Far | By Peter Applebome | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/former-city-schools-official-admits-using-false-credentials.html | Former City Schools Official Admits Using False Credentials | By David M Herszenhorn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/getting-out-the-vote-one-professor-insists-upon-it.html | Getting Out the Vote One Professor Insists Upon It | By Marek Fuchs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/happily-she-never-cared-much-for-camels.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/harassment-claim-is-filed-against-brooklyn-councilman.html | Harassment Claim Is Filed Against Brooklyn Councilman | By Winnie Hu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/judge-allows-city-more-time-to-explain-protesters-detention.html | Judge Allows City More Time To Explain Protesters Detention | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/landmarks-board-is-urged-to-save-a-church-in-harlem.html | Landmarks Board Is Urged to Save a Church in Harlem | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/metro-briefing-new-jersey-new-brunswick-property-tax-reform-group.html | Metro Briefing New Jersey New Brunswick Property Tax Reform Group Meets | By John Holl NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/metro-briefing-new-york-brooklyn-child-chokes-to-death-on-piece-of.html | Metro Briefing New York Brooklyn Child Chokes To Death On Piece Of Rubber Glove | By William K Rashbaum NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/metro-briefing-new-york-brooklyn-train-trouble-causes-widespread.html | Metro Briefing New York Brooklyn Train Trouble Causes Widespread Delays | By Michael Luo NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/metro-briefing-new-york-manhattan-golf-courses-to-reduce.html | Metro Briefing New York Manhattan Golf Courses To Reduce Fertilizer Use | By John Rather NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/metro-briefing-new-york-manhattan-mayor-sees-possible-mob-return.html | Metro Briefing New York Manhattan Mayor Sees Possible Mob Return To Festival | By Mike McIntire NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/metro-briefing-new-york-riverhead-politician-indicted-in.html | Metro Briefing New York Riverhead Politician Indicted In Corruption Inquiry | By Patrick Healy NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/mourning-the-warrior-and-questioning-the-war.html | PUBLIC LIVES Mourning the Warrior and Questioning the War | By Chris Hedges | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/pataki-wins-on-budget-but-gridlock-still-rules-albany.html | Pataki Wins on Budget but Gridlock Still Rules Albany | By Al Baker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/recalling-a-slain-officer-and-the-equality-of-peril.html | Recalling a Slain Officer and the Equality of Peril | By Shaila K Dewan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/sunday-best-with-syrup-on-top.html | Sunday Best With Syrup on Top IHOP a Suburban Fixture Opens Briskly in Harlem | By Alan Feuer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/the-minds-eye-as-a-window-to-the-city.html | About New York The Minds Eye As a Window To the City | By Dan Barry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/us-seeks-cuts-in-housing-aid-to-urban-poor.html | US SEEKS CUTS IN HOUSING AID TO URBAN POOR | By David W Chen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/woman-found-shot-dead-in-inwood.html | Woman Found Shot Dead in Inwood | By Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/nyregion/yemeni-cleric-is-said-to-urge-revenge-against-americans.html | Yemeni Cleric Is Said to Urge Revenge Against Americans | By William Glaberson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/first-find-the-forger.html | First Find the Forger | By William Safire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/lots-of-chemicals-little-reaction.html | Lots of Chemicals Little Reaction | By Rick Hind and David Halperin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/safety-first.html | Safety First | By James Dobbins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/opinion/washing-away-the-mud.html | Washing Away The Mud | By Nicholas D Kristof | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/allawi-in-us-is-presented-as-a-symbol-of-iraqi-progress.html | THE REACH OF WAR DIPLOMACY Allawi in US Is Presented As a Symbol of Iraqi Progress | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/2-iraq-views-2-campaigns.html | THE REACH OF WAR THE WAR DEBATE 2 Iraq Views 2 Campaigns | By David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/cbs-says-producer-violated-policy-by-putting-source-in.html | THE 2004 CAMPAIGN THE NEWS MEDIA CBS Says Producer Violated Policy by Putting Source In Touch With Kerry Aide | By Jim Rutenberg and Bill Carter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/commission-on-debates-rejects-prompt-signing-of-campaigns.html | THE 2004 CAMPAIGN THE DEBATES Commission on Debates Rejects Prompt Signing of Campaigns Accord on the Events | By Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/kerry-camp-describes-contacts-with-source-of-cbs-papers.html | THE 2004 CAMPAIGN MILITARY SERVICE Democrats Describe Contacts With Source of CBS Documents | By Kate Zernike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/kerry-in-a-struggle-for-a-democratic-base-women.html | THE 2004 CAMPAIGN FEMALE VOTERS Kerry in a Struggle for a Democratic Base Women | By Katharine Q Seelye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/kerry-returns-to-florida-hammering-bush-on-iraq.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Returns To Florida Calling Bush To Account | By Richard W Stevenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/campaign/source-denies-story-of-drugs-in-bush-book.html | Drug Accusation in Bush Book Is Out of Context Source Says | By Edward Wyatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/cia-review-is-critical-of-prewar-iraq-analysis.html | THREATS AND RESPONSES INTELLIGENCE CIA Review Is Critical Of Prewar Iraq Analysis | By Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/drums-and-bells-open-indian-museum.html | Drums and Bells Open Indian Museum | By James Dao | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/flight-is-diverted-to-detain-former-pop-singer.html | Flight Is Diverted to Detain Former Pop Singer | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/inquiries-into-deaths-in-us-custody.html | THE REACH OF WAR Inquiries Into Deaths in US Custody | By Eric Schmitt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/kissinger-leads-group-urgingdelay-in-intelligence-overhaul.html | THREATS AND RESPONSES THE DEBATE ExCabinet Members and Lawmakers Urge Delay in Overhauling Intelligence | By Philip Shenon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/senate-committee-endorses-goss-for-cia-job.html | THREATS AND RESPONSES THE NOMINEE Senate Committee Endorses Goss for CIA Job | By Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/politics/us-wants-air-traveler-files-for-security-test.html | THREATS AND RESPONSES THE AIRLINES US Wants All Air Traveler Files for Security Test | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/baseball/cellar-door-opens-and-the-mets-lean-into-the-darkness.html | BASEBALL Cellar Door Opens and the Mets Lean Into the Darkness | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/baseball/happiness-for-yanks-is-a-giambi-home-run.html | BASEBALL Happiness For Yanks Is a Giambi Home Run | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/baseball/view-from-vazquez-mind-over-mechanics.html | BASEBALL YANKEES NOTEBOOK Vazquez Says Its a Case Of Mind Over Mechanics | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/baseball/yanks-still-looking-for-answers-after-loaiza-trade.html | Sports of The Times Yanks Still Looking for Answers After Loaiza Trade | By Selena Roberts | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/football/eagles-solve-culpeppermoss-problem.html | PRO FOOTBALL Eagles Solve CulpepperMoss Problem | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/football/fivesecond-delay-cant-mute-old-voice.html | TV SPORTS FiveSecond Delay Cant Mute Old Voice | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/football/new-starters-for-jets-have-extra-time-to-prepare.html | PRO FOOTBALL New Starters for Jets Have Extra Time to Prepare | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/golf/a-season-to-forget-continues-for-woods.html | GOLF A Season To Forget Continues For Woods | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/ncaafootball/little-degree-of-difficulty-at-utah.html | COLLEGE FOOTBALL Little Degree Of Difficulty At Utah | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/ncaafootball/the-truth-at-ucla-sets-sciarra-free-at-wagner.html | COLLEGE FOOTBALL The Truth at UCLA Sets Sciarra Free at Wagner | By Ron Dicker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | https://www.nytimes.com/2004/09/22/sports/othersports/a-cycling-medalist-denies-evidence-of-doping.html | CYCLING US Cyclist Hamilton Denies Doping | By Samuel Abt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/food-stuff-original-american-fare-open-fire-and-all.html | FOOD STUFF Original American Fare Open Fire and All | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/food-stuff-pocketsize-guide-to-asian-cooking.html | FOOD STUFF PocketSize Guide To Asian Cooking | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/food-stuff-taking-cold-cuts-beyond-bologna.html | FOOD STUFF Taking Cold Cuts Beyond Bologna | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/food-stuff-tv-dinners-for-a-higher-frequency.html | FOOD STUFF TV Dinners For a Higher Frequency | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/style/dining/the-minimalist-a-pear-ready-when-you-want-it.html | THE MINIMALIST A Pear Ready When You Want It | By Mark Bittman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/technology/guilty-plea-seen-in-computer-associates-case.html | TECHNOLOGY Guilty Plea Seen in Computer Associates Case | By Alex Berenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/technology/peoplesoft-unfazed-announces-5year-pact-with-ibm.html | TECHNOLOGY PeopleSoft Unfazed Announces 5Year Pact With IBM | By Laurie J Flynn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/theater/reviews/a-hedda-for-selfabsorbed-modern-times.html | THEATER REVIEW A Hedda for SelfAbsorbed Modern Times | By Charles Isherwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/campaign-briefing-polling-asianamericans-undecided.html | CAMPAIGN BRIEFING POLLING ASIANAMERICANS UNDECIDED | By Jennifer 8 Lee NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/campaign-briefing-polling-bush-and-kerry-tied-in-new-jersey.html | CAMPAIGN BRIEFING POLLING BUSH AND KERRY TIED IN NEW JERSEY | By David Kocieniewski NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/campaign-briefing-polling-jews-favor-kerry.html | CAMPAIGN BRIEFING POLLING JEWS FAVOR KERRY | By Laurie Goodstein NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/campaign-briefing-the-democrats-edwards-on-the-economy.html | CAMPAIGN BRIEFING THE DEMOCRATS EDWARDS ON THE ECONOMY | By Randal C Archibold NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/campaign-briefing-the-republicans-a-senators-doubts.html | CAMPAIGN BRIEFING THE REPUBLICANS A SENATORS DOUBTS | By Carl Hulse NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/front page/3-delay-aides-facing-charges-in-fundraising.html | 3 DeLay Aides Facing Charges In FundRaising | By Glen Justice and Sheryl Gay Stolberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/national-briefing-midwest-illinois-tip-leads-to-arrest.html | National Briefing Midwest Illinois Tip Leads To Arrest | By David Bernstein NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/national-briefing-rockies-colorado-bryant-records.html | National Briefing Rockies Colorado Bryant Records | By Kirk Johnson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/national-briefing-south-virginia-dna-testing.html | National Briefing South Virginia DNA Testing | By Lisa Bacon NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/national-briefing-south-virginia-sniper-trial.html | National Briefing South Virginia Sniper Trial | By John Files NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/pepperspray-case-goes-to-jury-in-california.html | PepperSpray Case Goes to Jury in California | By Carolyn Marshall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/prosecutors-open-case-against-tobacco-firms.html | Prosecution Outlines Its Case Against Tobacco Companies | By Michael Janofsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/us/w-c-reeves-crucial-ally-in-west-nile-fight-dies-at-87.html | WC Reeves Crucial Ally In West Nile Fight Dies at 87 | By Margalit Fox | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/washington/campaign-briefing-the-media-antiwar-movie-to-make-debut.html | CAMPAIGN BRIEFING THE MEDIA ANTIWAR MOVIE TO MAKE DEBUT | By Sharon Waxman NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/world/africa/masai-whites-and-wildlife-no-peaceable-kingdom.html | LETTER FROM AFRICA Masai Whites and Wildlife No Peaceable Kingdom | By Marc Lacey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/world/annan-reiterates-his-misgivings-about-legality-of-war-in-iraq.html | THE REACH OF WAR UNITED NATIONS Annan Reiterates His Misgivings About Legality of War in Iraq | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/world/asia/a-cautious-reformer-as-indonesias-next-president.html | Man in the News A Cautious Reformer as Indonesias Next President Susilo Bambang Yudhoyono | By Jane Perlez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/world/asia/for-us-to-note-europe-flexes-muscle-in-afghanistan.html | For US to Note Europe Flexes Muscle in Afghanistan | By Craig S Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/world/bush-at-the-un-calls-for-action-to-widen-liberty.html | THE REACH OF WAR THE PRESIDENT BUSH AT THE UN CALLS FOR ACTION TO WIDEN LIBERTY | By Steven R Weisman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/world/europe/islamist-web-site-reports-beheading-of-second-american.html | THE REACH OF WAR THE DEATHS Islamist Web Site Reports Beheading of Second American | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/world/europe/russian-cancels-pardon-request-in-chechen-case.html | Russian Cancels Pardon Request In Chechen Case | By Sophia Kishkovsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/world/europe/turkish-company-will-accede-to-demands-of-iraqi-kidnappers.html | THE REACH OF WAR ABDUCTIONS Turkish Company Will Accede to Demands of Iraqi Kidnappers | By Susan Sachs and Sebnem Arsu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/world/middleeast/iran-moves-toward-enriching-uranium.html | Iran Moves Toward Enriching Uranium | By Craig S Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/world/world-briefing-europe-greece-and-turkey-cancel-military-exercises-on.html | World Briefing Europe Greece And Turkey Cancel Military Exercises On Cyprus | By Anthee Carassava NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-22 | https://www.nytimes.com/2004/09/22/world/world-briefing-middle-east-israel-strike-halts-air-and-sea-traffic.html | World Briefing Middle East Israel Strike Halts Air And Sea Traffic | By Greg Myre NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/arts-briefing-highlights-barnes-battle.html | ARTS BRIEFING HIGHLIGHTS BARNES BATTLE | By Julia M Klein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/edward-larrabee-barnes-modern-architect-dies-at-89.html | Edward Larrabee Barnes Modern Architect Dies at 89 | By Douglas Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/music/back-to-her-roots-in-folk-and-that-includes-disco.html | POP REVIEW Back to Her Roots in Folk And That Includes Disco | By Kelefa Sanneh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/music/favorite-melodies-spiced-with-memories.html | CABARET REVIEW Favorite Melodies Spiced With Memories | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/music/ghosts-from-paris-and-georgia-with-echos-of-billie-holiday.html | CABARET REVIEW Ghosts From Paris and Georgia With Echos of Billie Holiday | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/music/sprawling-carmen-returns-to-the-met.html | OPERA REVIEW Sprawling Carmen Returns To the Met | By Anne Midgette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/music/the-philharmonic-brings-surprise-to-the-familiar.html | MUSIC REVIEW The Philharmonic Brings Surprise to the Familiar | By Anthony Tommasini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/russ-meyer-82-a-filmmaker-of-classics-in-a-lusty-genre-dies.html | Russ Meyer 82 a Filmmaker of Classics in a Lusty Genre | By Douglas Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/arts/television/poker-pros-now-in-tvsglare-always-want-in.html | Deal Them In Poker Pros Now in TVs Glare Rarely Pass Up a Game | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/books/a-biographical-behemoth-is-ready-to-bend-shelves.html | A Biographical Behemoth Is Ready to Bend Shelves | By Geoffrey Wheatcroft | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/books/awaiting-his-countrymens-invasion.html | BOOKS OF THE TIMES Awaiting His Countrymens Invasion | By Janet Maslin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/a-strategy-for-shell.html | Market Place Shell outlines a strategy of asset sales modest acquisitions and no buybacks Investors sell | By Heather Timmons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/automakers-attack-proposal-to-address-global-warming.html | Automakers Attack Proposal To Address Global Warming | By Danny Hakim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/courting-the-smallbusiness-owner.html | SMALL BUSINESS Candidates Court A 25MillionVote Prize | By Elizabeth Olson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/ernst-young-settles-conflict-of-interest-case-in-california.html | Ernst Young Settles Conflict of Interest Case in California | By Floyd Norris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/exchief-of-computer-associates-is-indicted-on-fraud-charges.html | TECHNOLOGY Former Executives Of Software Maker Indicted in Fraud | By Alex Berenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/good-stock-advice-or-online-noise.html | Economic Scene Stock chat on the Internet may be odd but its not just noise a study finds | By Hal R Varian | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/insurer-to-refund-money-to-soldiers-who-bought-highcost-life.html | Insurer to Refund Money To Soldiers Who Bought HighCost Life Policies | By Diana B Henriques | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/maker-of-twinkies-and-wonder-bread-files-for-chapter-11.html | Maker of Twinkies and Wonder Bread Files for Chapter 11 | By Reed Abelson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/media/cbs-is-fined-550000-for-super-bowl-incident.html | THE MEDIA BUSINESS ADVERTISING CBS Fined Over Super Bowl Halftime Incident | By Geraldine Fabrikant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/media/publisher-weighs-sale-of-ym-as-advertising-slips.html | THE MEDIA BUSINESS Publisher Weighs Sale of YM as Advertising Slips | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/sec-opens-investigation-of-fannie-mae.html | SEC Opens Investigation Of Fannie Mae | By Jennifer 8 Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/study-finds-acceleratingdrop-in-corporate-taxes.html | Study Finds Accelerating Decline in Corporate Taxes | By Lynnley Browning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/supply-worries-lift-oil-prices-as-bond-yields-keep-falling.html | THE MARKETS STOCKS BONDS Supply Worries Lift Oil Prices Bond Yields Keep Falling | By Jonathan Fuerbringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/technology/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Geraldine Fabrikant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/technology/verizon-wireless-expands-highspeed-data-network.html | Verizon Wireless Expands HighSpeed Data Network | By Matt Richtel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Geraldine Fabrikant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Geraldine Fabrikant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/the-media-business-advertising-addenda-top-honors-taken-by-miami.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Honors Taken By Miami Agency | By Geraldine Fabrikant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/trump-hotels-and-equity-firm-break-off-talks.html | Credit Suisse and Trump Hotels Break Off Investment Talks | By Timothy L OBrien | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/us-airways-sets-deadline-for-concessions.html | US Airways Sets Deadline for Concessions | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/world-business-briefing-asia-japan-trade-surplus-shrinks.html | World Business Briefing Asia Japan Trade Surplus Shrinks | By Todd Zaun NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/world-business-briefing-australia-retailers-profit-grows.html | World Business Briefing Australia Retailers Profit Grows | By Wayne Arnold NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/worldbusiness/china-sets-its-first-fueleconomy-rules.html | China Sets Its First FuelEconomy Rules | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/worldbusiness/for-jobs-brazilians-desert-their-cities.html | For Jobs Brazilians Forsake Their Cities | By Todd Benson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/business/worldbusiness/top-officials-of-yukos-send-mixed-signals-to-kremlin.html | Top Officials of Yukos Send Mixed Signals to Kremlin | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/crosswords/bridge/the-worlds-best-player-this-hand-gives-a-clue.html | BRIDGE The Worlds Best Player This Hand Gives a Clue | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/fashion/for-sale-a-divas-eccentric-legacy.html | For Sale A Divas Eccentric Legacy | By Mitchell Owens | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/a-new-highrisk-look.html | MAGNIFICENT OBSESSIONS A New HighRisk Look | By William L Hamilton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/antiques-arrayed-in-paris-americans-arent.html | Antiques Arrayed in Paris Americans Arent | By Christopher Mason | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/coffee-break-now-java-in-a-pod.html | Coffee Break Now Java in a Pod | By Phil Patton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/furniture-to-fit-the-smaller-scholar.html | PERSONAL SHOPPER Furniture to Fit the Smaller Scholar | By Marianne Rohrlich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/ill-winds-improve-the-view.html | NATURE Ill Winds Improve the View | By Anne Raver | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/garden/no-bush-is-an-island.html | GARDEN Q A | By Leslie Land | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/movies/lemony-snickets-down-and-dirty-indie.html | From Lemony Snicket To Down and Dirty Indie | By Julie Salamon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/a-woman-and-her-baby-are-killed-in-connecticut.html | Woman 31 and Her Infant Son Are Stabbed to Death in a New Milford Park | By William Yardley and Kirk Semple | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/adding-barricades-and-trying-to-avoid-the-feel-of-a-fortress.html | BLOCKS Adding Barricades and Trying to Avoid the Feel of a Fortress | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/antichina-protest-outlives-week-of-protests.html | AntiChina Protest Outlives Week of Protests | By Anthony Ramirez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/bicycle-lock-manufacturer-to-provide-free-locks-to-owners-of.html | Bicycle Lock Manufacturer to Provide Free Replacements to Owners of Easily Picked Models | By Lydia Polgreen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/bloomberg-sets-detailed-plan-to-cut-number-of-homeless.html | Bloomberg Sets Detailed Plan To Cut Number of Homeless | By Leslie Kaufman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/death-at-the-opera-and-the-fog-of-memory.html | Death at the Opera and the Confusing Fog of Memory | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/for-principal-new-boys-school-is-a-call-to-action.html | PUBLIC LIVES For Principal New Boys School Is a Call to Action | By Lynda Richardson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/health/metro-briefing-new-york-white-plains-bill-on-shaken-baby.html | Metro Briefing New York White Plains Bill On Shaken Baby Syndrome Signed | By Jennifer Medina NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/hey-candidates-can-we-talk.html | Metro Matters Hey Candidates Can We Talk | By Joyce Purnick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/is-there-any-feature-more-beloved-than-boldfaces-your-questions.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/life-sentence-sought-in-witness-bribery-case.html | Life Sentence Sought in Witness Bribery Case | By William Glaberson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/mcgreevey-bars-contracts-for-political-donors.html | McGreevey Bars Contracts for Political Donors | By Laura Mansnerus | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-jersey-poll-favors-mcgreevey-leaving-as.html | Metro Briefing New Jersey Poll Favors McGreevey Leaving As Promised | By John Sullivan NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-york-manhattan-building-workers-authorize.html | Metro Briefing New York Manhattan Building Workers Authorize Strike | By Steven Greenhouse NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-york-manhattan-official-wants-con-ed-to-pay-for.html | Metro Briefing New York Manhattan Official Wants Con Ed To Pay For Break | By Ian Urbina NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-york-mineola-courthouse-contractor-faces.html | Metro Briefing New York Mineola Courthouse Contractor Faces Charges | By Michelle ODonnell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-york-mineola-one-of-two-murder-victims.html | Metro Briefing New York Mineola One Of Two Murder Victims Identified | By Michelle ODonnell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-york-queens-insurance-fraud-charged-at-two.html | Metro Briefing New York Queens Insurance Fraud Charged At Two Clinics | By William K Rashbaum NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/metro-briefing-new-york-syracuse-gas-and-steam-rates-to-increase.html | Metro Briefing New York Syracuse Gas and Steam Rates To Increase | By Ian Urbina NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/panel-chief-is-said-to-seek-judges-firing-over-fees.html | Panel Chief Is Said to Seek Judges Firing Over Fees | By Andy Newman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/records-show-five-crashes-in-eight-years-at-crossing.html | Records Show Five Crashes In Eight Years At Crossing | By Debra West | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/school-official-with-fake-license-may-have-faked-degrees.html | School Official Had No Degree Colleges Report | By David M Herszenhorn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/secret-service-examining-threats-made-by-a-heckler.html | Online Remarks by Heckler Are Examined by Secret Service | By Chris Hedges | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/state-regulators-are-backing-patakis-cleanenergy-goals.html | State Regulators Are Backing Patakis CleanEnergy Goals | By Ian Urbina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/the-accidental-environmentalist.html | The Accidental Environmentalist Living From One Discarded Can to the Next | By Andrew Jacobs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/the-mayor-loves-the-subway-even-at-a-standstill.html | The Mayor Loves the Subway Even at a Standstill | By Winnie Hu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/nyregion/workers-strike-in-effort-to-unionize-three-airport-hotels.html | Workers Strike in Effort to Unionize Three Airport Hotels | By Corey Kilgannon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/a-chance-of-success-slips-away.html | A Chance of Success Slips Away | By J Alexander Thier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/hope-amid-the-rubble.html | Hope Amid the Rubble | By Peter Bergen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/the-prince-of-tides-tacking-and-attacking.html | The Prince of Tides Tacking and Attacking | By Maureen Dowd | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/opinion/when-candidates-pick-voters.html | When Candidates Pick Voters | By Henry Louis Gates Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/accusations-on-detention-of-exsinger.html | Accusations On Detention Of ExSinger | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/2-studies-find-laws-on-felons-forbid-many-black-men-to.html | 2 Studies Find Laws on Felons Forbid Many Black Men to Vote | By Fox Butterfield | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/both-sides-commercials-create-brew-of-negativity-at-a.html | THE 2004 CAMPAIGN THE ADVERTISING CAMPAIGNS Both Sides Commercials Create Brew of Negativity at a Boil | By Katharine Q Seelye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/bush-carries-his-attack-against-kerry-to-pennsylvania.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Carries His Attack Against Kerry to Pennsylvania | By Raymond Hernandez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/cbs-appoints-2man-panel-to-investigate-guard-report.html | THE 2004 CAMPAIGN THE NEWS MEDIA CBS Appoints 2Man Panel To Investigate Guard Report | By Jim Rutenberg and Jacques Steinberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/kerry-maintains-domestic-focus-turning-to-social-security.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Maintains Domestic Focus Turning to Social Security and Medicare | By Richard W Stevenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/campaign/politicians-go-courting-on-indian-reservations.html | THE 2004 CAMPAIGN VOTING BLOCS Politicians Go Courting on Indian Reservations | By Sarah Kershaw | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/deal-in-congress-to-keep-tax-cutswidening-deficit.html | DEAL IN CONGRESS TO KEEP TAX CUTS WIDENING DEFICIT | By Edmund L Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/house-gop-offers-support-to-delay.html | House GOP Offers Support To DeLay | By Glen Justice and Sheryl Gay Stolberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/lawyers-start-their-defense-of-tobacco.html | Lawyers Start Their Defense Of Tobacco | By Michael Janofsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/lowincome-nonapplicants-to-get-medicare-drug-cards.html | LowIncome Nonapplicants To Get Medicare Drug Cards | By Robert Pear | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/opponents-say-republicans-plan-sequel-to-patriot-act.html | Opponents Say Republicans Plan Sequel to Patriot Act | By Philip Shenon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/senate-confirms-goss-as-intelligence-chief.html | Senate Confirms Goss as Intelligence Chief | By Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/politics/us-bowing-to-court-to-free-enemy-combatant.html | US Bowing to Court Ruling Will Free Enemy Combatant | By Eric Lichtblau | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/as-mets-look-ahead-they-keep-looking-back.html | BASEBALL As Mets Look Ahead They Look Back | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/at-yom-kippur-green-opts-to-miss-at-least-one-game.html | On Baseball On Yom Kippur Green Opts To Miss at Least One Game | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/for-mets-last-place-is-a-state-of-mind.html | BASEBALL For Mets Fourth Feels a Lot Like Last | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/giambi-and-brown-could-boost-the-bench-in-october.html | BASEBALL Yankees Consider Postseason Roster | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/hernandez-drops-first-after-losing-yanks-lead.html | BASEBALL Blue Jays Introduce Hernndez to His First Loss | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/schilling-adds-voice-to-talk-of-the-red-sox.html | BASEBALL Schilling Adds Voice To Talk of the Red Sox | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/baseball/yankees-and-red-sox-do-the-old-12.html | Sports of The Times Red Sox And Yanks Will Do The Old 12 | By Dave Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/basketball/underdog-liberty-likes-its-playoff-chances.html | PRO BASKETBALL Underdog Liberty Likes Its Playoff Chances | By Lena Williams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/football/giants-shockey-unhappy-with-diminished-role.html | PRO FOOTBALL Shockey Unhappy With Diminished Role | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/football/jets-say-they-didnt-run-enough-last-season.html | PRO FOOTBALL Jets Say They Didnt Run Enough Last Season | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/sports/football/sanders-heeded-the-call-of-the-ravens-defense.html | Sports of The Times Sanders Heeded the Call of the Ravens Defense | By William C Rhoden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/style/currents-clinic-a-doctors-new-take-on-the-healing-arts.html | CURRENTS CLINIC A Doctors New Take on the Healing Arts | By Elaine Louie | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/style/home and garden/currents-design-not-the-usual-household-names.html | CURRENTS DESIGN Not the Usual Household Names | By Elaine Louie | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/style/home and garden/currents-glassware-plastic-till-its-squeezed.html | CURRENTS GLASSWARE Plastic Till Its Squeezed | By Elaine Louie | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/style/home and garden/currents-interiors-minimalist-art-to-set-the-table.html | CURRENTS INTERIORS Minimalist Art to Set the Table And a Minimalist Table to Hold It | By Marianne Rohrlich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/style/home and garden/currents-restaurant-seethrough-kitchen-park-view.html | CURRENTS RESTAURANT SeeThrough Kitchen Park View | By Elaine Louie | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | https://www.nytimes.com/2004/09/23/style/home and garden/currents-who-knew-for-those with-a-million-pillows-to.html | CURRENTS WHO KNEW For Those With a Million Pillows to Cover | By Marianne Rohrlich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/10-ways-to-secure-data-that-belong-to-you-alone.html | NEWS WATCH SECURITY 10 Ways to Secure Data That Belong to You Alone | By Michel Marriott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/a-guide-for-your-bigticket-safari.html | ONLINE SHOPPER A Guide for Your BigTicket Safari | By Michelle Slatalla | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/a-kick-and-a-punch-but-dont-forget-compassion.html | A Kick and a Punch but Dont Forget Compassion | By Justin Porter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/an-american-idol-hopefuls-blog.html | ONLINE DIARY | By Lisa Napoli | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/companys-coming-the-family-shutterbug-can-be-prepared.html | NEWS WATCH SOFTWARE Companys Coming The Family Shutterbug Can Be Prepared | By Roy Furchgott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/drawing-semiconductor-circuits-one-tiny-line-at-a-time.html | WHATS NEXT Drawing Semiconductor Circuits One Tiny Line at a Time | By Anne Eisenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/fingerprints-on-file-right-from-the-patrol-car.html | Fingerprints on File Right From the Patrol Car | By Thomas J Fitzgerald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/from-storage-a-new-fashion.html | From Storage a New Fashion | By Michel Marriott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/making-windows-more-secure.html | STATE OF THE ART Making Windows More Secure | By David Pogue | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/the-womb-as-photo-studio.html | The Womb as Photo Studio | By Sam Lubell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/they-are-sleuths-who-weigh-prose.html | They Are Sleuths Who Weigh Prose | By Tom McNichol | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/traveling-companion-takes-care-of-work-and.html | NEWS WATCH COMPUTERS Traveling Companion Takes Care of Work and Entertainment Too | By Alan Krauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/whats-on-your-ipod-a-list-keeps-track.html | Q A Whats on Your IPod A List Keeps Track | By Jd Biersdorfer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/wireless-picture-relay-without-a-camera-phone.html | NEWS WATCH PHOTOGRAPHY Wireless Picture Relay Without a Camera Phone | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/with-a-nod-to-vinyl-cds-take-over-the-turntable.html | BASICS With a Nod to Vinyl CDs Take Over the Turntable | By Michael Gwertzman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/technology/circuits/your-location-and-a-lot-more.html | NEWS WATCH NAVIGATION There and Back On a Budget | By Tim Gnatek | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/theater/newsandfeatures/law-will-help-entertainers-pay-for-their-health.html | Law Will Help Entertainers Pay for Their Health Plans | By Jesse McKinley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/theater/newsandfeatures/nothing-to-sing-about-a-lull-in-fall-musicals.html | Nothing to Sing About A Lull in Fall Musicals | By Jesse McKinley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/theater/reviews/hes-from-the-white-house-shes-from-a-clean-house.html | THEATER REVIEW Hes From the White House Shes From a Clean House | By Charles Isherwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | https://www.nytimes.com/2004/09/23/washington/business/guess-whos-invited-to-dinner.html | Guess Whos Invited to Dinner | By Elizabeth Becker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/washington/the-reach-of-war-politics-top-shiite-cleric-is-said-to-fear.html | THE REACH OF WAR POLITICS Top Shiite Cleric Is Said to Fear Voting in Iraq May Be Delayed | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/washington/world/world-briefing-asia-afghanistan-prisoners-home-from.html | World Briefing Asia Afghanistan Prisoners Home From Guantnamo | By Carlotta Gall NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/washington/world/world-briefing-asia-afghanistan-us-soldier-killed-third.html | World Briefing Asia Afghanistan US Soldier Killed Third This Week | By Carlotta Gall NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/americas/bad-mouth-or-free-mouth-he-ruffles-genteel-airwaves.html | Quebec Journal Bad Mouth or Free Mouth He Ruffles Genteel Airwaves | By Clifford Krauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/asia/bush-and-musharraf-talk-skirting-army-role.html | Bush and Musharraf Talk Skirting Army Role | By David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/europe/european-press-criticizes-bush-address-to-un-as-a-denial-of-a.html | THE REACH OF WAR DIPLOMACY European Press Criticizes Bush Address to UN as a Denial of a Worsening Situation in Iraq | By Patrick E Tyler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/europe/greece-admits-faking-data-to-join-europe.html | Greece Admits Faking Data To Join Europe | By Anthee Carassava | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/europe/nato-to-send-military-officers-to-run-training-program-in-iraq.html | THE REACH OF WAR THE ALLIES NATO to Send Military Officers To Run Training Program in Iraq | By Craig S Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/europe/russians-crack-down-on-security-breaches.html | Russians Crack Down on Security Breaches | By Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/middleeast/bombing-kills-2-policemen-in-jerusalem.html | Bombing Kills 2 Policemen In Jerusalem | By Greg Myre | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/middleeast/insurgents-who-beheaded-2-show-briton-in-plea-for-life.html | THE REACH OF WAR HOSTAGES Insurgents Who Beheaded 2 Show Briton in Plea for Life | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/middleeast/irans-plans-for-nuclear-fuel-widen-rift-over-technology.html | Irans Plans for Nuclear Fuel Widen Global Rift Over Technology | By Craig S Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/middleeast/iraq-leader-seeking-support-calls-rise-in-violence-a-sign.html | THE REACH OF WAR THE PRIME MINISTER Iraq Leader Seeking Support Calls Rise in Violence a Sign of Desperation by the Insurgents | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/middleeast/mideast-peace-plans-sponsors-dismayed-at-lack-of-progress.html | Mideast Peace Plans Sponsors Dismayed at Lack of Progress | By Steven R Weisman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/world-briefing-africa-zimbabwe-government-denies-food-shortage.html | World Briefing Africa Zimbabwe Government Denies Food Shortage | By Michael Wines NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/world-briefing-europe-russia-protest-against-regional-leader.html | World Briefing Europe Russia Protest Against Regional Leader | By Steven Lee Myers NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/world-briefing-europe-turkey-premier-hopes-to-reassure-europeans.html | World Briefing Europe Turkey Premier Hopes To Reassure Europeans | By Susan Sachs NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/world-briefing-middle-east-israel-back-to-work.html | World Briefing Middle East Israel Back To Work | By Greg Myre NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-23 | https://www.nytimes.com/2004/09/23/world/worldspecial2/even-near-home-a-new-front-is-opening-in-the-terror.html | THE REACH OF WAR WEB WAR Online and Even Near Home a New Front Is Opening in the Global Terror Battle | By Eric Lipton and Eric Lichtblau | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/a-spirit-enriched-and-a-people.html | FAMILY FARE | By Laurel Graeber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/art-in-review-anmy-le.html | ART IN REVIEW AnMy Le | By Holland Cotter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/art-in-review-clara-park-positions-of-contemporary-painting-from.html | ART IN REVIEW Clara Park Positions of Contemporary Painting From Leipzig | By Ken Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/art-in-review-daniel-hesidence.html | ART IN REVIEW Daniel Hesidence | By Holland Cotter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/art-in-review-justine-kurland-songs-of-experience.html | ART IN REVIEW Justine Kurland Songs of Experience | By Ken Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/art-in-review-mike-cloud.html | ART IN REVIEW Mike Cloud | By Grace Glueck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/art-in-review-sign-of-the-covenant.html | ART IN REVIEW Sign of the Covenant | By Holland Cotter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/dance/dreams-for-the-women-indians-for-the-men.html | DANCE REVIEW Dreams for the Women Indians for the Men | By Jennifer Dunning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/a-melding-of-spain-and-peru.html | ART REVIEW A Melding Of Spain And Peru | By Roberta Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/adapting-and-constructing-in-a-dizzily-changing-world.html | ART REVIEW Adapting and Constructing In a Dizzily Changing World | By Ken Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/jews-in-the-new-wilderness.html | EXHIBITION REVIEW Jews in the New Wilderness | By Edward Rothstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/now-baby-boomers-are-digging-guitars-as-pricey-collectibles.html | ANTIQUES Now Baby Boomers Are Digging Guitars As Pricey Collectibles | By Claire Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/portrait-vanishes-from-historical-society.html | INSIDE ART | By Carol Vogel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/design/working-words-into-images-artists-become-storytellers.html | ART REVIEW Working Words Into Images Artists Become Storytellers | By Grace Glueck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/movies/film-in-review-incantato.html | FILM IN REVIEW Incantato | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/movies/film-in-review-september-tapes.html | FILM IN REVIEW September Tapes | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/movies/the-politics-of-funny-or-vice-versa.html | The Politics Of Funny Or Vice Versa | By Jesse McKinley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/music/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/music/scofield-stays-out-in-front-with-his-trio.html | JAZZ REVIEW Scofield Stays Out in Front With His Trio | By Ben Ratliff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/music/singer-matches-van-morrison-to-irving-berlin.html | CABARET REVIEW Singer Matches Van Morrison To Irving Berlin | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/music/the-mets-madama-butterfly-revived-but-not-reimagined.html | OPERA REVIEW The Mets Madama Butterfly Revived but Not Reimagined | By Jeremy Eichler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/stretching-traditional-art-into-theater-and-inviting-other-arts-in.html | REVERBERATIONS Stretching Traditional Art Into Theater and Inviting Other Arts In | By John Rockwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/television/barbarians-in-squalor-afraid-of-becoming-girlie-men.html | TELEVISION REVIEWTHE NEW SEASON Barbarians in Squalor Afraid of Becoming Girlie Men | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/arts/television/rob-lowe-bets-on-his-wild-side.html | TELEVISION REVIEWTHE NEW SEASON Rob Lowe Bets On His Wild Side | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/automobiles/a-wash-a-wax-a-little-show-biz.html | DRIVING A Wash a Wax A Little Show Biz | By Steven Zeitchik | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/books/laughing-instead-of-screaming.html | CRITICS NOTEBOOK Laughing Instead of Screaming | By Caryn James | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/books/ralph-k-andrist-90-historian-who-wrote-about-plains-indians-dies.html | Ralph K Andrist 90 Historian Who Wrote About Plains Indians | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/books/summoning-history-as-a-weapon-against-the-iraq-war.html | BOOKS OF THE TIMES Summoning History as a Weapon Against the Iraq War | By Charles A Kupchan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/a-possible-case-of-fudging-profit-to-match-desires.html | MARKET PLACE A Possible Case Of Fudging Profit To Match Desires | By Floyd Norris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/as-bull-market-nears-a-birthday-few-seem-ready-to-celebrate.html | As Bull Market Nears a Birthday Few Seem Ready to Celebrate | By Floyd Norris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/bank-of-america-a-believer-in-branches-opens-in-new-york.html | Bank of America A Believer in Branches Opens in New York | By Timothy L OBrien | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/exexecutives-of-computer-associates-plead-not-guilty.html | ExExecutives of Computer Associates Plead Not Guilty | By Alex Berenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/ge-settles-sec-case-on-welch-retirement-perks.html | GE Settles SEC Case On Welch Retirement Perks | By Geraldine Fabrikant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/media/csi-ny-and-cbs-strong-at-start-of-new-tv-season.html | CSI NY and CBS Strong At Start of New TV Season | By Bill Carter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/media/directors-agree-on-contract-with-hollywood-producers.html | Directors Agree on Contract With Hollywood Producers | By Sharon Waxman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/media/florida-to-step-up-spending-to-counter-images-of.html | THE MEDIA BUSINESS ADVERTISING Floridas tourism officials plan to step up spending to counter those images of stormbattered beaches | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/now-reality-for-trump-looks-more-like-survivor.html | Now Reality for Trump Looks More Like Survivor | By Timothy L OBrien and Eric Dash | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/overseer-says-fannie-mae-may-be-due-for-shakeup.html | Overseer Says Fannie Mae May Be Due For ShakeUp | By Jennifer 8 Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/the-media-business-advertising-addenda-merkley-is-selected-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merkley Is Selected For Arbys Assignment | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/troubled-unit-of-halliburton-may-go-on-block.html | TROUBLED UNIT OF HALLIBURTON MAY GO ON BLOCK | By Simon Romero | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/united-provides-an-idea-of-worker-pension-losses.html | United Provides an Idea Of Worker Pension Losses | By Mary Williams Walsh | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/us-airways-to-ask-court-to-cut-union-workers-pay-23.html | US Airways to Ask Court to Cut Union Workers Pay 23 | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/witness-tells-of-hearing-talk-about-merrillenron-side-deal.html | Witness Tells of Hearing Talk About MerrillEnron Side Deal | By Kurt Eichenwald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/world-business-briefing-americas-brazil-central-bank-raises.html | World Business Briefing Americas Brazil Central Bank Raises Inflation Target | By Todd Benson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/world-business-briefing-americas-brazil-jobless-rate-rises.html | World Business Briefing Americas Brazil Jobless Rate Rises | By Todd Benson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/world-business-briefing-europe-britain-bid-for-bank-stake.html | World Business Briefing Europe Britain Bid For Bank Stake | By Heather Timmons NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/world-business-briefing-europe-the-netherlands-food-service-for.html | World Business Briefing Europe The Netherlands Food Service For Sale | By Gregory Crouch NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/in-indonesia-businesses-hopeful-after-election.html | In Indonesia Businesses Hopeful After Election | By Wayne Arnold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/business/worldbusiness/new-island-hopes-to-be-hong-kong-of-korea.html | New Island Hopes to Be Hong Kong Of Korea | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/dining/lure-fishbar.html | DINERS JOURNAL | By Frank Bruni | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/education/overcrowding-is-said-to-be-worse-this-year-at-large-public-high.html | Overcrowding Is Said to Be Worse This Year at Large Public High Schools in the City | By David M Herszenhorn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/health/report-of-first-birth-for-cancer-survivor-in-a-tissue-implant.html | Report of First Birth For Cancer Survivor In a Tissue Implant | By Denise Grady | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/a-sewer-rash-a-river-in-eden-and-a-stream-of-tears.html | FILM REVIEW A Sewer Rash a River in Eden and a Stream of Tears | By Manohla Dargis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/a-trailblazers-bid-for-the-white-house.html | FILM IN REVIEW Chisholm 72 Unbought and Unbossed | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/crab-grass-cookouts-sex-addicts-and-neuters.html | FILM REVIEW Suburbs Crab Grass Cookouts Sex Addicts and Neuters | By A O Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/five-lives-destined-to-converge.html | FILM IN REVIEW Mind the Gap | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/how-to-get-even-with-an-evil-boss.html | FILM IN REVIEW Rick | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/kidnappers-and-captors-united-in-a-common-cause.html | FILM IN REVIEW The Raspberry Reich | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/lights-camera-sting-popcorn-and-pirandello-are-taking-on-the-mob.html | FILM REVIEW Lights Camera Sting Popcorn and Pirandello Are Taking On the Mob | By A O Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/on-the-road-with-young-che.html | FILM REVIEW On the Road With Young Che | By A O Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/one-of-the-lessons-of-college-is-being-a-proper-daughter.html | FILM REVIEW One of the Lessons of College Is Being a Proper Daughter | By Manohla Dargis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/the-history-of-modern-music-as-a-story-of-technology.html | FILM IN REVIEW Moog | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/theres-a-lot-up-the-sleeves-of-two-political-jokesters.html | FILM REVIEW Theres a Lot Up the Sleeves Of Two Political Jokesters | By Manohla Dargis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/werewolves-of-london-ah-those-were-the-good-ol-days.html | FILM REVIEW Werewolves of London Ah Those Were the Good Ol Days | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/movies/when-motherhood-becomes-a-creepy-quest-for-the-truth.html | FILM REVIEW When Motherhood Becomes A Creepy Quest for the Truth | By Manohla Dargis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/a-marriage-of-old-and-new-with-flowers.html | A Marriage of Old and New With Flowers A 21stCentury Greenhouse Joins a Domed Bronx Classic | By Glenn Collins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/as-political-rules-change-new-jersey-skeptics-expect-more-of-the.html | As Political Rules Change New Jersey Skeptics Expect More of the Same | By Laura Mansnerus | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/cannoli-he-used-to-eat-mobsters-for-lunch.html | PUBLIC LIVES Cannoli He Used to Eat Mobsters for Lunch | By Robin Finn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/city-lawyers-criticize-federal-judge-over-ruling.html | City Lawyers Criticize Federal Judge Over Ruling | By William Glaberson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/companion-said-to-admit-killing-woman-and-son.html | Companion Said to Admit Killing Woman and Son | By Kirk Semple | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/detective-fired-in-aftermath-of-police-corruption-inquiry.html | Detective Fired in Aftermath Of New York Police Inquiry | By William K Rashbaum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/former-officer-in-newark-pleads-guilty-to-corruption.html | Former Officer In Newark Pleads Guilty To Corruption | By Ronald Smothers and Jason George | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/former-top-deputy-to-rowland-is-indicted-in-racketeering-case.html | Former Top Deputy to Rowland Is Indicted in Racketeering Case | By Alison Leigh Cowan and Stacey Stowe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/free-federal-money-depends-on-whos-offering.html | Free Federal Money Depends on Whos Offering | By Michael Cooper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/john-gotti-would-have-hated-the-joint.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/lawyers-wonder-if-rowland-will-be-next.html | Lawyers Wonder if Rowland Will Be Next | By William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/let-chips-fall-rell-says-expressing-her-disgust.html | Let Chips Fall Rell Says Expressing Her Disgust | By William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/li-killer-loses-motion-on-prosecutor-in-retrial-bid.html | LI Killer Loses Motion On Prosecutor In Retrial Bid | By Bruce Lambert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/man-who-led-a-mosque-is-convicted-of-visa-fraud.html | Man Who Led A Mosque Is Convicted Of Visa Fraud | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/metro-briefing-new-jersey-wall-township-cleaners-site-added-to.html | Metro Briefing New Jersey Wall Township Cleaners Site Added To Superfund List | By Jason George NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/metro-briefing-new-york-manhattan-mayor-says-wall-street-losses.html | Metro Briefing New York Manhattan Mayor Says Wall Street Losses Hurt City | By Mike McIntire NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/new-jersey-transit-will-consider-occupying-new-station-in-midtown.html | New Jersey Transit Will Consider Occupying New Station in Midtown | By Michael Luo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/new-york-city-gets-emergency-radiotv-system.html | Emergency RadioTV System Is Established for New York City | By Jennifer Steinhauer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/office-building-janitors-back-a-strike-over-health-plan-cost.html | Office Building Janitors Back a Strike Over Health Plan Cost | By Steven Greenhouse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/police-warn-of-arrests-at-a-mass-bike-ride.html | Police Warn of Arrests at a Mass Bike Ride | By Thomas J Lueck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/nyregion/we-have-met-the-news-and-it-is-us.html | NYC We Have Met The News And It Is Us | By Clyde Haberman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/obituaries/stephen-baker-ad-executive-dies-at-83.html | Stephen Baker Ad Executive Dies at 83 | By Jennifer Bayot | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/bush-upbeat-as-iraq-burns.html | Bush Upbeat as Iraq Burns | By Bob Herbert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/iraq-can-wait-for-democracy.html | Iraq Can Wait for Democracy | By Noah Feldman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/lets-get-real.html | Lets Get Real | By Paul Krugman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/opinion/the-candidates-seen-from-the-classroom.html | The Candidates Seen From the Classroom | By Stanley Fish | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/airport-screening-still-falls-short-tests-find.html | Airport Screening Still Falls Short Tests Find | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/bush-and-allawi-say-iraqi-voting-wont-be-put-off.html | THE REACH OF WAR ASSESSMENTS BUSH AND ALLAWI SAY IRAQI VOTING WONT BE PUT OFF | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/echoes-of-a-1972-loss-haunt-a-2004-campaign.html | THE 2004 CAMPAIGN BIOGRAPHY Echoes of a 1972 Loss Haunt a 2004 Campaign | By Todd S Purdum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/investigator-for-cbs-criticized-60-minutes.html | THE 2004 CAMPAIGN THE REPORT Investigator for CBS Criticized 60 Minutes | By Jacques Steinberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/kerry-accuses-president-of-misleading-us-on-iraq.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Accuses President Of Misleading US on Iraq | By Richard W Stevenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/republicans-admit-mailing-campaign-literature-saying.html | THE 2004 CAMPAIGN THE TACTICS Republicans Admit Mailing Campaign Literature Saying Liberals Will Ban the Bible | By David D Kirkpatrick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/truth-be-told-the-vietnam-crossfire-hurts-kerry-more.html | THE 2004 CAMPAIGN THE CONTEXT Truth Be Told the Vietnam Crossfire Hurts Kerry More | By Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/campaign/weighing-kerrys-critique-of-bush-on-medicare.html | THE 2004 CAMAPIGN Fact Check Weighing Kerrys Critique of Bush on Medicare | By David E Rosenbaum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/congress-approves-a-bill-to-extend-bushs-tax-cuts.html | Congress Approves a Bill To Extend Bushs Tax Cuts | By Edmund L Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/house-passes-court-limits-on-pledge.html | House Passes Court Limits On Pledge | By Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/insider-challenges-drug-industry-on-imports.html | Insider Challenges Drug Industry on Imports | By Robert Pear | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/moratorium-weighed-on-fees-for-health-institute-scientists.html | Moratorium Weighed on Fees For Health Institute Scientists | By Gardiner Harris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/powell-holds-brief-meeting-with-minister-from-libya.html | Powell Holds Brief Meeting With Minister From Libya | By Steven R Weisman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/politics/warnings-called-likely-on-drug-risk-for-suicide.html | Warnings Called Likely On Drug Risk For Suicide | By Gardiner Harris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/realestate/houses-with-waterfalls-step-outside-for-stress-reduction.html | HAVENS LIVING HERE Houses With Waterfalls Step Outside for Stress Reduction | As told to Bethany Lyttle | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/science/antarctic-glaciers-quicken-pace-to-sea-warming-is-cited.html | Antarctic Glaciers Quicken Pace to Sea Warming Is Cited | By Andrew C Revkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball-yankees-notebook-no-consolation-for-piniella.html | BASEBALL YANKEES NOTEBOOK No Consolation for Piniella | By Gloria Rodriguez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball-yankees-notebook-struggling-quantrill-ready-for-playoff.html | BASEBALL YANKEES NOTEBOOK Struggling Quantrill Ready for Playoff Role | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball/a-myth-that-should-not-be-perpetuated.html | Sports of The Times A Myth That Should Not Be Perpetuated | By George Vecsey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball/no-decision-on-the-expos-but-a-sense-of-urgency.html | BASEBALL No Decision on the Expos but a Sense of Urgency | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball/the-mets-invisible-man-is-back-in-the-picture.html | BASEBALL The Mets Invisible Man Is Back in the Picture | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball/with-yankees-coming-red-sox-hope-to-keep-the-party-from.html | BASEBALL With Yankees Coming Red Sox Hope To Keep the Party From Turning Ugly | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/baseball/yanks-qualify-for-playoffs-and-let-loose.html | BASEBALL Yanks Qualify for Playoffs and Let Loose | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/football/giants-carter-is-showing-he-can-stretch-a-defense.html | PRO FOOTBALL Giants Carter Is Showing He Can Stretch a Defense | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/football/mariucci-builds-a-team-close-to-home.html | INSIDE PRO FOOTBALL Mariucci Builds a Team Close to Home | By Damon Hack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/football/nfl-giving-seal-of-approval-to-supplements.html | PRO FOOTBALL NFL Is Giving Seal of Approval To Supplements | By Damon Hack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/othersports/de-la-hoyas-a-champ-to-paying-viewers.html | TV SPORTS De La Hoyas a Champ to Paying Viewers | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/othersports/hamilton-keeps-gold-but-one-test-confirms-doping.html | CYCLING Gold Is Hamiltons Even Though Test Proves Doping | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/sports/sports-briefing-golf-buick-to-stay-in-westchester.html | SPORTS BRIEFING GOLF BUICK TO STAY IN WESTCHESTER | By Clifton Brown | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/theater/reviews/darwin-gets-a-cheerleader-a-stripper-on-the-school-board.html | THEATER REVIEW Darwin Gets a Cheerleader A Stripper on the School Board | By Charles Isherwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/escapes/in-wilmington-nc.html | JOURNEYS 36 Hours Wilmington NC | By Chris Dixon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/escapes/kerouacs-trail-before-he-hit-the-road.html | DAY TRIPS Kerouacs Trail Before He Hit the Road | By Jay Atkinson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/escapes/surfing-the-northwest-where-the-winds-are.html | ADVENTURES Surfing the Northwest Where the Winds Are | By Wendy Knight | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/havens-retired-yes-retiring-no.html | HAVENS Retired Yes Retiring No | By Denny Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/journeys-playing-the-time-share-trade-game.html | JOURNEYS Playing The Time Share Trade Game | By Charles Passy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/shopping-dogs-on-the-go.html | Shopping Dogs On the Go | By Vera Gibbons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/travel/the-vacation-exchange-ill-take-cape-cod-in-june-you-get-cape-town-in.html | THE VACATION EXCHANGE Ill Take Cape Cod in June You Get Cape Town in January | By Charles Passy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/us/campaign-briefing-the-independents-no-to-nader-in-oregon.html | Campaign Briefing THE INDEPENDENTS NO TO NADER IN OREGON | By Eli Sanders | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/us/feedtube-law-is-struck-down-in-florida-case.html | FeedTube Law Is Struck Down In Florida Case | By Abby Goodnough | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/us/james-beasley-78-lawyer-in-bigjudgment-cases-dies.html | James Beasley 78 Lawyer in BigJudgment Cases | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/us/just-this-side-of-the-treacherous-border-here-lies-juan-doe.html | Just This Side of the Treacherous Border Here Lies Juan Doe | By Charlie Leduff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/us/national-briefing-plains-oklahoma-referendum-on-samesex-marriage-can.html | National Briefing Plains Oklahoma Referendum On SameSex Marriage Can Proceed | By Steve Barnes NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/us/national-briefing-west-california-a-hybrid-engine-is-as-good-as-a-friend.html | National Briefing West California A Hybrid Engine Is As Good As A Friend | By Dean E Murphy NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/us/stubborn-storm-hangs-on-in-busy-hurricane-season.html | A Stubborn Storm Hangs On In a Busy Hurricane Season | By Andrew C Revkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/us/the-2004-campaign-the-ad-campaigns-from-both-camps-guilt-by-association.html | THE 2004 CAMPAIGN THE AD CAMPAIGNS From Both Camps Guilt by Association | By Katharine Q Seelye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/washington/us/campaign-briefing-the-democrats-wooing-women.html | Campaign Briefing THE DEMOCRATS WOOING WOMEN | By Randal C Archibold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/3-israeli-soldiers-killed-by-palestinian-fighters-in-gaza.html | 3 Israeli Soldiers Killed by Palestinian Fighters in Gaza | By Greg Myre | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/africa/african-union-to-send-troops-in-bid-to-curb-sudan-violence.html | African Union to Send Troops in Bid to Curb Sudan Violence | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/americas/weary-angry-haitians-dig-out-of-storm.html | Weary Angry Haitians Dig Out of Storm | By James C McKinley Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/asia/indonesia-detains-6-from-us-mining-business-over-pollution.html | Indonesia Detains 6 From US Mining Business Over Pollution | By Jane Perlez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/asia/japan-raises-defenses-on-signs-north-korea-plans-missile-test.html | Japan Raises Defenses on Signs North Korea Plans Missile Test | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/asia/researcher-for-the-times-in-china-is-detained.html | Researcher for The Times in China Is Detained | By Erik Eckholm | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/europe/british-singer-calls-his-deportation-a-mistake.html | British Singer Calls His Deportation a Mistake | By Patrick E Tyler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/europe/cabbys-a-politician-taking-voters-for-a-ride-honestly.html | Belgrade Journal Cabbys a Politician Taking Voters for a Ride Honestly | By Nicholas Wood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/europe/turkey-offers-reassurance-on-adultery-issue-in-bid-to-join.html | Turkey Offers Reassurance on Adultery Issue in Bid to Join Europe | By Craig S Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/europe/turkish-captive-in-iraq-tells-of-fearful-struggle-to-hold-on.html | THE REACH OF WAR HOSTAGES Captive Turk in Iraq Tells Of Fearful Struggle to Live | By Susan Sachs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/middleeast/iraqis-battle-over-control-of-panel-to-try-hussein.html | THE REACH OF WAR JUSTICE Iraqis Battle Over Control Of Panel to Try Hussein | By John F Burns and Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/middleeast/top-oil-official-slain-as-violence-continues-to-churn-in.html | THE REACH OF WAR INSURGENCY Top Oil Official Slain as Violence Continues to Churn in Iraq | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/the-reach-of-war-the-military-panel-warning-of-shortage-of-us-troops.html | THE REACH OF WAR THE MILITARY Panel Warning of Shortage of US Troops | By Thom Shanker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/world-briefing-europe-greece-review-of-euro-data.html | World Briefing Europe Greece Review Of Euro Data | By Paul Meller NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/world-briefing-europe-ireland-plan-to-tax-litter.html | World Briefing Europe Ireland Plan To Tax Litter | By Brian Lavery NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/world-briefing-europe-the-hague-montenegrin-members-quit.html | World Briefing Europe The Hague Montenegrin Members Quit SerbiaMontenegro Panel | By Nicholas Wood NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-24 | https://www.nytimes.com/2004/09/24/world/world-briefing-europe-ukraine-russians-move-to-arrest-opposition.html | World Briefing Europe Ukraine Russians Move To Arrest Opposition Politician | By Steven Lee Myers NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/arts-briefing-highlights-attack-on-art.html | ARTS BRIEFING HIGHLIGHTS ATTACK ON ART | By Kirsten Grieshaber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/design/the-barnes-as-religion-rivals-preach-ways-to-salvation.html | The Barnes as Religion Rivals in Court Preach Different Ways to Its Salvation | By Julia M Klein and Carol Vogel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/music/always-up-and-coming-a-singer-arrives.html | Always Up and Coming a Singer Arrives | By Joel Topcik | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/music/the-passion-of-a-stormy-prophet.html | MUSIC REVIEW The Passion of a Stormy Prophet | By James R Oestreich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/music/the-two-brazils-combine-for-night-at-carnegie-hall.html | The Two Brazils Combine For Night at Carnegie Hall | By Larry Rohter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/music/tiptoeing-along-the-fringes-of-memorable-celebrity.html | MUSIC REVIEW Tiptoeing Along the Fringes Of Memorable Celebrity | By Bernard Holland | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/television/a-grin-a-grimace-baseballs-two-masks.html | TELEVISION REVIEW A Grin a Grimace Baseballs Two Masks | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/arts/television/hbo-the-tough-act-tv-tries-to-follow.html | HBO The Tough Act TV Tries to Follow | By Bernard Weinraub | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/books/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/books/francoise-sagan-who-had-a-best-seller-at-19-with-bonjour-tristesse.html | Franoise Sagan Who Had a Best Seller at 19 With Bonjour Tristesse Dies at 69 | By Eric Pace | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-25 | https://www.nytimes.com/2004/09/25/books/nigel-nicolson-87-bloomsbury-group-biographer-and-heir-dies.html | Nigel Nicolson 87 Bloomsbury Group Biographer and Heir | By Margalit Fox | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/business/att-cuts-jobs-at-call-centers-as-it-struggles-to-regroup.html | ATT Cuts Jobs At Call Centers As It Struggles To Regroup | By Matt Richtel and Ken Belson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/business/california-backs-plan-for-big-cut-in-car-emissions.html | CALIFORNIA BACKS PLAN FOR BIG CUT IN CAR EMISSIONS | By Danny Hakim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/business/company-news-next-generation-of-dvds-to-have-dolby-audio.html | COMPANY NEWS NEXT GENERATION OF DVDS TO HAVE DOLBY AUDIO | By Ken Belson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/business/guess-tries-to-regain-its-fabulousness.html | Guess Tries to Regain Its Fabulousness | By Tracie Rozhon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/business/media/publisher-of-mens-magazines-cuts-15-officers-and-editors.html | Publisher of Mens Magazines Cuts 15 Officers and Editors | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/business/odd-man-out-in-us-inquiry-into-fannie-mae.html | Odd Man Out In US Inquiry Into Fannie Mae | By Eric Dash and Jennifer 8 Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/business/us-airways-asks-court-for-pay-cuts.html | US Airways Asks Court For Pay Cuts | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/business/us-health-plans-include-one-with-catholic-tenets.html | Federal Health Plans to Include One Shaped by Catholic Tenets | By Milt Freudenheim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/business/world-business-briefing-americas-brazil-government-posts-surplus.html | World Business Briefing Americas Brazil Government Posts Surplus | By Todd Benson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/business/world-business-briefing-americas-canada-higher-price-for-oil-stake.html | World Business Briefing Americas Canada Higher Price For Oil Stake | By Ian Austen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/business/worldbusiness/noranda-says-it-is-in-talks-with-china-minmetals.html | INTERNATIONAL BUSINESS Noranda Says It Is in Talks With China Minmetals | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/crosswords/bridge/overruling-your-partner-at-the-7-level-is-perilous.html | BRIDGE Overruling Your Partner At the 7 Level Is Perilous | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/health/world/world-briefing-africa-south-africa-vagrant-is-left-to-die.html | World Briefing Africa South Africa Vagrant Is Left To Die | By Michael Wines NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/movies/how-easily-a-feisty-film-festival-goes-glittery.html | How Easily a Feisty Film Festival Goes Glittery | By Geoff Pingree | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/7-officers-are-reassigned-in-newark-conspiracy-case.html | 7 Officers Are Reassigned In Newark Conspiracy Case | By Ronald Smothers and Jason George | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/9-cyclists-are-arrested-in-protest.html | 9 Cyclists Are Arrested In Protest | By Lydia Polgreen and Colin Moynihan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/a-crossover-moment-for-an-old-world-game.html | A Crossover Moment for an Old World Game In a New Tournament and a City Bar Boccie Gets a Makeover | By Michael Brick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/agency-chief-is-fired-after-7monthold-dies-in-day-care.html | Agency Chief Is Fired After 7MonthOld Dies in Day Care | By RICHARD PREZPEA | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/at-center-of-connecticut-case-a-man-who-exuded-power.html | At Center of Connecticut Case A Man Who Exuded Power | By Alison Leigh Cowan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/brooklyn-haitians-rally-again-for-flooded-homeland.html | Brooklyn Haitians Rally Again for Flooded Homeland | By Diane Cardwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/eternal-rest-with-the-fishes-as-a-part-of-an-artificial-reef.html | Eternal Rest With the Fishes As a Part of an Artificial Reef | By Iver Peterson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/in-hartford-rowlands-associates-plead-not-guilty-to-federal.html | In Hartford Rowlands Associates Plead Not Guilty to Federal Racketeering Charges | By Stacey Stowe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/mayors-plan-to-limit-gifts-will-go-to-a-wary-council.html | Mayors Plan to Limit Gifts Will Go to a Wary Council | By Winnie Hu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/police-say-suspect-died-in-fight-for-gun.html | Police Say Suspect Died In Fight for Gun | By Shaila K Dewan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/priest-vindicated-in-fight-over-dismissal.html | Priest Vindicated in Fight Over Dismissal | By Anthony Ramirez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/state-to-buy-land-in-putnam-and-will-pay-taxes-on-it.html | State to Buy Land in Putnam and Will Pay Taxes on It | By Lisa W Foderaro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/nyregion/three-hours-2-out-and-3-in-at-the-state-ethics-commission.html | Three Hours 2 Out and 3 In at the State Ethics Commission | By William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/obituaries/richard-s-arnold-68-judge-once-eyed-for-supreme-court-dies.html | Richard S Arnold 68 Judge Once Eyed for Supreme Court | By Neil A Lewis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/a-family-says-an-unexpected-goodbye-to-a-reluctant-soldier.html | Editorial Observer A Family Says an Unexpected Goodbye to a Reluctant Soldier | By Carol E Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/another-triumph-for-the-un.html | Another Triumph For the UN | By David Brooks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/poison-politics-in-ukraine.html | Poison Politics in Ukraine | By Jason T Shaplen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/twisting-dr-nukes-arm.html | Twisting Dr Nukes Arm | By Nicholas D Kristof | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/opinion/when-the-shooting-stopped.html | When the Shooting Stopped | By Pete Hamill | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/60-minutes-delays-report-questioning-reasons-for-iraq-war.html | THE 2004 CAMPAIGN THE FALLOUT 60 Minutes Delays Report Questioning Reasons for Iraq War | By Kate Zernike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/advocacy-groups-step-up-costly-battle-of-political-ads.html | THE 2004 CAMPAIGN ADVERTISING Advocacy Groups Step Up Costly Battle of Political Ads | By Glen Justice and Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/bush-denounces-kerry-for-his-remark-on-allawi.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Denounces Kerry For His Remark on Allawi | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/counting-forces-by-defining-the-categories.html | THE 2004 CAMPAIGN Fact Check Counting Forces by Defining the Categories | By David E Rosenbaum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/for-many-who-were-born-there-vietnam-fatigue.html | LETTER FROM LITTLE SAIGON For Many Who Were Born There Vietnam Fatigue | By John M Broder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/in-florida-the-campaigning-just-has-to-wait.html | For Florida the Campaigning Just Has to Wait | By Abby Goodnough | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/kerry-promises-to-refocus-us-on-terror-war.html | THE 2004 CAMPAIGN THE DEMOCRATIC CANDIDATE Kerry Promises To Refocus US On Terror War | By Robin Toner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-25 | https://www.nytimes.com/2004/09/25/politics/campaign/new-pet-cause-for-the-very-rich-swaying-the-election.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE New Pet Cause for the Very Rich Swaying the Election | By Glen Justice | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/for-bullpens-tales-of-macabre-and-happy-endings.html | Sports of The Times For Bullpens Tales of Macabre and Happy Endings | By Harvey Araton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/if-glove-fits-brown-expects-to-acquit-himself-well.html | BASEBALL YANKEES NOTEBOOK If Glove Fits Brown Hopes To Acquit Himself Well | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/meet-the-mane-attraction-of-the-boston-red-sox.html | BASEBALL Damon Takes His Passion To Great Lengths | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/patience-is-a-virtue-when-martinez-pitches.html | BASEBALL Patience Is a Virtue When Martnez Pitches | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/yankeesred-sox-games-a-consistent-ratings-hit.html | BASEBALL YankeesRed Sox Games A Consistent Ratings Hit | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/baseball/yanks-celebrate-groundhog-day-at-fenway.html | BASEBALL Yankees Celebrate Groundhog Day at Fenway | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/football/the-rookie-not-the-veteran-gets-to-be-the-butt-of-this-joke.html | PRO FOOTBALL Giants Have Quarterback Comedians | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/garciaparra-content-as-a-cub-and-playing-for-a-contender.html | BASEBALL Garciaparra Content as a Cub And Playing for a Contender | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/ncaafootball/long-road-from-a-prison-cell-to-a-safe-haven-on-the.html | Sports of The Times Long Road From a Prison Cell To a Safe Haven on the Field | By William C Rhoden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/sports/ncaafootball/now-playing-the-old-man-and-the-football-team.html | COLLEGE FOOTBALL Now Playing The Old Man and the Football Team | By Ray Glier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/technology/as-with-other-chip-makers-sales-begin-to-stall-at-philips.html | INTERNATIONAL BUSINESS As With Other Chip Makers Sales Begin to Stall at Philips | By Gregory Crouch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/technology/europe-is-said-to-be-close-to-allowing-bid-by-oracle.html | INTERNATIONAL BUSINESS Europe Is Said to Be Close To Allowing Bid by Oracle | By Paul Meller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/theater/playwright-created-a-psychiatrist-by-plagiarizing-one-accusers-say.html | Playwright Created a Psychiatrist By Plagiarizing One Accusers Say | By Jesse McKinley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/theater/reviews/the-metaphysics-of-being-a-hipster.html | The Metaphysics of Being a Hipster | By Jason Zinoman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/us/campaign-briefing-the-advertising-campaign-kerry-attacked-on-gay.html | CAMPAIGN BRIEFING THE ADVERTISING CAMPAIGN KERRY ATTACKED ON GAY MARRIAGES | By David D Kirkpatrick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/us/front page/house-proposal-puts-less-power-in-new-spy-post.html | House Proposal Puts Less Power In New Spy Post | By Philip Shenon and Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/us/house-of-many-treasures-gets-the-gilding-it-needed.html | Religion Journal House of Many Treasures Gets the Gilding It Needed | By Katie Zezima | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/us/judge-settles-long-family-feud-over-jimi-hendrixs-estate.html | Judge Settles Long Family Feud Over Jimi Hendrixs Estate | By Brian Alexander | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-25 | https://www.nytimes.com/2004/09/25/us/national-briefing-plains-oklahoma-under-indictment-an-official-resigns.html | National Briefing Plains Oklahoma Under Indictment An Official Resigns | By Steve Barnes NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/us/national-briefing-south-kentucky-official-suspended-over-party.html | National Briefing South Kentucky Official Suspended Over Party | By Albert Salvato NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/us/national-briefing-south-north-carolina-bomblike-device-leads-to.html | National Briefing South North Carolina Bomblike Device Leads To Evacuation | By Ariel Hart NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/us/national-briefing-southwest-texas-agency-promises-measures-to-protect.html | National Briefing Southwest Texas Agency Promises Measures To Protect Children | By Steve Barnes NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/us/national-briefing-west-california-san-diego-credit-troubles-intensify.html | National Briefing West California San Diego Credit Troubles Intensify | By John M Broder NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/us/new-crew-to-leave-for-space-station-on-oct-11-nasa-says.html | New Crew to Leave for Space Station on Oct 11 NASA Says | By Warren E Leary | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/us/teenage-sniper-to-plead-guilty-in-two-shootings.html | Teenage Sniper to Plead Guilty in Two Shootings | By Adam Liptak | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/washington/world/the-reach-of-war-justice-us-official-says-early-trials-of.html | THE REACH OF WAR JUSTICE US Official Says Early Trials of Hussein and Others Are Unlikely Despite Allawis Demand | By John F Burns | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/africa/envoy-suggests-sharing-power-to-aid-darfur.html | Envoy Suggests Sharing Power To Aid Darfur | By Somini Sengupta | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/americas/brazil-pressing-for-favorable-treatment-on-nuclear-fuel.html | Brazil Pressing for Favorable Treatment on Nuclear Fuel | By Larry Rohter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/americas/floodwaters-recede-from-haitian-city-but-hunger-does-not.html | Floodwaters Recede From Haitian City but Hunger Does Not | By James C McKinley Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/asia/bad-air-and-water-and-a-bully-pulpit-in-china.html | THE SATURDAY PROFILE Bad Air and Water and a Bully Pulpit in China | By Jim Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/europe/russia-pushing-security-council-for-wider-list-of-terror.html | Russia Pushing Security Council For Wider List of Terror Suspects | By Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/europe/security-in-britain-full-of-holes-with-another-palace-breached.html | Security in Britain Full of Holes With Another Palace Breached | By Sarah Lyall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/3-commandos-charged-with-beating-of-prisoners.html | Navy Charges 3 Commandos With Beating Of Prisoners | By Eric Schmitt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/despite-strife-at-home-iraqi-leader-expresses-optimism-on.html | THE REACH OF WAR THE PRIME MINISTER Despite Strife at Home Iraqi Leader Expresses Optimism on US Tour | By Erik Eckholm | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/hepatitis-outbreak-laid-to-water-and-sewage-failures.html | THE REACH OF WAR DISEASE IN IRAQ Hepatitis Outbreak Laid to Water and Sewage Failures | By James Glanz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/palestinian-mortar-kills-israelius-woman-in-gaza-home.html | Palestinian Mortar Kills IsraeliUS Woman in Gaza Home | By Greg Myre | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/rocket-aimed-at-us-convoy-kills-4-iraqis-8-workers-of.html | THE REACH OF WAR BAGHDAD Rocket Aimed at US Convoy Kills 4 Iraqis 8 Workers of Egyptian Company Are Kidnapped | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/middleeast/to-help-iraq-vote-powell-seeks-meeting-of-nations.html | THE REACH OF WAR DIPLOMACY To Help Iraq Vote Powell Seeks Meeting of Nations | By Steven R Weisman and Warren Hoge | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-americas-canada-fifth-province-allows-gay-marriage.html | World Briefing Americas Canada Fifth Province Allows Gay Marriage | By Colin Campbell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-americas-venezuela-recall-challenge-rejected.html | World Briefing Americas Venezuela Recall Challenge Rejected | By Juan Forero NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-asia-afghanistan-the-tarezay-approved-this-ad.html | World Briefing Asia Afghanistan The Tarezay Approved This Ad | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-asia-nepal-rebels-reject-talks.html | World Briefing Asia Nepal Rebels Reject Talks | By Dhruba Adhikary NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-europe-germany-airport-gains-reprieve.html | World Briefing Europe Germany Airport Gains Reprieve | By Victor Homola NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-europe-russia-lawmakers-take-beer-indoors.html | World Briefing Europe Russia Lawmakers Take Beer Indoors | By Steven Lee Myers NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-europe-switzerland-chess-championship-under-way.html | World Briefing Europe Switzerland Chess Championship Under Way | By Dylan Loeb McClain NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-25 | https://www.nytimes.com/2004/09/25/world/world-briefing-europe-ukraine-thrown-object-fells-prime-minister.html | World Briefing Europe Ukraine Thrown Object Fells Prime Minister | By Steven Lee Myers NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/design/download-peel-and-stick-and-all-the-worlds-a-gallery.html | ART Download Peel and Stick and All the Worlds a Gallery | By Samantha Storey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/design/how-the-modern-said-cheese-for-almost-3-years.html | ARTARCHITECTURE Maximum Exposure | By Jeffrey Kastner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/design/the-shock-of-the-new-entry-fee.html | ARTARCHITECTURE The Shock of the New Entry Fee | By David Leonhardt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/music/an-elgar-to-set-against-the-best.html | RECORDINGS An Elgar to Set Against the Best | By David Mermelstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/music/an-ill-wind-blows-melodically-from-paris-to-la-la-la-land.html | MUSIC HIGH NOTES An Ill Wind Blows Melodically From Paris to La La La Land | By James R Oestreich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/music/nancy-sinatra-rock-goddess.html | MUSIC Nancy Sinatra Rock Goddess | By Jody Rosen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/music/putting-her-money-where-her-music-video-is.html | PLAYLIST Putting Her Money Where Her Music Video Is | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/music/two-hands-and-three-executives-are-better-than-one.html | MUSIC Two Hands and Three Executives Are Better Than One | By Anthony Tommasini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/television/a-new-tanner-joins-the-race.html | TELEVISION A New Tanner Joins the Race | By Jill Abramson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/television/cover-story-writing-outside-the-ethnic-box.html | COVER STORY Writing Outside the Ethnic Box | By Lola Ogunnaike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/television/for-young-viewers-back-to-the-simple-things-like-mud-stew.html | FOR YOUNG VIEWERS Back to the Simple Things Like Mud Stew | By Kathryn Shattuck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/arts/television/the-new-faces-of-reality-tv.html | TELEVISION The New Faces of Reality TV | By Julie Salamon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/automobiles/2004-lincoln-ls-ultimate-a-quiet-american-rediscovered.html | AROUND THE BLOCK A Quiet American Rediscovered | By Bob Knoll | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/automobiles/ford-parks-its-natural-gas-bandwagon.html | Ford Parks Its Natural Gas Bandwagon | By Chris Dixon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/arts/welfare-as-we-knew-it.html | Welfare as We Knew It | By Anthony Walton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/president-lindbergh-in-2004.html | President Lindbergh In 2004 | By Frank Rich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/20-years-and-5-editors-later.html | ESSAY 20 Years and 5 Editors Later | By Jonathan Mahler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/a-bit-on-the-side-mrs-bouverie.html | Mrs Bouverie | By Lynn Freed | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/american-soldier-man-with-a-plan-sort-of.html | Man With a Plan Sort Of | By Michael Newman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/apostle-to-the-gentiles.html | Apostle to the Gentiles | By Kenneth L Woodward | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/fiction-fireeaters-flying-cats-and-joseph-conrad.html | CHRONICLE FICTION FireEaters Flying Cats and Joseph Conrad | By Suzy Hansen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/full-bloom-a-major-minor-artist.html | Flower Power | By Jed Perl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/joy-comes-in-the-morning-people-of-the-word.html | People of the Word | By Art Winslow | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/just-enough-liebling-he-spread-himself-thick.html | He Spread Himself Thick | By Charles McGrath | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/life-mask-women-in-love.html | Women in Love | By Walter Olson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/lying-together-leaving-st-petersburg.html | Leaving St Petersburg | By Liesl Schillinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/new-noteworthy-paperbacks.html | New Noteworthy | By Ihsan Taylor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/outside-valentine-he-looked-like-james-dean.html | He Looked Like James Dean | By Elissa Schappell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/sex-books-the-elements-of-sexual-style.html | CHRONICLESEX BOOKS The Elements of Sexual Style | By Amy Sohn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/the-divine-husband-grand-illusions.html | Grand Illusions | By Lee Siegel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/the-flawed-architect-sizing-up-kissinger.html | The WheelerDealer | By Max Boot | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/books/review/the-peculiar-institution.html | The Peculiar Institution | By William Saletan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/databank-stocks-decline-on-weak-outlook-for-earnings.html | DataBank Stocks Decline on Weak Outlook for Earnings | By Jonathan Fuerbringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/education/openers-suits-saving-scholars.html | OPENERS SUITS SAVING SCHOLARS | By Mark A Stein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/indian-sales-of-tobacco-face-new-pressure.html | Indian Web Sales Of Taxless Tobacco Face New Pressure | By Eduardo Porter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/openers-suits-first-so-close-now-so-far.html | OPENERS SUITS First So Close Now So Far | By Mark A Stein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/openers-suits-notsoeasy-investing.html | OPENERS SUITS NOTSOEASY INVESTING | By Heather Timmons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/a-drumroll-again-for-interest-rates.html | MARKET WEEK A Drumroll Again for Interest Rates | By Jonathan Fuerbringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/a-nation-of-airport-haves-and-havenots.html | A Nation Of Airport Haves and HaveNots | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/a-suit-for-the-discerning-hunter.html | THE GOODS A Suit For the Discerning Hunter | By Brendan I Koerner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/bittersweet-taste-of-change.html | REFRESH BUTTON Bittersweet Taste of Change | By Robert Johnson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/charting-a-course-in-a-sea-of-demands.html | OFFICE SPACE ARMCHAIR MBA Charting a Course In a Sea of Demands | By William J Holstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/climbing-down-from-the-suv-and-liking-the-view.html | SUNDAYMONEY SPENDING Climbing Down from the SUV and Liking the View | By Fara Warner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/dont-worry-be-happy-even-if-earnings-go-soft.html | FUNDAMENTALLY Dont Worry Be Happy Even if Earnings Go Soft | By Paul J Lim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/europeans-streamline-will-the-market-notice.html | SUNDAYMONEY INVESTING Europeans Streamline Will the Market Notice | By Conrad De Aenlle | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/now-an-advance-look-at-those-big-paychecks.html | THE AGENDA Now an Advance Look At Those Big Paychecks | BY Patrick McGeehan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/quiet-please-suddenly-the-sec-is-listening.html | Quiet Please Suddenly the SEC Is Listening | By Gary Rivlin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/reading-fannie-maes-scary-cookbook.html | Reading Fannie Maes Scary Cookbook | By Gretchen Morgenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/the-big-airline-profit-margins-look-at-regionals.html | OPENERS THE COUNT The Big Airline Profit Margins Look at Regionals | By Hubert B Herring | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/the-new-silicon-valley-a-dogeatdog-world.html | DIGITAL DOMAIN The New Silicon Valley A DogEatDog World | By Randall Stross | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/tough-calls-and-pointed-jokes.html | OFFICE SPACE THE BOSS Tough Calls and Pointed Jokes | By Chell Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/what-a-difference-a-day-makes-the-sting-of-late-fees.html | SUNDAYMONEY SPENDING What a Difference a Day Makes The Sting of Late Fees | By Norm Alster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/whoever-wins-more-taxes-may-be-the-only-way-out.html | ECONOMIC VIEW Whoever Wins More Taxes May Be the Only Way Out | By Edmund L Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/business/yourmoney/you-only-sell-thrice.html | You Only Sell Thrice | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/crosswords/chess/at-elite-tournament-in-india-a-brilliant-complex-attack.html | CHESS At Elite Tournament in India A Brilliant Complex Attack | By Robert Byrne | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/dining/before-the-leaves-drop.html | GOOD EATING Before the Leaves Drop | Compiled by Kris Ensminger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/dining/family-traits-in-three-reds.html | LONG ISLAND VINES Family Traits In Three Reds | By Howard G Goldberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/dining/magic-gold-from-a-blend.html | WINE UNDER 20 Magic Gold From a Blend | By Howard G Goldberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/a-shampoo-vacation.html | PULSE A Shampoo Vacation | By Ellen Tien | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/fashion-returns-to-upper-west-side.html | Fashion Returns to Upper West Side | By Ruth La Ferla | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/father-eats-best.html | BETA MALE Father Eats Best | By Rick Marin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/ingenious-crafts-projects-for-a-stircrazy-day.html | Ingenious Crafts Projects For a StirCrazy Day | By Guy Trebay | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/kindness-ugh-of-strangers.html | THE AGE OF DISSONANCE Kindness Ugh of Strangers | By Bob Morris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/live-from-miami-a-style-showdown.html | LIVE FROM MIAMI | By Alex Williams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/love-and-other-myths.html | BOOKS OF STYLE Love and Other Myths | By Penelope Green | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/my-what-pretty-claws.html | My What Pretty Claws | By Lola Ogunnaike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/rilo-kiley-hot-on-their-own-terms.html | A NIGHT OUT WITH Rilo Kiley Hot on Their Own Terms | By Strawberry Saroyan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/shared-trainers.html | PULSE Shared Trainers | By Jennifer Tung | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/soft-shoulders.html | PULSE Soft Shoulders | By Ellen Tien | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/the-executive.html | PULSE WHAT IM WEARING NOW The Executive | By Jennifer Tung | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/the-original-spinmeisters.html | POSSESSED The Original Spinmeisters | By David Colman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/weddings/roberta-beary-and-frank-stella.html | WEDDINGSCELEBRATIONS VOWS Roberta Beary and Frank Stella | By Kathryn Shattuck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/fashion/windsurfers-ride-out-a-political-tempest.html | Windsurfers Protest No Politics Please | By Warren St John | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/jobs/getting-parenthood-a-place-on-resumes.html | LIFES WORK Getting Parenthood a Place on Rsums | By Lisa Belkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/jobs/when-employees-are-sick-absenteeism-can-be-a-virtue.html | When Employees Are Sick Absenteeism Can Be a Virtue | By Denise Difulco | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/abdominal-pain-repeated-vomiting-quickened-heartbeat.html | THE WAY WE LIVE NOW 092604 DIAGNOSIS Abdominal pain Repeated vomiting Quickened heartbeat | By Lisa Sanders Md | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/bringing-up-me.html | LIVES Bringing Up Me | By Tim Guest | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/designs-for-living.html | THE WAY WE LIVE NOW 092604 QUESTIONS FOR BRUCE MAU Designs for Living | By Deborah Solomon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/engines-of-change.html | STYLE THE WAY WE DRIVE NOW Engines of Change | By Spike Gillespie | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/fear-and-laptops-on-the-campaign-trail.html | Fear and Laptops on the Campaign Trai | By Matthew Klam | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/free-to-clone.html | THE WAY WE LIVE NOW 092604 IDEA LAB Free to Clone | By Brian Alexander | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/going-way-offroad.html | STYLE THE WAY WE DRIVE NOW Going Way OffRoad | By Christopher McDougall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/is-voting-worth-the-trouble.html | THE WAY WE LIVE NOW 092604 Is Voting Worth The Trouble | By Jim Holt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-arsenal.html | The Arsenal | By Amanda Hesser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-autonomist-manifesto-or-how-i-learned-to-stop-worrying-and.html | STYLE THE WAY WE DRIVE NOW The Autonomist Manifesto Or How I Learned to Stop Worrying and Love the Road | By John Tierney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-directors-director.html | The Directors Director | By Jaime Wolf | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-genesis-project.html | The Genesis Project | By Charles Siebert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-industry-the-land-down-under.html | THE INDUSTRY The Land Down Under | By Matt Lee and Ted Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/the-vodka-tonic.html | THE WAY WE LIVE NOW 092604 CONSUMED The Vodka Tonic | By Rob Walker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/throwing-curves.html | THE WAY WE LIVE NOW 092604 THE ETHICIST Throwing Curves | By Randy Cohen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/magazine/urge-to-surge.html | THE WAY WE LIVE NOW 092604 ON LANGUAGE Urge To Surge | By William Safire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/movies/how-hong-kong-learned-to-stop-worrying-and-love-the-martial-arts.html | FILM How Hong Kong Learned To Stop Worrying | By Terrence Rafferty | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/movies/john-cassavetes-laughing-last.html | FILM Cassavetes Laughing Last | By Manohla Dargis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/movies/the-man-who-was-raised-by-a-movie-camera.html | FILM The Man Who Was Raised by a Movie Camera | By Julie Salamon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/a-thin-blue-lie-admitted-at-last.html | FALSE WITNESS A Lawyers Deception A Thin Blue Lie Admitted at Last | By Benjamin Weiser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/an-old-journey-forged-in-pain-a-remembrance-born-to-heal.html | An Old Journey Forged in Pain A Remembrance Born to Heal | By Lydia Polgreen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/an-upset-on-staten-island-in-an-upset-republican-party.html | An Upset on Staten Island In an Upset Republican Party | By Jonathan P Hicks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/art-review-conjuring-the-mood-by-eliminating-the-details.html | ART REVIEW Conjuring the Mood by Eliminating the Details | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/art-review-so-very-modern-so-very-forgotten.html | ART REVIEW So Very Modern So Very Forgotten | By Benjamin Genocchio | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/books/by-the-way-new-jersey-a-to-z.html | BY THE WAY New Jersey A to Z | By Tammy La Gorce | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/books/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/books/noticed-rare-book-signing-a-literary-thriller-by-king.html | NOTICED Rare Book Signing A Literary Thriller by King | By James Schembari | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/briefings-politics-a-surprise-in-the-polls.html | BRIEFINGS POLITICS A SURPRISE IN THE POLLS | By Terry Golway | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/communities-dont-tread-on-me.html | COMMUNITIES Dont Tread on Me | By Jeremy Pearce | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/county-lines-in-yonkers-the-law-school-of-hard-knocks.html | COUNTY LINES In Yonkers the Law School of Hard Knocks | By Marek Fuchs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/dining-a-shifting-menu-with-an-asian-twist.html | DINING A Shifting Menu With an Asian Twist | By Patricia Brooks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/dining-out-perennial-summer-with-turkish-treats.html | DINING OUT Perennial Summer With Turkish Treats | By Mh Reed | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/dining-out-upscale-fish-in-a-sea-of-blue.html | DINING OUT Upscale Fish in a Sea of Blue | By Joanne Starkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/education/a-campus-awakens-in-a-corner-of-camden.html | A Campus Awakens In a Corner of Camden | By Josh Benson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/education/a-tug-of-war-over-a-childs-education.html | A Tug of War Over a Childs Education | By Avi Salzman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/education/in-the-schools-summer-reading-the-aftermath.html | IN THE SCHOOLS Summer Reading The Aftermath | By Merri Rosenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/education/the-price-of-admission-is-on-the-rise.html | The Price of Admission Is on the Rise | By Harlan J Levy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/exit-the-bayman.html | Exit the Bayman | By Tom Clavin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/for-a-dollar-buy-a-snack-build-a-church.html | NEIGHBORHOOD REPORT CROTONA PARK EAST For a Dollar Buy a Snack Build a Church | By Seth Kugel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/greetings-from-flint-moore-says-camden-is-his-kind-of-town.html | Greetings From Flint Moore Says Camden Is His Kind of Town | By Iver Peterson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/how-to-get-a-lifetime-bus-pass.html | How to Get a Lifetime Bus Pass | By Marek Fuchs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-a-golden-salute-to-the-uss-nautilus.html | IN BRIEF A Golden Salute To the USS Nautilus | By Robert Hamilton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-a-new-state-forest-is-largest-in-the-region.html | IN BRIEF A New State Forest Is Largest in the Region | By Jeff Holtz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-centerport-approves-firehouse-expansion.html | IN BRIEF Centerport Approves Firehouse Expansion | By David Winzelberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-cerro-wire-tower-falls-retail-complex-planned.html | IN BRIEF Cerro Wire Tower Falls Retail Complex Planned | By Linda Saslow | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-error-fixed-voter-cards-to-make-the-rounds-again.html | IN BRIEF Error Fixed Voter Cards To Make the Rounds Again | By Jeff Holtz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-long-beachs-manager-submits-resignation.html | IN BRIEF Long Beachs Manager Submits Resignation | By Stacy Albin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-brief-norwalk-ponders-drug-tests-concerning-public-housing.html | IN BRIEF Norwalk Ponders Drug Tests Concerning Public Housing | By Jeff Holtz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-business-before-the-water-gets-too-cold.html | IN BUSINESS Before the Water Gets Too Cold | By Carin Rubenstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-business-continuing-care-housing-planned-for-briarcliff-manor.html | IN BUSINESS Continuing Care Housing Planned for Briarcliff Manor | By Elsa Brenner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-business-for-croton-an-award-for-keeping-things-green.html | IN BUSINESS For Croton an Award For Keeping Things Green | By Elsa Brenner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-business-law-changes-notification-in-eminent-domain-cases.html | IN BUSINESS Law Changes Notification In Eminent Domain Cases | By Marc Ferris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-person-in-newark-cory-booker-reloads.html | IN PERSON In Newark Cory Booker Reloads | By Terry Golway | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/in-warren-a-big-for-sale-sign.html | In Warren a Big For Sale Sign | By Elizabeth Maker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/indian-culture-clash-classical-or-pop.html | LONG ISLAND JOURNAL Indian Culture Clash Classical or Pop | By Marcelle S Fischler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/li-work-first-lets-hire-all-the-lawyers-and-teachers.html | LI WORK First Lets Hire All the Lawyers and Teachers | By Warren Strugatch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/movies/aid-for-the-warweary.html | Aid for the WarWeary | By Elizabeth Maker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/new-york-considers-oneyear-driving-permits-for-immigrants.html | New York Considers OneYear Driving Permits for Immigrants | By Nina Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/no-field-but-many-dreams.html | No Field but Many Dreams | By Stephen Sawicki | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/on-politics-on-his-political-deathbed-mcgreevey-sees-the-light.html | ON POLITICS On His Political Deathbed McGreevey Sees the Light | By John Sullivan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/planned-parenthood-greets-its-nemesis.html | Planned Parenthood Greets Its Nemesis | By Stacy Albin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/police-sawed-through-locks-and-seized-bikes-riders-say.html | Police Sawed Through Locks And Seized Bikes Riders Say | By Colin Moynihan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/police-say-drunken-driver-hit-car-killing-four-teenagers.html | Police Say Drunken Driver Hit Car Killing Four Teenagers | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/politics-a-publishing-family-bereft-of-its-tenacious-terrier.html | POLITICS A Publishing Family Bereft of Its Tenacious Terrier | By Marc Ferris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/priest-winds-down-a-very-public-career.html | FOLLOWING UP | By Joseph P Fried | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/quick-bitebergenfield-laptops-and-lattes.html | QUICK BITEBergenfield Laptops and Lattes | By Christine Contillo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/religion-proof-that-singing-friars-is-no-oxymoron.html | RELIGION Proof That Singing Friars Is No Oxymoron | By Abby Gruen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/restaurants-south-american-palette.html | RESTAURANTS South American Palette | By David Corcoran | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/reviews-layers-of-fabric-and-paint-revealing-the-artists-eye.html | REVIEWS Layers of Fabric and Paint Revealing the Artists Eye | By D Dominick Lombardi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/reviews-times-were-hard-yet-art-flourished.html | REVIEWS Times Were Hard Yet Art Flourished | By Helen A Harrison | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/segway-rolls-in-but-whos-buying.html | Segway Rolls In but Whos Buying | By Josh Benson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/soapbox-think-your-commute-is-tough.html | SOAPBOX Think Your Commute Is Tough | By Carl Sommers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/storm-warning-on-home-insurance-front.html | Storm Warning on Home Insurance Front | By John Rather | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/the-airport-as-flight-boutique.html | The Airport As Flight Boutique | By Lisa W Foderaro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/the-guide-067164.html | THE GUIDE | By Eleanor Charles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/the-law-governorinwaiting-picks-a-battle.html | THE LAW GovernorinWaiting Picks a Battle | By Ronald Smothers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/theater/jersey-pay-close-attention-to-the-woman-behind-the-curtain.html | JERSEY Pay Close Attention to the Woman Behind the Curtain | By Fran Schumer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/theater/theater-a-long-islander-who-loved-shakespeare.html | THEATER A Long Islander Who Loved Shakespeare | By Barbara Delatiner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/theater/theater-review-another-variation-on-that-good-ol-fixin-to.html | THEATER REVIEW Another Variation on That Good Ol Fixin to Die Rag | By Neil Genzlinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/theater/theater-review-when-race-and-class-take-center-stage.html | THEATER REVIEW When Race and Class Take Center Stage | By Naomi Siegel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/a-boulevard-of-dreams-unfolding-step-by-step.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN A Boulevard of Dreams Unfolding Step by Step | By Jake Mooney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/a-great-forecaster-too-bad-he-cant-reach-the-map.html | NEIGHBORHOOD REPORT PARK SLOPE A Great Forecaster Too Bad He Cant Reach the Map | By John Freeman Gill | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/a-journey-to-the-center-of-the-earth-or-so-it-seems.html | NEIGHBORHOOD REPORT GOWANUS CANAL A Journey to the Center of the Earth or So It Seems | By Steven Kurutz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/call-it-an-everyleaf.html | FYI | By Michael Pollak | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/csi-postmortem.html | THE CITY ONSCREEN CSI PostMortem | By Jake Mooney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/gentlepigs-start-your-engines.html | NEIGHBORHOOD REPORT RICHMONDTOWN Gentlepigs Start Your Engines | By Jeff Vandam | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/godfathers-on-the-brain.html | NEIGHBORHOOD REPORT URBAN STUDIESTIME TRAVELING Godfathers on the Brain | By Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/harlem-serenade.html | Harlem Serenade | By Brian Keith Jackson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/never-ready-for-their-closeup.html | URBAN TACTICS Never Ready for Their CloseUp | By Jennifer Bleyer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/outside-a-oncecherished-cinema-rebels-without-a-cause.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Outside a OnceCherished Cinema Rebels Without a Cause | By Jeff Vandam | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/the-priciest-room-youll-never-use.html | COPING The Priciest Room Youll Never Use | By Anemona Hartocollis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/time-gentlemen.html | NEW YORK OBSERVED Time Gentlemen | By David Masello | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/thecity/where-a-good-fence-makes-skeptical-neighbors.html | NEIGHBORHOOD REPORT EAST WILLIAMSBURG Where a Good Fence Makes Skeptical Neighbors | By Jake Mooney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/theyre-coming-through-the-vents-attack-of-the-subway-cellphones.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Theyre Coming Through the Vents Attack of the Subway Cellphones | By Steven Kurutz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/three-are-killed-and-one-is-hurt-in-violent-night-across-the-city.html | A Violent Night Across the City Leaves 3 Dead | By Michael Brick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/travel/suffolk-anger-rises-over-tourism-group.html | Suffolk Anger Rises Over Tourism Group | By Julia C Mead | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/up-front-worth-noting-lower-the-drinking-age-but-raise-the-voting.html | UP FRONT WORTH NOTING Lower the Drinking Age But Raise the Voting Age | By Robert Strauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/up-front-worth-noting-new-jersey-transit-and-the-perfect-day.html | UP FRONT WORTH NOTING New Jersey Transit And the Perfect Day | By Jason George | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/up-front-worth-noting-women-in-bikinis-turn-off-that-evil-tv.html | UP FRONT WORTH NOTING Women in Bikinis Turn Off That Evil TV | By Robert Strauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/visions-of-an-another-trendy-enclave.html | Visions of an Another Trendy Enclave | By Susan Warner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/nyregion/washington/new-jersey-a-blue-state-may-be-trying-on-shades-of.html | New Jersey a Blue State May Be Trying On Shades of Purple | By David Kocieniewski | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/obituaries/david-b-pall-90-invented-filters-for-blood-is-dead.html | David B Pall 90 Invented Filters for Blood | By Jennifer Bayot | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/obituaries/marvin-davis-oil-and-entertainment-mogul-dies-at-79.html | Marvin Davis Oil Billionaire Who Bought And Then Sold Fox Studios Is Dead at 79 | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/obituaries/w-dorwin-teague-94-industrial-designer-is-dead.html | W Dorwin Teague 94 Industrial Designer | By Margalit Fox | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/dance-of-the-marionettes.html | Dance Of the Marionettes | By Maureen Dowd | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/getting-to-average.html | Getting To Average | By Henry Louis Gates Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/nyregion/search-and-destroy.html | Search and Destroy | By Dana Berliner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/a-capital-on-notice.html | A Capital on Notice | By Thomas R Suozzi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/catching-the-m7.html | The Suburban Life Catching the M7 | By Verlyn Klinkenborg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/chipping-away-at-harlem.html | Chipping Away At Harlem | By Bill Perkins and Michael Henry Adams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/failing-the-grade-system.html | Failing the Grade System | By Arthur Levine | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/on-the-waterfront.html | On the Waterfront | By Ned Sullivan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/search-and-destroy.html | Search and Destroy | By Dana Berliner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/opinionspecial/striper-madness.html | The Suburban Life Striper Madness | By Lawrence Downes | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/saddam-the-bomb-and-me.html | Saddam the Bomb and Me | By Mahdi Obeidi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/opinion/welcome-to-the-campaign-that-makes-selling-a-president-look-good.html | Editorial Observer Welcome to the Campaign That Makes Selling a President Look Good | By Adam Cohen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/campaign/a-big-increase-of-new-voters-in-swing-states.html | The 2004 CAMPAIGN RECRUITMENT A Big Increase Of New Voters In Swing States | By Ford Fessenden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/campaign/for-edwards-and-kerry-an-evolving-partnership-with.html | The 2004 CAMPAIGN THE RUNNING MATE For Edwards and Kerry an Evolving Partnership With Awkward Moments | By Randal C Archibold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/campaign/in-magazine-interview-kerry-says-he-owns-assault-rifle.html | The 2004 CAMPAIGN FIREARMS In Magazine Interview Kerry Says He Owns Assault Rifle | By Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/campaign/why-wait-heres-a-predebate-quiz.html | Political Points Why Wait Heres a PreDebate Quiz | By John Tierney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/guantanamo-tribunal-process-in-turmoil.html | Guantnamo Tribunal Process in Turmoil | By Neil A Lewis | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/politics/medicare-rules-set-off-a-battle-on-drug-choices.html | MEDICARE RULES SET OFF A BATTLE ON DRUG CHOICES | By Robert Pear | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/3bedrooms-soar-as-new-york-nests.html | 3Bedrooms Soar as New York Nests | By Anna Bahney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/a-howling-wilderness-of-riotous-1890s-buildings.html | STREETSCAPESEast Side of Broadway Fourth to Houston Streets A Howling Wilderness Of Riotous 1890s Buildings | By Christopher Gray | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/a-novice-learns-the-hard-lessons-of-patience-and-perseverance.html | THE HUNT A Novice Learns the Hard Lessons Of Patience and Perseverance | By Joyce Cohen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/a-revival-and-houses-that-wont-quit.html | LIVING INSouth Norwalk Conn A Revival and Houses That Wont Quit | By Eleanor Charles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/at-old-brewery-site-condos-and-rentals.html | POSTINGS At Old Brewery Site Condos and Rentals | By Josh Barbanel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/found-treasures-from-all-over-to-adorn-redone-town-houses.html | BIG DEAL Found Treasures From All Over To Adorn Redone Town Houses | By William Neuman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/in-the-regionconnecticut-where-casinos-flourish-condos-follow.html | IN THE REGIONConnecticut Where Casinos Flourish Condos Follow | By Robert A Hamilton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/in-the-regionlong-island-affordable-housing-for-the-elderly.html | IN THE REGIONLong Island Affordable Housing for the Elderly | By Carole Paquette | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/its-another-closing-and-another-fee.html | YOUR HOME Its Another Closing And Another Fee | By Jay Romano | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/mitchelllama-vs-rent-increases.html | FOR RENT MitchellLama vs Rent Increases | By Dennis Hevesi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/new-jersey-home-sales-drop-and-then-go-up.html | IN THE REGIONNew Jersey Home Sales Drop and Then Go Up | By Antoinette Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/next-up-on-reality-tv-flipping-real-estate-for-fun-and-profit.html | NATIONAL PERSPECTIVES Next Up on Reality TV Flipping Real Estate For Fun and Profit | By Kimberly Stevens | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/searle-hopes-lightning-will-strike-for-the-fifth-time.html | SQUARE FEETMadison Avenue Searle Hopes Lightning Will Strike for the Fifth Time | By John Holusha | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/realestate/shes-made-a-life-in-her-theater-shes-made-a-theater-in-her-home.html | HABITATS258 Bowery Shes Made a Life in Her Theater Shes Made a Theater in Her Home | By Penelope Green | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/science/lasker-prizes-to-honor-5-for-research-in-medicine.html | Lasker Prizes To Honor 5 For Research In Medicine | By Nicholas Wade | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/being-awarded-a-gold-glove-does-not-tell-the-whole-story.html | BackTalk Keeping Score Being Awarded a Gold Glove Does Not Tell the Whole Story | By David Leonhardt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/francona-like-little-has-explaining-to-do.html | BASEBALL Francona Like Little Has Explaining to Do | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/how-winning-the-world-series-can-mean-losing-yourself.html | BackTalk How Winning the World Series Can Mean Losing Yourself | By Peter Mehlman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/leagues-best-relievers-lift-rangers-back-into-pennant-race.html | On Baseball Leagues Best Relievers Lift Rangers Back Into Pennant Race | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/martinez-a-yankee-it-has-happened-before.html | Sports of The Times Martnez a Yankee Just Maybe | By Harvey Araton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/relievers-are-lucky-the-yankees-didnt-need-this-game.html | BASEBALL Relievers Are Lucky the Yankees Didnt Need This Game | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/vazquez-is-an-ace-buried-in-a-hole.html | BASEBALL Vazquez Is an Ace Buried In a Hole | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/baseball/young-mets-hurt-cubs-in-a-game-they-needed.html | BASEBALL Mets Rally for a Victory the Cubs Really Needed | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/boxing-jones-falls-by-knockout-in-9th-round.html | BOXING Jones Falls By Knockout In 9th Round | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/college-football-groh-is-comfortable-in-virginia-and-cavs-are.html | COLLEGE FOOTBALL Groh Is Comfortable in Virginia and Cavs Are Getting Used to Winning | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/football/giants-face-quarterback-who-broke-their-hearts.html | PRO FOOTBALL A Giant Killer Is Back as Garcia Comes to Town | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/football/testaverde-is-hearing-it-all-again-from-parcells.html | PRO FOOTBALL Testaverde the Official Translator | By Juliet Macur | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/ncaafootball/first-half-to-brown-game-to-harvard.html | COLLEGE FOOTBALL IVY LEAGUE First Half to Brown Game to Harvard | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/ncaafootball/groh-has-virginia-flexing-its-muscles.html | COLLEGE FOOTBALL Groh Comfortable in Virginia and Cavaliers Are Getting Used to Winning | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/ncaafootball/no-1-southern-cal-absorbs-the-blows-then-battles-back.html | COLLEGE FOOTBALL No 1 Southern Cal Absorbs the Blows Then Battles Back | By Vittorio Tafur | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/othersports/armstrong-finds-no-assurance-for-authenticity.html | Sports of The Times New Bracelets No Match for Old Suspicions | By Selena Roberts | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/othersports/at-cole-pond-nostalgia-is-overcome-by-reality.html | OUTDOORS At Cole Pond Nostalgia Is Disrupted | By Nelson Bryant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/othersports/robby-gordon-planning-to-proceed-with-caution.html | AUTO RACING Robby Gordon Planning To Proceed With Caution | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/pro-football-nfl-matchups-week-3.html | PRO FOOTBALL NFL Matchups Week 3 | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/sports/sports-briefing-marathon-elite-women-aim-for-new-york.html | SPORTS BRIEFING MARATHON Elite Women Aim for New York | By Frank Litsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/style/on-the-street-charmed.html | ON THE STREET Charmed | By Bill Cunningham | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/style/shaken-and-stirred-i-thought-of-jake.html | SHAKEN AND STIRRED I Thought of Jake | By William L Hamilton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/theater/newsandfeatures/broadway-bares-the-human-voice.html | THEATER THIS WEEK Broadway Bares the Human Voice | By Stephen Holden | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/theater/newsandfeatures/stepping-into-a-battle-for-survival.html | THEATER PERFORMANCE Stepping Into A Battle For Survival | By Ada Calhoun | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/theater/newsandfeatures/the-show-that-tanks-every-night.html | THEATER The Show That Tanks Every Night | By Liesl Schillinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/a-floating-weekend-from-miami-to-the-bahamas.html | FALLWINTER CRUISES A Floating Weekend | By Abby Goodnough | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/a-sunny-trip-for-a-dad-and-daughter.html | FALLWINTER CRUISES A Sunny Trip For a Dad And Daughter | By Bob Tedeschi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/braving-a-peak-a-queen-once-climbed.html | Braving a Peak A Queen Once Climbed | By Eric Sylvers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/england-with-a-driver-georgia-bus-tours.html | Q and A | By Susan Catto | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/facing-an-armada-of-patatas-in-spain.html | Facing an Armada of Patatas in Spain | By Neil Gladstone | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/fallwinter-cruises-for-discounts-ebb-tide.html | FALLWINTER CRUISES For Discounts Ebb Tide | By Susan Stellin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/in-honolulu.html | WHATS DOING IN Honolulu | By Jocelyn Fujii | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/port-of-embarkation-bayonne-nj.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Port of Embarkation Bayonne NJ | By Iver Peterson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/staying-fit-between-flights.html | PRACTICAL TRAVELER Staying Fit Between Flights | By Terry Trucco | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/travel-advisory-a-place-to-remember-marian-anderson.html | TRAVEL ADVISORY A Place to Remember Marian Anderson | By Alice Dubois | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/travel-advisory-airlines-dispatchers-weather-a-storm.html | TRAVEL ADVISORY Airlines Dispatchers Weather a Storm | By Sara Kennedy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/travel-advisory-launching-the-newest-ships.html | TRAVEL ADVISORY Launching the Newest Ships | By Vernon Kidd | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/travel-advisory-turkish-currency-loses-six-zeros.html | TRAVEL ADVISORY Turkish Currency Loses Six Zeros | By Fran Handman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/travel/travel-advisory-vegetarian-resort-adds-chicken-and-tuna.html | TRAVEL ADVISORY Vegetarian Resort Adds Chicken and Tuna | By Terry Trucco | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/us/112-million-promised-to-college-turns-out-to-be-all-promise-and-no-cash.html | 112 Million Promised to College Turns Out to Be All Promise and No Cash | By Dean E Murphy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/us/citys-odoriferous-woes-linger-long-after-storm.html | Florida Citys Odoriferous Woes Linger Long After a Hurricane | By Thomas Crampton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/us/florida-braces-for-strike-4-as-2-million-are-told-to-go.html | Florida Braces For Strike 4 As 2 Million Are Told to Go | By Thomas Crampton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/us/in-desert-town-training-forterror-attacks.html | In Dying Desert Town Residents Eagerly Await Terror Attacks | By Simon Romero | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/us/the-2004-campaign-the-nominee-kerry-as-the-boss-always-more-questions.html | The 2004 CAMPAIGN THE NOMINEE Kerry as the Boss Always More Questions | By Adam Nagourney and Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/can-biotech-crops-be-good-neighbors.html | Ideas  Trends Can Biotech Crops Be Good Neighbors | By Andrew Pollack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/health-care-costs-are-a-killer-but-maybe-thats-a-plus.html | The Nation Venture Medicine Health Care Costs Are a Killer but Maybe Thats a Plus | By Steve Lohr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/ideas-trends-the-house-electric-cozy-but-voracious.html | Ideas  Trends The House Electric Cozy but Voracious | By Dylan Loeb McClain | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/of-greens-and-greens.html | Ideas  Trends Of Greens And Greens | By Charles McGrath | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/off-the-worlds-radar-haiti-suffers-again.html | Page Two Sept 1925 Off the Worlds Radar Haiti Suffers Again | By Lydia Polgreen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/page-two-sept-1925-all-in-the-timing.html | Page Two Sept 1925 ALL IN THE TIMING | By Edmund L Andrews | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/page-two-sept-1925-indict-the-old-boss.html | Page Two Sept 1925 INDICT THE OLD BOSS | By Alex Berenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/page-two-sept-1925-meet-the-new-boss.html | Page Two Sept 1925 MEET THE NEW BOSS | By Douglas Jehl | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/page-two-sept-1925-singer-non-grata.html | Page Two Sept 1925 SINGER NON GRATA | By John Schwartz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/quick-change-the-brand-in-five-weeks.html | Madison Avenue on Kerry Quick Change the Brand In Five Weeks | By John Tierney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/the-public-editor-corrections-eccentric-essential-and-ready.html | THE PUBLIC EDITOR Corrections Eccentric Essential and Ready for an Upgrade | By Daniel Okrent | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/the-us-has-a-favorite-in-afghanistan-thats-a-problem.html | The World The US Has a Favorite in Afghanistan Thats a Problem | By David Rohde and Carlotta Gall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/the-us-race-in-arabic-newspapers.html | The World The US Race In Arabic Newspapers | By Peter C Valenti | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/want-a-fat-lip-with-that-latte-bub.html | Word for WordCaff Conflict Want a Fat Lip With That Latte Bub | By Tom Kuntz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/what-can-and-cant-be-done-about-north-korea-and-iran.html | The World What Can and Cant Be Done About North Korea and Iran | By David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/what-if-america-just-pulled-out.html | The World Exit Wounds What if America Just Pulled Out | By Roger Cohen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-26 | https://www.nytimes.com/2004/09/26/weekinreview/why-we-fear-the-digital-ballot.html | The Nation Why We Fear The Digital Ballot | By Tom Zeller Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/world/americas/mexico-shuts-toughlove-center.html | Mexico Shuts ToughLove Center | By Tim Weiner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/world/americas/shuttling-between-nations-latino-gangs-confound-the-law.html | TATTOOED WARRIORS The Next Generation Shuttling Between Nations Latino Gangs Confound the Law | By Ginger Thompson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/world/asia/6nation-north-korean-nuclear-talks-in-doubt.html | 6Nation North Korean Nuclear Talks in Doubt | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/world/asia/al-qaeda-tries-to-upset-afghan-vote.html | THE REACH OF WAR AFGHANISTAN Al Qaeda Tries to Upset Afghan Vote | By Carlotta Gall | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/world/asia/with-a-raceway-china-motors-toward-the-modern-age.html | With a Raceway China Motors Toward the Modern Age | By Howard W French | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/world/europe/applying-politics-to-useurope-relations.html | Applying Politics to USEurope Relations | By Brian Lavery | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/world/europe/britain-offering-to-pay-off-10-of-third-world-debt.html | Britain Offering to Pay Off 10 of Third World Debt | By Alan Cowell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/world/europe/germany-struggles-to-assess-true-aims-of-islamic-group.html | Germany Struggles to Assess True Aims of Islamic Group | By Richard Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/world/middleeast/7-iraqi-guard-applicants-4-us-marines-and-a-soldier-are.html | THE REACH OF WAR INSURGENTS 7 Iraqi Guard Applicants 4 US Marines and a Soldier Are Killed | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-26 | https://www.nytimes.com/2004/09/26/world/middleeast/killings-surge-in-iraq-and-doctors-see-a-procession-of.html | THE REACH OF WAR BODY COUNT Killings Surge and Doctors See a Procession of Misery | By Alex Berenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/arts-briefing-highlights-opera-passions.html | ARTS BRIEFING HIGHLIGHTS OPERA PASSIONS | By Daniel J Wakin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/bridge-big-juniors-program-nurtures-polands-young-card-sharks.html | BRIDGE Big Juniors Program Nurtures Polands Young Card Sharks | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/design/historys-long-dark-shadow-at-berlin-show.html | CRITICS NOTEBOOK Historys Long Dark Shadow at Berlin Show | By Michael Kimmelman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/music/an-electronic-buzz-for-rootsrock.html | CRITICS CHOICENew CDs An Electronic Buzz for RootsRock | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/arts/music/dad-beset-by-defiant-daughter-and-twins.html | MET OPERA REVIEW Dad Beset by Defiant Daughter and Twins | By Anthony Tommasini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/automobiles/a-chaperone-in-your-car-and-its-taking-notes.html | AUTOS ON MONDAYTechnology A Chaperone in Your Car and Its Taking Notes | By Ivan Berger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/automobiles/your-insurance-agent-along-for-the-ride.html | Your Insurance Agent Along for the Ride | By Ivan Berger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/books/frank-talk-about-gurus-oh-and-free-love-too.html | Frank Talk About Gurus Oh and Free Love Too | By Dinitia Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/books/hemingway-bullfight-tale-from-1924-turns-up.html | Hemingway Bullfight Tale From 1924 Turns Up | By Alan Cowell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-27 | https://www.nytimes.com/2004/09/27/books/in-edinburgh-a-no-2-lady-detective-philosopher.html | BOOKS OF THE TIMES In Edinburgh a No 2 Lady Detective Philosopher | By Janet Maslin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/agencies-postpone-issuing-new-rulesuntil-after-election.html | Agencies Postpone Issuing New Rules As Election Nears | By Stephen Labaton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/do-not-open-before-the-presidential-election.html | Do Not Open Before the Presidential Election | By Stephen Labaton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/for-cingular-becoming-no-1-also-poses-risks.html | TECHNOLOGY For Cingular Becoming No 1 Also Poses Risks | By Ken Belson and Matt Richtel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/lazard-is-near-a-public-offer-executives-say.html | Lazard Is Near A Public Offer Executives Say | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/cbs-tries-to-clear-upfuture-of-evening-news.html | CBS Tries to Clear Up Signals On Future of Evening News | By Jacques Steinberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/french-arms-makers-acquisition-of-le-figaro-unsettles-its.html | MEDIA French Arms Makers Acquisition of Le Figaro Unsettles Its Journalists | By Doreen Carvajal | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/highlights-of-advertising-week.html | THE MEDIA BUSINESS ADVERTISING Advertising Week had its own election a Memphis crew that made it here and a mayoral miclashing | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/libel-lawsuit-for-illustration-is-ground-rarely-walked.html | MediaTalk Libel Lawsuit for Illustration Is Ground Rarely Walked | By Nat Ives | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/six-sigma-a-hollywood-studio-learns-the-ge-way.html | Six Sigma A Hollywood Studio Learns the GE Way | By Laura M Holson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/media/vnu-may-sell-directory-unit-to-two-firms.html | VNU May Sell Directory Unit To Two Firms | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/merck-obtains-rights-to-drug-that-tells-the-body-its-full.html | Merck Obtains Rights to Drug That Tells the Body Its Full | By Andrew Pollack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/technology-maker-of-palm-software-to-unveil-operating-system-for.html | TECHNOLOGY Maker of Palm Software to Unveil Operating System for Smart Phones | By Jennifer L Schenker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/technology/most-wanted-drilling-downonline-advertising-and-now-a.html | MOST WANTED DRILLING DOWNONLINE ADVERTISING And Now a Message From Our Sponsor | By Mark Glassman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/the-media-business-advertising-addenda-7-younger-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 7 Younger Executives Selected for Honor | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/the-media-business-advertising-addenda-neilsen-starts-efforts-to.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Neilsen Starts Efforts To Gauge Gay Viewers | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/the-media-business-advertising-addenda-tbwa-executive-sets-leave.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Executive Sets Leave to Focus on Trial | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/european-court-reviews-2-cases-central-to-issue-of.html | TECHNOLOGY European Court Reviews 2 Cases Central to Issue Of Competition | By Paul Meller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/business/worldbusiness/foreign-tax-havens-costly-to-us-study-says.html | Foreign Tax Havens Costly to US Study Says | By Lynnley Browning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/education/nyu-begins-hiring-effort-to-lift-its-liberal-arts-standing.html | NYU Begins Hiring Effort To Lift Its Liberal Arts Standing | By Karen W Arenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/movies/around-the-world-and-into-the-psyche.html | Film Festival Preview Around The World And Into The Psyche | By Manohla Dargis and Ao Scott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/driver-in-fatal-crash-tells-police-light-was-green-lawyer-says.html | Driver in Fatal Crash Tells Police Light Was Green Lawyer Says | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/education/metro-briefing-new-york-three-public-servants-arrested.html | Metro Briefing New York Three Public Servants Arrested | By Michael Wilson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/exnavy-surveillance-ship-getting-new-life-in-port-security.html | ExNavy Surveillance Ship Getting New Life in Port Security | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/for-new-jersey-wine-makers-a-move-from-the-cellar-to-the-classroom.html | A New Way and a New Place to Make Wine An Italian Tradition Moves From the Cellar to the Classroom | By Jason George | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/harlem-yacht-club-defends-its-custom-of-firing-cannon.html | Harlem Yacht Club Defends Its Custom of Firing Cannon | By Mike McIntire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/in-the-village-sex-shops-multiply-and-test-a-neighborhoods.html | In the Village Sex Shops Multiply and Test a Neighborhoods Tolerance | By Jennifer Steinhauer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/labor-truce-wearing-thin-for-koreans-and-mexicans.html | Labor Truce Wearing Thin For Koreans And Mexicans | By Steven Greenhouse and Seth Kugel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing-new-york-bronx-three-men-shot.html | Metro Briefing New York Bronx Three Men Shot | By Patrick Healy NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing-new-york-brooklyn-man-shot-on-street.html | Metro Briefing New York Brooklyn Man Shot On Street | By Michael Wilson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing-new-york-manhattan-stabbing-victim-dies.html | Metro Briefing New York Manhattan Stabbing Victim Dies | By Michael Wilson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing-new-york-new-rochelle-woman-dies-of-gun-wounds.html | Metro Briefing New York New Rochelle Woman Dies Of Gun Wounds | By Patrick Healy NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing-new-york-queens-police-wound-man.html | Metro Briefing New York Queens Police Wound Man | By Michael Wilson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/metro-briefing-new-york-staten-island-man-stabbed-in-hospital.html | Metro Briefing New York Staten Island Man Stabbed In Hospital | By Michael Wilson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/pair-charged-in-sham-deals-on-real-estate-listed-on-web.html | Pair Charged In Sham Deals On Real Estate Listed on Web | By Jennifer Medina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/questions-and-small-talk-for-the-mayor-of-stamford.html | Questions and Small Talk For the Mayor of Stamford | By Alison Leigh Cowan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/nyregion/remembering-fay-wray-96-years-many-movies-and-the-big-ape-on-the.html | Remembering Fay Wray 96 Years Many Movies and the Big Ape on the Building | By Campbell Robertson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/obituaries/marvin-davis-79-oil-and-entertainment-mogul-dies.html | Marvin Davis Oil and Entertainment Mogul Dies at 79 | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/obituaries/pete-schoening-77-accomplished-climber-is-dead.html | Pete Schoening 77 Legend Of a Mountaineering Rescue | By Douglas Martin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/look-for-substance-not-sizzle.html | Look for Substance Not Sizzle | By Adam Clymer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/powell-then-and-now.html | Powell Then and Now | By Bob Herbert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/real-candidates-have-curves.html | Real Candidates Have Curves | By Alex Alben | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/opinion/the-kidnap-weapon.html | The Kidnap Weapon | BY William Safire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/politics/campaign/cheney-crowds-would-like-more-on-kitchentable-issues.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Cheney Crowds Would Like More on KitchenTable Issues | By Joel Brinkley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/politics/campaign/debate-preparation-began-with-a-professor-at-yale.html | White House Letter Debate Preparation Began With a Professor at Yale | By Elisabeth Bumiller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/politics/campaign/strong-charges-set-new-tone-before-debate.html | THE 2004 CAMPAIGN THE CANDIDATES Strong Charges Set New Tone Before Debate | By Adam Nagourney and Robin Toner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/politics/us-plans-to-offer-guidance-for-a-dirtybomb-aftermath.html | US Plans to Offer Guidance For a DirtyBomb Aftermath | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/baseball/brown-suffers-rocky-return-in-feisty-finale.html | BASEBALL Brown Suffers Rocky Return In Feisty Finale | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/baseball/creative-tension-until-the-next-time.html | BASEBALL Creative Tension Until the Next Time | By Amalie Benjamin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/baseball/hitting-the-wall-in-a-game-this-time.html | Baseball Analysis Hitting The Wall In a Game This Time | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/baseball/red-sox-lose-the-hand-but-still-hold-the-ace.html | Sports of The Times Red Sox Lose the Hand but Still Hold the Ace | By Harvey Araton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/baseball/spoiled-again-cubs-humbled-by-mets.html | BASEBALL Spoiled Again Cubs Humbled By Young Mets | By Steve Popper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/baseball/weaver-gives-dodgers-a-boost.html | BASEBALL Weaver Gives Dodgers A Boost | By Vittorio Tafur | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/basketball/change-by-shock-pays-off.html | PRO BASKETBALL Change By Shock Pays Off | By Lena Williams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/football/defense-never-rested-against-the-browns.html | PRO FOOTBALL Defense Never Rested Against the Browns | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/football/in-the-rain-pittsburgh-makes-a-mess-of-miami.html | PRO FOOTBALL In the Rain Pittsburgh Makes a Mess of Miami | By Charlie Nobles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/football/mcnabb-and-the-eagles-are-where-the-lions-want-to-be.html | PRO FOOTBALL McNabb and the Eagles Are Where the Lions Want to Be | By Damon Hack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/football/no-longer-skeptical-strahan-is-having-fun.html | Sports of The Times No Longer Skeptical Strahan Is Having Fun | By Dave Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/football/positive-identity-emerges-for-giants-offense.html | PRO FOOTBALL Positive Identity Emerges for Giants Offense | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/ncaafootball/through-retention-auburn-gets-handle-on-expectations.html | INSIDE COLLEGE FOOTBALL Through Retention Auburn Gets Handle On Expectations | By Pete Thamel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/othersports/ferrari-dominates-in-shanghai.html | AUTO RACING A Familiar Team Wins Chinas First Grand Prix | By Howard French | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/sports/othersports/newman-finishes-in-front-but-is-still-far-behind.html | AUTO RACING Newman Finishes in Front but Is Still Far Behind | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/technology/big-wifi-project-for-philadelphia.html | ECommerce Report What would Benjamin Franklin say Philadelphia plans citywide free WiFi Internet access for computer users | By Bob Tedeschi | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/technology/does-the-patent-system-need-an-overhaul.html | Patents In a forthcoming book two professors make suggestions on reinventing the patent system | By Sabra Chartrand | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/technology/if-hockey-is-out-best-thing-on-ice-may-be-a-computer-game.html | MediaTalk If Hockey Is Out Best Thing on Ice May Very Well Be A Computer Game | By Tom Zeller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/technology/music-sites-ask-why-buy-if-you-can-rent.html | Music Sites Ask Why Buy If You Can Rent | By Saul Hansell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/technology/whats-in-the-box-radio-tags-know-that-and-more.html | TECHNOLOGY Whats in the Box Radio Tags Know That and More | By Barnaby J Feder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/theater/a-west-coast-hothouse-for-new-york-theater.html | A West Coast Hothouse For New York Theater | By Bernard Weinraub | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/theater/arts/arts-briefing-highlights-injured-and-out.html | ARTS BRIEFING HIGHLIGHTS INJURED AND OUT | By John Files | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/theater/reviews/portrait-of-working-girls-who-are-girls-no-more.html | THEATER REVIEW Portrait of Working Girls Who Are Girls No More | By Ben Brantley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/us/a-turn-for-the-better-with-some-regrets-after-a-respirator-is-removed.html | A Turn for the Better With Some Regrets After a Respirator Is Removed | By Pam Belluck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/us/another-hurricane-roars-across-midflorida.html | Another Hurricane Roars Across MidFlorida | By Abby Goodnough | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/us/as-a-life-ebbs-the-ultimate-family-quarrel.html | BITTER ENDINGS When Families Disagree As a Life Ebbs the Ultimate Family Quarrel | By Pam Belluck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/us/for-some-island-residents-storm-plan-was-to-stay-put.html | For Some Island Residents Storm Plan Was to Stay Put | By Thomas Crampton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/us/future-of-illinois-farm-may-lie-in-swampy-past.html | Future of Illinois Farm May Lie in Swampy Past | By Stephen Kinzer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/us/refighting-the-civil-war-with-government-help.html | Refighting the Civil War With Government Help | By Lisa A Bacon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-27 | https://www.nytimes.com/2004/09/27/washington/the-conflict-in-iraq-supplies-truckers-of-iraqs-pony-express-are.html | THE CONFLICT IN IRAQ SUPPLIES Truckers of Iraqs Pony Express Are Risking It All for a Paycheck | By James Glanz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/world/africa/un-envoy-urges-more-african-peacekeepers-in-sudan.html | UN Envoy Urges More African Peacekeepers in Sudan | By Somini Sengupta | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/world/americas/judge-questions-pinochet-about-killings-under-his-rule.html | Judge Questions Pinochet About Killings Under His Rule | By Larry Rohter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/world/americas/with-eye-on-president-panel-on-graft-in-peru-faces-cutoff.html | With Eye on President Panel On Graft in Peru Faces Cutoff | By Juan Forero | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/world/asia/suspect-in-attacks-on-pakistan-president-is-killed.html | Suspect in Attacks on Pakistan President Is Killed | By Salman Masood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/world/asia/taliban-fighter-who-was-freed-from-guantanamo-prison-is-killed.html | Taliban Fighter Who Was Freed From Guantnamo Prison Is Killed | By Amy Waldman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/world/europe/a-graphic-film-of-protest-and-cries-of-blasphemy.html | Amsterdam Journal A Graphic Film of Protest and Cries of Blasphemy | By Marlise Simons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/world/europe/turkey-revises-its-penal-code-in-bid-to-join-the-european.html | Turkey Revises Its Penal Code in Bid to Join the European Union | By Susan Sachs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/world/middleeast/army-may-reduce-length-of-tours-in-combat-zones.html | THE CONFLICT IN IRAQ MILITARY Army May Reduce Length Of Tours in Combat Zones | By Thom Shanker and Eric Schmitt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/world/middleeast/car-bombing-kills-official-of-hamas-in-damascus.html | Car Bombing Kills Official Of Hamas In Damascus | By Neil MacFarquhar | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/world/middleeast/military-chief-expects-to-fight-rebels-until-vote.html | THE CONFLICT IN IRAQ INSURGENCY Military Chief Expects to Fight Rebels Until Vote | By Thom Shanker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-27 | https://www.nytimes.com/2004/09/27/world/middleeast/us-military-arrests-an-iraqi-commander.html | THE CONFLICT IN IRAQ SECURITY US Military Arrests an Iraqi Commander | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/dance/in-lyon-olive-oil-ataxia-and-a-jester-on-the-run.html | CRITICS NOTEBOOK In Lyon Olive Oil Ataxia and a Jester on the Run | By Anna Kisselgoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/design/unmasking-a-surreal-egotist.html | Unmasking a Surreal Egotist Two blockbusters reassess Dals legacy at the Centenary of His Birth | By Alan Riding | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/macarthur-foundation-gives-500000-genius-awards-to-23.html | MacArthur Foundation Gives 500000 Genius Awards to 23 | By Felicia R Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/music/izora-armstead-a-singer-in-the-weather-girls-duo-dies.html | Izora Armstead a Singer In the Weather Girls Duo | By Ben Sisario | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/television/mysteries-of-life-time-and-space-and-green-slime.html | TELEVISION REVIEW Mysteries of Life Time and Space and Green Slime | By Ned Martel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/arts/television/surfing-on-a-wave-of-adolescent-angst.html | TELEVISION REVIEW Surfing on a Wave of Adolescent Angst | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/books/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/books/controversial-reports-become-accepted-wisdom.html | BOOKS OF THE TIMES Controversial Reports Become Accepted Wisdom | By Michiko Kakutani | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | https://www.nytimes.com/2004/09/28/books/treasury-being-sued-for-curbs-on-editing.html | Treasury Being Sued For Curbs On Editing | By Edward Wyatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/agencys-bonds-outpace-its-stock-in-a-modest-recovery.html | Agencys Bonds Outpace Its Stock in a Modest Recovery | By Jonathan Fuerbringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/all-is-not-sweet-at-the-home-base-of-cocacola.html | MARKET PLACE All Is Not Sweet at the Home Base of CocaCola | By Claudia H Deutsch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/citigroup-job-changes-may-be-dress-rehearsal-for-top-post-in.html | Citigroup Job Changes May Be Dress Rehearsal For Top Post in Future | By Landon Thomas Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/delta-expected-to-announce-more-moves-to-reduce-costs.html | Delta Expected to Announce More Moves to Reduce Costs | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/drugs-to-help-smokers-and-block-heart-attacks-show-promise.html | Drugs to Help Smokers and Block Heart Attacks Show Promise | By Andrew Pollack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/eli-elias-92-manufacturer-of-clothing-dies.html | Eli Elias 92 Clothing Maker And Garment Industry Leader | By Jennifer Bayot | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/former-executive-testifies-offering-insiders-look-at-enrons-deal.html | Former Executive Testifies Offering Insiders Look At Enrons Deal Making | By Kurt Eichenwald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/how-i-ordered-a-pilot-to-land.html | BUSINESS TRAVEL FREQUENT FLIER How I Ordered a Pilot to Land | By Jeff Feinberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/lights-camera-action-now-censor.html | BUSINESS TRAVEL ON THE ROAD Lights Camera Action Now Censor | By Joe Sharkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/media/a-new-ad-campaign-for-toyota.html | THE MEDIA BUSINESS ADVERTISING Toyota begins a national campaign to highlight more than a vehicles mere rational attributes | By Fara Warner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/media/obrien-to-succeed-leno-on-tonight-show.html | OBrien to Succeed Leno on Tonight Show | By Bill Carter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/mortgage-giant-agrees-to-alter-business-ways.html | Mortgage Giant Agrees to Alter Business Ways | By Timothy L OBrien | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/privacy-and-amusements-meant-to-go-a-long-way.html | BUSINESS TRAVEL Privacy and Amusements Meant to Go a Long Way | By Jane L Levere | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/rises-seen-in-florida-insurance-premiums.html | Rises Seen in Florida Insurance Premiums | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/sikh-group-finds-calling-in-homeland-security.html | Sikh Group Finds Calling in Homeland Security | By Leslie Wayne | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/technology-briefing-communications-nortel-names-marketing-chief.html | Technology Briefing Communications Nortel Names Marketing Chief | By Ian Austen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/technology/technology-briefing-communications-leucadia-sells-stake.html | Technology Briefing Communications Leucadia Sells Stake In MCI | By Ken Belson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/technology/technology-briefing-deals-cisco-and-bank-of-america-to.html | Technology Briefing Deals Cisco And Bank Of America To Announce Phone Venture | By Matt Richtel NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/technology/technology-briefing-internet-yahoo-to-revise-home-page.html | Technology Briefing Internet Yahoo To Revise Home Page | By Saul Hansell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/technology/world-business-briefing-europe-the-netherlands.html | World Business Briefing Europe The Netherlands Publisher Sells Unit | By Gregory Crouch NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/the-media-business-advertising-addenda-american-idol-charges-most.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Idol Charges Most for Ads | By Fara Warner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/the-media-business-advertising-addenda-bjs-names-six-in-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BJs Names Six in Account Review | By Fara Warner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Fara Warner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/the-media-business-advertising-addenda-two-ad-forecasts-one.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Ad Forecasts One Revised One New | By Fara Warner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/time-warner-and-comcast-discuss-bid-for-adelphia.html | Time Warner And Comcast Discuss Bid For Adelphia | By Geraldine Fabrikant and Ken Belson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/transatlantic-fare-cut.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/world-business-briefing-americas-canada-jet-purchase.html | World Business Briefing Americas Canada Jet Purchase | By Ian Austen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/world-business-briefing-europe-france-messier-appeals-bond-ruling.html | World Business Briefing Europe France Messier Appeals Bond Ruling | By Ariane Bernard NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/big-role-in-lukoils-future-is-seen-for.html | Big Role in Lukoils Future Is Seen for ConocoPhillips | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/cemex-of-mexico-to-buy-british-concrete-maker.html | Cemex of Mexico to Buy British Concrete Maker | By Heather Timmons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/city-of-fishermen-in-pakistan-becomes-strategic-port.html | City of Fishermen in Pakistan Becomes Strategic Port | By Amy Waldman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/oil-nears-50-as-gulf-storms-curtail-output.html | Oil Nears 50 As Gulf Storms Curtail Output | By Jad Mouawad | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/business/worldbusiness/virgin-to-offer-space-flights-even-sort-of-at.html | Virgin to Offer Space Flights Even Sort of at Discount | By Heather Timmons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/fashion/a-legendary-image.html | Front Row | By Ruth La Ferla | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/fashion/for-the-splendidly-dressed-man-web-sites-to-match.html | For the Splendidly Dressed Man Web Sites to Match | By Ginia Bellafante | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/aging-sharper-minds-with-bustling-feet.html | VITAL SIGNS AGING Sharper Minds With Bustling Feet | By Eric Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/correlations-red-wine-for-robust-prostates.html | VITAL SIGNS CORRELATIONS Red Wine for Robust Prostates | By Eric Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/how-young-is-too-young-to-have-a-nose-job-and-breast-implants.html | THE CONSUMER How Young Is Too Young to Have a Nose Job and Breast Implants | By Mary Duenwald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/nighttime-and-fevers-are-rising.html | Nighttime And Fevers Are Rising | By Abigail Zuger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/of-mice-men-and-magic-diet-supplements.html | PERSONAL HEALTH Of Mice Men and Magic Diet Supplements | By Jane E Brody | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/policy/acupuncture-moves-toward-the-mainstream.html | Acupuncture Moves Toward the Mainstream | By Anahad OConnor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/reactions-wasabi-for-sinuses-dont-bother.html | VITAL SIGNS REACTIONS Wasabi for Sinuses Dont Bother | By Eric Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/science/a-mountaintop-caldron-in-alaska.html | A Mountaintop Caldron in Alaska | By Hannah Fairfield | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/the-claim-hypnosis-can-help-you-stop-smoking.html | REALLY | By Anahad OConnor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/therapies-mental-if-not-physical-benefits.html | VITAL SIGNS THERAPIES Mental if Not Physical Benefits | By Eric Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/this-pill-will-make-you-feel-better-but-were-not-sure-why.html | This Pill Will Make You Feel Better but Were Not Sure Why | By Denise Grady | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/health/working-the-ms-puzzle.html | BOOKS ON HEALTH Working the MS Puzzle | By John Langone | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/movies/in-season-of-oscars-miramax-cuts-staff.html | In Season Of Oscars Miramax Cuts Staff | By Sharon Waxman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/movies/wielding-a-keen-eraser-for-a-troubled-memory.html | NEW DVDS Wielding a Keen Eraser for a Troubled Memory | By Dave Kehr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/60story-building-is-proposed-near-nassau-coliseum.html | 60Story Building Is Proposed Near Nassau Coliseum | By Bruce Lambert and Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/a-crammed-and-confused-evening-rush.html | A Crammed and Confused Evening Rush | By Jennifer Medina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/a-political-activist-to-make-a-mother-proud.html | PUBLIC LIVES A Political Activist to Make a Mother Proud | By Jan Hoffman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/a-portrait-of-the-artist-as-a-young-girl.html | A Portrait Of the Artist As a Young Girl Early Ability on Abstracts 4YearOld Paints With Flair | By Michelle York | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/after-a-decade-disney-chief-sees-new-flair-on-42nd-st.html | After a Decade Disney Chief Sees New Flair on 42nd St | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/calls-for-reform-in-albanyby-democratic-lawmakers.html | Calls Increase For Overhaul In Albany | By Michael Cooper | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/complaints-had-been-made-about-operator-of-day-care.html | City Cited Day Care Before Death Of Infant | By LESLIE KAUFMAN and RICHARD PREZPEA | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/connecticut-sues-7-tied-to-rowland-for-damages.html | Connecticut Sues Seven With Ties To Rowland | By William Yardley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/corrections-officers-stage-rally-for-12-annual-pay-raises.html | Corrections Officers Stage RallyFor 12 Annual Pay Raises | By Jessica Bruder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/man-with-pistol-is-shot-and-killed-by-police.html | Man With Pistol Is Shot and Killed by Police in Chelsea | By Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/manufacturer-and-airline-dispute-cause-of-2001-crash.html | Manufacturer and Airline Dispute Cause of 2001 Crash | By Matthew L Wald | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/mayors-promotion-standards-are-approved-for-fifth-grade.html | Mayors Promotion Standards Are Approved for Fifth Grade | By David M Herszenhorn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/metro-briefing-new-york-manhattan-dna-links-inmate-to-rape-of.html | Metro Briefing  New York Manhattan DNA Links Inmate To Rape Of Child | By Michael Wilson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/metro-briefing-new-york-manhattan-ground-zero-protest-suit-is.html | Metro Briefing  New York Manhattan Ground Zero Protest Suit Is Dismissed | By Julia Preston NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/metro-briefing-new-york-mineola-manslaughter-charges-in-car-crash.html | Metro Briefing  New York Mineola Manslaughter Charges In Car Crash | By Patrick Healy NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/metro-briefing-new-york-queens-restaurant-at-jfk-airport-is-robbed.html | Metro Briefing  New York Queens Restaurant At JFK Airport Is Robbed | By Shaila Dewan NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/metro-briefing-new-york-riverhead-jury-selected-in-east-hampton.html | Metro Briefing  New York Riverhead Jury Selected In East Hampton Case | By Peter C Beller NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/metro-briefing-new-york-staten-island-new-ferry-to-join-fleet.html | Metro Briefing  New York Staten Island New Ferry To Join Fleet | By Jennifer Steinhauer NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/nassau-countys-credit-ratings-back-in-a-range.html | Nassau Countys Credit Ratings Back in A Range | By Bruce Lambert | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/school-worker-stripsearched-4-boys-suit-says.html | School Worker StripSearched 4 Boys Suit Says | By Susan Saulny | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/schools-expect-law-to-require-private-tutors-at-city-sites.html | Schools Expect Law to Require Private Tutors At City Sites | By Susan Saulny | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/touring-harbor-and-history-by-boat-and-by-audio.html | A New Tour Of History And Harbor With Audio | By Joseph Berger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/tunnel-fire-snarls-evening-rush-at-penn-station.html | Tunnel Fire Snarls Evening Rush at Penn Station | By Michael Luo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/under-pressure-hud-ends-shift-on-homeaid-formula.html | Under Pressure HUD Ends Shift on HomeAid Formula | By David W Chen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/we-could-use-some-of-those-drugs-ourselves.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/will-the-spirit-of-the-twinkie-live-on.html | NYC Will the Spirit Of the Twinkie Live On | By Clyde Haberman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/nyregion/woman-and-baby-saved-from-fire.html | Woman and Baby Saved From Fire | By Andy Newman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/swagger-vs-substance.html | Swagger vs Substance | By Paul Krugman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/the-insurgency-buster.html | The Insurgency Buster | By David Brooks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/the-wealth-of-the-season.html | The Rural Life The Wealth of the Season | By Verlyn Klinkenborg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/opinion/truths-worth-telling.html | Truths Worth Telling | By Daniel Ellsberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/kennedy-denounces-bush-policies-as-endangering-the-world.html | THE 2004 CAMPAIGN THE MASSACHUSETTS SENATOR Kennedy Denounces Bush Policies as Endangering the World | By Michael Janofsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/kerry-pins-hopes-in-iowa-on-big-vote-from-absentees.html | THE 2004 CAMPAIGN SWING STATE Kerry Pins Hopes in Iowa on Big Vote From Absentees | By R W Apple Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/panel-wont-sign-agreement-but-will-enforce-stipulations.html | THE 2004 CAMPAIGN THE DEBATES Panel Wont Sign Agreement But Will Enforce Some Terms | By Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/scientists-begin-a-campaign-to-oppose-presidents-policies.html | THE 2004 CAMPAIGN SCIENCE Scientists Begin a Campaign To Oppose Presidents Policies | By Kenneth Chang | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/supporters-get-incentive-plans-at-bush-rallies.html | THE 2004 CAMPAIGN STRATEGY Supporters Get Incentive Plans At Bush Rallies | By David M Halbfinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/campaign/trading-charges-over-iraq-while-preparing-for-debate.html | THE 2004 CAMPAIGN THE CANDIDATES Trading Charges Over Iraq While Preparing for Debate | By Jodi Wilgoren and Robin Toner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/fbi-said-to-lag-ontranslating-terror-tapes.html | FBI SAID TO LAG ON TRANSLATIONS OF TERROR TAPES | By Eric Lichtblau | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/inquiry-on-medicare-finds-improper-limits.html | Inquiry on Medicare Finds Improper Limits on Choices | By Robert Pear | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/prewar-assessment-on-iraq-saw-chance-of-strong-divisions.html | Prewar Assessment On Iraq Saw Chance Of Strong Divisions | By Douglas Jehl and David E Sanger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/reporters-put-under-scrutiny-in-cia-leak.html | Reporters Face Scrutiny In CIA Leak Inquiry | By Adam Liptak | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/politics/senate-debate-signals-split-on-bills-to-create-spy-post.html | Senate Debate Signals Split On Bills to Create Spy Post | By Philip Shenon and Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/science/dna-bar-coding-uncovers-secrets-of-costa-rican-butterfly.html | DNA Bar Coding Uncovers Secrets of Costa Rican Butterfly | By Nicholas Wade | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/science/katharina-dalton-expert-on-pms-dies-at-87.html | Katharina Dalton Expert on PMS Dies at 87 | By Anahad OConnor | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/science/moist-nose-shows-promise-in-tracking-down-cancers.html | Moist Nose Shows Promise in Tracking Down Cancers | By Donald G McNeil Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/science/paleontologists-put-ancient-longnecked-monster-in-its-place.html | Paleontologists Put Ancient LongNecked Monster in Its Place | By John Noble Wilford | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/science/solving-a-riddle-written-in-silver.html | Solving a Riddle Written in Silver | By John Noble Wilford | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/science/theres-something-about-your-voice.html | Theres Something About Your Voice | By Eric Nagourney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/science/toonology-scientists-try-to-find-out-whats-so-funny-about-humor.html | Toonology Scientists Try to Find Out Whats So Funny About Humor | By Glenn Collins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/baseball/angels-taking-high-road-in-pennant-race.html | BASEBALL Angels Taking High Road in Pennant Race | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/baseball/big-lead-for-washington-as-angelos-blocks-home.html | BASEBALL Angelos Is Washingtons Last Obstacle | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/baseball/rainout-for-rivalry-that-has-gone-dry.html | BASEBALL Rainout For Rivalry That Has Gone Dry | By Ray Glier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/baseball/riled-up-red-sox-clinch-spot-in-playoffs.html | BASEBALL Riled Up Red Sox Clinch Spot In Playoffs | By Charlie Nobles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/baseball/sizzling-fresh-and-ready-to-lead-twins-in-playoffs.html | On Baseball Sizzling Fresh and Ready To Lead Twins in Playoffs | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/baseball/the-yankees-rotation-leaves-heads-spinning.html | BASEBALL The Yankees Rotation Leaves Heads Spinning | By Tyler Kepner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/basketball/liberty-players-cringe-and-watch-the-game-tape.html | PRO BASKETBALL Liberty Players Watch the Game Tape and Shudder | By Lena Williams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/football/in-coaches-rivalry-same-old-result.html | PRO FOOTBALL In Coaches Rivalry Same Old Result | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/football/slow-start-for-jets-special-teams.html | PRO FOOTBALL Slow Start For Jets Special Teams | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/football/while-giants-seek-help-barber-carries-the-load.html | PRO FOOTBALL Giants Seek Help But Barber Continues To Carry the Load | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/hockey/blackburn-is-back-but-hes-still-on-ice.html | HOCKEY Blackburn Is Back But Hes Still on Ice | By Jason Diamos | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/othersports/hamm-pleads-case-as-one-and-only.html | GYMNASTICS Hamm States Case to Be The Undisputed Champ | By Juliet Macur | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/othersports/to-dismay-of-drivers-nascar-is-slow-in-adapting-high.html | AUTO RACING To Dismay of Drivers Nascar Is Slow in Adapting High Tech to Pit Road | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/sports/soccer/the-us-coach-sounds-off.html | SOCCER REPORT The US Coach Sounds Off | By Jack Bell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/us/a-closer-look-at-cheney-and-halliburton.html | THE 2004 CAMPAIGN FACT CHECK A Closer Look at Cheney and Halliburton | By David E Rosenbaum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/us/after-3-hurricanes-weather-takes-on-new-meaning-for-one-county.html | After 3 Hurricanes Weather Takes on New Meaning for One County | By Thomas Crampton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/us/bishop-is-indicted-in-sex-abuse-case-but-wont-be-prosecuted.html | Bishop Is Indicted in Sex Abuse Case but Wont Be Prosecuted | By Katie Zezima | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/us/massachusetts-is-getting-new-speaker.html | Massachusetts Is Getting New Speaker | By Katie Zezima | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/us/national-briefing-south-kentucky-teachers-protest-insurance-costs.html | National Briefing South Kentucky Teachers Protest Insurance Costs | By Albert Salvato NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/us/national-briefing-southwest-texas-guilty-plea-in-border-case.html | National Briefing Southwest Texas Guilty Plea In Border Case | By Steve Barnes NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/us/national-briefing-washington-court-orders-immigration-document-disclosed.html | National Briefing Washington Court Orders Immigration Document Disclosed | By Julia Preston NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/us/national-briefing-west-california-a-call-to-drain-yosemite-reservoir.html | National Briefing West California A Call To Drain Yosemite Reservoir | By Dean E Murphy NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/us/presbyterians-and-jews-to-meet-on-mideast.html | Presbyterians and Jews to Meet on Mideast | By Neela Banerjee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-28 | https://www.nytimes.com/2004/09/28/us/voters-in-10-states-likely-to-ban-gay-marriages.html | Voters in 10 of 11 States Are Seen as Likely to Pass Bans of SameSex Marriages | By Sarah Kershaw and James Dao | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/washington/us/qaeda-threat-for-elections-leads-to-plan-for-high-alert.html | Qaeda Threat For Elections Leads to Plan For High Alert | By David Johnston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/americas/no-the-conquistadors-are-not-back-its-just-walmart.html | Teotihuacn Journal No the Conquistadors Are Not Back Its Just WalMart | By James C McKinley Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/asia/japans-leader-shuffles-cabinet-to-push-economic-reforms.html | Japans Leader Shuffles Cabinet to Push Economic Reforms | By James Brooke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/asia/thais-suspect-human-spread-of-bird-flu.html | Thais Suspect Human Spread of Bird Flu | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/europe/at-a-school-in-russia-a-world-of-emptiness.html | At a School in Russia a World of Emptiness | By Seth Mydans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/europe/iraqs-gloom-overshadows-yearly-meeting-of-blairs-party.html | Iraqs Gloom Overshadows Yearly Meeting Of Blairs Party | By Patrick E Tyler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/middleeast/7-arabs-killed-in-5-attacks-one-by-a-west-bank-settler.html | 7 Arabs Killed in 5 Attacks One by a West Bank Settler | By Greg Myre | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/middleeast/iraqi-judge-closes-case-against-ahmad-chalabi.html | Iraqi Judge Closes Case Against Ahmad Chalabi | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/world-briefing-africa-zimbabwe-antianthrax-drive.html | World Briefing  Africa Zimbabwe AntiAnthrax Drive | By Michael Wines NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/world-briefing-americas-colombia-turmoil-in-peace-talks.html | World Briefing  Americas Colombia Turmoil In Peace Talks | By Juan Forero NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/world-briefing-asiapacific-pitcairn-island-sex-abuse-case-goes.html | World Briefing  AsiaPacific Pitcairn Island Sex Abuse Case Goes Forward | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/world-briefing-europe-france-diamond-caper.html | World Briefing  Europe France Diamond Caper | By Hlne Fouquet NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/world-briefing-europe-france-guard-of-qaddafis-son-detained.html | World Briefing  Europe France Guard Of Qaddafis Son Detained | By Craig S Smith NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/world-briefing-europe-greece-sports-ceremony-canceled-after.html | World Briefing  Europe Greece Sports Ceremony Canceled After Fatalities | By Anthee Carassava NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-28 | https://www.nytimes.com/2004/09/28/world/worldspecial/courtmartial-set-for-private-england.html | CourtMartial Set For Private England | By Kate Zernike | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/arts-briefing-highlights-lost-and-found.html | ARTS BRIEFING HIGHLIGHTS LOST AND FOUND | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/arts-briefing.html | ARTS BRIEFING | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/dance/graham-legacy-on-the-stage-again.html | Graham Legacy on the Stage Again The Heirs Determination Is Unabated After a Second Court Ruling | By Felicia R Lee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/dance/nixon-as-manipulator-and-a-feral-child-as-victim.html | DANCE REVIEW Nixon as Manipulator and a Feral Child as Victim | By Jennifer Dunning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/music/brazilian-pianistic-classicism-both-alloyed-and-pure.html | MUSIC REVIEW Brazilian Pianistic Classicism Both Alloyed and Pure | By Allan Kozinn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/music/met-picks-new-voice-for-opera-broadcasts.html | Met Picks New Voice For Opera Broadcasts | By Daniel J Wakin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/music/romance-turns-to-wreckage-in-tune-and-out.html | POP REVIEW Romance Turns to Wreckage in Tune and Out | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/music/the-moog-synthesizer-makes-a-comeback.html | A Comeback for Another Classic Rocker The Moog Synthesizer | By David Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/television/a-lothario-lawyer-meets-his-match.html | TELEVISION REVIEW A Lothario Lawyer Meets His Match | By Virginia Heffernan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/arts/television/the-latest-reality-show-twist-take-my-wife-please.html | TELEVISION REVIEWTHE NEW SEASON The Latest Reality Show Twist Take My Wife Please | By Alessandra Stanley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/books/a-windfall-of-modern-poetry-for-scholars.html | A Windfall of Modern Poetry for Scholars | By Bruce Weber | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/books/arts/arts-briefing-highlights-word-of-mouth.html | ARTS BRIEFING HIGHLIGHTS WORD OF MOUTH | By Edward Wyatt | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/books/riding-a-crimson-tide-over-the-south.html | BOOKS OF THE TIMES Riding a Crimson Tide Over the South | By Franklin Foer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/a-bad-august-worsens-airline-financial-woes.html | A Bad August Worsens Airline Financial Woes | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/analysts-expect-market-to-seek-new-level.html | Oil Passes 50 Then Pulls Back Analysts Expect Market to Seek New Level | By Jad Mouawad | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/condominiums-for-businesses-fill-a-niche-in-california.html | COMMERCIAL REAL ESTATE Condominiums for Businesses Fill a Niche in California | By John McCloud | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/court-backs-higher-valuation-of-healthsouth-investors-loss.html | Court Backs Higher Valuation of HealthSouth Investors Loss | By Milt Freudenheim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/euro-disney-secures-plan-to-ward-off-bankruptcy.html | Euro Disney Secures Plan To Ward Off Bankruptcy | By Floyd Norris | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/fannie-mae-crisis-raises-concerns-on-leadership.html | Control That Was Maybe Too Remote | By Stephen Labaton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/growth-of-educational-institutions-fuel-search-for-space.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Manhattan Growth of Educational Institutions Fuels Hunt for Space | By Sana Siwolop | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/media/new-office-from-cramerkrasselt.html | THE MEDIA BUSINESS ADVERTISING Agency decides to break into the New York market after years of trying and failing to buy into it | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/media/news-analysis-why-makeleno-a-lame-duck.html | Why Make Leno a Lame Duck To Protect a LateNight Cash Cow | By Bill Carter | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/media/people-and-accounts-of-note.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/medtronic-must-pay-inventor-159-million.html | Medtronic Must Pay Inventor 159 Million | By Barnaby J Feder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/medtronic-ordered-to-pay-inventor.html | TECHNOLOGY Medicare May Start Coverage Of Implantable Defibrillators | By Barnaby Feder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/salaries-cut-10-at-delta-in-bid-to-remain-solvent.html | Salaries Cut 10 at Delta In Bid to Remain Solvent | By Micheline Maynard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/technology-briefing-telecommunications-cablevision-to-spin-off.html | Technology Briefing Telecommunications Cablevision To Spin Off Unit In 4th Quarter | By Ken Belson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/technology/technology-briefing-hardware-motorola-to-cut-1000-jobs.html | Technology Briefing Hardware Motorola To Cut 1000 Jobs Worldwide | By Ken Belson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/technology/technology-briefing-telecommunications-sbc-and.html | Technology Briefing Telecommunications SBC and Bellsouth Debt Ratings Cut | By Ken Belson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/technology/technology-briefing-telecommunications-sprint-plans.html | Technology Briefing Telecommunications Sprint Plans Coffeehouse Venture | By Matt Richtel NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/with-oil-near-50-a-barrel-gas-prices-start-to-inch-up.html | As Oil Flirts With 50 a Barrel Gas Prices Start to Climb Again | By Simon Romero | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/world-business-briefing-americas-brazil-fitch-raises-a-rating.html | World Business Briefing Americas Brazil Fitch Raises a Rating | By Todd Benson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/world-business-briefing-australia-iron-contract-expanded.html | World Business Briefing Australia Iron Contract Expanded | By Wayne Arnold NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/black-suggests-trust-to-control-hollinger-stock.html | THE MEDIA BUSINESS Black Suggests Trust to Control Hollinger Stock | By Geraldine Fabrikant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/europes-airlines-dreading-the-winter.html | Europes Airlines Dreading the Winter | By Alan Cowell and Heather Timmons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/guggenheim-family-says-bidder-in-lukoil-auction-is.html | Guggenheim Family Says Bidder In Lukoil Auction Is Not Related | By Erin E Arvedlund | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/business/worldbusiness/mci-ruling-overturned-court-cites-technicality.html | MCI Ruling Overturned Court Cites Technicality | By Graham Bowley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/a-6pound-1040page-cookbook-with-big-ambitions-to-match.html | A 6Pound 1040Page Cookbook With Big Ambitions to Match | By Julie Powell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/a-peach-no-a-honey-of-a-farmers-market.html | A Peach No a Honey Of a Farmers Market | By R W Apple Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/for-a-complex-savenniere-a-sweet-and-simple-taste-of-the-sea.html | PAIRINGS For a Complex Savennire a Simple Taste of the Sea With a Candied Edge | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/reviews/italian-from-the-region-near-whimsy.html | RESTAURANTS Italian From the Region Near Whimsy | By Frank Bruni | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/rocco-dispirito-is-out-at-union-pacific.html | Rocco DiSpiritos Out at Union Pacific | By Florence Fabricant and Marian Burros | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/so-a-purist-goes-in-a-bar-and-starts-to-pour-art.html | So a Purist Goes in a Bar And Starts to Pour Art | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/the-light-at-the-end-of-the-alley.html | 25 AND UNDER The Light at the End of the Alley | By Peter Meehan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/dining/the-quiet-ones-can-surprise-you.html | WINES OF THE TIMES The Quiet Ones Can Surprise You | By Eric Asimov | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | https://www.nytimes.com/2004/09/29/education/politics-aside-a-schools-real-success.html | ON EDUCATION Politics Aside a Schools Real Success | By Samuel G Freedman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/fashion/pretty-serene-pretty-successful.html | FASHION DIARY Pretty Serene Pretty Successful | By Guy Trebay | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/fashion/swinging-to-shanghai-and-points-east.html | Swinging to Shanghai and Points East | By Cathy Horyn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/movies/feeling-a-link-to-the-spiritual-unknown.html | FILM REVIEW Feeling a Link To the Spiritual Unknown | By Anita Gates | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/2-agencies-get-hud-grants-to-fight-housing-bias.html | 2 Agencies Get HUD Award to Fight Housing Bias | By David W Chen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/a-third-graduate-is-killed-and-another-plaque-is-about-to-go-up-at.html | A 3rd Graduate Is Killed and a Long Island School Plans Another Plaque | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/after-dark-the-stuffed-animals-turn-creepy.html | After Dark the Stuffed Animals Turn Creepy Overnight Guards and Scientists Feel Glassy Eyes on Them | By Andrew Jacobs | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/annual-inspections-of-electrical-hazards-required.html | Annual Inspections of Electrical Hazards Required | By Ian Urbina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/bridges-on-their-last-legs-pose-problems-for-trains.html | Bridges on Their Last Legs Pose Problems for Trains | By Alison Leigh Cowan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/council-agrees-on-deal-to-put-water-plant-in-bronx-park.html | Council Agrees On Deal to Put Water Plant In Bronx Park | By Winnie Hu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/court-rules-in-vendors-favor-declaring-a-fine-increase-illegal.html | Court Rules in Vendors Favor Declaring a Fine Increase Illegal | By Nina Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/engineers-studying-vanderbilt-amy-not-the-commodore.html | Engineers Studying Vanderbilt Amy Not the Commodore | By Anthony Ramirez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/fire-in-commuter-train-tunnel-is-traced-to-a-wire-in-queens.html | Fire in Commuter Train Tunnel Is Traced to a Wire in Queens | By Michael Luo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/in-any-town-wilders-mirror-reflects-angst.html | Our Towns In Any Town Wilders Mirror Reflects Angst | By Peter Applebome | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/just-dont-ask-us-to-go-fishing.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/last-of-hurricane-jeanne-brings-flooding-and-a-tornado-to-the.html | Last of Hurricane Jeanne Brings Flooding and a Tornado to the Region | By Thomas J Lueck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/law-to-rein-in-hospitalerrors-is-seen-as-abused.html | Law to Rein In Hospital Errors Is Widely Abused Audit Finds | By RICHARD PREZPEA | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/lawyers-jury-hears-offer-to-halt-attacks.html | Lawyers Jury Hears Offer to Halt Attacks | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/lolitas-chapter-2-motherhood-and-memoirs.html | PUBLIC LIVES Lolitas Chapter 2 Motherhood and Memoirs | By Corey Kilgannon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/long-trail-of-dubious-voter-registration-emerges-in-queens.html | Long Trail of Dubious Voter Registration Emerges in Queens | By Mike McIntire and Corey Kilgannon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/metro-briefing-new-york-manhattan-police-identify-stabbing-victim.html | Metro Briefing New York Manhattan Police Identify Stabbing Victim | By William K Rashbaum NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/metro-briefing-new-york-manhattan-ribbon-cut-for-rejuvenated-park.html | Metro Briefing New York Manhattan Ribbon Cut For Rejuvenated Park | By Jennifer Steinhauer NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/metro-briefing-new-york-power-authority-plans-cable-projects.html | Metro Briefing New York Power Authority Plans Cable Projects | By Bruce Lambert NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/new-president-of-baruch-college-draws-some-hefty-alumni-donations.html | New President of Baruch College Draws Some Hefty Alumni Donations | By Karen W Arenson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/obituaries/gardner-botsford-87-dies-editor-at-the-new-yorker.html | Gardner Botsford 87 Dies Editor at The New Yorker | By Dinitia Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/reports-suggest-that-newark-housing-agency-had-a-history-of.html | Reports Suggest That Newark Housing Agency Had a History of Troubles | By Damien Cave | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/school-workers-are-to-be-fired-over-strip-search.html | School Workers Are to Be Fired Over Strip Search | By Susan Saulny | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/subways-remain-vulnerable-to-flooding.html | Subways Remain Vulnerable To Flooding | By Michael Luo | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/vetting-those-foreign-college-applications.html | Vetting Those Foreign College Applications | By Alex Mindlin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/nyregion/victim-of-domestic-abuse-gets-city-job-back.html | Victim of Domestic Abuse Gets City Job Back | By Jennifer Medina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/obituaries/geoffrey-beene-innovator-of-american-fashion-dies-at-77.html | Geoffrey Beene Couturier Who Approached Design With an Artists Eye Dies at 77 | By AnneMarie Schiro | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/how-to-debate-george-bush.html | How to Debate George Bush | By Al Gore | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/sentenced-to-be-raped.html | Sentenced To Be Raped | By Nicholas D Kristof | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/the-runaway-prosecutor.html | The Runaway Prosecutor | By William Safire | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/opinion/where-did-all-the-jobs-go-nowhere.html | Where Did All the Jobs Go Nowhere | By Daniel W Drezner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/a-fast-finishers-reputation-now-faces-the-ultimate-test.html | THE 2004 CAMPAIGN THE 1996 RACE A Fast Finishers Reputation Now Faces the Ultimate Test | By Todd S Purdum | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/a-request-to-partisans-dont-shoot-the-pollster.html | THE 2004 CAMPAIGN ADVERTISING A Request to Partisans Dont Shoot the Pollster | By Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/antibush-billionaire-to-give-more.html | THE 2004 CAMPAIGN CONTRIBUTOR AntiBush Billionaire Plans to Give More | By Katharine Q Seelye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/hurdles-remain-for-american-voters-who-live-overseas.html | THE 2004 CAMPAIGN ABSENTEE VOTES HURDLES REMAIN FOR US VOTERS LIVING OVERSEAS | By Michael Moss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/campaign/one-nation-indivisible-but-some-of-it-invisible.html | THE 2004 CAMPAIGN RED AND BLUE STATES One Nation Indivisible But Some of It Invisible | By Timothy Egan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/justices-agree-to-hear-property-rights-case.html | Supreme Court Roundup Justices Will Hear a Property Rights Case Contesting the Limits of Eminent Domain | By Linda Greenhouse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/showdown-likely-on-intelligence-operations.html | Showdown Likely on Intelligence Operations | By Eric Lichtblau | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | https://www.nytimes.com/2004/09/29/politics/white-house-generally-backs-senate-intelligence-measure.html | White House Generally Backs Senate Intelligence Measure | By Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/announcement-seen-wednesday-on-expos-move.html | BASEBALL Announcement Seen Today on Expos Move | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/as-season-is-setting-dodgers-continue-to-rise-in-the-west.html | BASEBALL As the Season Sets the Dodgers Rise in the West | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/catchers-go-to-bat-for-yankees-pitchers.html | BASEBALL Catchers Go to Bat For Yankees Pitchers | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/dodgers-bradley-ejected-for-throwing-bottle.html | BASEBALL Dodgers Bradley Ejected for Throwing Bottle | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/hazy-sunshine-vivid-memory.html | Sports of The Times Hazy Sunshine Vivid Memory | By George Vecsey | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/hernandezs-shoulder-worries-yanks.html | BASEBALL A Tired Shoulder For Hernndez Worries the Yankees | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/mets-enjoy-playing-the-spoilers-role.html | BASEBALL Mets Enjoy Playing the Spoilers Role | By Ray Glier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/one-last-goodbye-in-montreal-for-expos.html | BASEBALL One Last Goodbye In Montreal for Expos | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/red-sox-win-again-but-try-to-think-ahead.html | BASEBALL Red Sox Win Again But Try to Think Ahead | By Charlie Nobles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/baseball/troubled-mets-turn-to-minaya.html | BASEBALL Troubled Mets Turn to Minaya | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/basketball/liberty-survives-shock-as-donaphin-beats-clock.html | PRO BASKETBALL Liberty Survives Shock As Donaphin Beats Clock | By Lena Williams | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/football/parcells-dusts-off-old-strategy-to-win-old-rivalry.html | PRO FOOTBALL Parcellss Defensive Bent Ages Well | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/football/searching-for-ratings-in-the-trash-pile.html | TV SPORTS Searching For Ratings In the Trash Pile | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/sports/othersports/year-after-assaults-play-begins-but-pain-never-ends.html | FOOTBALL At Mepham Play Begins but the Pain Never Ends | By Jere Longman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/at-my-table-why-a-duck-because-its-simple-yet-still-grand.html | AT MY TABLE Why a Duck Because Its Simple Yet Still Grand | By Nigella Lawson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/calendar.html | Calendar | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/food-stuff-a-fish-market-opens-in-stock-market-country.html | FOOD STUFF A Fish Market Opens in Stock Market Country | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/food-stuff-a-sticky-trivet.html | FOOD STUFF A Sticky Trivet | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/food-stuff-after-a-broadway-opening-crumbs.html | FOOD STUFF After a Broadway Opening Crumbs | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/food-stuff-at-heart-gorgeously-gooey.html | FOOD STUFF At Heart Gorgeously Gooey | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/new-york-story-local-garlic-makes-good.html | New York Story Local Garlic Makes Good | By Dana Bowen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/style/dining/the-minimalist-from-india-banana-leaf-optional.html | THE MINIMALIST From India Banana Leaf Optional | By Mark Bittman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/technology/cendant-is-close-to-acquiring-orbitz-for-11-billion.html | Cendant Close To Acquiring Travel Service | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/technology/google-shares-just-may-be-winners-after-all.html | MARKET PLACE Google Shares Once Devalued Just May Be Winners After All | By Saul Hansell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/technology/ibm-supercomputer-sets-world-record-for-speed.html | TECHNOLOGY IBM Supercomputer Sets World Record for Speed | By John Markoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/theater/newsandfeatures/from-disneyland-to-brooklyn-via-broadway.html | From Disneyland to Brooklyn via Broadway | By Robin Pogrebin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/theater/reviews/a-rich-vision-of-life-filled-with-love-and-housework.html | THEATER REVIEW A Rich Vision of Life Filled With Love and Housework | By Charles Isherwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/alaska-weighs-relaxing-rules-of-exploration.html | Alaska Weighs Relaxing Rules Of Exploration | By Andrew C Revkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/american-taliban-soldier-seeks-less-prison-time.html | American Taliban Soldier Seeks Less Prison Time | By Dean E Murphy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/campaign-briefing-campaign-finance-convention-fundraising.html | CAMPAIGN BRIEFING CAMPAIGN FINANCE CONVENTION FUNDRAISING | By Glen Justice NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/in-florida-hopes-for-one-final-storm-recovery.html | In Florida Officials Are Hoping For One Final Storm Recovery | By Abby Goodnough | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/jews trying-to-avert-protestant-divestment.html | Jews Trying to Avert Protestant Divestment | By Neela Banerjee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/national-briefing-midwest-ohio-more-opposition-to-ban-on-samesex.html | National Briefing Midwest Ohio More Opposition To Ban On SameSex Marriages | By Albert Salvato NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/national-briefing-south-alabama-judge-voids-suit-on-ten-commandments.html | National Briefing South Alabama Judge Voids Suit On Ten Commandments Monument | By Ariel Hart NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/national-briefing-washington-ulysses-grant-makeover.html | National Briefing Washington Ulysses Grant Makeover | By John Files NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/quake-hits-california-11-years-late.html | Quake Hits California 11 Years Late | By Nick Madigan and Kenneth Chang | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/schools-relax-cellphonebans-nodding-to-trend.html | School Cellphone Bans Topple You Cant Suspend Everyone | By Matt Richtel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/sudan-conflict-reaches-us-immigration-courts.html | Sudan Conflict Reaches US Immigration Courts | By Rachel L Swarns | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/technology/national-briefing-west-california-governor-approves-election.html | National Briefing West California Governor Approves Election Changes | By Dean E Murphy NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/the-2004-campaign-the-strategy-some-swing-states-appear-to-be-swinging.html | THE 2004 CAMPAIGN THE STRATEGY Some Swing States Appear to Be Swinging to President | By Katharine Q Seelye | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/us/times-sues-prosecutor-on-phone-records.html | Times Sues Prosecutor on Phone Records | By Adam Liptak | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/washington/us/campaign-briefing-the-media-no-free-ride-in-crawford.html | CAMPAIGN BRIEFING THE MEDIA NO FREE RIDE IN CRAWFORD | By Jodi Wilgoren NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/americas/canadas-prophets-of-pessimism-is-it-the-weather.html | LETTER FROM THE AMERICAS Canadas Prophets of Pessimism Is It the Weather | By Clifford Krauss | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/asia/bird-flu-deaths-in-thailand-raise-new-fears.html | Bird Flu Deaths in Thailand Raise New Fears | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/europe/blair-offers-an-apology-of-sorts-over-iraq.html | THE CONFLICT IN IRAQ BRITAIN Blair Offers an Apology of Sorts Over Iraq | By Patrick E Tyler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/europe/italians-unite-for-a-time-in-joy-at-release-of-the-2-simonas.html | THE CONFLICT IN IRAQ HOMECOMING Italians Unite for a Time in Joy At Release Of the 2 Simonas | By Ian Fisher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/europe/negotiator-in-russia-school-hostage-case-warns-revenge-could.html | Negotiator in Russia School Hostage Case Warns Revenge Could Ignite Regional Violence | By Seth Mydans | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/europe/russians-arrest-2-men-in-killing-of-us-editor.html | Russians Arrest 2 Men in Killing Of US Editor | By Steven Lee Myers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/middleeast/2-aid-workers-are-freed-after-3-weeks-in-captivity.html | THE CONFLICT IN IRAQ HOSTAGES 2 Aid Workers Are Freed After 3 Weeks in Captivity | By Edward Wong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/middleeast/iraq-study-sees-rebels-attacks-as-widespread.html | THE CONFLICT IN IRAQ INSURGENCY Iraq Study Sees Rebels Attacks As Widespread | By James Glanz and Thom Shanker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/middleeast/jordans-king-voices-doubts-on-iraq-election-schedule.html | THE CONFLICT IN IRAQ Jordans King Voices Doubts on Iraq Election Schedule | By Craig S Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/middleeast/palestinian-premier-urges-both-sides-in-uprising-to.html | Palestinian Premier Urges Both Sides in Uprising to Rethink Tactics | By Greg Myre | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/sudan-official-calls-darfur-a-smoke-screen-for-plotters.html | Sudan Official Calls Darfur a Smoke Screen for Plotters | By Somini Sengupta | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/world-briefing-americas-cuba-jailed-dissident-on-hunger-strike.html | World Briefing Americas Cuba Jailed Dissident On Hunger Strike | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/world-briefing-americas-peru-tourists-held-in-coca-protest-freed.html | World Briefing Americas Peru Tourists Held In Coca Protest Freed | By Juan Forero NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/world-briefing-asia-pakistan-fatal-bombing.html | World Briefing Asia Pakistan Fatal Bombing | By Salman Masood NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/world-briefing-europe-france-jailed-singer-returns-from-lithuania.html | World Briefing Europe France Jailed Singer Returns From Lithuania | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/world-briefing-europe-germany-sentencing-in-1991-attack-on-jews.html | World Briefing Europe Germany Sentencing In 1991 Attack On Jews | By Kirsten Grieshaber NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-29 | https://www.nytimes.com/2004/09/29/world/world-briefing-europe-slovenia-and-croatia-calls-for-calm.html | World Briefing Europe Slovenia And Croatia Calls For Calm | By Nicholas Wood NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/arts-briefing-highlights-golden-anniversary.html | ARTS BRIEFING HIGHLIGHTS GOLDEN ANNIVERSARY | By Phil Sweetland | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/arts-briefing-highlights-more-fame-for-the-famous.html | ARTS BRIEFING HIGHLIGHTS MORE FAME FOR THE FAMOUS | By Ben Ratliff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/arts-briefing.html | Arts Briefing | By Lawrence Van Gelder | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/dance/city-center-kicks-off-freeform-festival.html | DANCE REVIEW City Center Kicks Off FreeForm Festival | By Jennifer Dunning | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/dance/the-tricky-art-of-the-stew.html | DANCE REVIEW The Tricky Art Of the Stew | By Jack Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/memories-of-roger-straus-by-writers-he-championed.html | Memories of Roger Straus By Writers He Championed | By Dinitia Smith | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/music/a-trios-transformation-into-a-quartet.html | JAZZ REVIEW A Trios Transformation Into a Quartet | By Ben Ratliff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/music/congolese-roots-now-helped-by-hiphop.html | POP REVIEW Congolese Roots Now Helped by HipHop | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/music/from-the-sidelines-to-the-front-lines.html | From the Sidelines to the Front Lines | By David Carr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/music/gods-are-catty-to-the-swamps-miss-piggy.html | CITY OPERA REVIEW Gods Are Catty to the Swamps Miss Piggy | By Anthony Tommasini | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/scott-muni-74-a-radio-dj-of-fm-rock-programming-dies.html | Scott Muni 74 a Radio DJ Of FM Rock Programming | By Jon Pareles | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/arts/walter-scheuer-82-investor-and-a-supporter-of-the-arts-dies.html | Walter Scheuer 82 Investor And a Supporter of the Arts | By Wolfgang Saxon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/books/hollywoods-attack-of-the-monster-releases.html | BOOKS OF THE TIMES Hollywoods Attack Of the Monster Releases | By Janet Maslin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/aig-is-focus-of-federal-inquiry.html | AIG Says Its Unit Is Focus Of Federal Investigation | By Joseph B Treaster | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/dallas-publisher-to-cut-3-of-its-workers.html | THE MEDIA BUSINESS Dallas Publisher to Cut 3 of Its Workers | By Jacques Steinberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/former-chief-of-royal-ahold-facing-charges.html | Former Chief Of Royal Ahold Facing Charges | By Gregory Crouch | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/forstmann-said-to-make-deal-for-talent-agency.html | Forstmann Said to Make Deal for Talent Agency | By Andrew Ross Sorkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/from-white-house-to-wallet.html | Economic Scene The course of the economy runs through the White House not around it | By Jeff Madrick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/martha-stewart-assigned-to-prison-in-west-virginia.html | Martha Stewart Assigned to Prison in West Virginia | By Barry Meier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/media/equity-investors-buy-stake-in-a-big-hollywood-agency.html | Equity Investors Buy Stake In a Big Hollywood Agency | By Jeff Leeds | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/media/venezuelas-new-campaign.html | THE MEDIA BUSINESS ADVERTISING Venezuelas government seeks to show that its oil riches are well spent | By Juan Forero | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/merchants-pay-and-pay-for-right-to-use-credit-cards.html | SMALL BUSINESS Merchants Pay and Pay for Right to Use Credit Cards | By Ellen L Rosen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/new-indictment-for-exchief-of-healthsouth.html | New Indictment for ExChief of HealthSouth | By Milt Freudenheim | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/pentagon-spends-without-bids-a-study-finds.html | Pentagon Spends Without Bids A Study Finds | By Leslie Wayne | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/technology/technology-briefing-hardware-cisco-unit-introduces.html | Technology Briefing Hardware Cisco Unit Introduces Wireless Technologies | By Laurie J Flynn NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/trouble-with-anemia-drug-is-reduced-but-issues-remain.html | Trouble With Anemia Drug Is Reduced but Issues Remain | By Andrew Pollack | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/weight-loss-surgery-maysoon-be-paid-by-medicare.html | Health and Money Issues Arise Over Who Pays for Weight Loss | By Gina Kolata | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/world-business-briefing-americas-brazil-new-order-for-embraer.html | World Business Briefing Americas Brazil New Order For Embraer | By Todd Benson NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/world-business-briefing-americas-canada-alcan-begins-spinoff.html | World Business Briefing Americas Canada Alcan Begins Spinoff | By Ian Austen NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/conoco-wins-lukoil-bid-a-window-on-iraq.html | MARKET PLACE Conoco Wins Lukoil Bid a Window on Iraq | By Erin E Arvedlund and Heather Timmons | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/french-utility-seizes-chance-to-sell-oil-stock-at-a.html | French Utility Seizes Chance To Sell Oil Stock at a Profit | By Ariane Bernard | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/imf-asks-china-to-free-its-currency-from-dollar.html | IMF Asks China to Free Its Currency From Dollar | By Elizabeth Becker | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/in-australia-tug-of-war-over-privatizing-phone-giant.html | In Australia Tug of War Over Privatizing Phone Giant | By Wayne Arnold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/business/worldbusiness/outsourcing-finds-vietnam.html | Outsourcing Finds Vietnam | By Keith Bradsher | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/crosswords/bridge/a-canape-lures-an-opponent-into-a-suit-with-a-bad-split.html | BRIDGE A Canap Lures an Opponent Into a Suit With a Bad Split | By Alan Truscott | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/a-newstyle-indian-village-rises-from-the-dust.html | A NewStyle Indian Village Rises From the Dust | By Bradford McKee | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/flowers-first.html | GARDEN Q A | By Leslie Land | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/in-london-dissent-roils-design-museum.html | In London Dissent Roils Design Museum | By Lizette Alvarez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/learning-abcs-and-sowing-seeds.html | GARDEN NOTEBOOK Learning ABCs And Sowing Seeds | By Ken Druse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/luxury-living-in-a-hyperactive-building.html | Luxury Living in a Hyperactive Building | By Matthew SummersSparks | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/garden/windows-design-vs-safety.html | Windows Inspiration Vs Safety | By Fred A Bernstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/movies/forget-star-chemistry-how-about-the-films.html | Forget Star Chemistry How About the Films | By Randy Kennedy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | https://www.nytimes.com/2004/09/30/movies/like-fahrenheit-911except-bush-is-the-hero.html | Like That Fahrenheit Film Except Bush Is the Hero | By John Tierney | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/400-kindergartners-get-a-key-to-the-future.html | 400 Kindergartners Get a Key to the Future | By Elissa Gootman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/a-chip-off-the-old-park.html | A Chip Off the Old Park A 19Acre Gem Is to Open Today Downtown | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/a-crime-fighter-who-has-never-carried-a-gun.html | PUBLIC LIVES A Crime Fighter Who Has Never Carried a Gun | By Robin Finn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/asian-immigrants-become-political-force-in-flushing.html | Asian Immigrants Become Political Force in Flushing | By Corey Kilgannon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/choice-of-losing-custody-of-child-or-returning-to-new-york.html | Choice of Losing Custody of Child or Returning to New York | By Leslie Eaton | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/city-mails-tax-rebates-as-mayor-collects-the-credit.html | City Mails Tax Rebates as Mayor Collects the Credit | By Winnie Hu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/comptroller-agrees-to-audit-finances-of-yonkers.html | Comptroller Agrees to Audit The Finances Of Yonkers | By Kirk Semple | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/connecticut-man-charged-in-extortion-by-mob.html | Connecticut Man Charged in Extortion by Mob | By Alison Leigh Cowan | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/construction-worker-dies-in-fall-at-trade-center-site.html | Construction Worker Dies in Fall at Trade Center Site | By Anthony Ramirez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/education/metro-briefing-new-york-manhattan-commission-leader.html | Metro Briefing New York Manhattan Commission Leader Chosen | By David M Herszenhorn NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/exmayor-of-hoboken-admits-he-accepted-5000-in-bribes.html | ExMayor of Hoboken Admits He Accepted 5000 in Bribes | By Ronald Smothers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/exofficer-is-found-fit-for-trial-in-subway-blast.html | ExOfficer Is Found Fit for Trial in Subway Blast | By Michael Wilson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/expastor-charged-in-theft-from-a-church.html | ExPastor Charged in Theft From a Church | By Corey Kilgannon | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/heady-days-immortalized-where-the-ticker-tape-fell.html | BLOCKS Heady Days Immortalized Where the Ticker Tape Fell | By David W Dunlap | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/help-sites-for-dropouts-are-closed.html | Help Centers For Dropouts Are Closed | By David M Herszenhorn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/hey-pal-wheres-the-lousy-compassion.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/jurytampering-claim-halts-li-murder-trial.html | JuryTampering Claim Halts LI Murder Trial | By Patrick Healy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-jersey-trenton-number-of-poor-children-rises.html | Metro Briefing New Jersey Trenton Number Of Poor Children Rises | By Jessica Bruder NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-york-bronx-20-indicted-in-robbery-ring.html | Metro Briefing New York Bronx 20 Indicted In Robbery Ring | By Andrea Elliott NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-york-manhattan-commissioner-leaves-office.html | Metro Briefing  New York Manhattan Commissioner Leaves Office | By Diane Cardwell NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-york-manhattan-food-workers-unionize.html | Metro Briefing  New York Manhattan Food Workers Unionize | By Steven Greenhouse NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-york-manhattan-mta-offers-capital-plan.html | Metro Briefing  New York Manhattan MTA Offers Capital Plan | By Michael Luo NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-york-riverhead-alcohol-machines-banned.html | Metro Briefing  New York Riverhead Alcohol Machines Banned | By John Rather NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/metro-briefing-new-york-southampton-police-officer-suspended.html | Metro Briefing  New York Southampton Police Officer Suspended | By Peter C Beller NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/new-yorkers-are-taking-the-political-fight-elsewhere.html | New Yorkers Are Taking The Political Fight Elsewhere | By Jennifer Steinhauer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/newark-mayor-proposes-panel-to-oversee-housing-agency.html | Newark Mayor Proposes Panel To Oversee Housing Agency | By Damien Cave | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/release-of-velella-pushes-panel-into-the-spotlight.html | Release of Velella Pushes Panel Into the Spotlight | By Mike McIntire and Kevin Flynn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/strike-deadline-approaches-for-office-building-janitors.html | Strike Deadline Approaches For Office Building Janitors | By Steven Greenhouse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/supporters-of-west-side-stadium-cheer-for-jobs-and-the-jets.html | Supporters of West Side Stadium Cheer for Jobs and the Jets | By Jennifer Medina | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/nyregion/three-men-in-a-room-with-no-exit.html | Metro Matters Three Men In a Room With No Exit | By Joyce Purnick | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/a-nuclear-iraq.html | Question Time What to Ask John Kerry A Nuclear Iraq | By Ruth Wedgwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/changing-direction.html | Question Time What to Ask George Bush Changing Direction | By Madeleine K Albright | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/changing-places.html | Changing Places | By Henry Louis Gates Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/question-time-what-to-ask-george-bush-of-god-and-war.html | Question Time What to Ask George Bush Of God and War | By Arthur M Schlesinger Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/question-time-what-to-ask-george-bush-the-iran-threat.html | Question Time What to Ask George Bush The Iran Threat | By Richard A Clarke | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/question-time-what-to-ask-john-kerry-spread-democracy.html | Question Time What to Ask John Kerry Spread Democracy | By Victor Davis Hanson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/opinion/question-time-what-to-ask-john-kerry-the-exit-strategy.html | Question Time What to Ask John Kerry The Exit Strategy | By William Kristol | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/a-178foot-surprise-rises-over-washington.html | A 178Foot Surprise Rises Over Washington | By John Files | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/big-battles-ground-rules.html | Big Battles Ground Rules | By Jim Rutenberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/bush-returns-to-florida-storm-rent-but-vote-rich.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Returns to Florida Storm Rent but Vote Rich | By Jodi Wilgoren | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/edwards-notes-cheney-warned-of-getting-bogged-down-in.html | THE 2004 CAMPAIGN THE DEMOCRATIC RUNNING MATE Edwards Notes Cheney Warned of Getting Bogged Down in Iraq | By Randal C Archibold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/in-debate-on-foreign-policy-wide-gulf-or-splitting-hairs.html | THE 2004 CAMPAIGN POLITICAL MEMO In Debate on Foreign Policy Wide Gulf or Splitting Hairs | By James Bennet | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/kerry-says-flipflop-image-doesnt-reflect-the-truth.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Says FlipFlop Image Doesnt Reflect the Truth | By David M Halbfinger | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/campaign/with-bush-advancing-missouri-may-be-a-battleground-all.html | THE 2004 CAMPAIGN SWING STATES With Bush Advancing Missouri May Be a Battleground All but Conquered | By R W Apple Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/leaders-say-senate-can-act-on-911-bills-soon.html | Leaders Say Senate Can Act on 911 Bills Soon | By Philip Shenon and Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/senate-opens-hearings-on-lobbyists-for-tribes.html | Senate Opens Hearings on Lobbyists for Tribes | By Michael Janofsky | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/politics/stopgap-bill-on-spending-is-approved.html | Stopgap Bill On Spending Is Approved | By Carl Hulse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/science/global-warming-is-expected-to-raise-hurricane-intensity.html | Global Warming Is Expected To Raise Hurricane Intensity | By Andrew C Revkin | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/science/space/private-craft-rockets-past-edge-of-space.html | Private Craft Rockets Past Edge of Space | By John Schwartz | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball-the-return-of-joe-hardy.html | BASEBALL The Return of Joe Hardy | By Richard Goldstein | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/baseball-is-back-in-washington.html | BASEBALL A 3Decade Campaign Is Over Baseball Is Back in Washington | By Richard Sandomir | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/early-unscientific-poll-shows-divided-capital.html | BASEBALL Early Unscientific Poll Shows Divided Capital | By Felicity Barringer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/elusive-last-out-in-9th-haunts-cubs-again.html | BASEBALL Elusive Last Out Haunts Cubs Again | By Ira Berkow | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/fun-and-games-elsewhere-but-its-business-in-the-bronx.html | Sports of The Times Fun and Games Elsewhere But Its Business in the Bronx | By Selena Roberts | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/give-minaya-the-power-to-do-the-job.html | Sports of The Times Give Minaya the Power To Get the Job Done | By Dave Anderson | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/glavine-fears-mets-shakeup-reveals-instability.html | BASEBALL Glavine Fears Mets ShakeUp Reveals Instability | By Ray Glier | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/martinez-loses-4th-straight-as-red-sox-finally-fade.html | BASEBALL Martnez Loses And Red Sox Finally Fade | By Jack Curry | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/players-tempers-burn-in-the-land-of-playoff-fever.html | BASEBALL Players Tempers Burn In the Land of Playoff Fever | By Lee Jenkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/the-division-is-almost-in-the-yankees-hands.html | BASEBALL Division Is Almost in Yanks Hands | By Dave Caldwell | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/to-fans-expos-goodbye-is-more-bitter-than-sweet.html | BASEBALL To Fans Expos Goodbye Is More Bitter Than Sweet | By Joe Lapointe | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/baseball/washington-the-city-of-broken-promises.html | On Baseball Washington The City Of Broken Promises | By Murray Chass | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/basketball/knicks-houston-proceeding-with-caution.html | PRO BASKETBALL Knicks Houston Proceeding With Caution | By Howard Beck | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/football/fiedler-replaces-feeley-as-starter-for-dolphins.html | ROUNDUP NFL Dolphins Turn Back To Fiedler as Starter | By Judy Battista | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/football/giants-and-favre-want-to-create-amid-chaos.html | PRO FOOTBALL Giants and Favre Want to Create Amid Chaos | By Lynn Zinser | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/football/jets-upgrade-mawae-to-probable-for-the-game-at-miami.html | PRO FOOTBALL Jets Upgrade Mawaes Status for Their Game at Miami | By Richard Lezin Jones | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/sports/sports-briefing-boxing-judge-releases-ibf-from-federal-supervision.html | SPORTS BRIEFING BOXING Judge Releases IBF From Federal Supervision | By Ronald Smothers | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home and garden/currents-artisans-the-workshops-of-florence-meet.html | CURRENTS ARTISANS The Workshops of Florence Meet Downtown Manhattan | By Eve M Kahn | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home and garden/currents-furnishings-us-gives-europe-a-fresh-look-at.html | CURRENTS FURNISHINGS US Gives Europe a Fresh Look At the Last Century | By Mallery Roberts Lane | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home and garden/currents-houses-on-tv-dwell-magazine-puts-the-warm.html | CURRENTS HOUSES On TV Dwell Magazine Puts the Warm Into Modern | By Andrew Yang | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home and garden/currents-linens-florida-sunshine-in-pillows-and.html | CURRENTS LINENS Florida Sunshine In Pillows and Duvets | By Diane Daniel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home and garden/currents-shops-who-says-design-is-just-for-adults-in.html | CURRENTS SHOPS Who Says Design Is Just for Adults In This Toy Store Style Counts | By Raul A Barreneche | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home and garden/currents-textiles-elizabeth-eakins-takes-fabrics-back.html | CURRENTS TEXTILES Elizabeth Eakins Takes Fabrics Back to the Past | By Elaine Louie | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home and garden/currents-who-knew-a-little-bit-of-elsewhere-at.html | CURRENTS WHO KNEW A Little Bit of Elsewhere at Elsewares | By Marianne Rohrlich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/style/home and garden/personal-shopper-more-shows-less-the-door.html | PERSONAL SHOPPER More Shows Less The Door | By Marianne Rohrlich | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/a-new-way-to-describecomputer-muscle-power.html | Q A A New Way to Describe Computer Muscle Power | By Jd Biersdorfer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/a-transfusion-of-fresh-power-for-an-ipod-on-its-last.html | NEWS WATCH BATTERIES A Transfusion of Fresh Power For an IPod on Its Last Legs | By Jd Biersdorfer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/a-virtuoso-and-his-technology.html | THEIR OWN DEVICES Extending a Virtuosos Reach | By Seth Schiesel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/all-over-the-living-room-an-acoustic-sweet-spot.html | NEWS WATCH HOME THEATER All Over the Living Room An Acoustic Sweet Spot | By Eric A Taub | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/and-now-a-few-words-from-the-urinal.html | And Now a Few Words From the Urinal | By Jonathan Miller | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/climb-behind-the-wheel-no-drivers-license-required.html | NEWS WATCH PERIPHERALS Climb Behind the Wheel No Drivers License Required | By Charles Herold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/for-neglected-videoa-hollywood-touch.html | For Neglected Video A Hollywood Touch | By Rogier van Bakel | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/grants-will-preserve-paperless-bits-of-history.html | Grants Will Preserve Paperless Bits of History | By Katie Hafner | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/headphones-that-make-the-world-go-away.html | HOW IT WORKS Headphones That Make the World Go Away | By Jd Biersdorfer | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/no-more-spoilers-playbyplay-in-sync-with-the-video.html | NEWS WATCH SPORTS Putting the Radio PlaybyPlay In Sync With the Video Action | By Tim Gnatek | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/poncho-panache-one-style-fits-all.html | ONLINE SHOPPER Poncho Panache One Style Fits All | By Michelle Slatalla | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/sleek-and-small-a-camera-with-an-innovative-eye-for.html | NEWS WATCH PHOTOGRAPHY Sleek and Small a Camera With an Innovative Eye for CloseUps | By Judy Tong | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/the-art-of-the-takedown-by-car-fist-or-robot.html | GAME THEORY The Art of the Takedown by Car Fist or Robot | By Charles Herold | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/time-on-a-chip-the-incredible-shrinking-atomic-clock.html | WHATS NEXT Time on a Chip The Incredible Shrinking Atomic Clock | By Ian Austen | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/circuits/to-the-patio-and-beyond-speakers-without-wires.html | STATE OF THE ART Speakers That Cut The Cables | By David Pogue | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/ibm-employees-get-320million-in-pension-suit.html | IBM EMPLOYEES GET 320 MILLION IN PENSION SUIT | By David Cay Johnston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/new-company-starts-up-a-challenge-to-google.html | New Company Starts Up A Challenge To Google | By John Markoff | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/senate-bill-aims-at-makers-of-filesharing-software.html | TECHNOLOGY Senate Bill Aims at Makers of FileSharing Software | By Tom Zeller Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/technology/techspecial1/tv-humor-with-a-digital-punch-line.html | TV Humor With a Digital Punch Line | By Amy Wu | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/theater/newsandfeatures/a-little-problem-with-authority-in-the-west-end.html | LONDON NOTEBOOK A Little Problem With Authority in the West End | By Ben Brantley | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/theater/reviews/he-sings-he-dances-he-parts-the-red-sea.html | THEATER REVIEW He Sings He Dances He Parts the Red Sea | By Charles Isherwood | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/us/dr-john-e-mack-psychiatrist-dies-at-74.html | Dr John E Mack Psychiatrist Dies at 74 | By Jennifer Bayot | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/us/house-votes-to-repeal-ban-on-handguns-in-washington.html | House Votes to Repeal Ban on Handguns in Washington | By Sheryl Gay Stolberg | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/us/national-briefing-midwest-michigan-minorities-protest-program.html | National Briefing Midwest Michigan Minorities Protest Program | By Gretchen Ruethling NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/us/national-briefing-new-england-massachusetts-man-accused-of-war-crimes.html | National Briefing New England Massachusetts Man Accused Of War Crimes | By Katie Zezima NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/us/national-briefing-southwest-texas-complaints-yield-change-in-road-name.html | National Briefing Southwest Texas Complaints Yield Change In Road Name | By Steve Barnes NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-09-30 | https://www.nytimes.com/2004/09/30/us/national-briefing-washington-language-problem-delays-asylum-case.html | National Briefing Washington Language Problem Delays Asylum Case | By Rachel L Swarns NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/us/new-runoff-system-in-san-francisco-has-the-rival-candidates-cooperating.html | New Runoff System in San Francisco Has the Rival Candidates Cooperating | By Dean E Murphy | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/us/technology/judge-strikes-down-section-of-patriot-act-allowing-secret.html | Judge Strikes Down Section of Patriot Act Allowing Secret Subpoenas of Internet Data | By Julia Preston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/washington/us/the-2004-campaign-campaign-briefing-the-democrats-words-on.html | THE 2004 CAMPAIGN CAMPAIGN BRIEFING THE DEMOCRATS WORDS ON OIL | By David M Halbfinger NYT | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/world/americas/3-weeks-after-hurricane-grenadas-life-is-still-in-ruins.html | 3 Weeks After Hurricane Grenadas Life Is Still in Ruins | By James C McKinley Jr | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/world/asia/experts-confront-hurdlesin-containing-bird-flu.html | Experts Confront Major Obstacles In Containing Virulent Bird Flu | By Keith Bradsher and Lawrence K Altman | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/world/europe/spreading-scandinavian-genes-without-viking-boats.html | Arhus Journal Spreading Scandinavian Genes Without Viking Boats | By Lizette Alvarez | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/world/middleeast/captive-briton-in-iraq-implores-blair-to-do-more-to-free.html | Captive Briton Implores Blair To Do More To Free Him | By Dexter Filkins | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/world/middleeast/children-on-both-sides-killed-on-northern-border-of-gaza.html | Children on Both Sides Killed on Northern Border of Gaza Strip | By Greg Myre | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/world/middleeast/death-sentences-in-attack-on-cole.html | DEATH SENTENCES IN ATTACK ON COLE | By Neil MacFarquhar and David Johnston | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/world/middleeast/foreign-minister-says-iran-is-using-atoms-for-peace.html | Foreign Minister Says Iran Is Using Atoms for Peace | By Susan Chira | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/world/middleeast/iraqis-look-with-hope-to-school-openings-twice-delayed-by.html | Iraqis Look With Hope to School Openings Twice Delayed by Violence | By Sabrina Tavernise | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/world/world-briefing-europe-britain-you-can-get-there-from-here.html | World Briefing Europe Britain You Can Get There From Here | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/world/world-briefing-europe-hungary-new-prime-minister.html | World Briefing Europe Hungary New Prime Minister | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-09-30 | https://www.nytimes.com/2004/09/30/world/world-briefing-europe-pawprint-on-dotted-line-please.html | World Briefing Europe PawPrint On Dotted Line Please | By Agence FrancePresse | TX 6-215-822 | 2004-11-19 | TX 6-683-892 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-19thcentury-photographs-from-india-and-ceylon.html | ART IN REVIEW 19thCentury Photographs From India and Ceylon | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-ai-weiwei.html | ART IN REVIEW Ai Weiwei | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-building-the-unthinkable.html | ART IN REVIEW Building the Unthinkable | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-dodi-wexler-the-mostly-little-land-of-this-and-that.html | ART IN REVIEW Dodi Wexler The Mostly Little Land of This and That | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-katherine-bowling-divide.html | ART IN REVIEW Katherine Bowling Divide | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-no-return.html | ART IN REVIEW No Return | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-on-kawara-paintings-of-40-years.html | ART IN REVIEW On Kawara Paintings of 40 Years | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-phoebe-washburn-simone-shubuck.html | ART IN REVIEW Phoebe Washburn Simone Shubuck | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-pipilotti-rist.html | ART IN REVIEW Pipilotti Rist | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/art-in-review-rafael-sanchez-balloons-umbrellas-turntables.html | ART IN REVIEW Rafael Snchez Balloons Umbrellas Turntables | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/dance/a-festive-tasting-menu-from-flamenco-to-hiphop.html | DANCE REVIEW A Festive Tasting Menu From Flamenco to HipHop | By Jack Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/dance/mysterious-rituals-unfold-within-a-molten-mindscape.html | DANCE REVIEW Mysterious Rituals Unfold Within a Molten Mindscape | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/a-bauhaus-couple-lived-their-lessismore-credo.html | ART REVIEW A Bauhaus Couple Lived Their LessIsMore Credo | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/a-palatial-gallery-with-treasures-fit-for-a-king.html | ANTIQUES A Palatial Gallery With Treasures Fit for a King | By Wendy Moonan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/to-be-enlightened-you-pull-the-switch.html | ART REVIEW To Be Enlightened You Pull the Switch | By Michael Kimmelman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/where-homer-worked-magic.html | INSIDE ART | By Carol Vogel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/with-bells-and-flashes-work-of-a-japanese-pioneer.html | ART REVIEW With Bells and Flashes Work of a Japanese Pioneer | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/design/work-that-is-performed-but-isnt-performance-art.html | ART REVIEW Work That Is Performed But Isnt Performance Art | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/middle-ages-forever-young.html | FAMILY FARE | By Laurel Graeber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/movies/film-in-review-deadline.html | FILM IN REVIEW Deadline | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/movies/film-in-review-therese.html | FILM IN REVIEW Thrse | By Ned Martel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/movies/film-in-review-unconstitutional-the-war-on-our-civil-liberties.html | FILM IN REVIEW Unconstitutional The War on Our Civil Liberties | By Ned Martel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/movies/film-review-on-a-stroll-in-angstville-with-dots-disconnected.html | FILM REVIEW On a Stroll in Angstville With Dots Disconnected | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/music/a-challenging-new-work-poetry-by-dickinson.html | PHILHARMONIC REVIEW A Challenging New Work Poetry by Dickinson | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/music/a-highprofile-double-bill-resurgent.html | HIPHOP REVIEW A HighProfile Double Bill Resurgent | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/music/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/music/i-f-stone-and-zippo-philosophy-as-musical-inspiration.html | MUSIC REVIEW I F Stone and Zippo Philosophy as Musical Inspiration | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/rudolf-wunderlich-83-an-art-dealer-dies.html | Rudolf Wunderlich 83 an Art Dealer | By Wolfgang Saxon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | https://www.nytimes.com/2004/10/01/arts/television/oldtime-sexism-suffuses-new-season.html | THE TV WATCH OldTime Sexism Suffuses New Season | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/books/arts/edith-whartons-new-york.html | Edith Whartons New York | By Charles McGrath | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/books/shakespeare-attracts-a-new-pursuer.html | BOOKS OF THE TIMES WillotheWisp A New Pursuer | By Michiko Kakutani | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/a-vast-arms-buildup-yet-not-enough-for-wars.html | A Vast Arms Buildup Yet Not Enough for Wars | By Tim Weiner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/a-widely-used-arthritis-drug-is-withdrawn.html | MERCK AND VIOXX THE OVERVIEW A Widely Used Arthritis Drug Is Withdrawn | By Gina Kolata | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/company-news-molson-revises-plan-on-option-voting-for-coors-deal.html | COMPANY NEWS MOLSON REVISES PLAN ON OPTION VOTING FOR COORS DEAL | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/doctors-tell-vioxx-users-that-alternatives-are-available.html | MERCK AND VIOXX THE PATIENTS Doctors Tell Vioxx Users That Alternatives Are Available | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/european-budget-games-why-paris-can-seem-to-act-like-albany.html | European Budget Games Why Paris Can Seem to Act Like Albany | By Floyd Norris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/fannie-mae-said-to-be-focus-of-a-criminal-investigation.html | Fannie Mae Said to Be Focus of a Criminal Investigation | By Jennifer 8 Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/for-merck-defense-of-a-drug-crumbles-at-a-difficult-time.html | MERCK AND VIOXX THE CLINICAL TESTS For Merck Defense of a Drug Crumbles at a Difficult Time | By Barry Meier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/health/merck-and-vioxx-the-company-a-blow-to-efforts-to-close-in.html | MERCK AND VIOXX THE COMPANY A Blow to Efforts To Close In on Rivals | By Milt Freudenheim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/media/circuit-city-uses-an-old-song-to-personify-customer-advice.html | THE MEDIA BUSINESS ADVERTISING Circuit City Uses an Old Song To Personify Customer Advice | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/technology/technology-briefing-telecommunications-nortel-reduces.html | Technology Briefing Telecommunications Nortel Reduces Number Of Possible Job Cuts | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/world-business-briefing-africa-south-africa-strike-at-platinum.html | World Business Briefing Africa South Africa Strike At Platinum Mine | By Nicole Itano NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/world-business-briefing-americas-canada-economic-growth-slows.html | World Business Briefing Americas Canada Economic Growth Slows | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/world-business-briefing-asia-south-korea-order-for-tankers.html | World Business Briefing Asia South Korea Order For Tankers | By Andrew Salmon NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/world-business-briefing-australia-new-bid-for-pub-operator.html | World Business Briefing Australia New Bid For Pub Operator | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/ahold-says-it-misused-documents-on-finances.html | Ahold Says It Misused Documents On Finances | By Gregory Crouch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/canadas-farmers-profit-from-being-told-what-to-do.html | Canadas Farmers Profit From Being Told What to Do | By Ian Austen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/debt-relief-deal-for-poor-nations-seems-to-be-near.html | Debt Relief Deal For Poor Nations Seems to Be Near | By Elizabeth Becker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/oil-prices-and-weather-may-slow-growth-in-india.html | Oil Prices and Weather May Slow Growth in India | By Saritha Rai | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/business/worldbusiness/us-and-europe-fail-to-resolve-dispute-on-aircraft.html | US and Europe Fail to Resolve Dispute on Aircraft Subsidies | By Elizabeth Becker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/dining/blue-mill-tavern.html | DINERS JOURNAL | By Frank Bruni | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/education/report-card-of-schools-gets-grade-of-cminus.html | Report Card Of Schools Gets Grade Of CMinus | By Susan Saulny | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/fashion/gucci-after-tom-ford-still-sexy.html | Gucci After Tom Ford Still Sexy | By Cathy Horyn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/fashion/in-milan-prada-flies-highwith-feathers-and-flats.html | In Milan Prada Flies High With Feathers and Flats | By Cathy Horyn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/health/new-approach-to-childhood-obesity-urged.html | New Strategy On Obesity In Children Is Urged | By Marian Burros | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/a-troubled-past-but-promise-for-the-future.html | FILM IN REVIEW Woman Thou Art Loosed | By Dave Kehr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/exploring-ties-that-bind-though-not-yet-legally.html | FILM REVIEW Exploring Ties That Bind Though Not Yet Legally | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/fish-with-stars-voices-in-a-popculture-sea.html | FILM REVIEW Fish With Stars Voices In a PopCulture Sea | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/good-taste-sour-lives.html | FILM FESTIVAL REVIEW Good Taste Sour Lives | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/on-a-stroll-in-angstville-with-dots-disconnected.html | FILM REVIEW On a Stroll in Angstville With Dots Disconnected | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/vietnam-and-kerry-fighting-the-war-then-opposing-it.html | FILM REVIEW Vietnam and Kerry Fighting the War Then Opposing It | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/movies/with-many-a-fear-and-tear-firefighters-prove-their-mettle.html | FILM REVIEW With Many a Fear and Tear Firefighters Prove Their Mettle | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/37-charged-with-fraud-in-collecting-housing-aid.html | 37 Charged With Fraud In Collecting Housing Aid | By Julia Preston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/albany-senate-leader-names-gop-panel-to-study-reform.html | Albany Senate Leader Names GOP Panel to Study Reform | By Al Baker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/area-codes-now-divorced-from-their-areas.html | Area Codes Now Divorced From Their Areas | By Ian Urbina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/bloomberg-says-the-mets-will-reject-new-jerseys-advances.html | Bloomberg Says the Mets Will Reject New Jerseys Advances | By Laura Mansnerus | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/board-of-troubled-hospital-is-seen-as-ripe-for-change.html | Board of Troubled Hospital Is Seen as Ripe for Change | By Lisa W Foderaro | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/but-in-the-morning-itll-be-john-who.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/finding-a-home-as-a-house-piano.html | Finding a Home as a House Piano | By James Barron | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/from-yiddish-chestnuts-fresh-song.html | PUBLIC LIVES From Yiddish Chestnuts Fresh Song | By Joseph Berger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/lawyers-for-911-families-must-explain-unusual-fees.html | Lawyers for 911 Families Must Explain Unusual Fees | By Leslie Eaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/mayor-seeks-investigation-in-velella-case.html | Mayor Seeks Investigation In Velella Case | By Jennifer Steinhauer and Mike McIntire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/metro-briefing-new-york-albany-verizon-abandons-plan-to-sell-phone.html | Metro Briefing New York Albany Verizon Abandons Plan To Sell Phone Lines | By Michael Cooper NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/metro-briefing-new-york-brooklyn-dispute-over-building-leads-to.html | Metro Briefing New York Brooklyn Dispute Over Building Leads To Killing | By Michael Wilson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/metro-briefing-new-york-buchanan-strike-averted-at-indian-point.html | Metro Briefing New York Buchanan Strike Averted At Indian Point | By Kirk Semple NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/metro-briefing-new-york-east-meadow-no-cause-found-for-infants.html | Metro Briefing New York East Meadow No Cause Found For Infants Death | By Michelle ODonnell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/metro-briefing-new-york-queens-teenager-pleads-guilty-in-russian.html | Metro Briefing New York Queens Teenager Pleads Guilty In Russian Roulette Death | By Corey Kilgannon NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/metro-briefing-new-york-uniondale-wind-turbines-at-shoreham.html | Metro Briefing New York Uniondale Wind Turbines At Shoreham | By John Rather NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/mta-is-sued-over-its-policy-on-muslim-head-coverings.html | MTA Is Sued Over Its Policy On Muslim Head Coverings | By Michael Luo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/officers-disguise-at-a-protest-causes-stir.html | Officers Disguise at a Protest Causes Stir | By Diane Cardwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/ponder-a-diva-and-think-outside-the-cell.html | NYC Ponder a Diva And Think Outside the Cell | By Clyde Haberman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/state-seeks-to-settle-pay-dispute-in-a-suny-firing.html | State Seeks to Settle Pay Dispute in a SUNY Firing | By Michael Cooper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/tentative-contract-with-janitors-reached.html | Tentative Contract With Janitors Reached | By Steven Greenhouse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/the-rocket-park-reopens-and-cronkite-reminisces.html | The Rocket Park Reopens And Cronkite Reminisces | By Corey Kilgannon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/up-from-politics-almost.html | Up From Politics Almost A Fallen Party Boss Looks Ahead but the Past Is Insistent | By Alan Feuer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/nyregion/woman-76-knifed-by-thief-reaches-police-before-dying.html | Woman 76 Knifed by Thief Reaches Police Before Dying | By Andy Newman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/obituaries/er-haggar-clothing-maker-dies-at-88.html | ER Haggar Clothing Maker Dies at 88 | By Wolfgang Saxon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/americas-lost-respect.html | Americas Lost Respect | By Paul Krugman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/retiring-minds-want-to-know.html | Retiring Minds Want to Know | By Austan Goolsbee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/opinion/sacrifice-and-sabotage.html | Sacrifice and Sabotage | By Bob Herbert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/911-commissioners-say-bills-added-provisions-are-harmful.html | THREATS AND RESPONSES INTELLIGENCE 911 Commissioners Say Bills Added Provisions Are Harmful | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/bush-and-kerry-clash-over-iraq-in-debate.html | THE 2004 CAMPAIGN THE OVERVIEW Bush and Kerry Clash Over Iraq in Debate | By Adam Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/bush-talks-about-heart-kerry-focuses-on-the-brain.html | THE 2004 CAMPAIGN THE SCENE Bush Talks About Heart Kerry Focuses on the Brain | By James Bennet | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/candidates-most-telling-when-they-arent-talking.html | THE 2004 CAMPAIGN ON TELEVISION The TV Watch Candidates Most Telling When They Arent Talking | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/in-debate-kerry-and-bush-stand-firm-for-90-minutes.html | THE 2004 CAMPAIGN NEWS ANALYSIS Standing Firm For 90 Minutes | By Todd S Purdum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/in-search-of-voters-prohibition-candidate-runs-dry.html | In Search of Voters Prohibition Candidate Runs Dry | By Sarah Kershaw | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/campaign/on-iraq-and-north-korea-two-interpretations-of-diplomacy.html | THE 2004 CAMPAIGN THE POLICY On Iraq and North Korea Two Interpretations of Diplomacy and Coalitions | By David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/deportation-delayed-for-enemy-combatant.html | THREATS AND RESPONSES DETAINEES Deportation Delayed for Enemy Combatant | By Joel Brinkley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/foreign-travelers-face-fingerprints-and-jet-lag.html | THREATS AND RESPONSES AIRLINE SECURITY Foreign Travelers Face Fingerprints and Jet Lag | By Rachel L Swarns | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/house-ethics-panel-says-delay-tried-to-trade-favor-for-a-vote.html | House Ethics Panel Says DeLay Tried to Trade Favor for a Vote | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/inspector-general-says-epa-rule-aids-polluters.html | Inspector General Says EPA Rule Aids Polluters | By Michael Janofsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/its-recruitment-goals-pressing-the-army-will-ease-some-standards.html | Its Recruitment Goals Pressing the Army Will Ease Some Standards | By Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/kissinger-cool-to-criticizing-juntas-in-76.html | Kissinger Cool to Criticizing Juntas in 76 | By Diana Jean Schemo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/new-cia-chief-chooses-4-top-aides-from-house.html | THREATS AND RESPONSES INTELLIGENCE New CIA Chief Chooses 4 Top Aides From House | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/samesex-marriage-amendment-fails-in-house.html | SameSex Marriage Amendment Fails in House | By Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/us-denies-cuban-scholars-entry-to-attend-a-meeting.html | US Denies Cuban Scholars Entry to Attend a Meeting | By Nina Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/politics/us-pressures-rich-nations-to-fill-gap-in-iraq-reconstruction.html | US Pressures Rich Nations to Fill Gap in Iraq Reconstruction Created by Security Needs | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/realestate/from-backwater-to-boomtown.html | HAVENS From Backwater to Boomtown | By Charles Passy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/baseball/7th-straight-division-title-for-yankees.html | BASEBALL Winning the East Never Gets Old | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/baseball/cubs-let-a-gem-perhaps-a-season-slip-from-grasp.html | BASEBALL The Cubs Let a Gem Perhaps a Season Slip From Grasp | By Ira Berkow | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/baseball/first-move-for-minaya-hire-randolph.html | Sports of The Times First Move For Minaya Hire Randolph | By Harvey Araton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/baseball/how-to-make-angelos-quit-worrying-and-love-the-expos.html | TV SPORTS A Way to Make Angelos Love the New Team | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/baseball/ichiro-only-a-hit-away-from-the-record.html | BASEBALL Ichiro Only a Hit Away From the Record | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/baseball/minaya-named-power-source-for-the-mets.html | BASEBALL Minaya Named Power Source For the Mets | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/basketball/liberty-succeeding-with-its-resiliency.html | PRO BASKETBALL Liberty Succeeding With Its Resiliency | By Lena Williams | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/basketball/new-faces-on-knicks-have-wilkens-smiling.html | PRO BASKETBALL New Faces on Knicks Have Wilkens Smiling | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/football/collins-firmly-strides-into-a-starting-role-without-any.html | INSIDE PRO FOOTBALL Collins Strides Firmly Into a Starting Role Without Any Misstep | By Vittorio Tafur | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/football/for-giants-rookie-is-quick-study-at-safety.html | FOOTBALL Wilson Is a Quick Study At Safety | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/football/vilma-looking-forward-to-first-hit-in-first-start.html | PRO FOOTBALL Vilma Looking Forward To First Hit in First Start | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/sports/ncaafootball/uconn-dumps-pittsburgh-to-take-a-big-step-in-the-big.html | COLLEGE FOOTBALL UConn Dumps Pittsburgh to Take a Big Step in the Big East | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/technology/microsoft-asks-appeals-court-in-europe-to-delay-punishment.html | Microsoft Asks Appeals Court In Europe to Delay Punishment | By Kevin J OBrien | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/theater/theater-in-review-shorts-new-voices-and-faces-in-musical-theater.html | THEATER IN REVIEW Shorts New Voices and Faces in Musical Theater | By Camille Sweeney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/theater/theater-in-review-the-great-american-trailer-park-musical.html | THEATER IN REVIEW The Great American Trailer Park Musical | By Camille Sweeney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/theater/theater-in-review-title-of-show.html | THEATER IN REVIEW title of show | By Camille Sweeney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/american-pastime-keeping-it-cold-for-nine-innings.html | AMERICAN PASTIME Keeping It Cold For Nine Innings | By Nick Kaye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/boardwalk-condos-for-weekends-where-the-action-is.html | HAVENS LIVING HERE Boardwalk Condos For Weekends Where the Action Is | As told to Bethany Lyttle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/driving-making-european-delivery-an-annual-event.html | DRIVING Making European Delivery an Annual Event | By Lisa Kalis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/escapes/from-rip-van-winkle-to-rockefellers-in-sleepy-hollow-country.html | DAY TRIPS From Rip van Winkle to Rockefellers in Sleepy Hollow Country | By Susan Hodara | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/escapes/on-the-gulf-coast-in-ivans-tracks.html | JOURNEYS On the Gulf Coast in Ivans Tracks | By Chris Dixon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/escapes/st-michaels-md.html | JOURNEYS 36 Hours St Michaels Md | By Steve Bailey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/rituals-the-best-seat-at-fenway-could-be-a-bar-stool.html | RITUALS The Best Seat at Fenway Could Be a Bar Stool | By Nick Kaye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | https://www.nytimes.com/2004/10/01/travel/shopping-yoga-gear.html | Shopping Yoga Gear | By Bonnie Tsui | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/congress-may-close-billiondollar-loan-loophole.html | Congress May Close BillionDollar Loan Loophole | By Greg Winter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/maine-and-one-of-its-tribes-look-to-buy-canadian-drugs.html | Maine and One of Its Tribes Look to Buy Canadian Drugs | By Pam Belluck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/movies/threats-and-responses-civil-liberties-activist-asserts-harassment.html | THREATS AND RESPONSES CIVIL LIBERTIES Activist Asserts Harassment | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/national-briefing-midatlantic-pennsylvania-closing-arguments-in-barnes.html | National Briefing MidAtlantic Pennsylvania Closing Arguments In Barnes Case | By Julia M Klein NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/national-briefing-midwest-illinois-panhandlers-curbed.html | National Briefing Midwest Illinois Panhandlers Curbed | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/national-briefing-science-and-health-increase-in-special-education.html | National Briefing Science And Health Increase In Special Education Students With Autism | By Benedict Carey NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/national-briefing-science-and-health-rumblings-at-volcano-site-intensify.html | National Briefing Science And Health Rumblings At Volcano Site Intensify | By Kenneth Chang NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/national-briefing-south-kentucky-exdetective-acquitted-of-killing.html | National Briefing South Kentucky ExDetective Acquitted Of Killing | By Albert Salvato NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/national-briefing-west-california-foie-gras-process-is-banned.html | National Briefing West California Foie Gras Process Is Banned | By John M Broder NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/schwarzenegger-vetoes-bills-seeking-drugs-from-canada.html | Schwarzenegger Vetoes Bills Seeking Drugs From Canada | By John M Broder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/technology/national-briefing-washington-subpoena-statute-ban-to-be.html | National Briefing Washington Subpoena Statute Ban To Be Appealed | By Julia Preston NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/the-2004-campaign-the-viewers-around-swingstate-tvs-joy-and-153109.html | THE 2004 CAMPAIGN THE VIEWERS Around SwingState TVs Joy and Disappointment | By James Dao | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/the-2004-campaign-the-viewers-around-swingstate-tvs-joy-and-153117.html | THE 2004 CAMPAIGN THE VIEWERS Around SwingState TVs Joy and Disappointment | By Chris Hedges | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/the-2004-campaign-the-viewers-around-swingstate-tvs-joy-and-153125.html | THE 2004 CAMPAIGN THE VIEWERS Around SwingState TVs Joy and Disappointment | By Abby Goodnough | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/the-2004-campaign-the-viewers-around-swingstate-tvs-joy-and-153133.html | THE 2004 CAMPAIGN THE VIEWERS Around SwingState TVs Joy and Disappointment | By Stephen Kinzer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/us/the-2004-campaign-the-viewers-around-swingstate-tvs-joy-and.html | THE 2004 CAMPAIGN THE VIEWERS Around SwingState TVs Joy and Disappointment | By Kirk Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/washington/world/world-briefing-asia-afghanistan-7-soldiers-killed-in.html | World Briefing Asia Afghanistan 7 Soldiers Killed In Attack | By Carlotta Gall NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/washington/world/world-briefing-asia-china-us-inquiry-about-detained-news.html | World Briefing Asia China US Inquiry About Detained News Researcher | By Steven R Weisman NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/asia/thai-eager-to-succeed-kofi-annan-in-2-years.html | Thai Eager To Succeed Kofi Annan In 2 Years | By Warren Hoge | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/europe/blair-to-enter-hospital-to-correct-heart-problem.html | Blair to Enter Hospital to Correct Heart Problem | By Patrick E Tyler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/europe/rebel-violence-in-turkey-could-erode-kurds-gains.html | Rebel Violence in Turkey Could Erode Kurds Gains | By Susan Sachs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/europe/thieves-make-off-with-2-rare-gems-in-broad-limelight.html | Paris Journal Thieves Make Off With 2 Rare Gems in Broad Limelight | By Craig S Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/europe/us-aide-faults-serbia-for-not-handing-over-war-crimes-suspect.html | US Aide Faults Serbia for Not Handing Over War Crimes Suspect | By Nicholas Wood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/europe/with-russias-nod-treaty-on-emissions-clears-last-hurdle.html | With Russias Nod Treaty on Emissions Clears Last Hurdle | By Seth Mydans and Andrew C Revkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/europe/workers-in-the-netherlands-say-the-dutch-way-is-threatened.html | Workers in the Netherlands Say the Dutch Way Is Threatened | By Thomas Fuller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/middleeast/2-car-bombings-in-iraq-kill-41-many-children.html | 2 CAR BOMBINGS IN IRAQ KILL 41 MANY CHILDREN | By Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/middleeast/forces-move-against-iraqi-rebel-stronghold.html | Forces Move Against Iraqi Rebel Stronghold | By Rick Lyman and Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/middleeast/worst-violence-in-2-years-kills-28-arabs-and-3-israelis.html | Worst Violence in 2 Years Kills 28 Arabs and 3 Israelis | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/world-briefing-africa-liberia-refugees-start-to-return.html | World Briefing Africa Liberia Refugees Start To Return | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/world-briefing-africa-nigeria-first-nuclear-reactor-started.html | World Briefing Africa Nigeria First Nuclear Reactor Started | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/world-briefing-europe-northern-ireland-paisleys-official-trip-south.html | World Briefing Europe Northern Ireland Paisleys Official Trip South | By Brian Lavery NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/world-briefing-the-americas-chile-two-ministers-leave-cabinet.html | World Briefing The Americas Chile Two Ministers Leave Cabinet | By Larry Rohter NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-01 | https://www.nytimes.com/2004/10/01/world/world-briefing-the-americas-peru-anticorruption-squad-to-continue.html | World Briefing The Americas Peru Anticorruption Squad To Continue | By Juan Forero NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/music/four-decades-later-a-longform-wave.html | POP REVIEW Four Decades Later a LongForm Wave | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/music/rhinemaidens-turn-bungee-jumpers.html | Rhinemaidens Turn Bungee Jumpers | By Bruce Weber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/television/how-woman-dispossessed-became-woman-possessed.html | TELEVISION REVIEWS How Woman Dispossessed Became Woman Possessed | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/television/seeking-a-star-in-late-nights-sparse-firmament.html | Seeking a Star in Late Nights Sparse Firmament | By Bill Carter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/trolling-the-campuses-for-swingstate-votes.html | Trolling the Campuses For SwingState Votes | By Julie Salamon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/arts/underdog-anthems-on-a-patriotic-theme.html | Underdog Anthems On a Patriotic Theme | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/bill-would-tighten-controls-on-purchasing-by-hospitals.html | Bill Would Tighten Controls On Purchasing by Hospitals | By Mary Williams Walsh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/car-sales-up-56-percent-in-september.html | Car Sales Up 56 in Month With GM and Toyota in Lead | By Fara Warner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/chief-is-leaving-northwest-for-post-at-unitedhealth.html | Chief Is Leaving Northwest For Post at UnitedHealth | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/crude-oil-closes-above-50-on-concerns-about-shortages.html | Crude Oil Closes Above 50 On Concerns About Shortages | By Jonathan Fuerbringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/expentagon-official-gets-9-months-for-conspiring-to-favor-boeing.html | ExPentagon Official Gets 9 Months For Conspiring to Favor Boeing | By Leslie Wayne | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/ford-lays-out-a-move-to-cut-auto-emissions.html | Ford Lays Out A Move to Cut Auto Emissions | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/inquiry-stymied-on-company-with-air-force-ties.html | Inquiry Stymied on Company With Air Force Ties | By Diana B Henriques | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/pilots-reach-tentative-deal-with-us-airways-on-pay-cuts.html | Pilots Reach Tentative Deal With US Air On Pay Cuts | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/technology/world-business-briefing-asia-britain-accounting-change.html | World Business Briefing Asia Britain Accounting Change For Phone Concern | By Heather Timmons NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/world-business-briefing-asia-south-korea-auto-sales-rise.html | World Business Briefing Asia South Korea Auto Sales Rise | By Andrew Salmon NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/world-business-briefing-asia-south-korea-insurance-bidder-selected.html | World Business Briefing Asia South Korea Insurance Bidder Selected | By Andrew Salmon NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/world-business-briefing-europe-britain-insurance-acquisition.html | World Business Briefing Europe Britain Insurance Acquisition | By Heather Timmons NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/china-promises-currency-shift-but-gives-no-date.html | China Promises Currency Shift but Gives No Date | By Elizabeth Becker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/european-judge-questions-moves-against-microsoft.html | INTERNATIONAL BUSINESS European Judge Questions Moves Against Microsoft | By Kevin J OBrien | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/business/worldbusiness/lukoil-begins-effort-to-build-ties-globally.html | INTERNATIONAL BUSINESS Lukoil Begins Effort to Build Ties Globally | By Jeff Gerth | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/crosswords/bridge/the-top-player-for-2003-heres-the-online-answer.html | BRIDGE The Top Player for 2003 Heres the Online Answer | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/health/world/world-briefing-africa-new-polio-vaccination-campaign.html | World Briefing Africa New Polio Vaccination Campaign | By Lawrence K Altman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/a-godard-odyssey-in-dantes-land.html | FILM FESTIVAL REVIEWS A Godard Odyssey in Dantes Land | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/a-painful-family-portrait-painted-by-an-aged-sculptor.html | FILM REVIEW A Painful Family Portrait Painted by an Aged Sculptor | By Ned Martel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/a-spectral-tale-of-love-found-in-war.html | FILM FESTIVAL REVIEWS A Spectral Tale of Love Found in War | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/an-urban-war-zone-indoors-and-out.html | FILM FESTIVAL REVIEW An Urban War Zone Indoors and Out | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/love-czarists-and-deceit-tangle-the-spying-threads.html | FILM FESTIVAL REVIEW Love Czarists and Deceit Tangle the Spying Threads | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/runaways-loose-in-the-gothic-south.html | FILM FESTIVAL REVIEWS Runaways Loose in the Gothic South | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/movies/theres-no-glory-in-war-unless-you-mean-survival.html | FILM FESTIVAL REVIEW Theres No Glory in War Unless You Mean Survival | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/2-newark-officers-indicted-in-drug-thefts.html | 2 Newark Officers Indicted in Drug Thefts | By Ronald Smothers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/2-students-with-loaded-guns-are-arrested.html | 2 Students With Loaded Guns Are Arrested | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/4-shot-in-brooklyn-gun-battle.html | 4 Shot in Brooklyn Gun Battle | By Anthony Ramirez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/a-silver-coin-wrapped-in-plain-brown.html | About New York A Silver Coin Wrapped In Plain Brown | By Dan Barry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/arbiter-hired-to-sort-out-yonkers-school-budget.html | Arbiter Hired to Sort Out Yonkers School Budget | By Kirk Semple | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/city-paid-lawyers-330000-in-ferry-crash-inquiry.html | City Paid Lawyers 330000 in Ferry Crash Inquiry | By William Glaberson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/city-proposes-shipping-trash-via-west-side.html | City Proposes Shipping Trash Via West Side | By Ian Urbina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/dispute-over-contract-length-is-issue-in-strike-at-casinos.html | Dispute on Contract Length Is Issue in Strike at Casinos | By Iver Peterson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/environmentalists-angered-by-vote-against-nature-preserve.html | State Officials Decline Offer of an Island as a Nature Preserve | By Laura Mansnerus | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/immigrants-with-ink-in-their-blood.html | Immigrants With Ink in Their Blood Citys Bangladeshis Love to Read and Many Newspapers Woo Them | By Tripti Lahiri | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/infants-parents-and-council-call-for-tougher-day-care-rules.html | Infants Parents and Council Call for Tougher Day Care Rules | By Winnie Hu | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/its-a-trend-births-out-of-wedlock-are-falling-in-new-york.html | Its a Trend Births Out of Wedlock Are Falling Statewide | By Leslie Kaufman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/new-contract-for-janitors-could-push-up-office-rents.html | New Contract for Janitors Could Push Up Office Rents | By Steven Greenhouse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/new-law-gives-gay-partners-visiting-rights-in-hospitals.html | New Law Gives Gay Partners Visiting Rights in Hospitals | By Al Baker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/pity-not-politics-was-at-work-in-velella-release-official-says.html | Pity Not Politics Was at Work In Velella Release Official Says | By Jennifer Steinhauer and Kevin Flynn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/split-tongues-are-issue-in-albany-literally.html | Split Tongues Are Issue in Albany Literally | By Michael Cooper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/theories-abound-about-brooklyn-murder.html | Theories Abound About Brooklyn Murder | By Andy Newman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-02 | https://www.nytimes.com/2004/10/02/nyregion/tracing-militants-on-a-staten-island-phone.html | Staten Island Phone Let US Eavesdrop On Global Militants | By Julia Preston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/obituaries/richard-avedon-the-eye-of-fashion-dies-at-81.html | Richard Avedon the Eye of Fashion Dies at 81 | By Andy Grundberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/good-riddance-to-a-bad-drug.html | Good Riddance to a Bad Drug | By Eric J Topol | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/sense-and-sensibility.html | Sense And Sensibility | By David Brooks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/the-international-pastime.html | The International Pastime | By Robert Whiting | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/opinion/winning-the-peace-for-afghans.html | Winning The Peace For Afghans | By Nicholas D Kristof | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/a-closer-look-at-statements-from-the-debate.html | THE 2004 CAMPAIGN FACT CHECK In the Debate Exaggerations And Shadings | By David E Rosenbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/bush-and-kerry-follow-debate-with-sharp-jabs.html | THE 2004 CAMPAIGN THE CAMPAIGN TRAIL BUSH AND KERRY FOLLOW DEBATE WITH SHARP JABS | By Elisabeth Bumiller and David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/day-after-debate-campaigns-assess-the-performances.html | THE 2004 CAMPAIGN STRATEGY Day After Debate Campaigns Assess the Performances | By Jodi Wilgoren and Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/democrats-voice-concerns-about-the-overseas-vote.html | THE 2004 CAMPAIGN BALLOTING ABROAD Democrats Voice Concerns About the Overseas Vote | By Michael Moss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/first-debate-draws-large-tv-audience.html | THE 2004 CAMPAIGN First Debate Draws Large TV Audience | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/voter-registrations-hit-snag-over-citizenship-check-box.html | THE 2004 CAMPAIGN FLORIDA Voter Registrations Hit Snag Over Citizenship Check Box | By Ford Fessenden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/campaign/with-his-own-debate-nearing-edwards-focuses-on-domestic.html | THE 2004 CAMPAIGN THE DEMOCRATIC RUNNING MATE With His Own Debate Nearing Edwards Focuses on Domestic Issues | By Randal C Archibold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/ciawhite-house-tensions-are-being-made-public-to-rare-degree.html | Washington Memo CIAWhite House Tensions Are Unusually Public | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/delay-cases-could-imperil-his-climb-within-the-house.html | DeLay Cases Could Imperil His Climb Within the House | By Carl Hulse and Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/politics/disarray-thwarts-terrorist-list-inquiry-finds.html | Disarray Thwarts Terrorist List Inquiry Finds | By Eric Lichtblau and John Schwartz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball-familiar-thunder-rumbles-as-angels-reign-over-as.html | BASEBALL Familiar Thunder Rumbles as Angels Reign Over As | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/cubs-forecast-turns-cloudier-by-the-moment.html | BASEBALL Cubs Now 2 Games Back for Wild Card | By Ira Berkow | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/giambi-seems-to-be-part-of-torres-plan.html | BASEBALL NOTEBOOK Torres Postseason Plan Will Include Giambi | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/hernandez-the-former-savior-is-not-the-godsend-anymore.html | BASEBALL Hernndez Isnt Saving The Yanks These Days | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/mets-get-a-preview-of-next-season.html | BASEBALL Mets Get a Preview of Next Season | By Ron Dicker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/minnesotas-preparations-for-playoffs-run-into-snags.html | BASEBALL Minnesotas Preparations For Postseason Hit Snags | By Pat Borzi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/northsouth-showdowns-bring-out-states-polar-opposites.html | BASEBALL California Screaming | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/baseball/suzuki-breaks-record-for-hits.html | BASEBALL Swift and Sharp Suzuki Sets Mark For Hits in Season | By Timothy Egan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/basketball/balanced-sun-knocks-liberty-offbalance.html | PRO BASKETBALL Balanced Sun Knocks Liberty OffBalance | By Lena Williams | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/basketball/thomas-wants-knicks-fans-to-party-at-the-garden-like.html | PRO BASKETBALL Thomas Wants Garden to Party Like the Bronx | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/football/giants-cloud-makes-most-of-his-chances.html | PRO FOOTBALL Cloud Has Adjusted No Matter His Role | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/football/the-jets-extra-attention-to-tackling-is-paying-off.html | PRO FOOTBALL The Jets Had a Problem But Tackled It Head On | By Gerald Eskenazi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/ncaafootball/quarterbacks-seal-of-approval-made-in-the-usa.html | COLLEGE FOOTBALL Quarterbacks Seal of Approval Made in the USA | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/othersports/move-over-forrest-gump-here-comes-race-of-the-ages.html | AUTO RACING Move Over Forrest Gump Here Comes Race of the Ages | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/sports/sports-briefing-boxing-trinidad-returns-to-ring.html | SPORTS BRIEFING BOXING Trinidad Returns to Ring | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/technology/change-of-direction-at-peoplesoft.html | Change of Direction at PeopleSoft | By Laurie J Flynn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/us/a-burp-rising-10000-feet-in-the-sky-over-washington.html | A Burp Rising 10000 Feet in the Sky Over Washington | By Kenneth Chang | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/us/buzz-was-big-but-mount-st-helens-eruption-wasnt.html | The Buzz Was Big but Mount St Helens Eruption Wasnt | By Sarah Kershaw | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/us/campaign-briefing-the-republicans-cheney-to-visit-new-jersey.html | CAMPAIGN BRIEFING THE REPUBLICANS CHENEY TO VISIT NEW JERSEY | By John Sullivan NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/us/health/national-briefing-south-alabama-court-denies-appeal-in-bomber.html | National Briefing South Alabama Court Denies Appeal In Bomber Case | By Ariel Hart NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/us/health/national-briefing-south-kentucky-state-creates-drug-agency.html | National Briefing South Kentucky State Creates Drug Agency | By Albert Salvato NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/us/health/national-briefing-west-california-county-approves-disputed.html | National Briefing West California County Approves Disputed Antenna | By Carol Pogash NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/us/nasa-delays-plans-to-fly-shuttle-soon.html | NASA Delays Plans to Fly Shuttle Soon | By Warren E Leary | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/us/national-briefing-plains-south-dakota-judge-orders-prairiedog-accord.html | National Briefing Plains South Dakota Judge Orders PrairieDog Accord | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/us/national-briefing-rockies-utah-police-find-body-of-missing-woman.html | National Briefing Rockies Utah Police Find Body Of Missing Woman | By Mindy Sink NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-02 | https://www.nytimes.com/2004/10/02/us/national-briefing-south-georgia-students-sickened-by-poisoned-cookie.html | National Briefing South Georgia Students Sickened By Poisoned Cookie | By Ariel Hart NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/us/one-murder-charge-dismissed-in-a-sniper-attack-in-virginia.html | One Murder Charge Dismissed In a Sniper Attack in Virginia | By Thomas Crampton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/washington/us/briton-held-at-cuba-base-cites-torture.html | Briton Held At Cuba Base Cites Torture | By Lizette Alvarez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/washington/world/the-conflict-in-iraq-corruption-3-nations-reportedly.html | THE CONFLICT IN IRAQ CORRUPTION 3 Nations Reportedly Slowed Probe Of Oil Sales | By Judith Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/africa/sudan-agrees-to-allow-3500-african-union-troops-into-darfur.html | Sudan Agrees to Allow 3500 African Union Troops Into Darfur | By Somini Sengupta | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/asia/poetic-justice-for-an-afghan-gadfly-hes-on-the-ballot.html | THE SATURDAY PROFILE Poetic Justice for an Afghan Gadfly Hes on the Ballot | By Amy Waldman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/asia/possible-suicide-bombing-kills-23-at-a-mosque-in-pakistan.html | Possible Suicide Bombing Kills 23 at a Mosque in Pakistan | By Salman Masood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/europe/european-public-uneasy-over-turkeys-bid-to-join-union.html | European Public Uneasy Over Turkeys Bid to Join Union | By Elaine Sciolino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/europe/freed-italian-says-rebel-war-is-justified.html | THE CONFLICT IN IRAQ HOSTAGES Freed Italian Says Rebel War Is Justified | By Ian Fisher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/middleeast/aided-by-iraqis-us-seizes-part-of-rebel-town.html | THE CONFLICT IN IRAQ MILITARY AIDED BY IRAQIS US SEIZES PART OF REBEL TOWN | By Rick Lyman and Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/middleeast/european-news-organizations-are-reducing-presence-in-iraq.html | THE CONFLICT IN IRAQ JOURNALISTS European News Organizations Are Reducing Presence in Iraq | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/middleeast/israeli-tanks-and-bulldozers-in-assault-on-gaza-town.html | Israeli Tanks and Bulldozers in Assault on Gaza Town | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/middleeast/new-qaeda-audiotape-urges-muslims-to-carry-on-the-fight.html | New Qaeda Audiotape Urges Muslims to Carry On the Fight | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/middleeast/syria-is-defying-un-annan-says.html | Syria Is Defying UN Annan Says | By Warren Hoge | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/world-briefing-americas-united-nations-aid-sought-for-caribbean.html | World Briefing Americas United Nations Aid Sought For Caribbean | By Warren Hoge NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/world-briefing-asia-thailand-bird-flu-spreads.html | World Briefing Asia Thailand Bird Flu Spreads | By Keith Bradsher NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/world-briefing-europe-britain-3-charged-in-dirty-bomb-sting.html | World Briefing Europe Britain 3 Charged In Dirty Bomb Sting | By Lizette Alvarez NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/world-briefing-europe-britain-blair-fine-after-heart-procedure.html | World Briefing Europe Britain Blair Fine After Heart Procedure | By Patrick E Tyler NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-02 | https://www.nytimes.com/2004/10/02/world/world-briefing-europe-spain-cabinet-clears-way-for-gay-marriage.html | World Briefing Europe Spain Cabinet Clears Way For Gay Marriage | By Marlise Simons NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/artworks-rushed-to-auctions-as-houses-expect-heated-sales.html | Artworks Rushed to Auctions As Houses Expect Heated Sales | By Carol Vogel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/dance/pullups-pushups-and-no-scrimping-on-pancakes.html | DANCE THE BODY PullUps PushUps And No Scrimping On Pancakes | By Erika Kinetz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/dance/troupe-movement.html | DIRECTIONS BY THE NUMBERS Troupe Movement | By Sylviane Gold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/design/boys-do-cry.html | DIRECTIONS AUDIENCE REPORT Boys Do Cry | By Lyle Rexer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/design/for-the-love-of-god-and-not-just-any-god.html | ART CLOSE READING For the Love of God And Not Just Any God | By Jd Biersdorfer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/design/the-three-faces-of-an-era-in-closeup.html | ART The Three Faces of an Era in CloseUp | By Philip Gefter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/design/this-diverse-realm-this-melting-pot-this-china.html | ART This Diverse Realm This Melting Pot This China | By Andrew Solomon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/music/a-flute-that-roars.html | MUSIC A Flute That Roars | By Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/music/as-jojo-cuts-to-tha-jlo-a-debut-takes-its-dreamy-time.html | MUSIC PLAYLIST As JoJo Cuts to tha JLo a Debut Takes Its Dreamy Time | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/music/mahler-and-me-both-close-to-my-heart.html | DVDS Mahler and Me Both Close to My Heart | By James R Oestreich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/music/may-3-2005.html | DIRECTIONS SAVE THE DATE May 3 2005 | By James R Oestreich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/music/they-loved-the-80s-too-with-very-good-reason.html | MUSIC They Loved The 80s Too With Very Good Reason | By Jon Caramanica | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/now-on-dvd-the-passion-of-the-bush.html | Now on DVD The Passion Of the Bush | By Frank Rich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/television/cover-story-same-cerebral-sleuth-different-face.html | COVER STORY Same Cerebral Sleuth Different Face | By Marilyn Stasio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/television/critics-choice.html | CRITICS CHOICE | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/television/for-young-viewers-finally-an-itsybitsy-spider-with-some.html | FOR YOUNG VIEWERS Finally An ItsyBitsy Spider With Some Style | By Jacqueline Cutler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/television/in-perfect-harmony-and-now-in-highdef.html | TELEVISION COMMERCIAL In Perfect Harmony and Now in HighDef | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/television/jennifer-coolidge-queen-of-the-ugly-stepsisters.html | TELEVISION Jennifer Coolidge Queen of the Ugly Stepsisters | By Alexandra Jacobs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/television/who-wants-to-be-a-simpson.html | Who Wants to Be a New Simpson | By Jeff Leeds | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/theguide.html | THE GUIDE | By Choire Sicha | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/arts/wait-is-that-it-is-the-editor-enters-the-picture.html | FILM Wait Is That It Is The Editor Enters the Picture | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/automobiles/2005-dodge-magnum-for-hauling-bodies-warm-or-otherwise.html | BEHIND THE WHEEL2005 Dodge Magnum For Hauling Bodies Warm or Otherwise | By Michelle Krebs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/automobiles/dodge-is-whistling-dixie-again.html | Dodge Is Whistling Dixie Again | By Jerry Garrett | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/magazine/endpaper-notes-to-a-reader.html | ENDPAPER Notes to a Reader | By Amanda Stern | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/america-the-book-last-comic-standing.html | Last Comic Standing | By Tom Carson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/copies-in-seconds-machine-dreams.html | Machine Dreams | By David Walton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/dirty-money.html | ESSAY Dirty Money | By Erica Jong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/essential-shakespeare-handbook-a-bard-compendium.html | A Bard Compendium | By Michael Agger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/human-capital-way-back-in-2001.html | Way Back in 2001 | By Deborah Friedell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/humor-laughing-without-guilt.html | CHRONICLE HUMOR Laughing Without Guilt | By Neil Genzlinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/men-in-womens-clothing.html | CRIME Men in Womens Clothing | By Marilyn Stasio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/osama-the-entrepreneur-of-terror.html | The Entrepreneur of Terror | By Ben Macintyre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-curse-of-the-appropriate-man-what-women-want.html | What Women Want | By Claire Messud | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-god-of-driving-car-talk.html | Car Talk | By Pamela Paul | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-knowitall-a-little-learning-is-a-dangerous-thing.html | A Little Learning Is a Dangerous Thing | By Joe Queenan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-last-night-of-the-yankee-dynasty-the-empire-strikes-out.html | The Empire Strikes Out | By Kevin Baker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-love-wife-marrying-mr-wong.html | Marrying Mr Wong | By Craig Seligman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-plot-against-america.html | The Plot Against America What if It Happened Here | By Paul Berman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/the-surrender-the-beauty-of-submission.html | The Beauty of Submission | By Zoe Heller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/where-to-find-digital-lit.html | ESSAY The Widening Web of Digital Lit | By David Orr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/books/review/will-in-the-world-reinventing-shakespeare.html | Reinventing Shakespeare | By Colm Toibin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/a-coming-nightmare-of-homeownership.html | A Coming Nightmare of Homeownership | By Gretchen Morgenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/databank-indexes-rise-as-tech-stocks-offset-mercks-dive.html | DataBank Indexes Rise as Tech Stocks Offset Mercks Dive | By Jeff Sommer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/education/sundaymoney-spending-the-multiple-choices-of-prepping.html | SUNDAYMONEY SPENDING The Multiple Choices of Prepping for the SAT | By Coeli Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/openers-suits-hall-of-fame-franchisee.html | OPENERS SUITS HALL OF FAME FRANCHISEE | By Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/openers-suits-revenge-of-the-apprentice.html | OPENERS SUITS REVENGE OF THE APPRENTICE | By Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/openers-suits-thanks-now-let-us-kill-you.html | OPENERS SUITS Thanks Now Let Us Kill You | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/a-salute-to-the-stray-sock.html | THE GOODS A Salute to the Stray Sock | By Brendan I Koerner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/a-seismic-shift-under-the-house-of-fannie-mae.html | A Seismic Shift Under the House Of Fannie Mae | By Timothy L OBrien and Jennifer 8 Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/clothes-sexy-profit-bellissimo.html | Clothes Sexy Profit Bellissimo | By Tracie Rozhon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/credit-scores-dont-be-afraid-be-informed.html | OPENERS THE COUNT Credit Scores Dont Be Afraid Be Informed | By Hubert B Herring | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/how-to-ride-the-yield-curve-without-losing-your-balance.html | PORTFOLIOS ETC How to Ride the Yield Curve Without Losing Your Balance | By Jonathan Fuerbringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/new-universe-same-master.html | OPENERS REFRESH BUTTON New Universe Same Master | By Robert Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/the-ceo-vanishes-and-other-mysteries.html | DEALBOOK The CEO Vanishes And Other Mysteries | By Andrew Ross Sorkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/the-road-to-better-carpeting.html | OFFICE SPACE THE BOSS The Road to Better Carpeting | By Matthew C Blank | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/the-sport-that-has-everything-water-wind-and-politics.html | SUNDAYMONEY RECREATION The Sport That Has Everything Water Wind and Politics | By Harry Hurt Iii | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/thou-shalt-not-increase-gdp.html | ECONOMIC VIEW Thou Shalt Not Increase GDP | By Daniel Gross | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/tired-of-stamplicking-a-daily-money-manager-can-help.html | SUNDAYMONEY PLANNING Tired of StampLicking A Daily Money Manager Can Help | By Jennifer Friedlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/using-alternative-web-browsers.html | TECHNO FILES Tinker With Your Computer and Reap the Rewards | By James Fallows | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/when-big-law-firms-trip-over-their-own-clients.html | NEWS AND ANALYSIS When Big Law Firms Trip Over Their Own Clients | By Karen Donovan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/when-networking-is-a-way-of-life.html | CAREER COUCH When Networking Is a Way of Life | By Cheryl Dahle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/business/yourmoney/which-version-of-jobs-data-do-you-want.html | MARKET WEEK Which Version Of Jobs Data Do You Want | By Jonathan Fuerbringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/crosswords/chess/leko-gets-off-to-shaky-start-as-world-title-match-begins.html | CHESS Leko Gets Off to Shaky Start As World Title Match Begins | By Robert Byrne | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/dining/chefs-touch-in-the-cellar.html | LONG ISLAND VINES Chefs Touch In the Cellar | By Howard G Goldberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/dining/think-of-fizz-and-gardens.html | WINE UNDER 20 Think of Fizz And Gardens | By Howard G Goldberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/botox-lawsuit-is-raising-eyebrows.html | Botox Lawsuit Is Raising Eyebrows | By Mireya Navarro | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/dont-call-her-socialite.html | Dont Call Her Socialite | By Josh Patner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/go-to-it-ms-fixit.html | BOOKS OF STYLE Go to It Ms FixIt | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/good-vibrations-upscale-division.html | Good Vibrations Upscale Division | By Ruth La Ferla | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/hey-don-juan-lose-the-buttons.html | DRESS CODES Hey Don Juan Lose the Buttons | By David Colman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/just-a-perfect-blendship.html | BOOKS OF STYLE Just a Perfect Blendship | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/kindred-spirits-one-of-them-winks.html | POSSESSED Kindred Spirits One of Them Winks | By David Colman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/rings-and-things.html | PULSE Rings And Things | By Ellen Tien | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/shark-tank.html | BOTE Shark Tank | By Monica Corcoran | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/shows/the-age-of-prada.html | FASHION DIARY The Age of Prada | By Guy Trebay | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/the-mosquitos-the-girl-from-ipanema.html | A NIGHT OUT WITH The Mosquitos The Girl From Ipanema | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/the-week-that-wasnt.html | The Week That Wasnt | By Warren St John | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/deborah-johnson-and-zack-snyder.html | WEDDINGSCELEBRATIONS VOWS Deborah Johnson and Zack Snyder | By Elaine Louie | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/fashion/weddings/gale-wolfe-and-dean-blochfeatured-in-vows-sept-12-1993.html | STATE OF THE UNIONS Gale Wolfe and Dean Bloch Featured in Vows Sept 12 1993 | By Lois Smith Brady | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/jobs/fast-growth-but-wall-st-lags-behind.html | Fast Growth But Wall St Lags Behind | By Lydia Polgreen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/jobs/museums-neighbors-say-goodbye.html | Museums Neighbors Say Goodbye | By Elaine Aradillas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/jobs/need-a-new-job-check-out-a-blog.html | Before Applying Check Out the Blogs | By Eilene Zimmerman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/jobs/one-womans-long-trek-to-a-fifth-avenue-salon.html | One Womans Long Trek To a Fifth Avenue Salon | By Abby Ellin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/jobs/real-estates-sizzle-draws-new-brokers.html | Real Estates Sizzle Draws New Brokers | By Eve Tahmincioglu | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/battleground.html | THE WAY WE LIVE NOW 100304 ON LANGUAGE Battleground | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/life-without-miramax.html | THE WAY WE LIVE NOW 100304 ESSAY Life Without Miramax | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/math-disability.html | THE WAY WE LIVE NOW 100304 THE ETHICIST Math Disability | By Randy Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/my-bohemia.html | THE NEXT CULTURAL ESTABLISHMENT My Bohemia D70 | By Steve Lafreniere | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/remoderning.html | THE NEXT CULTURAL ESTABLISHMENT ReModerning C60 | By Arthur Lubow | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/tart-dealer.html | KITCHEN VOYEUR Tart Dealer | By Jonathan Reynolds | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/technology/the-way-we-live-now-100304-close-reading-painting-the.html | THE WAY WE LIVE NOW 100304 CLOSE READING Painting the Town Again | By Rob Walker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/the-industry-standard.html | THE NEXT CULTURAL ESTABLISHMENT The Industry Standard B50 | By Russell Shorto | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/the-music-man.html | THE WAY WE LIVE NOW 100304 QUESTIONS FOR WYNTON MARSALIS The Music Man | By Deborah Solomon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/the-next-cultural-establishment-style-patron-sweethearts-f84.html | THE NEXT CULTURAL ESTABLISHMENT STYLE Patron Sweethearts F84 | By Maura Egan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/the-paper-chase.html | THE WAY WE LIVE NOW 100304 PHENOMENON The Paper Chase | By Horacio Silva | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/the-stuff-of-city-life.html | THE WAY WE LIVE NOW 100304 The Stuff Of City Life | By James Traub | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/magazine/where-have-you-gone-impresarios.html | THE NEXT CULTURAL ESTABLISHMENT Where Have You Gone Impresarios E76 | By Jesse Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/movies/a-parthuman-partcartoon-species.html | FILM Part Human Part Cartoon A New Species | By John Canemaker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/movies/alfred-kinsey-liberator-or-pervert.html | FILM Doctor Strangelove | By Caleb Crain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/movies/heaven-can-wait.html | DIRECTIONS TIMELINE Heaven Can Wait | By Nicole Laporte | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/movies/micro-engineering.html | DIRECTIONS PROCESS Micro Engineering | By Michael Joseph Gross | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/movies/when-movies-are-too-much-with-us.html | FILM When Movies Are Too Much With Us | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/art-review-an-artist-takes-a-new-path-through-a-landscape-of.html | ART REVIEW An Artist Takes a New Path Through a Landscape of Swirls | By Benjamin Genocchio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/art-review-an-ebay-take-on-the-romanovs.html | ART REVIEW An eBay Take On the Romanovs | By Benjamin Genocchio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/art-review-landscapes-of-swirls-fuse-past-and-present.html | ART REVIEW Landscapes of Swirls Fuse Past and Present | By Benjamin Genocchio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/atlantic-city-casinos-and-patrons-cope-on-2nd-day-of-strike.html | Atlantic City Casinos and Patrons Cope on 2nd Day of Strike | By Jason George | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/battle-brewing-over-control-of-antiterrorism.html | Battle Brewing Over Control Of Antiterrorism | By John Sullivan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/behind-the-beat.html | Behind the Beat | By Dan Leroy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/believers-bring-their-aches-to-bathe-in-the-citys-water.html | Williamsbridge Journal Believers Bring Their Aches To Bathe in the Citys Water | By Andrea Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/books/books-murder-calls-on-the-east-end.html | BOOKS Murder Calls on the East End | By Tom Clavin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/books/in-person-the-three-sisters.html | IN PERSON The Three Sisters | By Caren Lissner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/books/neighborhood-report-rikers-island-from-behind-bars-free.html | NEIGHBORHOOD REPORT RIKERS ISLAND From Behind Bars Free Verse | By D Nurkse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/briefings-economy-hilton-casino-changes-hands.html | BRIEFINGS ECONOMY HILTON CASINO CHANGES HANDS | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/briefings-economy-new-bonds-receive-low-ratings.html | BRIEFINGS ECONOMY NEW BONDS RECEIVE LOW RATINGS | By Jessica Bruder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/briefings-economy-trenton-number-of-poor-children-rises.html | BRIEFINGS ECONOMY TRENTON NUMBER OF POOR CHILDREN RISES | By Jessica Bruder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/by-the-way-the-subbasement-tapes.html | BY THE WAY The Subbasement Tapes | By Tammy La Gorce | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/charles-wang-goes-vertical-in-coliseum-plan.html | Charles Wang Goes Vertical In Coliseum Plan | By Stewart Ain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/communities-at-benefits-receivers-turn-givers.html | COMMUNITIES At Benefits Receivers Turn Givers | By Kate Stone Lombardi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/communities-too-much-of-a-good-thing.html | COMMUNITIES Too Much of a Good Thing | By George James | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/county-lines-loud-voices-calling-for-quiet.html | COUNTY LINES Loud Voices Calling for Quiet | By Kate Stone Lombardi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/culture-lured-fewer-visitors-to-city-in-03.html | Culture Lured Fewer Visitors To City in 03 | By Alan Feuer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/digging-out-along-the-delaware.html | Digging Out Along the Delaware | By Jeremy Pearce and Jessica Bruder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/dining-out-dishes-better-in-theory-than-in-practice.html | DINING OUT Dishes Better in Theory Than in Practice | By Alice Gabriel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/dining-out-sirloin-shrimp-showmanship.html | DINING OUT Sirloin Shrimp Showmanship | By Joanne Starkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/dining-sushi-chef-with-a-flair-for-intermingling.html | DINING Sushi Chef With a Flair for Intermingling | By Stephanie Lyness | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/down-the-shore-low-on-cash-but-not-on-cachet.html | DOWN THE SHORE Low on Cash But Not on Cachet | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/education/colleges-are-joining-together-to-deal-with-sexual.html | Colleges Are Joining Together To Deal With Sexual Assaults | By Avi Salzman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/edward-silver-who-led-police-review-panel-dies-at-83.html | Edward Silver Dies at 83 Led Police Review Panel | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/environment-rousting-pigeons-its-like-herding-cats.html | ENVIRONMENT Rousting Pigeons Its Like Herding Cats | By Carin Rubenstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/for-the-record-hes-left-army-boots-for-soccer-cleats.html | FOR THE RECORD Hes Left Army Boots For Soccer Cleats | By Marek Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/fourlegged-bahamians-find-refuge.html | FourLegged Bahamians Find Refuge | By Morgan Lyle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/growing-pains.html | Growing Pains | By Roberta Hershenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/health/lifesaving-for-profit.html | Lifesaving for Profit | By Jeff Grossman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/holiday-fixtures-from-coke-crates-to-sukkah-depot.html | Holiday Fixtures From Coke Crates to Sukkah Depot | By Corey Kilgannon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/how-carte-blanche-can-create-betes-noires.html | How Carte Blanche Can Create Btes Noires | By Marek Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/how-small-is-their-ocean.html | How Small Is Their Ocean | By Peter C Beller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/in-brief-lay-catholics-reiterate-call-for-bishop-to-resign.html | IN BRIEF Lay Catholics Reiterate Call for Bishop to Resign | By John Rather | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/in-brief-suffolk-legislators-fail-to-scuttle-jail-lawsuit.html | IN BRIEF Suffolk Legislators Fail To Scuttle Jail Lawsuit | By Julia C Mead | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/in-business-croton-to-buy-land-to-protect-water-supply.html | IN BUSINESS Croton to Buy Land To Protect Water Supply | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/in-business-open-space-in-putnam-gains-state-funds.html | IN BUSINESS Open Space in Putnam Gains State Funds | By Nancy Haggerty | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/in-business-plans-pushed-back-for-yonkers-restaurant.html | IN BUSINESS Plans Pushed Back For Yonkers Restaurant | By Marc Ferris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/interest-in-bioterror-issues-puts-doctor-under-scrutiny-and-his.html | An Interest In Bioterror Put a Doctor On the Spot | By Jason George and Judith Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/jersey-ive-seen-fire-and-ive-seen-rain.html | JERSEY Ive Seen Fire and Ive Seen Rain | By Dana Jennings | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/kerrys-wobbly-support.html | Kerrys Wobbly Support | By Terry Golway | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/left-high-and-dry-after-the-flood.html | Left High and Dry After the Flood | By Jessica Bruder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/li-work-computer-associates-focuses-on-the-future.html | LI WORK Computer Associates Focuses on the Future | By Warren Strugatch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/long-island-journal-toasting-an-icon-of-lido-beachs-golden-era.html | LONG ISLAND JOURNAL Toasting an Icon of Lido Beachs Golden Era | By Marcelle S Fischler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/mr-rogers-would-be-jealous.html | Mr Rogers Would Be Jealous | By Mary Jasch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/mtas-budget-nonstop-need-for-more.html | MTAs Budget Nonstop Need for More | By Michael Luo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/neighborhood-report-east-harlem-on-the-street-on-the-screen-making.html | NEIGHBORHOOD REPORT EAST HARLEM On the Street on the Screen Making the Homeless Real | By Seth Kugel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/neighborhood-report-inwood-stalking-the-wild-anthill.html | NEIGHBORHOOD REPORT INWOOD Stalking the Wild Anthill | By Sam Knight | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/noticed-a-voice-in-tune-with-the-animals.html | NOTICED A Voice in Tune With the Animals | By Jim Simpson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/on-politics-for-brozak-democrats-pose-greater-risk-than-gop.html | ON POLITICS For Brozak Democrats Pose Greater Risk Than GOP | By Raymond Hernandez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/patriot-act-becomes-a-huntington-issue.html | Patriot Act Becomes A Huntington Issue | By Stewart Ain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/please-turn-down-the-war-we-cant-hear-the-other-issues.html | Our Towns Please Turn Down the War We Cant Hear the Other Issues | By Peter Applebome | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/political-memo-rell-said-she-had-no-idea-that-seems-ok-with-state.html | POLITICAL MEMO Rell Said She Had No Idea That Seems OK With State | By William Yardley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/quick-bitebelleville-chicken-big.html | QUICK BITEBelleville Chicken Big | By Jack Silbert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/radio-wlng-found-its-style-and-is-sticking-with-it.html | RADIO WLNG Found Its Style And Is Sticking With It | By Rosamaria Mancini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/restaurants-american-yet-global.html | RESTAURANTS American Yet Global | By Karla Cook | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/senator-pothole-hes-not.html | Senator Pothole Hes Not | By Lydia Polgreen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/soapbox-elephants-in-the-neighborhood.html | SOAPBOX Elephants in the Neighborhood | By Archie Gottesman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/speaking-up-or-keeping-quiet.html | Speaking Up or Keeping Quiet | By Avi Salzman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/the-guide-140112.html | THE GUIDE | By Eleanor Charles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/the-law-towns-seek-traffic-funds.html | THE LAW Towns Seek Traffic Funds | By Barbara Whitaker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/the-next-tribeca-stick-a-pin-in-the-map.html | The Next TriBeCa Stick a Pin in the Map | By Joseph Berger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/theater/montclair-state-opens-theater-that-has-a-mission-and.html | Montclair State Opens Theater That Has a Mission and Ambition | By John Holl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/theater/theater-reviews-the-virtues-of-a-messy-house.html | THEATER REVIEWS The Virtues of a Messy House | By Campbell Robertson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/theater/when-death-is-knocking-at-the-door.html | When Death Is Knocking at the Door | By Campbell Robertson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/a-lover-of-trees-finds-one-worth-hugging.html | COPING A Lover of Trees Finds One Worth Hugging | By Anemona Hartocollis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/a-new-trickster-in-town.html | NEIGHBORHOOD REPORT NEW YORK FAUNA A New Trickster in Town | By Christopher Ketcham | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/a-sequel-for-a-facade.html | FYI | By Michael Pollak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/bellow-journalism.html | NEIGHBORHOOD REPORT NEW YORK MEDIA Bellow Journalism | By Alex Mindlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/from-murky-depths-angst.html | NEIGHBORHOOD REPORT QUEENS From Murky Depths Angst | By Jeff Vandam | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/hear-all-ye-faithful.html | URBAN STUDIESEXPOUNDING Hear All Ye Faithful | By Andy Newman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/sailing-on.html | URBAN TACTICS Sailing On | By Kelly Crow | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/spin-city.html | Spin City | By Lydia Polgreen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/splendid-isolation-shadowed-by-fears-of-a-bigbox-store.html | NEIGHBORHOOD REPORT FERRY POINT Splendid Isolation Shadowed by Fears Of a BigBox Store | By Seth Kugel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/tenement-life-at-200plus-a-night.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Tenement Life at 200Plus a Night | By John Freeman Gill | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/the-mysteries-of-zerega-avenue.html | NEW YORK OBSERVED The Mysteries of Zerega Avenue | By Elizabeth Gold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/thecity/the-site-of-many-a-protest-incites-one-itself.html | NEIGHBORHOOD REPORT UNION SQUARE The Site of Many a Protest Incites One Itself | By Steven Kurutz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/two-teams-of-investigators-two-versions-of-the-same-incident.html | Two Teams of Investigators Two Versions of the Same Incident | By Stacey Stowe | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/west-nile-is-down-but-is-it-a-trend.html | West Nile Is Down but Is It a Trend | By Jeff Holtz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/when-gentlemen-first-started-their-engines.html | When Gentlemen First Started Their Engines | By Nick Kurczewski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/worth-noting-add-a-blueplate-special-to-the-list-of-legacies.html | WORTH NOTING Add a BluePlate Special To the List of Legacies | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/worth-noting-first-robert-torricelli-and-now-dan-rather.html | WORTH NOTING First Robert Torricelli And Now Dan Rather | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/worth-noting-historic-shoe-store-moves-its-business-down-the-road.html | WORTH NOTING Historic Shoe Store Moves Its Business Down the Road | By Jeff Holtz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/nyregion/worth-noting-the-ups-and-downs-of-life-in-new-jersey.html | WORTH NOTING The Ups and Downs Of Life in New Jersey | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/congress-101-if-you-want-success-dont-mess-with-the-gun-lobby.html | Editorial Observer Congress 101 If You Want Success Dont Mess With the Gun Lobby | By Dorothy Samuels | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/friends-americans-countrymen.html | Friends Americans Countrymen | By Stephen Greenblatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/iraq-politics-or-policy.html | Iraq Politics Or Policy | By Thomas L Friedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/nyregion/full-serve-no-choice.html | Full Serve No Choice | By Bart J Wilson and Thomas Firey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/opinionspecial/everywhere-you-want-to-go.html | Everywhere You Want to Go | By Robert W Previdi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/opinionspecial/full-serve-no-choice.html | Full Serve No Choice | By Bart J Wilson and Thomas Firey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/opinionspecial/the-citys-wild-kingdom.html | The Citys Wild Kingdom | By Richard Goodman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/opinionspecial/travel-team-confidential.html | Travel Team Confidential | By Barron H Lerner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/postcards-from-the-squalls.html | Postcards From the Squalls | By Connie May Fowler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/opinion/stormtossed-lessons.html | StormTossed Lessons | By Julia Taft | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/at-the-senators-side-a-nag-for-good-health.html | At the Senators Side a Nag for Good Health | By Lawrence K Altman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/bush-says-kerrys-remarks-show-weakness-on-security.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Says Kerrys Remarks Show Weakness on Security | By Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/domestic-issues-pushed-to-front-of-campaigns.html | THE 2004 CAMPAIGN STRATEGY Domestic Issues Pushed to Front Of Campaigns | By Adam Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/fabricated-kerry-posting-leads-to-apology-from-fox-news.html | THE 2004 CAMPAIGN NEWS MEDIA Fox News Citing Bad Judgment Apologizes Over a MadeUp Posting About Kerry | By Eric Lichtblau | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/gop-optimistic-that-it-can-keep-control.html | GOP Optimistic That It Can Keep Control of Congress | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/in-florida-kerry-says-american-dream-is-on-the-ballot.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE In Florida Kerry Says American Dream Is on the Ballot | By David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/into-spin-alley-strode-the-32.html | Political Points | By John Tierney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/campaign/on-kerrys-journey-to-healthstops-for-shrapnel-and-cancer.html | THE 2004 CAMPAIGN HEALTH On Kerrys Journey to Health Stops for Shrapnel and Cancer | By Lawrence K Altman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/politics/congress-moves-to-protect-federal-whistleblowers.html | Congress Moves to Protect Federal Whistleblowers | By Robert Pear | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/a-graceful-bastion-in-a-swirling-borough.html | LIVING INBrooklyn Heights A Graceful Bastion in a Swirling Borough | By Claire Wilson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/a-suburban-stalwart-closes-in-on-the-city.html | SQUARE FEETNassau and Queens Michaels Suburban Stalwart Closes In on the City | By Mervyn Rothstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/assessing-your-need-for-flood-insurance.html | YOUR HOME Assessing Your Need For Flood Insurance | By Jay Romano | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/culling-the-junk-from-the-collectible.html | ASSETS Culling the Junk From the Collectible | By Vivian Marino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/dejeme-ayudarlo-the-ad-says.html | IN THE REGIONWestchester Djeme Ayudarlo the Ad Says | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/for-an-architect-and-his-familya-home-and-a-laboratory.html | HABITATSLower East Side For an Architect and His Family A Home and a Laboratory | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/in-chicagos-west-loop-real-estate-profits-do-grow-on-trees.html | NATIONAL PERSPECTIVES In Chicagos West Loop Real Estate Profits Do Grow on Trees | By Lisa Chamberlain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/in-the-regionlong-island-touching-up-homes-on-the-market.html | IN THE REGIONLong Island Touching Up Homes on the Market | By Carole Paquette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/in-the-regionnew-jersey-artistic-future-for-warehouse-district.html | IN THE REGIONNew Jersey Artistic Future for Warehouse District | By Antoinette Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/masonic-temple-in-brooklyn-and-the-gop-on-broadway.html | STREETSCAPESReaders Questions Masonic Temple in Brooklyn And the GOP on Broadway | By Christopher Gray | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/on-the-wish-list-a-nofee-rental-downtown.html | THE HUNT On the Wish List A NoFee Rental Downtown | By Joyce Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/when-it-comes-to-tribeca-billy-joel-is-movin-in.html | BIG DEAL When It Comes to TriBeCa Billy Joel Is Movin In | By William Neuman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/realestate/your-broker-as-your-friend-or-maybe-not.html | Your Broker as Your Friend or Maybe Not | By Nadine Brozan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/as-bullpen-blows-up-and-angels-take-title.html | BASEBALL As Bullpen Blows Up And Angels Take Title | By Vittorio Tafur | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/brown-states-his-case-but-yanks-lose-again.html | BASEBALL Brown States His Case but Yankees Lose | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/dodgers-win-west-with-a-late-grand-slam.html | BASEBALL Dodgers Surge in 9th to Win the West | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/for-suzuki-the-hits-kept-on-coming.html | BASEBALL As Suzuki Chased History The Hits Just Kept On Coming | By Timothy Egan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/franco-and-the-mets-ready-for-the-finale.html | BASEBALL Franco and the Mets Ready for the Farewell | By Ron Dicker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/many-pitchers-struggled-and-some-of-their-teams-had-seasons.html | On Baseball Many Pitchers Struggled And Some of Their Teams Had Seasons Shattered | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/mets-could-benefit-from-being-the-new-martha-stewart.html | BackTalk This Would Be a Good Thing | By David A Kaplan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/minaya-is-back-how-about-valentine.html | Sports of The Times Minaya Is Back With Mets How About Bobby V | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/schilling-and-martinez-share-a-team-and-limitations.html | BACKTALK KEEPING SCORE Schilling and Martnez Share a Team and Limitations | By Alan Schwarz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/baseball/the-cubs-needing-help-only-hurt-themselves.html | BASEBALL The Cubs Needing Help Hurt Only Themselves | By Ira Berkow | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/football/dont-blink-or-youll-miss-nfls-next-genius.html | Sports of The Times If You Blink Youll Miss The NFLs Next Genius | By Selena Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/football/lambeau-fields-mystique-only-increases-with-age.html | PRO FOOTBALL Lambeau Fields Mystique Increases With Age | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/football/pennington-sparkles-from-start.html | PRO FOOTBALL The Percentage Player Pass No Fail | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/football/some-tarnished-pastels-as-dolphins-struggle.html | PRO FOOTBALL Some Tarnished Pastels as Dolphins Struggle and It Could Get Much Worse | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/hockey/major-change-is-inevitable-for-hockey-now-or-later.html | BackTalk Major Change Is Inevitable For Hockey Now or Later | By Stan Kasten | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/ncaafootball/bruised-and-bloodied-montclair-falls-short.html | COLLEGE FOOTBALL Bruised and Bloodied Montclair Falls Short | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/ncaafootball/columbia-homecoming-is-bleak.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Columbia Homecoming Is Bleak | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/ncaafootball/georgia-looks-like-champion-while-defeating-one.html | COLLEGE FOOTBALL Georgia Looks Like Champion In Defeating One | By Clifton Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/ncaafootball/purdue-showcases-its-many-strengths-while-overpowering.html | COLLEGE FOOTBALL Purdue Showcases Its Many Strengths While Overpowering Notre Dame | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/othersports/funny-cide-gets-his-biggest-victory-since-the-preakness.html | HORSE RACING Funny Cide Gets His Biggest Victory Since the Preakness | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/othersports/if-town-clears-out-it-must-be-squirrel-season.html | If Town Clears Out It Must Be Squirrel Season | By Jere Longman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/othersports/trinidad-returns-to-the-ring-with-a-knockout.html | BOXING Trinidad Returns to the Ring With a Knockout | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL NFL Matchups Week 4 | By Damon Hack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/sports/twins-sacked-by-college-football-game.html | BASEBALL Twins Fight for Home Field Is Sacked by a College Football Game | By Pat Borzi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/style/on-the-street-fashion-fans.html | ON THE STREET Fashion Fans | By Bill Cunningham | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/theater/newsandfeatures/still-mad-at-the-method-and-its-gurus.html | THEATER CHEAT SHEET Still Mad At the Method And Its Gurus | By Ada Calhoun | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/theater/newsandfeatures/yet-more-mr-nice-guy.html | THEATER Yet More Mr Nice Guy | By Jesse Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/city-folks-in-amish-country.html | City Folks in Amish Country | By Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/couscous-up-from-africa-at-home-in-sicily.html | CHOICE TABLES Couscous Up From Africa At Home in Sicily | By Mary Taylor Simeti | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/for-social-slips-antiskid-books.html | PRACTICAL TRAVELER For Social Slips AntiSkid Books | By David Kirby | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/in-las-vegas.html | WHATS DOING IN Las Vegas | By Laura M Holson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/in-spain-a-shortcut-to-solitude.html | A Shortcut to Solitude | By Lisa Abend | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/international-datebook-october.html | INTERNATIONAL DATEBOOK OCTOBER | By Carl Sommers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/old-passports-new-visas-keeping-medication-cool-lord-mayors-mansion.html | Q and A | By Paul Freireich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/postcards-from-the-past.html | Postcards From the Past | By Alice Furlaud | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/travel-advisory-breeders-cup-gets-its-own-festival.html | TRAVEL ADVISORY Breeders Cup Gets Its Own Festival | By John Brannon Albright | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/travel-advisory-drivethrough-museum-with-a-200mile-gallery.html | TRAVEL ADVISORY DriveThrough Museum With a 200Mile Gallery | By Ray Cormier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/travel-advisory-revolutionary-idea-in-bolivian-travel.html | TRAVEL ADVISORY Revolutionary Idea In Bolivian Travel | By Alice Dubois | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/us-takes-a-closer-look-at-visitors.html | TRAVEL ADVISORY CORRESPONDENTS REPORT US Takes a Closer Look at Visitors | By Rachel L Swarns | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/travel/view-from-the-saddle.html | View From the Saddle | By Cecily Ross | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/us/bigger-eruption-predicted-at-mount-st-helens.html | Bigger Eruption Predicted at Mount St Helens | By Sarah Kershaw | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/us/rupture-in-us-episcopal-church.html | American Ruptures Shaking the Episcopal Church | By Neela Banerjee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/us/toxic-paint-muddies-a-beloved-creek.html | Lewistown Journal Toxic Paint Muddies a Beloved Creek in Central Montana | By Jim Robbins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/washington/us/the-nuclear-card-the-aluminum-tube-story-a-special-report-how.html | THE NUCLEAR CARD The Aluminum Tube Story A special report How White House Embraced Suspect Iraq Arms Intelligence | This article was reported by David Barstow William J Broad and Jeff Gerth and Was Written By Mr Barstow | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/in-sudan-no-clear-difference-between-arab-and-african.html | The World Identity Politics In Sudan No Clear Difference Between Arab and African | By Somini Sengupta | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/iraqs-new-police-scared-but-at-least-employed.html | The World Iraqs New Police Scared but at Least Employed | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/irrelevant-opec-is-sitting-pretty.html | The World Irrelevant OPEC Is Sitting Pretty | By Jad Mouawad | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/just-pet-the-goose-arnold.html | The Nation Just Pet the Goose Arnold | By John M Broder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/name-that-ball-club.html | Page Two Sept 26Oct 2 Name That Ball Club | By Patrick J Lyons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/sept-26oct-2.html | Page Two Sept 26Oct 2 Second Thoughts On the Debate | By Sam Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/slang-only-a-velcroid-would-love.html | Word for WordPolitical Tongue Slang Only a Velcroid Would Love | By Tom Kuntz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/the-nation-which-was-painted-by-a-child.html | The Nation Which Was Painted By a Child | By Michael Kimmelman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/the-old-college-try.html | Page Two Sept 26Oct 2 The Old College Try | By Thomas Vinciguerra | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/the-option-nobodys-pushing-yet.html | The Nation The Draft Card The Option Nobodys Pushing Yet | By James Dao | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/weekinreview/whats-on-television-2009.html | Whats on Television 2009 | By Andy Borowitz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/world/americas/end-of-era-near-in-montreal-for-whiteelephant-airport.html | End of Era Near in Montreal For WhiteElephant Airport | By Clifford Krauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/world/europe/as-the-world-watched-a-debate-some-saw-a-new-race.html | THE 2004 CAMPAIGN GLOBAL REACTION As the World Watched a Debate Some Saw a New Race | By Patrick E Tyler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/world/europe/at-groznys-school-no-7-survival-101-is-a-requisite.html | At Groznys School No 7 Survival 101 Is a Requisite | By Seth Mydans | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/world/europe/turkey-insists-on-equal-terms-in-european-union.html | Turkey Insists on Equal Terms in Europe | By Susan Sachs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/world/middleeast/allies-hope-conference-on-future-of-iraq-will-ease-tension.html | Allies Hope Conference on Future of Iraq Will Ease Tension Between US and Iran | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/world/middleeast/americans-and-iraqis-press-effort-to-secure-samarra.html | THE CONFLICT IN IRAQ FIGHTING Americans and Iraqis Press Effort to Secure Samarra | By Rick Lyman and Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/world/middleeast/intifadas-legacy-at-year-4-a-morass-of-faded-hopes.html | Intifadas Legacy at Year 4 A Morass of Faded Hopes | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/world/middleeast/israeli-forces-kill-9-palestinians-in-military-operation.html | Israeli Forces Kill 9 Palestinians In Military Operation in Gaza | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-03 | https://www.nytimes.com/2004/10/03/world/middleeast/militant-cleric-considers-entry-into-iraqi-politics.html | THE 2004 CAMPAIGN THE REBEL LEADER MILITANT CLERIC IS TESTING ENTRY IN IRAQI POLITICS | By Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-03 | https://www.nytimes.com/2004/10/03/world/middleeast/us-moves-closer-to-relief-of-iraqi-debts-to-the-west.html | THE CONFLICT IN IRAQ RECONSTRUCTION US Moves Closer to Relief Of Iraqi Debts to the West | By Elizabeth Becker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/and-theyre-off-but-will-winner-be-true-champion-of-chess.html | And Theyre Off but Will Winner Be True Champion of Chess | By Dylan Loeb McClain and Fiona Fleck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/arts-briefly-barenboim-down-out.html | Arts Briefly Barenboim Down Out | By Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/dance/city-center-offers-visits-to-many-places-on-the-dance-worlds-map.html | DANCE FESTIVAL REVIEW City Center Offers Visits to Many Places on the Dance Worlds Map | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/dance/motion-emotion-commotion.html | DANCE REVIEW Motion Emotion Commotion | By Jack Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/design/little-jackson-pollocks-exploring-in-oil-paint.html | Little Jackson Pollocks Exploring in Oil Paint | By James Barron | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/design/taming-the-beast-from-1965.html | ARCHITECTURE REVIEW Taming the Beast From 1965 | By Nicolai Ouroussoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/early-music-celebration-reviews-a-large-helping-of-handel-for-a-big.html | Early Music Celebration Reviews A Large Helping of Handel For a Big Anniversary | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/early-music-celebration-reviews-horn-and-voice-in-proportion.html | Early Music Celebration Reviews Horn and Voice In Proportion | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/early-music-celebration-reviews-the-calm-mysteries-of-another-world.html | Early Music Celebration Reviews The Calm Mysteries Of Another World | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/music/alice-coltrane-don-byron-geri-allen.html | Critics Choice New CDs | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/music/sex-drugs-and-opera-thats-mozart.html | CRITICS NOTEBOOK Sex Drugs And Opera Thats Mozart | By Michael White | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/arts/television/hiphop-block-parties-to-blockbusters.html | TELEVISION REVIEW HipHop Block Parties to Blockbusters | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/automobiles/shaped-in-europe-powered-by-detroit.html | AUTOS ON MONDAYCollecting Shaped in Europe Powered by Detroit | By John Matras | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/books/arts/arts-briefly-why-the-answer-is-no.html | Arts Briefly Why the Answer Is No | By Alan Cowell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/books/newly-released.html | NEWLY RELEASED | By Scott Veale | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/books/rats-of-every-imaginable-variety-in-1950s-hollywood.html | BOOKS OF THE TIMES Rats of Every Imaginable Variety in 1950s Hollywood | By Michiko Kakutani | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/books/take-1283-gourmet-winners-add-folksiness-hold-glitter.html | Take 1283 Gourmet Winners Add Folksiness Hold Glitter | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/amgen-says-trial-shows-drug-improved-bone-density.html | Amgen Says Trial Shows Drug Improved Bone Density | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/leaders-for-us-airs-pilots-to-revisit-deal-on-pay-cuts.html | Leaders for US Airs Pilots To Revisit Deal on Pay Cuts | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/a-campaign-chat-turns-to-anchors.html | MediaTalk A Campaign Chat Turns to Anchors | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/a-dragon-in-a-paint-ad-created-heat-but-of-an-unintended.html | MediaTalk A Dragon in a Paint Ad Created Heat but of an Unintended Sort | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/a-finishing-school-for-all-disney-style.html | A Finishing School for All Disney Style | By Laura M Holson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/from-the-doghouse-to-the-book-cover.html | MediaTalk From the Doghouse To the Book Cover | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/internet-grants-to-schools-halted-as-the-fcc-tightens-the.html | Internet Grants to Schools Halted As the FCC Tightens the Rules | By Stephen Labaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/marketing-with-double-entendres.html | THE MEDIA BUSINESS ADVERTISING Sir Richards airline always irreverent moves to the next plateau with a spoof of pornography | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/media/no-stars-at-toronto-party-maybe-so.html | MediaTalk No Stars at Toronto Party Maybe So | By Ian Austen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/meeting-site-stands-nearly-alone.html | ECommerce Report A growing Internet service has attracted a loyal following but strangely no rivals | By Bob Tedeschi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/most-wanted-drilling-downarts-coverage-curtain-falling.html | MOST WANTED DRILLING DOWNARTS COVERAGE Curtain Falling | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/new-scrutiny-of-drugs-in-vioxxs-family.html | New Scrutiny of Drugs in Vioxxs Family | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/technology/technology-long-battle-between-oracle-and-peoplesoft.html | TECHNOLOGY Long Battle Between Oracle and PeopleSoft Shifts to a Delaware Court Today | By Laurie J Flynn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/the-media-business-advertising-addenda-mars-alters-its-lineup-and.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mars Alters Its Lineup And Eliminates Grey | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/the-media-business-advertising-addenda-rebranding-creates-zeno.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rebranding Creates Zeno From PR21 | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/the-media-business-advertising-addenda-spending-in-radio-fell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spending in Radio Fell Slightly in August | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/business/the-media-business-advertising-addenda-us-antidrug-office-hires.html | THE MEDIA BUSINESS ADVERTISING ADDENDA US Antidrug Office Hires Foote Cone | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/crosswords/bridge/breaking-the-rules-by-bidding-blackwood.html | BRIDGE Breaking the Rules by Bidding Blackwood | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/education/small-schools-script-tries-to-transform-studies.html | Small Schools Script Tries to Transform Learning | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/fashion/pretty-in-python-hot-in-pastels.html | Pretty in Python Hot in Pastels | By Cathy Horyn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/fashion/the-underdressed-and-the-overdone.html | FASHION DIARY The Underdressed And the Overdone | By Guy Trebay | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/a-brooklynstaten-island-senate-seat-becomes-a-battleground.html | A BrooklynStaten Island Senate Seat Becomes a Battleground | By Jonathan P Hicks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/a-driveby-culture-clash-with-students-as-targets.html | Yonkers Journal College Students Are Targets in a DriveBy Culture Clash | By Lisa W Foderaro | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/bill-aimed-at-speeding-up-state-budgets-hits-a-gop-snag.html | Bill Aimed at Speeding Up State Budgets Hits a GOP Snag | By Al Baker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/communion-and-illness-in-conflict.html | Communion And Illness In Conflict Condition Thwarts Girls Wish To Share in Sacred Catholic Rite | By Jeffrey Gettleman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/fundraising-ices-the-cake-for-sharpton.html | FundRaising Ices the Cake For Sharpton | By Jennifer Medina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/mayor-says-inspectors-moves-didnt-cause-day-care-death.html | Mayor Says Inspectors Moves Didnt Cause Day Care Death | By Mike McIntire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/metro-briefing-new-york-staten-island-pet-cemetery-opens.html | Metro Briefing New York Staten Island Pet Cemetery Opens | By Damien Cave NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/rolodex-turns-and-cell-door-pops-open.html | Metro Matters Rolodex Turns And Cell Door Pops Open | By Joyce Purnick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/nyregion/tapes-focus-terror-case-against-sheiks-lawyer.html | Tapes Focus Terror Case Against Sheiks Lawyer | By Julia Preston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/obituaries/us/philip-h-sechzer-90-expert-on-pain-and-how-to-ease-it.html | Philip H Sechzer 90 Expert On Pain and How to Ease It | By Jeremy Pearce | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/bush-and-reality.html | Bush And Reality | By Bob Herbert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/kerry-newest-neocon.html | Kerry Newest Neocon | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/looking-at-darfur-seeing-rwanda.html | Looking at Darfur Seeing Rwanda | By Romo Dallaire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/the-graduate-students-search-for-signs-of-intelligent-campaign-life.html | Editorial Observer The Graduate Students Search for Signs of Intelligent Campaign Life | By Francis X Clines | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/opinion/two-peoples-one-state.html | Two Peoples One State | By Michael Tarazi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/campaign/after-first-debate-both-sides-work-hard-to-sway.html | THE 2004 CAMPAIGN SHAPING REACTIONS The PostDebate Contest Swaying Perceptions | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/campaign/an-invigorated-kerry-courts-ohio-and-some-swing-voters.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE An Invigorated Kerry Courts Ohio and Some Swing Voters Are Taking a Harder Look | By David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/campaign/as-deadlines-hit-rolls-of-voters-show-big-surge.html | THE 2004 CAMPAIGN VOTERS AS DEADLINES HIT ROLLS OF VOTERS SHOW BIG SURGE | By Kate Zernike and Ford Fessenden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/campaign/in-battle-for-no-2-spot-focus-remains-at-the-top.html | THE 2004 CAMPAIGN STRATEGIES In Battle for No 2 Spot Focus Remains at the Top | By Richard W Stevenson and Randal C Archibold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/campaign/mr-bush-and-mr-kerry-but-not-really.html | White House Letter Mr Bush and Mr Kerry But Not Really | By Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/in-the-senate-raising-a-quiet-republican-voice-against-the.html | In the Senate Raising a Quiet Republican Voice Against the Administration | By Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/rice-defends-going-to-war-despite-dispute-about-iraqi-weapons.html | THE CONFLICT IN IRAQ INTELLIGENCE EVIDENCE Rice Defends Going to War Despite Dispute About Iraqi Weapons | By Jeff Gerth | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/sentencing-tops-justices-agenda-as-term-begins.html | Supreme Court Roundup SENTENCING TOPS JUSTICES AGENDA AS TERM BEGINS | By Linda Greenhouse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/us-is-ordered-to-tell-indians-before-selling-trust-property.html | US Is Ordered to Tell Indians Before Selling Trust Property | By John Files | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/politics/with-few-protests-main-action-is-inside-for-monetary-fund.html | With Few Protests Main Action Is Inside for Monetary Fund | By Elizabeth Becker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/baseball/despite-yankees-victory-giambi-appears-lost.html | BASEBALL Despite Yankees Victory Giambi Appears Lost | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/baseball/giants-just-watch-as-astros-clinch-nl-wild-card.html | BASEBALL Giants Can Only Watch Astros Win Wild Card | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/baseball/mussina-is-the-yankees-mr-almost.html | BASEBALL Hes Mr Almost Treasure Dodges Yankees Mussina | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/baseball/zeile-exits-on-high-note-spoiling-expos-farewell.html | BASEBALL Zeile Exits on a High Note Spoiling Expos Farewell | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/basketball/liberty-steps-aside-as-the-sun-marches-into-the-wnba.html | PRO BASKETBALL Liberty Watches Sun March Into the Finals | By Lena Williams | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/coughlin-teaches-barber-learns-and-the-giants-are-the-big.html | Sports of The Times Barber Accepts Change and Learns to Hold On | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/favres-concussion-adds-to-packers-woes.html | PRO FOOTBALL Frustration Mounts for the Packers | By Pat Borzi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/giants-see-daylight-at-right-time.html | PRO FOOTBALL Giants See Daylight at Right Time | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/jets-grab-pick-and-sack-to-victory.html | PRO FOOTBALL Jets Grab Pick and Sack to Victory | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/miracleprone-jaguars-cant-pull-it-off.html | PRO FOOTBALL MiracleProne Jaguars Cant Pull It Off | By Damon Hack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/old-rivals-go-in-opposite-directions.html | Sports of The Times Old Rivals Go in Opposite Directions | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/football/patriots-tie-unofficial-standard-for-victories-in-a-row.html | PRO FOOTBALL Patriots Tie Unofficial Standard for Victories in a Row | By Rick Westhead | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/ncaafootball/cals-quarterback-gets-results-not-glory.html | INSIDE COLLEGE FOOTBALL Cals Quarterback Gets Results Not Glory | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/sports/othersports/angry-and-motivated-trinidad-has-returned.html | BOXING Angry and Motivated Trinidad Has Returned | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/at-these-web-sites-its-a-mans-world.html | MediaTalk At These Web Sites Its a Mans World | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/battle-of-form-and-function-in-mp3-players.html | TECHNOLOGY Battle of Form And Function In MP3 Players | By Saul Hansell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/blackberry-beloved-gadget-continues-to-thrive.html | New Economy A beloved gadget thrives even when it deliberately passes up the bells and whistles | By Ian Austen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/ibm-updates-old-workhorse-to-use-linux.html | TECHNOLOGY IBM Updates Old Workhorse To Use Linux | By Steve Lohr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/is-it-still-called-a-venture-fund-when-you-use-your-own-money.html | Is It Still Called a Venture Fund When You Use Your Own Money | By Gary Rivlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/sungard-to-spin-off-data-unit.html | SunGard To Spin Off Data Unit | By Andrew Ross Sorkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/technology/the-broad-reach-of-satellite-radio.html | MEDIA The Broad Reach Of Satellite Radio | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/theater/arts/arts-briefly-butterflies-in-off-broadway-debut.html | Arts Briefly Butterflies in Off Broadway Debut | By Jason Zinoman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/theater/arts/arts-briefly.html | Arts Briefly | By Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/theater/jacques-levy-who-directed-oh-calcutta-dies-at-69.html | Jacques Levy Who Directed Oh Calcutta Dies at 69 | By Wolfgang Saxon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/theater/pointed-new-shepard-play-to-arrive-just-before-election.html | Pointed New Shepard Play to Arrive Just Before Election | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/us/2-clean-uniforms-owners-fates-unknown.html | 2 Clean Uniforms Owners Fates Unknown | By Charlie Leduff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/us/front page/the-2004-campaign-voters-as-deadlines-hit-rolls-of-voters.html | THE 2004 CAMPAIGN VOTERS AS DEADLINES HIT ROLLS OF VOTERS SHOW BIG SURGE | By Kate Zernike and Ford Fessenden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/us/informed-and-awaiting-a-st-helens-eruption.html | Informed and Awaiting A St Helens Eruption | By Sarah Kershaw and Kenneth Chang | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/world/africa/a-pouchful-of-protection-for-scary-times-in-the-sahel.html | West Darfur Journal A Pouchful of Protection for Scary Times in the Sahel | By Somini Sengupta | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/world/asia/afghans-studying-the-art-of-voting.html | Afghan Democracy 101 The Students Are Keen | By David Rohde and Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/world/asia/expresident-says-hell-back-afghan-leader.html | ExPresident Says Hell Back Afghan Leader | By Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/world/church-and-state-clash-noisily-in-spain.html | Church and State Clash Noisily in Spain | By Marlise Simons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/world/europe/france-joins-spain-to-catch-pair-suspected-of-terrorism.html | France Joins Spain to Catch Pair Suspected Of Terrorism | By Elaine Sciolino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/world/europe/in-russia-dissent-grows-over-moves-to-curb-autonomy.html | In Russia Dissent Grows Over Moves to Curb Regional Autonomy | By Steven Lee Myers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/world/europe/pope-beatifies-last-emperor-of-austria-reaction-mixed.html | Pope Beatifies Last Emperor Of Austria Reaction Mixed | By Elisabetta Povoledo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/world/middleeast/after-3day-fight-us-and-iraqi-forces-retake-samarra.html | THE CONFLICT IN IRAQ INSURGENTS After 3Day Fight US and Iraqi Forces Retake Samarra | By Rick Lyman and Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/world/middleeast/israeli-role-in-gaza-strip-is-to-expand.html | Israeli Role In Gaza Strip Is to Expand | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-04 | https://www.nytimes.com/2004/10/04/world/middleeast/legislators-in-iran-dismiss-khatami-ally.html | Legislators In Iran Dismiss Khatami Ally | By Nazila Fathi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-04 | https://www.nytimes.com/2004/10/04/world/middleeast/on-baghdad-streets-loyalty-to-rebel-cleric-is-still-fierce.html | THE CONFLICT IN IRAQ THE BATTLEGROUND On Baghdad Streets Loyalty To Rebel Cleric Is Still Fierce | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/arts-briefly-cultural-crackdown.html | Arts Briefly Cultural Crackdown | By Nazila Fathi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/arts-briefly-madonnas-lips-take-a-hit.html | Arts Briefly Madonnas Lips Take a Hit | By Sarah Lyall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/dance/convulsive-shakes-and-coconuts-tossed-into-the-air.html | DANCE FESTIVAL REVIEW Convulsive Shakes and Coconuts Tossed Into the Air | By Jack Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/early-music-celebration-reviews-from-spain-and-burgundy-voices-of.html | Early Music Celebration Reviews From Spain and Burgundy Voices of History | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/early-music-celebration-reviews-trios-anchored-by-the-fortepiano.html | Early Music Celebration Reviews Trios Anchored By the Fortepiano | By Jeremy Eichler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/music/a-venerable-trio-new-and-not.html | MUSIC REVIEW A Venerable Trio New and Not | By Bernard Holland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/music/endowment-doubles-for-brooklyn-academy.html | Endowment Doubles For Brooklyn Academy | By Felicia R Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/strip-clubs-cover-charge-is-voter-registration-card.html | Strip Clubs Cover Charge Is Voter Registration Card | By Joshua Kurlantzick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/television/16-years-later-its-a-sendup-of-a-sendup.html | TELEVISION REVIEW 16 Years Later Its a Sendup Of a Sendup | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/arts/television/the-doctor-will-see-you-now-be-afraid-be-very-afraid.html | CRITICS NOTEBOOK The Doctor Will See You Now Be Afraid Be Very Afraid | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/books/an-honest-book-review-from-kirkus-only-350.html | An Honest Book Review From Kirkus Only 350 | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/books/arts/arts-briefly-literary-accolade.html | Arts Briefly Literary Accolade | By Kirsten Grieshaber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/books/health/books-on-health-weird-morbid-and-beyond.html | BOOKS ON HEALTH Weird Morbid and Beyond | By John Langone | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/books/motivating-book-buyers-with-a-double-whammy.html | Motivating Book Buyers With a Double Whammy | By Janet Maslin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/books/so-you-thought-you-knew-dylan-hah.html | BOOKS OF THE TIMES So You Thought You Knew Dylan Hah | By Janet Maslin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/almost-here-cellphones-at-37000-feet.html | BUSINESS TRAVEL ON THE ROAD Almost Here Cellphones at 37000 Feet | By Joe Sharkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/companies-add-family-travel-to-list-of-incentives.html | BUSINESS TRAVEL Companies Add Family Travel to List of Incentives | By Elizabeth Olson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/media/desperate-housewives-stirs-abcs-comeback-hopes.html | Desperate Housewives Stirs ABCs Comeback Hopes | By Bill Carter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/media/nickelodeon-tries-a-hotel.html | THE MEDIA BUSINESS ADVERTISING Nickelodeon is moving beyond the confines of a TV screen to try to draw fans to a hotel | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/membrane-breakthrough-for-fuel-cells.html | TECHNOLOGY Cheaper Part for Fuel Cells To Be Announced Today | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/relief-sought-for-the-unwary.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/republicans-try-to-dilute-provisions-in-tax-bill.html | Republicans Try to Dilute Bill on Taxing Corporations | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/rivals-take-aim-at-visa-and-mastercard.html | Rivals Take Aim at Visa and MasterCard | By Riva D Atlas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/showdown-time-on-taking-lazard-public.html | THE MARKETS MARKET PLACE Showdown Time on Taking Lazard Public | By Landon Thomas Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/slow-learner-on-energyefficiency-front.html | Slow Learner on EnergyEfficiency Front While US Backslides France Offers Lessons in Cutting Oil Use | By Jad Mouawad | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/technology-briefing-ecommerce-20th-century-fox-joins-dvd-standard.html | Technology Briefing ECommerce 20th Century Fox Joins DVD Standard Venture | By Ken Belson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/technology-briefing-software-nintendo-raises-earnings-forecast.html | Technology Briefing Software Nintendo Raises Earnings Forecast | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/technology/technology-briefing-internet-yahoo-to-introduce-new.html | Technology Briefing Internet Yahoo To Introduce New Search Service | By Saul Hansell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/the-media-business-advertising-addenda-3-executives-join-colby-new.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Executives Join Colby New York | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/the-media-business-advertising-addenda-omnicom-units-win-subaru.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Units Win Subaru Assignments | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/the-media-business-advertising-addenda-venables-bell-chosen-by.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Venables Bell Chosen By Energy Company | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/us-airways-to-cut-10-of-management-jobs.html | US Airways to Cut 10 of Management Jobs | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/us-coordinates-efforts-to-stop-counterfeit-goods.html | US Coordinates Efforts To Stop Counterfeit Goods | By Thomas Crampton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/us-regulator-threatens-action-against-aig-on-press-releases.html | US Regulator Threatens Action Against AIG On Press Releases | By Joseph B Treaster | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/vioxx-recall-may-bring-flood-of-suits-to-merck.html | Vioxx Recall May Bring Flood of Suits to Merck | By Barnaby J Feder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/world-business-briefing-americas-canada-bid-for-lumber-business.html | World Business Briefing Americas Canada Bid For Lumber Business | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/world-business-briefing-asia-japan-electronics-maker-forecasts-a.html | World Business Briefing Asia Japan Electronics Maker Forecasts A Profit | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/world-business-briefing-asia-malaysia-exports-rise.html | World Business Briefing Asia Malaysia Exports Rise | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/world-business-briefing-europe-britain-lawsuit-over-false-trades.html | World Business Briefing Europe Britain Lawsuit Over False Trades | By Heather Timmons NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/world-business-briefing-europe-britain-oil-profit-forecast-raised.html | World Business Briefing Europe Britain Oil Profit Forecast Raised | By Heather Timmons NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/world-business-briefing-europe-britain-travel-business-acquired.html | World Business Briefing Europe Britain Travel Business Acquired | By Heather Timmons NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/worldbusiness/europe-worries-over-russian-gas-giants-influence.html | Europe Worries Over Russian Gas Giants Influence | By Judy Dempsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/worldbusiness/japans-regulators-looking-tougher.html | Japans Regulators Looking Tougher | By Todd Zaun | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/worldbusiness/manchester-united-says-it-has-a-takeover-offer.html | Manchester United Says It Has a Takeover Offer | By Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/business/yeehah-i-was-a-teenage-moose-wrangler.html | BUSINESS TRAVEL FREQUENT FLIER YeeHah I Was a Teenage Moose Wrangler | By Howard I Glazer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/education/problems-seen-for-moretesting-of-us-students.html | Problems Seen for Expansion Of Testing of US Students | By Diana Jean Schemo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/fashion/at-lanvin-talent-is-vindicated.html | At Lanvin Talent Is Vindicated | By Cathy Horyn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/fashion/its-all-about-the-suits.html | Front Row | By Ruth La Ferla | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/a-handbook-for-getting-older.html | BOOKS ON HEALTH Getting Older A Handbook | By John Langone | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/childbirth-clearing-the-way-for-baby-safely.html | VITAL SIGNS CHILDBIRTH Clearing the Way for Baby Safely | By John ONeil | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/hazards-next-time-try-water-mate.html | VITAL SIGNS HAZARDS Next Time Try Water Mate | By John ONeil | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/how-doctors-help-children-tame-the-beast-in-the-belly.html | How Doctors Help Children Tame the Beast in the Belly | By Laurie Tarkan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/on-a-matter-of-life-or-death-a-patient-is-overruled.html | CASES Give Up No Way On a Matter of Life or Death a Patient Is Overruled | By Sandeep Jauhar Md | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/one-lesson-from-vioxx-approach-new-drugs-with-caution.html | THE CONSUMER One Lesson From Vioxx Approach New Drugs With Caution | By Mary Duenwald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/practices-nurses-keep-babies-bouncing.html | VITAL SIGNS PRACTICES Nurses Keep Babies Bouncing | By John ONeil | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/the-claim-dead-bodies-after-a-disaster-can-start-an-epidemic.html | REALLY | By Anahad OConnor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/the-kidney-swap-adventures-in-saving-lives.html | The Kidney Swap Adventures in Saving Lives | By Denise Grady and Anahad OConnor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/the-possibility-of-cosmetic-surgery-for-the-soul.html | SIDE EFFECTS The Possibility of Cosmetic Surgery for the Soul | By James Gorman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/treatment-think-before-you-sleep.html | VITAL SIGNS TREATMENT Advice Think Before You Sleep | By John ONeil | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | https://www.nytimes.com/2004/10/05/health/with-fruits-and-vegetables-more-can-be-less.html | PERSONAL HEALTH With Fruits and Vegetables More Can Be Less | By Jane E Brody | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/movies/fahrenheit-911-the-five-obstructions-and-the-battle-of-algiers.html | New DVDs | By Dave Kehr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/movies/janet-leigh-77-shower-taker-of-psycho-is-dead.html | Janet Leigh 77 Shower Taker of Psycho | By Aljean Harmetz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/movies/no-exit-for-working-mom-and-daughter-in-tel-aviv.html | FILM FESTIVAL REVIEW No Exit for Working Mom And Daughter in Tel Aviv | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/movies/tracing-a-20year-odyssey-across-hope-and-despair.html | FILM FESTIVAL REVIEW Tracing a 20Year Odyssey Across Hope and Despair | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/afternoon-delight-anchor-changes-channels.html | PUBLIC LIVES Afternoon Delight Anchor Changes Channels | By Lynda Richardson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/armored-truck-spill-paves-turnpike-with-riches-in-small-change.html | Armored Truck Spill Paves Turnpike With Riches in Small Change | By Jennifer Medina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/change-sought-in-nassau-on-methods-for-school-tax.html | Change Sought For School Tax In Nassau | By Bruce Lambert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/city-challenged-on-fingerprinting-protesters.html | City Challenged on Fingerprinting Protesters | By Diane Cardwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/city-plans-center-for-domestic-abuse-victims.html | City Plans Center for Domestic Abuse Victims | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/deep-in-forest-thirst-and-conservation-clash.html | Deep in Forest Thirst and Conservation Clash | By Kirk Semple | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/expastor-pleads-not-guilty-in-theft.html | ExPastor Pleads Not Guilty in Theft | By Jennifer Medina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/fbi-is-searching-with-backhoes-in-a-reputed-mob-dumping-ground.html | FBI Is Searching With Backhoes In a Reputed Mob Dumping Ground | By William K Rashbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/first-schumer-tv-ad-appears-in-a-somnolent-senate-race.html | First Schumer TV Ad Appears In a Somnolent Senate Race | By Michael Slackman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/israeli-exaide-to-mcgreevey-avoids-investigators-from-us.html | Israeli ExAide to McGreevey Avoids Investigators From US | By David Kocieniewski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/metro-briefing-new-jersey-newark-officer-enters-plea-in-robberies.html | Metro Briefing New Jersey Newark Officer Enters Plea In Robberies | By Jason George NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/metro-briefing-new-york-bronx-no-arrests-in-death-of-rikers-inmate.html | Metro Briefing New York Bronx No Arrests In Death Of Rikers Inmate | By Shaila K Dewan NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/metro-briefing-new-york-brooklyn-police-identify-body-found-in-bag.html | Metro Briefing New York Brooklyn Police Identify Body Found In Bag | By Michael Wilson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/metro-briefing-new-york-manhattan-judge-stops-bronx-water-project.html | Metro Briefing New York Manhattan Judge Stops Bronx Water Project | By Anthony Ramirez NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/metro-briefing-new-york-more-terror-funds-for-city.html | Metro Briefing New York More Terror Funds For City | By Raymond Hernandez NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/new-jersey-official-says-west-side-stadium-would-foul-his-states.html | New Jersey Official Says West Side Stadium Would Foul His States Shore | By Charles V Bagli | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/new-jersey-sports-authority-approves-lease-for-xanadu.html | New Jersey Sports Authority Approves Lease for Xanadu | By Ronald Smothers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/next-week-she-replaces-bill-oreilly.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/psst-theres-a-race-for-senator.html | NYC Psst Theres a Race For Senator | By Clyde Haberman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/recycling-plan-centers-on-organic-waste.html | Recycling Plan Centers on Organic Waste | By Ian Urbina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/study-finds-citys-muslims-growing-closer-since-911.html | Study Finds Citys Muslims Growing Closer Since 911 | By Andrea Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/suozzi-group-seeks-to-oust-republican-in-syracuse.html | Suozzi Group Seeks to Oust Republican In Syracuse | By Michael Cooper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/tapes-arent-admissible-in-pelosi-case.html | Prosecutors Wont Play Pelosi Tapes | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/nyregion/writing-on-walls-and-looking-to-right-wrongs.html | CITYWIDE Writing on Walls and Looking to Right Wrongs | By David Gonzalez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/obituaries/gordon-cooper-astronaut-is-dead-at-77.html | Gordon Cooper Astronaut Is Dead at 77 | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/marion-crane.html | APPRECIATIONS Marion Crane | By Verlyn Klinkenborg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/quickening-the-tempo-in-iraq.html | Quickening the Tempo in Iraq | By David Brooks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/the-falling-scales.html | The Falling Scales | By Paul Krugman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/opinion/victory-in-iraq-one-city-at-a-time.html | Victory In Iraq One City At a Time | By Thomas X Hammes | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/aide-declines-a-top-cia-post-after-questions.html | Aide Declines a Top CIA Post After Questions | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/black-pastors-backing-bush-are-rare-but-not-alone.html | THE 2004 CAMPAIGN CLERGY Black Pastors Backing Bush Are Rarities but Not Alone | By David D Kirkpatrick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/bush-calls-kerrys-policies-a-danger-for-world-peace.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Calls Kerrys Policies A Danger for World Peace | By Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/kerry-ads-draw-on-saudis-for-new-attack-on-bushes.html | THE 2004 CAMPAIGN ADVERTISING Kerry Ads Draw on Saudis For New Attack on Bushes | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/kerry-takes-on-bush-over-stance-on-stemcell-research.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Takes On Bush Over Stance on StemCell Research | By Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/campaign/other-polls-agree-contest-appears-tight.html | THE 2004 CAMPAIGN SURVEYS Other Polls Agree Contest Appears Tight | By Janet Elder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/inspectors-report-to-detail-iraqi-plans-to-undermine-sanctions-and.html | THE REACH OF WAR UN CURBS Inspectors Report to Detail Iraqi Plans to Undermine Sanctions and Produce Illicit Arms | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/justices-show-inclination-to-scrap-sentencing-rules.html | Justices Show Inclination To Scrap Sentencing Rules | By Linda Greenhouse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/rumsfeld-sees-lack-of-proof-for-qaedahussein-link.html | THE REACH OF WAR THE DEFENSE SECRETARY Rumsfeld Sees Lack of Proof For QaedaHussein Link | By Thom Shanker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/senate-leans-to-a-powerful-intelligence-chief.html | Senate Leans to a Powerful Intelligence Chief | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/politics/us-charges-british-suspect-in-bomb-plot.html | US Charges British Suspect In Bomb Plot | By Eric Lichtblau | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/science/can-fear-win-undecided-voters-psychologists-say-maybe-not.html | Can Fear Win Undecided Voters Psychologists Say Maybe Not | By Benedict Carey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/science/do-not-adjust-focus-those-blobs-are-atoms.html | Do Not Adjust Focus Those Blobs Are Atoms | By Kenneth Chang | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/science/earth/new-research-questions-uniqueness-of-recent-warming.html | New Research Questions Uniqueness of Recent Warming | By Andrew C Revkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/science/experts-place-ancient-toolmakers-on-a-fast-track-to-northern-china.html | Experts Place Ancient Toolmakers on a Fast Track to Northern China | By John Noble Wilford | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/science/space/space-specimens-saved-from-wrecked-capsule.html | Space Specimens Saved From Wrecked Capsule | By Warren E Leary | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/science/unraveling-enigma-of-smell-wins-nobel-for-2-americans.html | Unraveling Enigma of Smell Wins Nobel for 2 Americans | By Lawrence K Altman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/science/what-a-story-lice-can-tell.html | What a Story Lice Can Tell | By Nicholas Wade | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball-american-league-scouting-report-boston-vs-anaheim.html | BASEBALL AMERICAN LEAGUE SCOUTING REPORT Boston vs Anaheim | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball-american-league-scouting-report-minnesota-vs-yankees.html | BASEBALL AMERICAN LEAGUE SCOUTING REPORT Minnesota vs Yankees | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball-national-league-scouting-report-houston-vs-atlanta.html | BASEBALL NATIONAL LEAGUE SCOUTING REPORT Houston vs Atlanta | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball-national-league-scouting-report-los-angeles-vs-st-louis.html | BASEBALL NATIONAL LEAGUE SCOUTING REPORT Los Angeles vs St Louis | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/bradley-is-back-and-the-dodgers-think-upset.html | BASEBALL Bradley Is Back And the Dodgers Think Upset | By Clifton Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/expect-pitched-battles-to-shape-the-playoffs.html | On Baseball Expect Pitched Battles To Shape the Playoffs | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/high-hopes-for-hernandez-but-giambi-seems-to-be-out.html | BASEBALL High Hopes for Hernndez But Giambi Seems to Be Out | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/pinstripes-101-no-guarantees-for-yankees.html | Sports of The Times Pinstripes 101 No Guarantees for the Yankees | By Harvey Araton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/red-sox-and-angels-share-little-and-a-lot.html | BASEBALL Red Sox And Angels Share Little And a Lot | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/series-subplots-the-past-is-always-present.html | Sports of The Times Subplots Past Is Always the Present | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/this-time-torre-has-no-aces-up-his-sleeve.html | BASEBALL This Time Torre Has No Aces Up His Sleeve | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/baseball/yanks-prepare-to-play-guessing-game-against-santana.html | BASEBALL Against Santana Yanks Face a Guessing Game | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/basketball/connecticut-has-a-lot-to-celebrate.html | PRO BASKETBALL Entering Finals Sun Has a Lot to Celebrate | By Lena Williams | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/football/from-giants-lewis-coordinated-chaos.html | PRO FOOTBALL From Giants Lewis Coordinated Chaos | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/football/jamal-lewis-expected-to-take-plea-bargain.html | PRO FOOTBALL Plea Deal Expected In Lewis Drug Case | By Damon Hack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/football/jets-try-to-remain-cool-about-being-unbeaten.html | PRO FOOTBALL Jets Try to Remain Cool About Being Unbeaten | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/pro-basketball-roundup-bobcats-great-expectations.html | PRO BASKETBALL ROUNDUP BOBCATS Great Expectations | By Viv Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/pro-basketball-roundup-knicks-marbury-talks-team.html | PRO BASKETBALL ROUNDUP KNICKS Marbury Talks Team | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/pro-basketball-roundup-nets-kidd-is-resigned-to-a-long-long-season.html | PRO BASKETBALL ROUNDUP Nets Kidd Is Resigned To a Long Long Season | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/sports/soccer/adu-learning-to-fight-back.html | SOCCER REPORT Adu Learning to Fight Back | By Jack Bell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/technology/peoplesoft-chiefs-remarks-cited-as-cause-of-dismissal.html | TECHNOLOGY PeopleSoft Chiefs Remarks Cited as Cause of Dismissal | By Rita K Farrell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/theater/arts/arts-briefly-a-new-judas.html | Arts Briefly A New Judas | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/theater/broadway-pit-shrinks-drummer-is-sent-to-room.html | Broadway Pit Shrinks Drummer Is Sent to Room | By Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/theater/newsandfeatures/a-controversial-musicals-sweeet-comeback-song.html | A Controversial Musicals Sweeeet Comeback Song | By Lola Ogunnaike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/theater/newsandfeatures/a-queen-musical-rocking-the-las-vegas-strip.html | CRITICS NOTEBOOK A Queen Musical Rocking the Las Vegas Strip | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/us/campaign-briefing-campaign-finance-fec-appeals-ruling.html | CAMPAIGN BRIEFING CAMPAIGN FINANCE FEC APPEALS RULING | By Glen Justice NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/us/campaign-briefing-economic-policy-business-professors-criticize-tax-cuts.html | CAMPAIGN BRIEFING ECONOMIC POLICY BUSINESS PROFESSORS CRITICIZE TAX CUTS | By Edmund L Andrews NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/us/front page/private-rocket-ship-earns-10-million-in-new-space-race.html | Private Rocket Ship Earns 10 Million In New Space Race | By John Schwartz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/us/health/national-briefing-midwest-illinois-states-approve-drug-plan.html | National Briefing Midwest Illinois States Approve Drug Plan | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | https://www.nytimes.com/2004/10/05/us/national-briefing-south-alabama-exjustice-loses-appeal-in-10.html | National Briefing South Alabama ExJustice Loses Appeal In 10 Commandments Case | By Ariel Hart NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/us/national-briefing-south-florida-new-action-in-feedingtube-case.html | National Briefing South Florida New Action In FeedingTube Case | By Abby Goodnough NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/us/pension-failures-foil-6figure-retirements-too.html | Pension Failures Foil 6Figure Retirements Too | By John Leland and Mary Williams Walsh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/us/populist-past-on-the-ballot-in-wyoming.html | Populist Past On the Ballot In Wyoming | By Kirk Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/us/puffs-of-steam-from-volcano-continue-to-delight-tourists.html | Puffs of Steam From Volcano Continue to Delight Tourists | By Sarah Kershaw | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/us/richmond-mayors-race-features-exgovernor.html | Richmond Mayors Race Features ExGovernor | By Lisa A Bacon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/us/the-2004-campaign-surveys-other-polls-agree-contest-appears-tight.html | THE 2004 CAMPAIGN SURVEYS Other Polls Agree Contest Appears Tight | By Janet Elder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/washington/the-2004-campaign-the-poll-poll-finds-kerry-assured-voters-in-in.html | THE 2004 CAMPAIGN THE POLL POLL FINDS KERRY ASSURED VOTERS IN INITIAL DEBATE | By Richard W Stevenson and Janet Elder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/washington/world/world-briefing-europe-denmark-move-to-claim-north-pole.html | World Briefing Europe Denmark Move To Claim North Pole | By Walter Gibbs NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/americas/powell-is-upbeat-on-ties-with-latin-america.html | Powell Is Upbeat on Ties With Latin America | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/asia/artists-bridge-the-taiwan-strait-with-paint-and-bamboo.html | Quemoy Journal Artists Bridge the Taiwan Strait With Paint and Bamboo | By Chris Buckley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/asia/fearful-choice-for-afghan-women-to-vote-or-not-to-vote.html | Fearful Choice for Afghan Women To Vote or Not to Vote | By Amy Waldman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/asia/lawmakers-in-cambodia-vote-to-try-khmer-rouge.html | Lawmakers In Cambodia Vote to Try Khmer Rouge | By Seth Mydans | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/europe/on-italian-isle-migrant-plight-draws-scrutiny.html | On Italian Isle Migrant Plight Draws Scrutiny | By Ian Fisher and Richard Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/europe/us-nuclear-cargo-draws-protests-in-france.html | US Nuclear Cargo Draws Protests in France | By Elaine Sciolino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/middleeast/at-least-26-die-as-3-car-bombs-explode-in-iraq.html | THE REACH OF WAR INSURGENTS AT LEAST 26 DIE AS 3 CAR BOMBS EXPLODE IN IRAQ | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/middleeast/palestinian-rockets-miss-some-targets-but-hit-israeli.html | Palestinian Rockets Miss Some Targets but Hit Israeli Nerves | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/world-briefing-americas-brazil-runoff-for-sao-paulo.html | World Briefing Americas Brazil Runoff For So Paulo | By Larry Rohter NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/world-briefing-asia-indonesia-exgeneral-declared-victor.html | World Briefing Asia Indonesia ExGeneral Declared Victor | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/world-briefing-asia-thailand-bird-flu-death.html | World Briefing Asia Thailand Bird Flu Death | By Keith Bradsher NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/world-briefing-europe-france-imam-can-be-expelled.html | World Briefing Europe France Imam Can Be Expelled | By Craig S Smith NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-05 | https://www.nytimes.com/2004/10/05/world/world-briefing-europe-slovenia-prime-minister-concedes-defeat.html | World Briefing Europe Slovenia Prime Minister Concedes Defeat | By Nicholas Wood NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/arts-briefly-achin-for-judgment.html | Arts Briefly Achin for Judgment | By Phil Sweetland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/arts-briefly-if-at-first.html | Arts Briefly If at First | By Sharon Waxman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/arts-briefly-waiter-theres-an-ad-in-my-soup.html | Arts Briefly Waiter Theres an Ad in My Soup | By Joel Topcik | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/dance/dance-festival-reveals-the-new-and-unknown.html | CRITICS NOTEBOOK Dance Festival Reveals The New and Unknown | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/design/armand-hammers-orphan-museum-turns-into-cinderella-in-los.html | Armand Hammers Orphan Museum Turns Into Cinderella in Los Angeles | By Hilarie M Sheets | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/movies/film-festival-review-a-woman-her-men-and-finding-out-whos.html | FILM FESTIVAL REVIEW A Woman Her Men and Finding Out Whos Really Crazy | By By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/music/country-music-in-the-city-2005-nashville-awards-go-to-new-york.html | Country Music in the City 2005 Nashville Awards Go to New York | By Felicia R Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/music/smiling-wide-despite-love-gone-sour.html | COUNTRY REVIEW Smiling Wide Despite Love Gone Sour | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/music/starting-with-indie-looking-to-move-on.html | ROCK REVIEW Starting With Indie Looking To Move On | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/music/summers-crickets-are-silent-but-the-festival-spirit-pays-a-visit.html | MUSIC REVIEW Summers Crickets Are Silent but the Festival Spirit Pays a Visit With Soloists | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/newly-released.html | NEWLY RELEASED | By George Gene Gustines | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/rodney-dangerfield-comic-seeking-respect-dies-at-82.html | Rodney Dangerfield Comic Seeking Respect Dies at 82 | By Mel Watkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/television/a-gathering-to-honor-tony-randall.html | A Gathering To Honor Tony Randall | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/arts/television/students-compare-notes-on-life-in-iraq-and-america.html | Students Compare Notes On Life in Iraq and America | By Julie Salamon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/books/a-writers-journey-botswana-to-boswell-territory.html | A Writers Journey Botswana To Boswell Territory | By Sarah Lyall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/books/life-among-the-yankees-in-king-georges-court.html | BOOKS OF THE TIMES Life Among the Yankees in King Georges Court | By David Margolick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/books/the-nobel-guessing-game-a-mystery-in-literature.html | The Nobel Guessing Game A Mystery in Literature | By Alan Riding | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/2-soros-sons-get-more-control-of-the-business.html | THE MARKETS MARKET PLACE 2 Soros Sons Get More Control Of the Business | By Riva D Atlas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/a-clash-of-goals-in-bushs-efforts-on-the-income-tax.html | A Clash of Goals In Bushs Efforts On the Income Tax Proposals Would Shift Burden From Wealthy to Middle Class | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/a-look-at-the-toys-of-christmas-near-future.html | A Look at the Toys of Christmas Near Future | By Tracie Rozhon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/at-meeting-lazard-board-takes-no-vote-on-offering.html | At Meeting Lazard Board Takes No Vote on Offering | By Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/fannie-mae-chief-is-expected-to-defend-accounting.html | Fannie Mae Chief Is Expected to Defend Accounting Today | By Stephen Labaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/hartford-tv-station-cuts-a-tax-deal-to-stay-in-the-city.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Connecticut Hartford TV Station Cuts a Tax Deal to Stay in the City | By Robert A Hamilton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/house-moves-to-protect-gis-on-finances.html | House Moves to Protect GIs on Finances | By Diana B Henriques | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/ink-expert-in-stewart-trial-found-not-guilty-of-perjury.html | Ink Expert in Stewart Trial Found Not Guilty of Perjury | By Colin Moynihan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/long-insulated-fannie-mae-feels-political-heat.html | Long Insulated Fannie Mae Feels Political Heat | By Jennifer 8 Lee and Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/media/america-online-launches-a-new-ad-campaign.html | THE MEDIA BUSINESS ADVERTISING America Onlines new campaign is designed to point consumers in several new directions | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/media/suntimes-managers-said-to-defraud-advertisers.html | SunTimes Managers Said to Defraud Advertisers | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/media/this-year-networks-new-shows-are-actually-attracting-viewers.html | This Year Networks New Shows Are Actually Attracting Viewers | By Bill Carter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/near-las-vegas-but-a-world-apart.html | COMMERCIAL REAL ESTATE Near Las Vegas but a World Apart | By Terry Pristin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/pilots-at-us-airways-will-vote-on-plan-to-cut-pay-and-benefits.html | Pilots at US Airways Will Vote On Plan to Cut Pay and Benefits | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/tax-bill-negotiators-reach-agreement-on-tobacco-items.html | Tax Bill Negotiators Reach Agreement on Tobacco Items | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/technology-briefing-telecommunications-att-to-test-linux.html | Technology Briefing Telecommunications ATT To Test Linux | By Ken Belson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/the-media-business-advertising-addenda-intel-plans-to-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Intel Plans to Review Account Assignments | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/with-focus-on-storm-losses-oil-futures-rise-further.html | COMMODITIES With Focus on Storm Losses Oil Futures Rise Further | By Jad Mouawad | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/world-business-briefing-australia-miner-plans-share-buyback.html | World Business Briefing Australia Miner Plans Share Buyback | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/world-business-briefing-europe-france-interest-limit-overruled.html | World Business Briefing Europe France Interest Limit Overruled | By Paul Meller NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing Europe Germany Unemployment Rises | By Petra Kappl NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/world-business-briefing-europe-russia-steel-company-to-sell-shares.html | World Business Briefing Europe Russia Steel Company To Sell Shares | By Erin E Arvedlund NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/worldbusiness/a-parmalat-hearing-begins-and-the-aggrieved-line-up.html | A Parmalat Hearing Begins and the Aggrieved Line Up | By Elisabetta Povoledo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/worldbusiness/iraqi-airways-flies-again-with-one-jet.html | Iraqi Airways Flies Again With One Jet | By Borzou Daragahi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/business/worldbusiness/mercedes-looks-to-chief-to-restore-its-prestige.html | Mercedes Looks to Chief To Restore Its Prestige | By Mark Landler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/greens-in-black-and-white.html | Greens In Black And White | By Warren St John | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/is-luxury-cruel-the-foie-gras-divide.html | Is Luxury Cruel The Foie Gras Divide | By Patricia Leigh Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/on-the-trail-of-fine-ham-first-plant-an-acorn.html | On the Trail of Fine Ham First Plant an Acorn | By Peter Kaminsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/reviews/bistro-with-a-hint-of-the-time-machine.html | 25 AND UNDER Bistro With a Hint of The Time Machine | By Dana Bowen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/reviews/italy-and-iberia-consorting-amiably.html | RESTAURANTS Italy and Iberia Consorting Amiably | By Frank Bruni | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/tunas-red-glare-it-could-be-carbon-monoxide.html | Tunas Red Glare It Could Be Carbon Monoxide | By Julia Moskin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/dining/wine-women-and-a-pair-of-buddies.html | THE POUR Wine Women and a Pair of Buddies | By Eric Asimov | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/education/howard-gets-70-million-gift.html | Howard Gets 70 Million Gift | By Diana Jean Schemo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/education/wider-gap-found-between-wealthy-and-poor-schools.html | Financial Gap Is Widening For Rich and Poor Schools | By Greg Winter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/fashion/for-confusing-times-frills-and-ferocity.html | For Confusing Times Frills and Ferocity | By Cathy Horyn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/fashion/shows/if-fashion-is-infectious-paris-has-a-chill.html | FASHION DIARY If Fashion Is Infectious Paris Has a Chill | By Guy Trebay | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/health/us-will-miss-half-its-supply-of-flu-vaccine.html | US Will Miss Half Its Supply Of Flu Vaccine | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/movies/a-tall-brazilian-tale-in-black-white-and-many-colors.html | CRITICS CHOICE FILM FESTIVAL A Tall Brazilian Tale in Black White and Many Colors | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/movies/hollywood-high-noon-lawyers-in-a-duel-for-clients.html | Hollywoods High Noon As Lawyers Fight a Duel For Clients | By Ross Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/movies/stop-thief-arrest-that-model.html | FILM REVIEW Stop Thief Arrest That Model | By Dave Kehr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/movies/the-game-is-poker-the-stakes-are-lives.html | FILM REVIEW The Game Is Poker The Stakes Are Lives | By Dave Kehr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/a-dark-stain-that-returns-all-too-often.html | About New York A Dark Stain That Returns All Too Often | By Dan Barry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/a-nun-not-content-to-observe-traditional-limits.html | PUBLIC LIVES A Nun Not Content to Observe Traditional Limits | By Marek Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/diners-can-take-home-wine-but-only-in-a-special-doggie-bag.html | Diners Can Take Home Wine But Only in a Special Doggie Bag | By James Barron | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/education/metro-briefing-new-york-brooklyn-gun-in-school-locker.html | Metro Briefing New York Brooklyn Gun In School Locker Leads To Arrest | By Shaila K Dewan NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/environmentalists-plan-to-replenish-clam-population-in-a-long.html | Environmentalists Plan to Replenish Clam Population in a Long Island Bay | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/gunshot-victim-arrested-in-hospital-after-doctors-get-a-surprise.html | Gunshot Victim Arrested in Hospital After Doctors Get a Surprise | By Anthony Ramirez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/junior-gotti-is-denied-bail-in-shooting-of-radio-host.html | Junior Gotti Is Denied Bail In Shooting Of Radio Host | By Julia Preston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/learning-to-draw-a-great-american-novel.html | ON EDUCATION School Codifies a Literary Form That Started in the Funny Pages | By Samuel G Freedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/mayor-seeks-new-bidding-on-contracts-donors-won.html | Mayor Seeks New Bidding On Contracts Donors Won | By Alison Leigh Cowan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/metro-briefing-new-jersey-fire-on-turnpike-spreads-from-truck-to.html | Metro Briefing New Jersey Fire On Turnpike Spreads From Truck To Toll Booth | By Jennifer Medina NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/metro-briefing-new-york-albany-official-pleads-guilty-to-expense.html | Metro Briefing New York Albany Official Pleads Guilty To Expense Fraud | By Kirk Semple NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/metro-briefing-new-york-garden-city-hud-reduces-amount-nassau-owes.html | Metro Briefing New York Garden City Hud Reduces Amount Nassau Owes | By Bruce Lambert NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/metro-briefing-new-york-manhattan-mayor-wont-reveal-senate-choice.html | Metro Briefing New York Manhattan Mayor Wont Reveal Senate Choice | By Mike McIntire NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/metro-briefing-new-york-uniondale-authority-approves-proposed.html | Metro Briefing New York Uniondale Authority Approves Proposed Budget | By Bruce Lambert NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/next-subway-stop-the-wilderness.html | Next Subway Stop the Wilderness City Promotes Natural Parks to Keep Them Pristine | By Joseph Berger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/officers-kidnapping-claim-brings-inquiry-and-doubts.html | Officers Kidnapping Claim Brings Inquiry and Doubts | By Michael Brick and Michael Wilson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/panel-approves-plan-by-ikea-to-open-store-in-red-hook.html | Panel Approves Plan by Ikea To Open Store In Red Hook | By Diane Cardwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/panel-focuses-on-programs-for-students-new-to-english.html | Panel Focuses On Programs For Students New to English | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/parole-is-again-denied-to-john-lennons-killer.html | Parole Is Again Denied To John Lennons Killer | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/party-promotes-huge-meadowlands-project-as-critics-raise-concerns.html | Party Promotes Huge Meadowlands Project as Critics Raise Concerns | By Ronald Smothers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/sometimes-mob-victims-have-plenty-of-company.html | Sometimes Mob Victims Have Plenty of Company | By William K Rashbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/study-shows-health-benefit-for-immigrants.html | Study Shows Health Benefit for Immigrants | By Nina Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/technology/metro-briefing-new-jersey-newark-9-charged-in-internet.html | Metro Briefing  New Jersey Newark 9 Charged In Internet Child Pornography Inquiry | By John Holl NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/the-old-man-and-the-she-a-play-in-one-act.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/the-subway-school-plans-a-dormitory.html | City College the Subway School Plans a Dormitory | By Karen W Arenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/with-sexier-tv-image-forensic-science-reaps-rewards-in-popularity.html | Our Towns With Sexier TV Image Forensic Science Reaps Rewards in Popularity | By Peter Applebome | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/nyregion/writers-say-freeing-velella-was-not-intent.html | Writers Say Freeing Velella Was Not Intent | By Mike McIntire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/africa-earned-its-debt.html | Africa Earned Its Debt | By Robert Guest | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/beaten-afghan-brides.html | Beaten Afghan Brides | By Nicholas D Kristof | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/spray-now-or-pay-later.html | Spray Now or Pay Later | By Jan Egeland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/the-afghan-miracle.html | The Afghan Miracle | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/opinion/the-next-green-revolution.html | The Next Green Revolution | By Pedro Sanchez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/a-new-cia-report-casts-doubt-on-a-key-terrorists-tie-to-iraq.html | THE CONFLICT IN IRAQ INTELLIGENCE A New CIA Report Casts Doubt on a Key Terrorists Tie to Iraq | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/bill-to-restore-the-draft-is-defeated-in-the-house.html | Bill to Restore the Draft Is Defeated in the House | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/for-cheney-and-edwards-a-night-of-sharp-exchanges.html | THE 2004 CAMPAIGN THE OVERVIEW For Cheney and Edwards a Night of Sharp Exchanges | By Richard W Stevenson and Robin Toner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/for-cheney-and-edwards-efforts-to-improve-on-the-other.html | THE 2004 CAMPAIGN THE CONTEXT For Cheney and Edwards Efforts to Improve on Last Weeks Debate | By Adam Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/from-earnest-to-grumpy-number-twos-square-off.html | THE 2004 CAMPAIGN THE RUNNING MATES  THE TV WATCH From Earnest To Grumpy Number Twos Square Off | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/rivals-dig-in-draw-blood-cede-nothing.html | THE 2004 CAMPAIGN THE SCENE Rivals Dig In Draw Blood Cede Nothing | By James Bennet | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/spinning-out-clear-winner-even-before-debate-begins.html | THE 2004 CAMPAIGN STRATEGY Spinning Out Clear Winner Even Before Debate Begins | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/campaign/when-points-werent-personal-liberties-were-taken-with-the.html | THE 2004 CAMPAIGN THE POLICY With Points and Counterpoints Liberties Were Taken With the Truth | By David E Rosenbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/house-panel-expands-iraq-oil-inquiry-to-postwar-period.html | THE CONFLICT IN IRAQ THE CONGRESS House Panel Expands Iraq Oil Inquiry to Postwar Period | By Judith Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/nato-expects-rush-of-taliban-attacks-in-afghanistan.html | NATO Expects Rush of Taliban Attacks in Afghanistan | By Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/partisan-split-in-the-house-may-slow-a-final-911-bill.html | Partisan Split in the House May Slow a Final 911 Bill | By Philip Shenon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/senate-examining-again-constitutional-ban-on-foreignborn.html | Senate Examining Again Constitutional Ban on ForeignBorn Presidents | By Michael Janofsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/politics/us-suspends-plan-to-allow-gas-exploration-in-montana.html | US Suspends Plan to Allow Gas Exploration in Montana | By Jim Robbins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/science/three-americans-win-nobel-for-particle-physics-work.html | Three Americans Win Nobel for Particle Physics Work | By Dennis Overbye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/cardinals-trot-circles-around-dodgers-in-opener.html | BASEBALL Cardinals Trot Circles Around Dodgers in Opener | By Clifton Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/clemens-is-still-swinging-and-pitching-with-intensity.html | Sports of The Times Clemens Still Swinging After All Those Years | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/high-noon-for-arod-is-here-and-now.html | Sports of The Times High Noon in October For the BigMoney Man | By Selena Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/joness-homer-means-more-than-just-a-run-for-the-twins.html | BASEBALL Joness Homer Means More Than Just a Run for the Twins | By Joe Lapointe | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/nothing-is-easy-for-yanks-and-this-series-wont-be-either.html | BASEBALL Nothing Is Easy for Yanks and This Series Wont Be Either | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/red-sox-cast-off-bad-memories-by-blasting-off.html | BASEBALL Casting Off Its Baggage Boston Blasts Off | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/right-place-for-the-red-sox-to-forge-a-new-identity.html | Sports of The Times Right Place for a New Red Sox Identity | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/santana-changes-it-up-but-its-a-secret.html | On Baseball Santana Changes It Up but Its a Secret | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/trammells-contract-with-tigers-is-extended-through-2006.html | BASEBALL NOTEBOOK Minaya and the Mets Are at the Beginning of Their Search for a New Manager | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/twos-are-wild-as-twins-double-up-yankees.html | BASEBALL Twos Are Wild as Twins Double Up Yankees | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/walker-puts-on-show-for-showme-missourians.html | Sports of The Times Walker Puts on Show for ShowMe Missourians | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/window-has-closed-on-sheffield-discipline.html | BASEBALL NOTEBOOK Baseball Will Not Discipline Sheffield | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/baseball/wright-makes-most-of-new-life-with-braves.html | BASEBALL Wright Makes the Most of New Life With the Braves | By Ray Glier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/basketball/houston-watches-as-knicks-open-camp.html | PRO BASKETBALL Houston Watches as Knicks Open Camp | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/basketball/no-guarantees-in-nba-thorn-retorts.html | PRO BASKETBALL NOTEBOOK No Guarantees in NBA Thorn Retorts | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/othersports/de-la-hoyas-reality-show-has-little-identity-or-punch.html | TV SPORTS De La Hoyas Reality Show Has Little Identity or Punch for a Mass Audience | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/sports/othersports/earnhardt-fined-for-checkered-language.html | AUTO RACING Earnhardt Fined for Checkered Language | By Viv Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/behind-the-swinging-door-pam-panyasiri-bangkok-memories.html | BEHIND THE SWINGING DOOR PAM PANYASIRI Bangkok Memories Recreated | By Mark Bittman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/food-stuff-a-line-forms-on-second-for-a-vietnamese-treat.html | FOOD STUFF A Line Forms on Second For a Vietnamese Treat | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/food-stuff-from-a-famous-coffee-face-a-mugful.html | FOOD STUFF From a Famous Coffee Face a Mugful | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/food-stuff-the-dining-may-be-sitdown-but-the-ads-are-takeout.html | FOOD STUFF The Dining May Be SitDown but the Ads Are Takeout | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/the-chef-scott-carsberg-inspirations-that-renew-old-standbys.html | THE CHEF SCOTT CARSBERG Inspirations That Renew Old Standbys | By Mark Bittman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/style/dining/the-minimalist-paella-that-sings-in-pasta.html | THE MINIMALIST Paella That Sings In Pasta | By Mark Bittman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/technology/board-member-of-peoplesoft-open-to-merger.html | TECHNOLOGY Board Member Of PeopleSoft Open to Merger | By Laurie J Flynn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/technology/internet-grants-cut-and-fcc-scolded.html | TECHNOLOGY Internet Grants Cut and FCC Scolded | By Stephen Labaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/technology/it-took-a-few-weeks-but-google-has-topped-its-initial-price.html | It Took a Few Weeks but Google Has Topped Its Expectations | By Gary Rivlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/theater/newsandfeatures/the-titanic-sinks-again-this-time-on-land.html | The Titanic Sinks Again This Time On Land | By Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/us/death-puts-spotlight-on-a-doctor-and-regulators.html | Death Puts Spotlight on a Doctor and Regulators | By Adam Liptak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/us/front page/the-2004-campaign-the-overview-for-cheney-and-edwards-a-night.html | THE 2004 CAMPAIGN THE OVERVIEW For Cheney and Edwards a Night of Sharp Exchanges | By Richard W Stevenson and Robin Toner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/us/front page/the-2004-campaign-the-scene-rivals-dig-in-draw-blood-cede.html | THE 2004 CAMPAIGN THE SCENE Rivals Dig In Draw Blood Cede Nothing | By James Bennet | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/us/national-briefing-southwest-texas-release-in-2-deaths-by-fire.html | National Briefing Southwest Texas Release In 2 Deaths By Fire | By Steve Barnes NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/us/the-2004-campaign-strategy-spinning-out-clear-winner-even-before-debate.html | THE 2004 CAMPAIGN STRATEGY Spinning Out Clear Winner Even Before Debate Begins | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/us/the-2004-campaign-the-context-for-cheney-and-edwards-efforts-to-improve.html | THE 2004 CAMPAIGN THE CONTEXT For Cheney and Edwards Efforts to Improve on Last Weeks Debate | By Adam Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-06 | https://www.nytimes.com/2004/10/06/us/the-2004-campaign-the-policy-when-points-werent-personal-liberties-were.html | THE 2004 CAMPAIGN THE POLICY When Points Werent Personal Liberties Were Taken With the Truth | By David E Rosenbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/us/the-2004-campaign-the-running-mates-the-tv-watch-from-earnest-to-grumpy.html | THE 2004 CAMPAIGN THE RUNNING MATES The TV Watch From Earnest To Grumpy Number Twos Square Off | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/us/the-2004-campaign-the-war-exadministrators-remark-puts-bush-on-the.html | THE 2004 CAMPAIGN THE WAR ExAdministrators Remark Puts Bush on the Defensive | By Elisabeth Bumiller and Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/us/volcano-appears-to-rest-after-letting-off-steam.html | Volcano Appears to Rest After Letting Off Steam | By Kenneth Chang | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/americas/warming-to-brazil-powell-says-its-nuclear-program-isnt-a.html | Warming to Brazil Powell Says Its Nuclear Program Isnt a Concern | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/asia/afghans-travel-an-unfamiliar-and-rocky-road-to-the-polls.html | Afghans Travel an Unfamiliar and Rocky Road to the Polls | By Amy Waldman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/director-of-un-nuclear-agency-in-seoul-cautions-both-koreas.html | Director of UN Nuclear Agency in Seoul Cautions Both Koreas | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/europe/a-priority-as-chechnyas-president-takes-office-staying-alive.html | A Priority as Chechnyas President Takes Office Staying Alive | By C J Chivers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/europe/mystery-of-the-islamic-scholar-who-was-barred-by-the-us.html | Mystery of the Islamic Scholar Who Was Barred by the US | By Deborah Sontag | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/europe/tory-leader-outlines-domestic-focus-for-campaign-against-blair.html | Tory Leader Outlines Domestic Focus for Campaign Against Blair | By Patrick E Tyler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/middleeast/iraq-chief-gives-a-sobering-view-about-security.html | THE CONFLICT IN IRAQ PREMIERS SPEECH IRAQ CHIEF GIVES A SOBERING VIEW ABOUT SECURITY | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/middleeast/iraqi-indicted-for-proposal-to-open-talks-with-israel.html | THE CONFLICT IN IRAQ LAW AND ORDER Iraqi Indicted for Proposal To Open Talks With Israel | By Erik Eckholm | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/middleeast/israeli-strike-in-gaza-kills-5-militants.html | Israeli Strike In Gaza Kills 5 Militants | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/middleeast/japans-troops-proceed-in-iraq-without-shot-fired.html | THE CONFLICT IN IRAQ REBUILDING Japans Troops Proceed in Iraq Without Shot Fired | By Norimitsu Onishi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/warming-to-brazil-powell-says-its-nuclear-program-isnt-a-concern.html | Warming to Brazil Powell Says Its Nuclear Program Isnt a Concern | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/world-briefing-africa-sudan-no-progress-in-darfur-crisis-un-told.html | World Briefing Africa Sudan No Progress In Darfur Crisis UN Told | By Warren Hoge NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/world-briefing-americas-mexico-leftists-protest-in-congress.html | World Briefing Americas Mexico Leftists Protest In Congress | By Ginger Thompson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/world-briefing-europe-ireland-canadian-sub-adrift-in-rough-seas.html | World Briefing Europe Ireland Canadian Sub Adrift In Rough Seas | By Brian Lavery NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/world-briefing-europe-serbia-comply-with-un-court-president-urges.html | World Briefing Europe Serbia Comply With UN Court President Urges | By Nicholas Wood NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-06 | https://www.nytimes.com/2004/10/06/world/world-briefing-middle-east-iran-expresident-says-missiles-have-range.html | World Briefing Middle East Iran ExPresident Says Missiles Have Range Of 1250 Miles | By Nazila Fathi NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/arts-briefly-looking-for-more.html | Arts Briefly Looking for More | By Lizette Alvarez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/arts-briefly-oh-happy-mouse-house.html | Arts Briefly Oh Happy Mouse House | By Phil Sweetland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/arts-briefly-rich-sounds.html | Arts Briefly Rich Sounds | By Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/bridge-an-old-tourney-is-revived-but-not-its-name.html | BRIDGE An Old Tourney Is Revived but Not Its Name | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/dance/gauging-the-impact-of-a-bargain-dance-festival.html | Gauging The Impact Of a Dance Festival | By Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/dance/persephones-jungian-journey-to-hell-and-back.html | DANCE REVIEW Persephones Jungian Journey to Hell and Back | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/design/an-exhibition-of-drawings-celebrates-lennon-at-64.html | Imagine Lennon at 64 A Show of His Drawings Celebrates a Birthday That Cant Be | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/design/collage-plus-pyrotechnics.html | LAST CHANCE Collage Plus Pyrotechnics | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/early-music-celebration-reviews-good-cheer-from-germany-and-wild-moods.html | EARLY MUSIC CELEBRATION REVIEWS Good Cheer From Germany And Wild Moods From France | By Bernard Holland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/early-music-celebration-reviews-newcomers-turn-to-a-bach-showpiece.html | EARLY MUSIC CELEBRATION REVIEWS Newcomers Turn To a Bach Showpiece | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/early-music-celebration-reviews-out-of-baroque-gestures-come-vivid.html | EARLY MUSIC CELEBRATION REVIEWS Out of Baroque Gestures Come Vivid Expressive Songs | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/television/saudi-arabias-case-for-being-left-alone.html | TELEVISION REVIEW Saudi Arabias Case for Being Left Alone | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/arts/television/what-sex-boys-sex-think-sex-about.html | TELEVISION REVIEW What Sex Boys Sex Think Sex About | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/books/arts-briefly-homer-and-brad-hot-stuff.html | Arts Briefly Homer and Brad Hot Stuff | By Lizette Alvarez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/books/being-the-guest-of-honor-at-the-frankfurt-book-fair-is-a-2edged.html | Being the Guest of Honor at the Frankfurt Book Fair Is a 2Edged Scimitar | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/books/poetry-starts-to-wear-100-million-crown.html | Poetry Starts to Wear 100 Million Crown | By Stephen Kinzer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/books/the-illegal-swastika-sells-in-germany-but-its-still-a-hex.html | The Illegal Swastika Sells in Germany but Its Still a Hex | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/books/the-tang-peddler-and-other-tales-from-a-skewed-upbringing.html | BOOKS OF THE TIMES The Tang Peddler and Other Tales From a Skewed Upbringing | By Janet Maslin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/a-public-policy-failure.html | Economic Scene A Texas experiment that shifts money from rich to poor school districts is turning into a major policy disaster | By Virginia Postrel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/a-softspoken-regulator-vs-a-lobbying-powerhouse.html | A SoftSpoken Regulator Vs a Lobbying Powerhouse | By Jennifer 8 Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/a-whistleblower-is-kept-in-the-wings-at-the-hearing.html | A WhistleBlower Is Kept in the Wings at the Hearing | By Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/as-aig-digs-in-its-stock-may-pay-a-price.html | Market Place As AIG digs in its heels against government regulators its stock may be paying the price | By Joseph B Treaster | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/bankers-at-lazard-are-said-to-favor-plan-to-take-it-public.html | Bankers at Lazard Are Said to Favor Plan to Take It Public | By Landon Thomas Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/chief-says-fannie-mae-did-nothing-wrong.html | Chief Says Fannie Mae Did Nothing Wrong | By Stephen Labaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/entrepreneurs-must-choose-their-words-with-care.html | SMALL BUSINESS Entrepreneurs Must Choose Their Words With Care | By Amy Zipkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/exenron-treasurer-describes-discomfort-with-barge-deal.html | ExEnron Treasurer Describes Discomfort With Barge Deal | By Kurt Eichenwald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/health/the-media-business-advertising-addenda-glaxo-tailors-events.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Glaxo Tailors Events For Gay Consumers | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/just-another-day-in-the-pit-as-oil-tops-52.html | Just Another Day in the Pit as Oil Tops 52 | By Jonathan Fuerbringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/media/can-stern-play-media-kingmaker.html | THE MEDIA BUSINESS ADVERTISING Howard Sterns switch could help satellite radio grow especially if men aged 18 to 34 go along too | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/media/stern-says-he-plans-to-jump-to-satellite-radio.html | THE MEDIA BUSINESS Howard Stern Signs Rich Deal in Jump To Satellite Radio | By Bill Carter and Jeff Leeds | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/negotiators-approve-big-tax-cuts-for-business.html | Negotiators Approve Big Tax Cuts For Business | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/tax-bill-clamps-down-on-noncash-donations.html | Tax Bill Clamps Down on Noncash Donations | By Stephanie Strom | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/technology/technology-briefing-deals-hynix-sells-division-to.html | Technology Briefing Deals Hynix Sells Division To Citigroup Unit | By Andrew Salmon NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/the-media-business-advertising-addenda-2-wpp-units-win-delta-air.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 WPP Units Win Delta Air Account | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/the-media-business-advertising-addenda-omnicom-executive-given-a.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Executive Given a Promotion | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/the-media-business-advertising-addenda-project-aims-to-improve.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Project Aims to Improve Tracking of Consumers | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/the-media-business-advertising-addenda-tungsten-group-buys-stake.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tungsten Group Buys Stake in Grant Jacoby | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/united-looks-to-overseas-service-for-profit.html | United Looks to Overseas Service for Profit | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/volkswagen-hires-exchrysler-officer.html | Volkswagen Hires ExChrysler Officer | By Mark Landler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/world-business-briefing-asia-japan-plea-in-auto-case.html | World Business Briefing Asia Japan Plea In Auto Case | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/world-business-briefing-europe-italy-airline-rescue-advances.html | World Business Briefing Europe Italy Airline Rescue Advances | By Eric Sylvers NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/world-business-briefing-europe-russia-more-yukos-taxes.html | World Business Briefing Europe Russia More Yukos Taxes | By Erin E Arvedlund NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/a-biotech-companys-aggressive-move-backfires.html | A Biotech Companys Aggressive Move Backfires | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/italys-largest-bank-settles-out-of-court-with.html | Italys Largest Bank Settles Out of Court With Parmalat | By Eric Sylvers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/its-creditors-stand-to-gain-as-thai-oil-goes-public.html | Its Creditors Stand to Gain As Thai Oil Goes Public | By Wayne Arnold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/some-big-winners-from-costly-oil.html | Some Big Winners From Costly Oil | By Michelle Wallin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/business/worldbusiness/us-and-europe-file-complaints-in-trade-battle.html | US and Europe File Complaints In Trade Battle | By Elizabeth Becker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/a-reborn-museum-redesigns-design.html | A Reborn Museum Redesigns Design | By William L Hamilton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/all-in-the-family.html | GARDEN Q A | By Leslie Land | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/designers-redefine-the-political-machine.html | Designers Redefine The Political Machine | By Gwenda Blair | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/light-that-swings-quick-as-a-mood.html | TRADE SECRETS Light That Swings Quick as a Mood | By John Yunis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/murder-downsized.html | Murder Downsized | By Eve Kahn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/garden/new-season-new-sources.html | PERSONAL SHOPPER New Season New Sources | By Marianne Rohrlich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/movies/brando-a-loner-family-and-friends-take-issue.html | Brando a Loner Family and Friends Take Issue | By Nick Madigan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/86-floors-up-no-elevator-required.html | 86 Floors Up No Elevator Required Birds Too Are Counted as Empire State Building Visitors | By James Barron | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/cigarette-tax-bond-offering-to-go-toward-state-budget.html | Cigarette Tax Bond Offering To Go Toward State Budget | By David Kocieniewski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/city-trash-plan-forgoes-trucks-favoring-barges.html | CITY TRASH PLAN FORGOES TRUCKS FAVORING BARGES | By Ian Urbina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/hearst-tower-echoes-trade-center-plan.html | BLOCKS Hearst Tower Echoes Trade Center Plan | By David W Dunlap | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/metro-briefing-new-york-bronx-police-seek-leads-in-boys-beating.html | Metro Briefing New York Bronx Police Seek Leads In Boys Beating | By Shaila K Dewan NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/metro-briefing-new-york-manhattan-court-dismisses-mugabe-suit.html | Metro Briefing New York Manhattan Court Dismisses Mugabe Suit | By Julia Preston NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/metro-briefing-new-york-manhattan-man-found-dead-was-strangled.html | Metro Briefing New York Manhattan Man Found Dead Was Strangled | By Thomas J Lueck NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/metro-briefing-new-york-manhattan-trade-center-owner-settles-suit.html | Metro Briefing New York Manhattan Trade Center Owner Settles Suit | By Charles V Bagli NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/mount-vernon-closes-buildings-tenants-say-problems-were-years-old.html | Mount Vernon Closes Buildings Tenants Say Problems Were Years Old | By Kirk Semple | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/officials-cheer-new-math-programs-as-test-scores-increase-yet.html | Officials Cheer New Math Programs As Test Scores Increase Yet Again | By Susan Saulny | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/plea-for-new-custody-trial-cites-lawyers-internet-tie.html | Plea for New Custody Trial Cites Lawyers Internet Tie | By Leslie Eaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/police-kill-man-after-finding-parents-dead.html | Police Kill Man After Finding Parents Dead | By Damien Cave and John Holl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/port-authority-shuts-art-exhibit-in-aftermath-of-rowdy-party.html | Port Authority Shuts Art Exhibit In Aftermath Of Rowdy Party | By Carol Vogel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/private-buses-getting-worse-as-takeover-lags-council-is-told.html | Private Buses Getting Worse as Takeover Lags Council Is Told | By Corey Kilgannon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/prosecutors-wont-pursue-cases-of-227-in-disputed-protest.html | Prosecutors Wont Pursue Cases of 227 in Disputed Protest | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/schumer-and-2-challengers-agree-to-a-pair-of-televised-debates.html | Schumer and 2 Challengers Agree to a Pair of Televised Debates | By Michael Slackman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/state-senator-backs-push-to-overhaul-albanys-ways.html | State Senator Backs Push To Overhaul Albanys Ways | By Al Baker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/state-workers-said-to-receive-discounts-from-contractors.html | State Workers Said to Receive Discounts From Contractors | By Stacey Stowe | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/the-last-clown-in-his-class.html | The Last Clown in His Class | By Anthony Ramirez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/though-less-fun-than-squashing-you-with-a-truck.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/to-deliver-the-medici-you-cant-be-a-borgia.html | PUBLIC LIVES To Deliver the Medici You Cant Be a Borgia | By Lynda Richardson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/velella-got-ride-to-freedom-from-guards-union-chief.html | Velella Got Ride to Freedom From Guards Union Chief | By Kevin Flynn and Paul von Zielbauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/nyregion/when-women-wore-heels-to-the-market.html | Metro Matters When Women Wore Heels To the Market | By Joyce Purnick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/obituaries/world/yang-huanyi-the-last-user-of-a-secret-womens-code.html | Yang Huanyi the Last User Of a Secret Womens Code | By Douglas Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/getting-juniors-goat.html | Getting Juniors Goat | By Maureen Dowd | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/split-decision.html | Split Decision | By David Thomson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/the-battle-of-the-pump.html | The Battle Of the Pump | By Thomas L Friedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | https://www.nytimes.com/2004/10/07/opinion/when-love-is-a-crime.html | When Love Is a Crime | By Lauren Sandler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/after-30-years-hispanic-leader-is-retiring-from-advocacy-group.html | After 30 Years Hispanic Leader Is Retiring From Advocacy Group | By Thomas Crampton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/for-cheney-and-edwards-its-now-a-running-debate.html | THE 2004 CAMPAIGN THE RUNNING MATES For Cheney and Edwards Its Now a Running Debate | By Randal C Archibold and Raymond Hernandez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/iowa-where-it-all-began-is-now-a-battleground-once-more.html | APPLES ALMANAC Iowa Where It All Began Is Now a Battleground Once More | By Rw Apple Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/just-the-facts-yes-but-where-are-they.html | THE 2004 CAMPAIGN THE WEB Just Check the Facts Sure But Where Are the Facts | By John Files | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/kerry-and-religion-pressure-builds-for-public-discussions.html | THE 2004 CAMPAIGN POLITICAL MEMO Kerry and Religion Pressure Builds for Public Discussions | By Jodi Wilgoren and Bill Keller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/campaign/stump-speech-retooled-bush-goes-on-attack.html | THE 2004 CAMPAIGN THE PRESIDENT Stump Speech Retooled Bush Goes on Attack | By Richard W Stevenson and David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/census-portrait-of-gay-couples-who-are-black.html | Census Portrait Of Gay Couples Who Are Black | By Rachel L Swarns | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/nato-obstacles-delay-training-of-iraqi-force.html | NATO Obstacles Delay Training of Iraqi Force | By Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/report-says-iraq-misused-un-oil-plan.html | THE ISSUE OF WAR CORRUPTION Report Says Iraq Misused UN Oil Plan | By Scott Shane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/saddam-hussein-sowed-confusion-about-iraqs-arsenal-as-a-tactic-of.html | THE ISSUE OF WAR UNCONVENTIONAL WEAPONS Saddam Hussein Sowed Confusion About Iraqs Arsenal as a Tactic of War | By David Johnston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/senate-approves-911-bill-at-odds-with-house-version.html | Senate Approves 911 Bill At Odds With House Version | By Philip Shenon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/politics/us-grand-jury-indicts-a-briton-charging-he-supported-terrorists.html | US Grand Jury Indicts a Briton Charging He Supported Terrorists | By Eric Lipton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/science/critical-gene-a-suspect-in-lethal-epidemic.html | Critical Gene a Suspect in Lethal Epidemic | By Nicholas Wade | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/science/flighty-side-of-t-rex-a-new-link.html | Flighty Side Of TRex A New Link | By John Noble Wilford | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/science/maurice-h-f-wilkins-87-a-dna-nobelist-dies.html | Maurice HF Wilkins 87 A DNA Nobelist Is Dead | By Nicholas Wade | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/science/study-of-cell-breakdown-captures-nobel.html | Study of Cell Breakdown Captures Nobel | By Kenneth Chang | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball-notebook-matching-the-miracle-braves.html | BASEBALL NOTEBOOK Matching the Miracle Braves | By Ray Corio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball-notebook-torre-chooses-brown-to-start-in-game-3.html | BASEBALL NOTEBOOK Torre Chooses Brown To Start in Game 3 | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/a-familiar-story-unfolds-for-minnesota.html | On Baseball A Familiar Story Unfolds for Minnesota | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/angels-start-friendly-turf-war-with-dodgers.html | BASEBALL Angels Testing Dodgers In a Friendly Turf War | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/different-team-different-weaver.html | BASEBALL Different Team Different Weaver | By Clifton Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/martinezs-effort-lets-boston-fans-take-heart.html | BASEBALL Martnezs Effort Lets Boston Fans Take Heart | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/not-at-his-best-clemens-wins-a-game-1.html | BASEBALL Not at Best Clemens Finally Wins a Game 1 | By Ray Glier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/rodriguez-and-lieber-earn-pinstripes.html | Sports of The Times Rodriguez And Lieber Earn Pinstripes | By Harvey Araton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/rodriguez-jumps-on-the-october-cavalcade.html | BASEBALL Rodriguez Jumps On The October Cavalcade | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/twins-jones-on-defensive-after-lapse-in-field.html | BASEBALL Twins Jones on Defensive After Lapse in Field | By Joe Lapointe | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/williams-concedes-nothing.html | BASEBALL Williams Concedes Nothing | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/with-brains-and-gall-the-old-man-just-might-carry-the.html | Sports of The Times With Brains and Gall the Old Man Just Might Carry the Astros This Time | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/baseball/yankees-kick-the-twins-when-theyre-up.html | BASEBALL Yankees Kick the Twins When Theyre Up | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/basketball/new-face-of-the-nets-makes-one.html | PRO BASKETBALL New Face Of the Nets Makes One | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/basketball/with-health-on-his-side-hardaway-is-ready.html | PRO BASKETBALL With Health On His Side Hardaway Is Ready | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/football/jets-dont-miss-a-beat-with-their-123-kick.html | FOOTBALL Jets Dont Miss a Beat With Their 123 Kick | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/football/testaverde-still-thriving-after-all-those-years.html | FOOTBALL Testaverde Still Thriving After All Those Years | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/ncaafootball/tailback-u-is-making-a-comeback.html | FOOTBALL Tailback U Is Making a Comeback | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/sports/sports-of-the-times-francona-passes-on-the-pedro-rule.html | Sports of The Times Francona Passes on the Pedro Rule | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home and garden/currents-london-shows-graphics-patterns-that-look.html | CURRENTS LONDON SHOWS GRAPHICS Patterns That Look Back to a More Innocent Time At Least Until You Look Closely | By Stephen Treffinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home and garden/currents-london-shows-lighting-shades-of-delight.html | CURRENTS LONDON SHOWS LIGHTING Shades of Delight Carved by Hand | By Stephen Treffinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home and garden/currents-london-shows-mobiles-jewelry-design-on-a.html | CURRENTS LONDON SHOWS MOBILES Jewelry Design On a Much Larger Scale | By Stephen Treffinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home and garden/currents-london-shows-retailing-vintage-meets-salvage.html | CURRENTS LONDON SHOWS RETAILING Vintage Meets Salvage Amid the Beautiful Chaos | By Stephen Treffinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home and garden/currents-london-shows-seating-the-return-of-swinging.html | CURRENTS LONDON SHOWS SEATING The Return of Swinging London | By Stephen Treffinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/style/home and garden/currents-london-shows-storage-a-sideboard-and-desk.html | CURRENTS LONDON SHOWS STORAGE A Sideboard and Desk Break Free of Boredom | By Stephen Treffinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/a-way-to-get-your-photos-off-the-phone-and-onto-paper.html | NEWS WATCH PRINTERS A Way to Get Your Photos Off the Phone and Onto Paper | By Ian Austen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/connecting-paper-and-online-worlds-by-cellphone-camera.html | Connecting Paper and Online Worlds by Cellphone Camera | By Douglas Heingartner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/convert-stacks-of-wax-into-digital-music-files.html | NEWS WATCH AUDIO Convert Stacks of Wax Into Digital Music Files | By Jd Biersdorfer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/downloading-all-the-hits-and-some-great-catches-too.html | NEWS WATCH ENTERTAINMENT Downloading All the Hits And Some Great Catches Too | By Henry Fountain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/email-friend-or-foe-filters-may-not-know.html | Q A EMail Friend or Foe Filters May Not Know | By Jd Biersdorfer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/flip-open-that-cellphone-its-im-on-the-move.html | Flip Open That Cellphone Its IM on the Move | By Heather Clancy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/function-matters-but-so-does-a-sleek-look.html | NEWS WATCH CELLPHONES Function Matters but So Does a Sleek Look | By Michel Marriott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/in-a-clamshell-att-delivers-a-tool-for-text.html | STATE OF THE ART In a Clamshell ATT Delivers A Tool for Text | By David Pogue | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/it-takes-a-gadget-to-test-a-gadget.html | Putting Products and Improvisation to the Test | By Sandeep Junnarkar | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/peeping-leaves-and-learning-klingon.html | ONLINE DIARY | By Lisa Napoli | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/resistance-is-fruitful-smart-brace-retrains-injured.html | WHATS NEXT Resistance Is Fruitful Smart Brace Retrains Injured Joints | By Anne Eisenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/style-by-way-of-grandmothers-closet.html | ONLINE SHOPPER Style by Way of Grandmothers Closet | By Michelle Slatalla | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/take-a-swing-for-the-fences-careful-you-dont-hit-the-tv.html | NEWS WATCH GAME SYSTEMS Take a Swing for the Fences Careful You Dont Hit the TV | By Andrew Zipern | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/taking-their-game-to-the-next-level.html | Taking Their Game to the Next Level | By Eric A Taub | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/circuits/whos-there-how-parents-can-be-im-watchdogs.html | BASICS Whos There How Parents Can Be IM Watchdogs | By Larry Magid | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/technology/peoplesofts-exchief-says-he-misspoke-to-analysts.html | Ambiguity Not a Lie PeopleSofts ExChief Says | By Rita K Farrell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/theater/arts/arts-briefly-can-we-talk.html | Arts Briefly Can We Talk | By John Files | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/theater/arts/arts-briefly-thou-shalt-not-bore.html | Arts Briefly Thou Shalt Not Bore | By Catherine Billey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | https://www.nytimes.com/2004/10/07/theater/reviews/theyre-putting-it-together-accentuating-the-positive.html | THEATER REVIEW Theyre Putting It Together Accentuating the Positive | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/theater/reviews/warriors-and-women-trapped-on-the-iago-carousel.html | THEATER REVIEW Warriors and Women Trapped on the Iago Carousel | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/us/7-dissenters-on-us-court-cannot-stop-an-execution.html | Execution May Occur Despite Votes Of 7 Judges | By Adam Liptak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/us/after-convictions-the-undoing-of-a-us-terror-prosecution.html | TRIAL AND ERRORS The Detroit Terror Case After Convictions the Undoing Of a US Terror Prosecution | By Danny Hakim and Eric Lichtblau | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/us/education/national-briefing-new-england-massachusetts-plot-at-school.html | National Briefing New England Massachusetts Plot At School | By Katie Zezima NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/us/for-flu-shots-smaller-supply-more-concern.html | For Flu Shots Smaller Supply More Concern | By Kirk Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/us/great-views-and-serenity-at-volcano.html | Great Views And Serenity At Volcano | By Eli Sanders | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/us/house-ethics-panel-admonishes-rep-delay-for-2nd-time-in-a-week.html | House Ethics Panel Admonishes Rep DeLay for 2nd Time in a Week | By Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/us/job-of-ethics-panel-head-is-even-more-thankless-than-usual-these-days.html | Job of Ethics Panel Head Is Even More Thankless Than Usual These Days | By Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/us/national-briefing-midwest-illinois-murderfree-night.html | National Briefing Midwest Illinois MurderFree Night | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/us/national-briefing-west-california-prosecution-rests-in-murder-case.html | National Briefing West California Prosecution Rests In Murder Case | By Carolyn Marshall NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/us/shortage-was-predicted.html | Shortage Was Predicted | By Denise Grady | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/washington/the-issue-of-war-inspectors-judgment-us-report-finds-iraqis.html | THE ISSUE OF WAR INSPECTORS JUDGMENT US REPORT FINDS IRAQIS ELIMINATED ILLICIT ARMS IN 90s | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/washington/world/world-briefing-europe-germany-groundbreaking-for-new-us.html | World Briefing Europe Germany Groundbreaking For New US Embassy | By Victor Homola NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/africa/for-his-royal-playfulness-goats-sheep-but-nary-a-toy.html | Kampala Journal For His Royal Playfulness Goats Sheep but Nary a Toy | By Marc Lacey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/americas/haitian-and-un-forces-arrest-militant-suspects-and-seek-arms.html | Haitian and UN Forces Arrest Militant Suspects and Seek Arms | By Lydia Polgreen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/americas/powell-says-more-caribbean-relief-aid-is-sought-from.html | Powell Says More Caribbean Relief Aid Is Sought From Congress | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/asia/karzai-rival-lacks-charisma-but-mujahedeen-back-him.html | Karzai Rival Lacks Charisma but Mujahedeen Back Him | By Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/asia/karzais-running-mate-survives-a-bomb-attack.html | Karzais Running Mate Survives a Bomb Attack | By Amy Waldman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/asia/study-finds-no-link-between-mine-and-illness-in-indonesia.html | Study Says Mine Waste Not Ailing Indonesians | By Jane Perlez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/europe/a-step-closer-to-europe-proud-turks-hold-off-glee.html | A Step Closer To Europe Proud Turks Hold Off Glee | By Susan Sachs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/europe/no-invitation-to-spains-parade-for-gis-this-year.html | No Invitation to Spains Parade for GIs This Year | By Marlise Simons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/europe/turkey-advances-in-its-bid-to-join-european-union.html | Turkey Advances In Its Bid To Join European Union | By Elaine Sciolino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/middleeast/israeli-aide-hints-that-gaza-exit-would-freeze-peace-plan.html | Israeli Aide Hints That Gaza Exit Would Freeze Peace Plan | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/middleeast/us-forces-capture-insurgents-weapons.html | US Forces Capture Insurgents Weapons | By James Glanz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/world-briefing-africa-zimbabwe-coup-suspect-dies-in-prison.html | World Briefing Africa Zimbabwe Coup Suspect Dies In Prison | By Michael Wines NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/world-briefing-europe-france-plutonium-shipment-arrives.html | World Briefing Europe France Plutonium Shipment Arrives | By Ariane Bernard NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/world-briefing-europe-germany-5-go-on-trial-in-plot-on-jewish-center.html | World Briefing Europe Germany 5 Go On Trial In Plot On Jewish Center | By Victor Homola NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-07 | https://www.nytimes.com/2004/10/07/world/world-briefing-europe-russia-10-qaeda-agents-said-to-be-in-caucasus.html | World Briefing Europe Russia 10 Qaeda Agents Said To Be In Caucasus | By Cj Chivers NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-bjorn-melhus-primetime.html | Art in Review Bjorn Melhus Primetime | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-cover-girl-the-female-body-and-islam-in-contemporary-art.html | Art in Review Cover Girl The Female Body and Islam in Contemporary Art | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-eugene-von-bruenchenhein.html | Art in Review Eugene Von Bruenchenhein | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-leon-ferrari-politiscripts.html | Art in Review Len Ferrari Politiscripts | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-painting-with-words.html | Art in Review Painting With Words | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-richard-long.html | Art in Review Richard Long | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-shannon-plumb-black-and-white.html | Art in Review Shannon Plumb Black and White | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-stephen-andrews-jerry-moriarty.html | Art in Review Stephen Andrews Jerry Moriarty | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/art-in-review-todd-hido-roaming-new-landscapes.html | Art in Review Todd Hido Roaming New Landscapes | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/a-tahitianperiod-gauguin-may-bring-50-million.html | Inside Art | By Carol Vogel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/chinese-stories-alluring-and-odd.html | ART REVIEW Chinese Stories Alluring and Odd | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/galleries-in-a-jamboree-of-the-useful-and-the-intriguing.html | ART REVIEW Galleries in a Jamboree of the Useful and the Intriguing | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/portraits-of-children-in-all-their-squirming-regal-glory.html | ART REVIEW Sargents Portraits of Children in All Their Squirming Regal Glory | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/the-clocks-that-helped-ships-stay-clear-of-the-rocks.html | ANTIQUES The Clocks That Helped StormTossed Ships Stay Clear of the Rocks | By Wendy Moonan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/design/the-man-who-grasped-the-heavens-gravitas.html | The Man Who Grasped The Heavens Gravitas | By John Noble Wilford | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/help-wanted-something-scary.html | Family Fare | By Laurel Graeber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/arts-briefly-hanging-offense.html | Arts Briefly Hanging Offense | By Dale Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/arts-briefly-identity-change.html | Arts Briefly Identity Change | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/arts-briefly-pickets-at-acropolis.html | Arts Briefly Pickets at Acropolis | By Anthee Carassava | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/film-in-review-raise-your-voice.html | Film in Review Raise Your Voice | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236292.html | THE LISTINGS Art | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236306.html | THE LISTINGS Art | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236314.html | THE LISTINGS Art | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236322.html | THE LISTINGS Art | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236330.html | THE LISTINGS Art | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236349.html | THE LISTINGS Art | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236357.html | THE LISTINGS Art | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236365.html | THE LISTINGS Art | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236373.html | THE LISTINGS Art | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236381.html | THE LISTINGS Art | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236390.html | THE LISTINGS Art | By Michael Kimmelman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236403.html | THE LISTINGS Art | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236411.html | THE LISTINGS Art | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236420.html | THE LISTINGS Art | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236438.html | THE LISTINGS Art | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236446.html | THE LISTINGS Art | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236454.html | THE LISTINGS Art | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236462.html | THE LISTINGS Art | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236470.html | THE LISTINGS Art | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236489.html | THE LISTINGS Art | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236497.html | THE LISTINGS Art | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236500.html | THE LISTINGS Art | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236519.html | THE LISTINGS Art | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236527.html | THE LISTINGS Art | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236535.html | THE LISTINGS Art | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236543.html | THE LISTINGS Art | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236551.html | THE LISTINGS Art | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236560.html | THE LISTINGS Art | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236578.html | THE LISTINGS Art | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236586.html | THE LISTINGS Art | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236594.html | THE LISTINGS Art | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236608.html | THE LISTINGS Art | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236616.html | THE LISTINGS Art | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236624.html | THE LISTINGS Art | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236632.html | THE LISTINGS Art | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art-236640.html | THE LISTINGS Art | By Michael Kimmelman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-art.html | THE LISTINGS Art | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-cabaret-235717.html | THE LISTINGS Cabaret | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-cabaret.html | THE LISTINGS Cabaret | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235750.html | THE LISTINGS Classical | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235768.html | THE LISTINGS Classical | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235776.html | THE LISTINGS Classical | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235784.html | THE LISTINGS Classical | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235792.html | THE LISTINGS Classical | By James R Oestreich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235806.html | THE LISTINGS Classical | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235814.html | THE LISTINGS Classical | By Jeremy Eichler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235822.html | THE LISTINGS Classical | By Jeremy Eichler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235830.html | THE LISTINGS Classical | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235849.html | THE LISTINGS Classical | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235857.html | THE LISTINGS Classical | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235865.html | THE LISTINGS Classical | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235873.html | THE LISTINGS Classical | By James R Oestreich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235881.html | THE LISTINGS Classical | By James R Oestreich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235890.html | THE LISTINGS Classical | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235903.html | THE LISTINGS Classical | By Bernard Holland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical-235911.html | THE LISTINGS Classical | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-classical.html | THE LISTINGS Classical | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-235954.html | THE LISTINGS Dance | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-235962.html | THE LISTINGS Dance | By Jack Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-235970.html | THE LISTINGS Dance | By Jack Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-235989.html | THE LISTINGS Dance | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-235997.html | THE LISTINGS Dance | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236004.html | THE LISTINGS Dance | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236012.html | THE LISTINGS Dance | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236020.html | THE LISTINGS Dance | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236039.html | THE LISTINGS Dance | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236055.html | THE LISTINGS Dance | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236063.html | THE LISTINGS Dance | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236071.html | THE LISTINGS Dance | By Jack Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236080.html | THE LISTINGS Dance | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance-236098.html | THE LISTINGS Dance | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-dance.html | THE LISTINGS Dance | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-matthew-polenzani.html | THE LISTINGS MATTHEW POLENZANI | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235040.html | THE LISTINGS Movies | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235059.html | THE LISTINGS Movies | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235067.html | THE LISTINGS Movies | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235075.html | THE LISTINGS Movies | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235083.html | THE LISTINGS Movies | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235091.html | THE LISTINGS Movies | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235105.html | THE LISTINGS Movies | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235113.html | THE LISTINGS Movies | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235130.html | THE LISTINGS Movies | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235156.html | THE LISTINGS Movies | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235172.html | THE LISTINGS Movies | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies-235202.html | THE LISTINGS Movies | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-movies.html | THE LISTINGS Movies | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-north-mississippi-allstars.html | THE LISTINGS NORTH MISSISSIPPI ALLSTARS | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235350.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235369.html | THE LISTINGS PopJazz | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235377.html | THE LISTINGS PopJazz | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235385.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235393.html | THE LISTINGS PopJazz | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235407.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235415.html | THE LISTINGS PopJazz | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235423.html | THE LISTINGS PopJazz | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235431.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235440.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235458.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235466.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235474.html | THE LISTINGS PopJazz | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235482.html | THE LISTINGS PopJazz | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235490.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235504.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235512.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235520.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235539.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235547.html | THE LISTINGS PopJazz | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235555.html | THE LISTINGS PopJazz | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235563.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235571.html | THE LISTINGS PopJazz | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235580.html | THE LISTINGS PopJazz | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235598.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235601.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235610.html | THE LISTINGS PopJazz | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235628.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235636.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235644.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235652.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235660.html | THE LISTINGS PopJazz | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235679.html | THE LISTINGS PopJazz | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235687.html | THE LISTINGS PopJazz | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz-235695.html | THE LISTINGS PopJazz | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-popjazz.html | THE LISTINGS PopJazz | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-sigourney-weaver.html | THE LISTINGS SIGOURNEY WEAVER | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236110.html | THE LISTINGS Theater | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236128.html | THE LISTINGS Theater | By Bruce Weber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236136.html | THE LISTINGS Theater | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236144.html | THE LISTINGS Theater | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236152.html | THE LISTINGS Theater | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236160.html | THE LISTINGS Theater | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236179.html | THE LISTINGS Theater | By Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236187.html | THE LISTINGS Theater | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236195.html | THE LISTINGS Theater | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater-236209.html | THE LISTINGS Theater | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-theater.html | THE LISTINGS Theater | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/movies/the-listings-tim-davis.html | THE LISTINGS TIM DAVIS | By Michael Kimmelman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/music/plugging-in-a-musical-visionarys-next-ideas.html | Plugging In A Musical Visionarys Next Ideas | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/music/the-quixotic-smile-of-strauss.html | MUSIC REVIEW The Quixotic Smile of Strauss | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/music/traveling-through-space-with-blips-thanks-to-nasa.html | MUSIC REVIEW Traveling Through Space With Blips Thanks to NASA | By Bernard Holland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/arts/television/the-great-grownup-fantasy-of-unloading-the-children.html | TV WEEKEND The Great GrownUp Fantasy Of Unloading the Children | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | https://www.nytimes.com/2004/10/08/books/arts-briefly-canadian-contenders.html | Arts Briefly Canadian Contenders | By Colin Campbell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/books/arts-briefly-footnotes.html | Arts Briefly Footnotes | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/books/arts-briefly-james-patterson-in-the-mall.html | Arts Briefly James Patterson In the Mall | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/books/the-envious-prime-of-mr-rowland-mahler.html | BOOKS OF THE TIMES The Envious Prime of Mr Rowland Mahler | By Michiko Kakutani | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/a-new-morality-makes-old-deceptions-expensive.html | A New Morality Makes Old Deceptions Expensive for Wall Street | By Floyd Norris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/airline-workers-see-their-security-quickly-vanish.html | Airline Workers See Their Security Quickly Vanish | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/as-stewart-enters-prison-her-company-refurbishes.html | As Stewart Enters Prison Her Company Refurbishes | By Constance L Hays | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/bill-aims-to-force-drug-makers-to-register-trials-of-products.html | Bill Aims to Force Drug Makers To Register Trials of Products | By Barry Meier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/federal-agency-sues-allstate-claiming-age-discrimination.html | Federal Agency Sues Allstate Claiming Age Discrimination | By Joseph B Treaster | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/in-court-us-airways-presses-for-pay-reduction.html | In Court US Airways Presses for Pay Reduction | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/kpmg-units-agree-to-pay-to-settle-malpractice-suits.html | KPMG Units Agree to Pay To Settle Malpractice Suits | By Barnaby J Feder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/media/survey-shows-gains-in-agencymarketer-relations.html | THE MEDIA BUSINESS ADVERTISING A survey shows slight gains in how agencies and marketers relate but there is room to improve | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/more-air-force-deals-with-boeing-are-questioned.html | A Growing Military Contract Scandal | By Leslie Wayne | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/more-job-cuts-set-by-att-total-to-hit-20-of-staff.html | More Job Cuts Set by ATT Total to Hit 20 of Staff | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/technology-briefing-telecommunications-charter-reports-loss-of.html | Technology Briefing Telecommunications Charter Reports Loss Of Subscribers | By Ken Belson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/with-oil-prices-up-it-could-be-a-long-winter.html | With Oil Prices Up It Could Be a Long Winter | By Jad Mouawad | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/world-business-briefing-americas-canada-cuts-at-aircraft-maker.html | World Business Briefing Americas Canada Cuts At Aircraft Maker | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/world-business-briefing-asia-india-utilitys-shares-sell-out.html | World Business Briefing Asia India Utilitys Shares Sell Out | By Saritha Rai NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/world-business-briefing-asia-thailand-refiner-sells-shares.html | World Business Briefing Asia Thailand Refiner Sells Shares | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/world-business-briefing-australia-gas-pipeline-advances.html | World Business Briefing Australia Gas Pipeline Advances | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/world-business-briefing-europe-interest-rate-unchanged.html | World Business Briefing Europe Interest Rate Unchanged | By Mark Landler NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/world-business-briefing-europe-russia-oil-merger-unwinds.html | World Business Briefing Europe Russia Oil Merger Unwinds | By Erin E Arvedlund NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/canadas-dollar-is-up-a-lot-thats-also-the-bad-news.html | Canadas Dollar Is Up a Lot Thats Also the Bad News | By Ian Austen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/japan-penalizes-big-bank-for-obstructing-inquiry.html | Japan Penalizes Big Bank For Obstructing Inquiry | By Todd Zaun | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/parmalat-files-another-suit-naming-bank-of-america.html | Parmalat Files Another Suit Naming Bank of America | By Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/reuters-plans-to-triple-jobs-at-site-in-india.html | Reuters Plans To Triple Jobs At Site in India | By Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/business/worldbusiness/slow-start-for-effort-to-shift-europe-inc-to-europe.html | Slow Start for Effort to Shift Europe Inc to Europe SE | By Paul Meller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/dining/capital-grille.html | Diners Journal | By Frank Bruni | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/education/delays-deepen-stress-of-picking-a-high-school-in-new-york-city.html | Delays Deepen Stress of Picking A High School | By David M Herszenhorn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/education/polytechnic-and-nyu-are-in-talks-on-alliance.html | Polytechnic And NYU Are in Talks On Alliance | By Karen W Arenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/fashion/in-paris-a-designer-has-his-cake.html | FASHION In Paris a Designer Has His Cake | By Cathy Horyn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/fashion/tumbleweed-hair-and-chic-martians.html | FASHION DIARY Tumbleweed Hair And Chic Martians | By Guy Trebay | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/health/us-inquiry-in-price-rises-for-flu-shots.html | US Inquiry In Price Rises For Flu Shots | By Lawrence K Altman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/behind-the-scenes-of-a-colossal-flop.html | Film in Review Final Cut The Making and Unmaking of Heavens Gate | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/cousins-in-the-killing-business.html | Film in Review The Hillside Strangler | By Dana Stevens | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/from-a-suburban-garage-a-new-take-on-time-travel.html | FILM REVIEW From a Suburban Garage A New Take on Time Travel | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/glory-days-on-the-gridiron-young-manhood-texas-style.html | FILM REVIEW Glory Days on the Gridiron Young Manhood Texas Style | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/learning-to-be-fathers-and-learning-to-be-sons.html | FILM REVIEW Learning to Be Fathers and Learning to Be Sons | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/motherly-abortionist-gets-entangled-with-the-law.html | FILM FESTIVAL REVIEW When a Motherly Abortionist Gets Entangled With the Law | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/revisiting-the-past-with-someone-whos-no-longer-there.html | FILM FESTIVAL REVIEW Revisiting the Past With Someone Whos No Longer There | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/the-teenage-mind-and-the-impulse-to-kill.html | Film in Review The Child I Never Was | By Ned Martel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/upstaged-by-the-king-an-actor-in-drag-straightens-out.html | FILM REVIEW Upstaged by the King an Actor in Drag Straightens Out | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | https://www.nytimes.com/2004/10/08/movies/young-voices-from-the-front-lines.html | Film in Review Arnas Children | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/20year-plan-for-citys-trash-entails-340-million-renovation-of-4.html | 20Year Plan for Citys Trash Entails 340 Million Renovation of 4 Marine Transfer Stations | By Ian Urbina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/a-blast-and-lincoln-tunnel-neighbors-think-bomb.html | A Blast and Lincoln Tunnel Neighbors Think Bomb | By Jeffrey Gettleman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/a-fitting-nobel-for-the-nostrils-of-new-york.html | NYC A Fitting Nobel For the Nostrils Of New York | By Clyde Haberman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/a-round-of-applause-please-for-the-composer.html | PUBLIC LIVES A Round of Applause Please for the Composer | By Robin Finn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/bleak-landscapes-green-produce.html | Bleak Landscapes Green Produce Poor Neighborhoods See Rise in Farmers Markets | By Jennifer Medina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/business-owner-robbed-and-killed-in-queens.html | Business Owner Robbed and Killed in Queens | By Corey Kilgannon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/child-deaths-are-up-in-city-with-many-occurring-in-bed.html | Child Deaths Are Up in City With Many Occurring in Bed | By Leslie Kaufman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/focus-of-li-murder-trial-is-on-words-of-the-accused.html | Focus of LI Murder Trial Is on Words of the Accused | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/hartford-boy-12-charged-in-death-of-friend.html | Hartford Boy 12 Charged in Death of Friend | By Stacey Stowe | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/health/metro-briefing-new-jersey-former-nurse-pleads-guilty-to-a.html | Metro Briefing New Jersey Former Nurse Pleads Guilty To A 17th Murder | By Janon Fisher NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/lawyers-group-sues-city-over-arrests-of-protesters.html | Lawyers Group Sues City Over Arrests of Protesters | By Diane Cardwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/man-who-kept-tiger-in-apartment-gets-5month-jail-term.html | Man Who Kept Tiger in Apartment Gets 5Month Jail Term | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/metro-briefing-new-york-brooklyn-developer-vows-to-benefit.html | Metro Briefing New York Brooklyn Developer Vows To Benefit Community | By Andy Newman NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/metro-briefing-new-york-manhattan-judge-lifts-ban-on-bronx-water.html | Metro Briefing New York Manhattan Judge Lifts Ban On Bronx Water Project | By Winnie Hu NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/metro-briefing-new-york-manhattan-suspicious-letter-sent-to-the.html | Metro Briefing New York Manhattan Suspicious Letter Sent To The Times | By Thomas J Lueck NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/metro-briefing-new-york-white-plains-26-face-drug-and-weapons.html | Metro Briefing New York White Plains 26 Face Drug And Weapons Charges | By Kirk Semple NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/new-breed-of-cat-clones-to-make-debut-at-annual-show.html | New Breed of Cat Clones to Make Debut at Annual Show | By James Barron | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/no-charges-for-legislator-in-allegation-of-sex-assault.html | No Charges Against Powell In July Accusation of Assault | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/on-our-block-we-dance-without-bodyguards.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/report-on-day-care-death-finds-flaws-in-system.html | Harsh Report on Day Care Death Finds Dangerous Flaws in System | By Robert D McFadden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/reward-offered-in-fatal-stabbing-in-brooklyn.html | Reward Offered in Fatal Stabbing in Brooklyn | By Michael Wilson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/shubert-to-change-two-marquees-to-honor-corporate-executives.html | Shubert to Change Two Marquees To Honor Corporate Executives | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/spitzer-in-effort-to-get-wages-for-valets.html | Restroom Attendants Gain Ally in Bid for Back Pay and Tips | By Steven Greenhouse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/nyregion/us-vividly-wraps-up-case-against-lawyer-for-sheik.html | US Vividly Wraps Up Case Against Lawyer for Sheik | By Julia Preston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/ignorance-isnt-strength.html | Ignorance Isnt Strength | By Paul Krugman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/what-i-really-said-about-iraq.html | What I Really Said About Iraq | By L Paul Bremer Iii | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/opinion/working-for-a-pittance.html | Working For A Pittance | By Bob Herbert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/after-ethics-rebukes-delays-fortunes-may-lie-with-his-partys.html | After Ethics Rebukes DeLays Fortunes May Now Lie With His Partys | By Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/campaign/arms-report-spurs-bitter-bushkerry-exchange.html | THE 2004 CAMPAIGN ON THE TRAIL Arms Report Spurs Bitter BushKerry Exchange | By David E Sanger and Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/campaign/in-new-attacks-bush-pushes-limit-on-the-facts.html | THE 2004 CAMPAIGN POLITICAL MEMO In His New Attacks Bush Pushes Limit on the Facts | By Adam Nagourney and Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/campaign/nader-ballot-petitions-present-a-phone-book-full-of.html | THE 2004 CAMPAIGN THE INDEPENDENT Nader Ballot Petitions Present a Phone Book Full of Woes | By Kate Zernike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/campaign/president-has-aggressively-pursued-progrowth-ideas.html | THE 2004 CAMPAIGN THE ISSUES President Has Aggressively Pursued ProGrowth Ideas Nurtured in the Texas Oil Fields | By Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/campaign/some-911-families-join-edwards-in-asserting.html | THE 2004 CAMPAIGN THE DEMOCRATIC RUNNING MATE Some 911 Families Join Edwards in Asserting Administration Had Security Lapse | By Randal C Archibold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/iraq-disk-mentions-us-schools.html | Iraq Disk Mentions US Schools | By Eric Lichtblau | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/new-federal-rules-gather-data-about-battered-women.html | New Rules Gather Data About Battered Women | By James Dao | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/reporter-for-times-is-facing-jail-time.html | Reporter for Times Silent Over Sources Is Facing Jail Time | By Adam Liptak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/tax-revenue-below-2000s-despite-growth-in-profits.html | Tax Revenue Below 2000s Despite Growth in Profits | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/politics/us-report-says-hussein-bought-arms-with-ease.html | THE CONFLICT IN IRAQ THE SANCTIONS US REPORT SAYS HUSSEIN BOUGHT ARMS WITH EASE | By Eric Lipton and Scott Shane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/realestate/by-the-light-of-the-fake-moon.html | HAVENS By the Light Of the Fake Moon | By Charles Butler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/realestate/houses-near-national-forests-seeing-the-trees-can-be-enough.html | HAVENS LIVING HERE Houses Near National Forests Seeing the Trees Can Be Enough | As told to Seth Kugel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | https://www.nytimes.com/2004/10/08/science/still-exploring-after-martian-winter-rovers-send-back-more-signs-of.html | Still Exploring After Martian Winter Rovers Send Back More Signs of Water | By John Noble Wilford | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball-inside-pitch.html | BASEBALL INSIDE PITCH | By Amalie Benjamin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball-notebook-dodgers-gagne-prefers-view-from-the-mound.html | BASEBALL NOTEBOOK Dodgers Gagne Prefers View From the Mound | By Clifton Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/dear-boston-red-sox-win-already-now-please.html | Sports of The Times Dear Boston Red Sox Win Already Now Please | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/furcal-shows-no-leniency-for-astros.html | BASEBALL Furcal Shows No Leniency For Astros | By Ray Glier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/gardenhire-doesnt-regret-keeping-nathan-in-game.html | BASEBALL Gardenhire Doesnt Regret Keeping Nathan in Game | By Pat Borzi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/if-its-october-it-must-be-jeter-time.html | BASEBALL MR INSTINCT | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/la-russa-has-the-most-fun-with-the-most-at-stake.html | Sports of The Times La Russa Has the Most Fun With the Most at Stake | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/the-red-sox-are-passing-baseballs-chemistry-test.html | BASEBALL The Red Sox Are Passing Baseballs Chemistry Test | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/world-series-rings-may-fit-red-sox-better-if-they-get-to.html | On Baseball World Series Rings May Fit Red Sox Better if They Get to Vanquish Yanks | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/baseball/yankees-still-pondering-the-enigmatic-brown.html | BASEBALL Brown Could Give The Yanks A Hand | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/basketball/anderson-is-fitting-in-for-now.html | PRO BASKETBALL Anderson Is Fitting In for Now | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/basketball/kidd-takes-another-shot-at-nets.html | PRO BASKETBALL Kidd Takes Another Shot at Nets | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/football/04-and-doomed-near-the-start.html | INSIDE PRO FOOTBALL 04 and Doomed Near the Start | By Damon Hack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/football/buckleys-voice-of-experience-is-prized-by-younger-jets.html | PRO FOOTBALL Buckleys Voice of Experience Is Prized by Younger Jets | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/football/giants-are-playing-with-a-glint-in-their-eye-and-a-bounce.html | PRO FOOTBALL Annoyed at First the Giants Now Appreciate Coach Coughlins Command | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/othersports/bad-word-and-delay-reaction.html | TV SPORTS Feeling Heat NBC Has a Delay Reaction to Earnhardt | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/othersports/john-a-kelley-marathoner-dies-at-97.html | John A Kelley Marathoner Is Dead at 97 | By Frank Litsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/sports/sports-of-the-times-black-white-and-shades-of-gray-can-cause.html | Sports of The Times Black White and Shades of Gray Can Cause Problems for Athletes and Reporters | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/technology/new-google-service-may-strain-old-ties-in-bookselling.html | THE MEDIA BUSINESS New Google Service May Strain Old Ties in Bookselling | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | https://www.nytimes.com/2004/10/08/technology/senators-lobby-sec-chief-to-delay-new-options-rule.html | TECHNOLOGY Senators Lobby SEC Chief To Delay New Options Rule | By Gary Rivlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/arts-briefly-another-stage-of-life.html | Arts Briefly Another Stage of Life | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/reviews/antiwar-humor-really-old-school.html | THEATER REVIEW Antiwar Humor Really Old School | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/reviews/on-deaths-threshold-and-finding-faith-in-friends.html | THEATER REVIEW On Deaths Threshold and Finding Faith in Friends | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/theater/you-can-buy-a-seat-but-can-you-fit-in-it.html | You Can Buy a Seat but Can You Fit in It | By Jesse McKinley and Joel Topcik | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/driving-my-life-my-crossfire-roadster.html | DRIVING My Life My Crossfire Roadster | By Donna Christensen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/big-city-big-water.html | ADVENTURER Big City Big Water | By Kathryn Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/from-the-waters-edge.html | From the Waters Edge | By Marek Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/in-cambridge-mass.html | 36 Hours Cambridge Mass | By Pooja Bhatia | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/leaf-season-chasing-the-peak.html | JOURNEYS Leaf Season Chasing the Peak | By Cliff Ransom | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/martinis-with-a-view-in-sono.html | DAY TRIPS Martinis With a View in SoNo | By Beth Greenfield | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/escapes/where-to-see-the-leaves-without-the-windshield.html | PEAK WEEKS Where to See the Leaves Without the Windshield | By J R Romanko | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/travel/shopping-tailgate-party.html | Shopping Tailgate Party | By Nancy M Better | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/us/anthrax-inquiry-draws-criticism-from-federal-judge.html | Anthrax Inquiry Draws Criticism From Federal Judge | By Scott Shane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/us/campaign-briefing-the-polls-a-tight-race-in-florida.html | CAMPAIGN BRIEFING THE POLLS A TIGHT RACE IN FLORIDA | By Terry Aguayo NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/us/campaign-briefing-the-states-samesex-marriage-amendment.html | CAMPAIGN BRIEFING THE STATES SAMESEX MARRIAGE AMENDMENT | By Steve Barnes NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/us/death-row-inmate-no-more-texan-walks-free-to-a-new-life.html | After 17 Years on Death Row Texas Inmate Walks Free | By Maureen Balleza | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/us/house-votes-to-curb-subsidies-paid-to-student-loan-companies.html | House Votes to Curb Subsidies Paid to Student Loan Companies | By Greg Winter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/us/lawmakers-fight-to-strip-bill-of-its-immigration-measures.html | Lawmakers Fight to Strip Bill Of Its Immigration Measures | By Rachel L Swarns | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/us/national-briefing-plains-south-dakota-deal-on-prairie-dog-poisoning.html | National Briefing Plains South Dakota Deal On Prairie Dog Poisoning | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/us/national-briefing-science-and-health-record-number-of-tornadoes.html | National Briefing Science And Health Record Number Of Tornadoes | By Andrew C Revkin NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/us/pesticide-persisting-beyond-scheduled-elimination-date.html | Pesticide Persisting Beyond Scheduled Elimination Date | By Felicity Barringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-08 | https://www.nytimes.com/2004/10/08/us/senate-rejects-plan-endorsed-by-911-panel.html | Senate Rejects Plan Endorsed by 911 Panel | By Philip Shenon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/us/technology/the-2004-campaign-the-military-pentagon-leaders-tell-ranks-to.html | THE 2004 CAMPAIGN THE MILITARY Pentagon Leaders Tell Ranks To Get Ballots and Use Them | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/washington/the-conflict-in-iraq-combating-insurgents-pentagon-sets-steps-to.html | THE CONFLICT IN IRAQ COMBATING INSURGENTS Pentagon Sets Steps to Retake Iraq Rebel Sites | By Eric Schmitt and Thom Shanker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/washington/world/the-conflict-in-iraq-intelligence-inspectors-report-says.html | THE CONFLICT IN IRAQ INTELLIGENCE Inspectors Report Says Hussein Expected Guerrilla War | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/africa/sudan-agrees-to-resume-peace-talks-with-rebels-in-its-south.html | Sudan Agrees to Resume Peace Talks With Rebels in Its South | By Marc Lacey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/americas/canadian-government-averts-confidence-vote-on-revenue-policy.html | Canadian Government Averts Confidence Vote on Revenue Policy | By Clifford Krauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/asia/abdication-by-cambodias-king-throws-his-nation-into-confusion.html | Abdication by Cambodias King Throws His Nation Into Confusion | By Seth Mydans | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/asia/afghan-vote-is-a-referendum-on-karzai.html | Afghan Vote Is a Referendum on Karzai | By Amy Waldman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/asia/mixed-messages-on-us-role-as-two-koreas-begin-joint-projects.html | Mixed Messages on US Role as Two Koreas Begin Joint Projects | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/asia/pakistan-bans-public-meetings-after-40-die-in-a-car-bombing.html | Pakistan Bans Public Meetings After 40 Die in a Car Bombing | By Salman Masood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/asia/war-in-iraq-plays-a-role-in-elections-in-australia.html | War in Iraq Plays a Role In Elections In Australia | By Raymond Bonner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/europe/austrian-writer-of-sex-violence-and-politics-wins-nobel.html | Austrian Writer of Sex Violence and Politics Wins Nobel | By Alan Riding | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/europe/jens-and-vita-but-molli-danes-favor-common-names.html | Copenhagen Journal Jens and Vita but Molli Danes Favor Common Names | By Lizette Alvarez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/middleeast/baghdad-safe-zone-proves-vulnerable-in-hotel-attack.html | THE CONFLICT IN IRAQ THE INSURGENCY Baghdad Safe Zone Proves Vulnerable in Hotel Attack | By Edward Wong and Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/middleeast/death-toll-is-uncertain-after-3-explosions-strike-resort.html | Blasts Hit 3 Egyptian Resorts Popular With Israelis | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/the-conflict-in-iraq-oil-for-food-french-play-down-report-of-bribes.html | THE CONFLICT IN IRAQ OIL FOR FOOD French Play Down Report of Bribes in Iraq Scandal | By Craig S Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/world-briefing-europe-austria-new-bishop-after-seminary-sex-scandal.html | World Briefing Europe Austria New Bishop After Seminary Sex Scandal | By Jason Horowitz NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-08 | https://www.nytimes.com/2004/10/08/world/world-briefing-europe-italy-berlusconi-seeks-immigrant-curbs-in-libya.html | World Briefing Europe Italy Berlusconi Seeks Immigrant Curbs In Libya | By Jason Horowitz NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/arts-briefly.html | Arts Briefly | By Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/design/a-symbol-of-the-anguished-path-to-selfrule-in-scotland.html | ARCHITECTURE REVIEW A Symbol of the Anguished Path to SelfRule in Scotland | By Nicolai Ouroussoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/hildy-parks-tv-producer-dies-at-78.html | Hildy Parks TV Producer Is Dead at 78 | By Felicia R Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/movies/universal-cancels-film-with-oscar-stars.html | Universal Cancels Film With Oscar Stars | By Sharon Waxman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/music/a-shining-ray-of-hope-for-the-starcrossed-pair.html | MUSIC REVIEW A Shining Ray of Hope For the StarCrossed Pair | By Jeremy Eichler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/music/at-a-reunion-with-the-fugs-teenage-days-have-moved-on.html | POP REVIEW At a Reunion With the Fugs Teenage Days Have Moved On | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/music/sneering-at-heartbreak-snarling-her-way-to-survival.html | ROCK REVIEW Sneering at Heartbreak Snarling Her Way to Survival | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/music/when-the-most-special-effect-is-avoiding-special-effects.html | CABARET REVIEW When the Most Special Effect Is Avoiding Special Effects | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/richard-ellison-80-producer-of-documentary-on-vietnam-dies.html | Richard Ellison 80 Producer Of Documentary on Vietnam | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/arts/women-of-little-magazines-and-big-ideas.html | Women of Little Magazines and Big Ideas | By Felicia R Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/books/antizionist-arab-books-criticized-at-fair.html | AntiZionist Arab Books Criticized At Fair | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/books/arts/arts-briefly-jk-rowling-kills-again.html | Arts Briefly JK Rowling Kills Again | By Marion Underhill | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/eluding-press-stewart-slips-into-prison-before-dawn.html | Eluding Press Stewart Slips Into Prison Before Dawn | By Maria Newman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/growth-of-jobs-for-last-month-seen-as-sluggish.html | NUMBER OF JOBS ROSE LAST MONTH AT SLUGGISH PACE | By Eduardo Porter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/international-business-yukos-gets-more-time-to-resolve-status-of.html | INTERNATIONAL BUSINESS Yukos Gets More Time to Resolve Status of Drilling Licenses | By Erin E Arvedlund | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/media/bill-to-raise-indecency-fines-is-reintroduced.html | Bill to Raise Indecency Fines Is Reintroduced | By Jennifer 8 Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/media/investcorp-pays-350-million-for-thomsons-media-group.html | Investcorp Pays 350 Million For Thomsons Media Group | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/member-of-sec-criticizes-inaction.html | SEC Member Says Agency Has Bowed To Executives | By Stephen Labaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/sec-steps-up-inquiry-on-krispy-kreme.html | SEC Steps Up Inquiry on Krispy Kreme | By Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/shares-drop-as-jobs-report-produces-sharp-reaction.html | THE MARKETS STOCKS BONDS Shares Drop as Jobs Report Produces Sharp Reaction | By Jonathan Fuerbringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/tyco-to-sell-exchiefs-apartment-for-21-million.html | Tyco to Sell ExChiefs Apartment for 21 Million | By William Neuman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/world-business-briefing-americas-canada-jobless-rate-falls.html | World Business Briefing Americas Canada Jobless Rate Falls | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing Asia Japan Machinery Orders Rise | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/britain-feeling-pressed-for-power.html | Britain Feeling Pressed for Power | By Alan Cowell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | https://www.nytimes.com/2004/10/09/business/worldbusiness/citigroup-sues-italy-over-parmalat-case.html | INTERNATIONAL BUSINESS Citigroup Sues Italy Over Parmalat Case | By Eric Sylvers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/crosswords/bridge/3-failed-where-4-worked-and-the-kibitzer-was-a-dog.html | BRIDGE 3 Failed Where 4 Worked And the Kibitzer Was a Dog | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/health/after-meeting-fda-official-is-pessimistic-on-winter-flu-vaccine.html | After Meeting FDA Official Is Pessimistic on Winter Flu Vaccine | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/a-judge-judy-for-the-parisian-courts.html | FILM FESTIVAL REVIEW A Judge Judy for the Parisian Courts | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/a-triple-bill-rife-with-double-agents.html | CRITICS CHOICEFILM A Triple Bill Rife With Double Agents | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/downed-for-smashing-the-color-bar.html | FILM FESTIVAL REVIEW Downed for Smashing the Color Bar | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/jamming-with-miles-on-isle-of-wight.html | FILM FESTIVAL REVIEW Jamming With Miles on Isle of Wight | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/lured-by-stories-and-an-ambiguous-femme-fatale.html | FILM FESTIVAL REVIEW Lured by Stories and an Ambiguous Femme Fatale | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/silk-brocade-soaked-in-blood-and-passion.html | FILM FESTIVAL REVIEW Silk Brocade Soaked in Blood and Passion | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/movies/the-stirrings-of-sensuality-for-a-pilgrim-on-the-road.html | FILM FESTIVAL REVIEW The Stirrings of Sensuality For a Pilgrim on the Road | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/80-casino-strikers-are-arrested-for-blocking-road-into-atlantic.html | 80 Casino Strikers Are Arrested for Blocking Road Into Atlantic City | By Iver Peterson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/a-caped-crusader-for-peace-and-fun.html | A Caped Crusader For Peace and Fun Rich and Famous for His Fame Hes Shooting for Techno Stardom | By Andrew Jacobs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/court-bars-closing-of-ramp-from-highway-at-72nd-st.html | Court Bars Closing of Ramp From Highway at 72nd St | By Winnie Hu | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/death-in-a-schoolyard-a-girl-is-at-play-then-suddenly-gone.html | Death in a Schoolyard A Girl Is at Play Then Suddenly Gone | By Andy Newman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/emissions-tests-will-resume-after-a-sixmonth-suspension.html | Emissions Tests Will Resume After a SixMonth Suspension | By William Yardley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/exdetective-gets-2-years-for-sharing-drug-money.html | ExDetective Gets 2 Years For Sharing Drug Money | By William K Rashbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/few-flu-shots-the-city-is-told-to-live-with-it.html | Few Flu Shots The City Is Told To Live With It | By Marc Santora | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/in-court-evidence-suggests-gotti-associates-buried-victims-in-lot.html | In Court Evidence Suggests Gotti Associates Buried Victims in Lot | By William K Rashbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/in-dispute-stamford-fences-in-popular-diner.html | In Dispute Stamford Fences In Popular Diner | By Alison Leigh Cowan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/maintaining-enough-levers-to-carry-a-vote.html | About New York Maintaining Enough Levers To Carry a Vote | By Dan Barry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/montclair-football-players-held-in-rape-of-schoolmate-15.html | Montclair Football Players Held in Rape of Schoolmate 15 | By Robert D McFadden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/new-jersey-tells-agencies-to-make-cuts-of-10-percent.html | New Jersey Tells Agencies To Make Cuts Of 10 Percent | By David Kocieniewski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/new-testing-of-dna-evidence-leads-to-arrest-in-1994-death.html | New Testing of DNA Evidence Leads to Arrest in 1994 Death | By Shaila K Dewan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/new-york-shares-gop-convention-leftovers.html | New York Shares Convention Leftovers No Complaints | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/nyregion/velella-will-sit-out-events-for-columbus-day-in-bronx.html | Velella Will Sit Out Events For Columbus Day in Bronx | By Alan Feuer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/obituaries/clotilde-k-saltzman-excountess-dies-at-96.html | Clotilde K Saltzman ExCountess 96 | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/cloning-a-bad-idea.html | Editorial Notebook Cloning a Bad Idea | By Verlyn Klinkenborg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/dreaming-in-kabul.html | Dreaming In Kabul | By Nicholas D Kristof | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/riding-my-fathers-motorcycle.html | Riding My Fathers Motorcycle | By Aleida Guevara | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/the-report-that-nails-saddam.html | The Report That Nails Saddam | By David Brooks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/opinion/what-you-see-is-what-you-get.html | What You See Is What You Get | By By Scott Dadich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/bush-and-kerry-clash-on-iraq-economy-and-health.html | THE 2004 CAMPAIGN THE OVERVIEW Rivals Clash on Iraq Taxes and Health Care | By Adam Nagourney and Robin Toner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/bush-shows-a-different-side-but-not-his-best-one.html | THE 2004 CAMPAIGN ON TELEVISION THE TV WATCH Bush Shows a Different Side but Not His Best One | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/clashes-over-two-bills-scrap-congressional-plans-to.html | Disputes on Bills Slow Plans to Recess Congress | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/different-interpretations-on-war-jobs-and-health.html | THE 2004 CAMPAIGN THE POLICY Different Interpretations On War Jobs and Health | By David E Rosenbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/in-a-disguised-gym-softballs-and-political-drama.html | THE 2004 CAMPAIGN THE SCENE In a Disguised Gym Softballs and Political Drama | By James Bennet | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/last-job-count-before-election-always-a-political-number.html | Last Job Count Before Election Always a Political Number | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/the-mystery-of-the-bulge-in-the-jacket.html | THE 2004 CAMPAIGN The Mystery of the Bulge in the Jacket | By Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/campaign/under-fire-kerry-fires-back-in-second-presidential-debate.html | THE 2004 CAMPAIGN THE CONTEXT Under Fire Firing Back | By Todd S Purdum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/house-approves-intelligence-bill.html | House Approves Measure To Reorganize Intelligence | By Philip Shenon and Rachel L Swarns | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/house-rejects-outside-check-into-delay.html | House Rejects Outside Check Into DeLay | By Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/papers-show-confusion-as-government-watch-list-grew-quickly.html | Papers Show Confusion As Watch List Grew Quickly | By Eric Lichtblau | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/politics/report-on-iraq-arms-deals-angers-france-and-others.html | THE REACH OF WAR DIPLOMACY Report on Iraq Arms Deals Angers France and Others | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/aggressive-play-yielding-negative-results-for-twins.html | BASEBALL Aggressive Play Yielding Negative Results for Twins | By Pat Borzi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/book-on-ortiz-may-need-to-be-revised.html | BASEBALL Book on Ortiz May Need to Be Revised | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/brown-makes-up-for-his-booboo.html | BASEBALL Baseball Analysis Brown Makes Up For His BooBoo | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/closer-to-scoring-a-date-with-the-red-sox.html | BASEBALL Closer to Scoring a Date With the Red Sox | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/dodgers-are-hoping-that-lima-can-cool-cardinals-hot-bats.html | BASEBALL Lima Gets DoorDie Start Against Potent Cardinals | By Clifton Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/moving-along-with-jeter-as-a-crutch.html | Sports of The Times Moving Along With Jeter As a Crutch | By Selena Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/once-again-the-red-sox-have-to-push-that-rock-up-the-hill.html | Sports of The Times The Red Sox Push the Rock Up the Hill Once Again | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/red-sox-get-a-rare-happy-ending.html | BASEBALL Red Sox Dodge a Bullet On a Long Shot by Ortiz | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/smoltz-embraces-another-october-in-atlanta.html | BASEBALL Amid Fury of Braves Fans Smoltz Embraces October | By Ray Glier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/baseball/yankees-give-vazquez-a-shot-at-redemption.html | BASEBALL NOTEBOOK Yankees Give Vazquez A Shot at Redemption | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/basketball/sun-holds-off-charging-storm-and-closes-in-on-wnba-title.html | PRO BASKETBALL Sun Holds Off Charging Storm And Closes In on WNBA Title | By Lena Williams | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/basketball/the-knicks-dont-want-their-star-to-burn-out.html | PRO BASKETBALL The Knicks Dont Want Their Star to Burn Out | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/ncaafootball/a-rising-star-from-texas-plays-for-the-other-team.html | COLLEGE FOOTBALL Rising Star From Texas Plays for the Other Guy | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/ncaafootball/florida-am-tries-to-recover-from-failed-bid.html | COLLEGE FOOTBALL Florida AM Shattered Dream Shards of Hope | By Robert Andrew Powell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/ncaafootball/saturdays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/sports-briefing-pro-football-giants-lose-mallard.html | SPORTS BRIEFING PRO FOOTBALL GIANTS LOSE MALLARD | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/sports/sports-briefing-pro-football-jets-strait-unlikely-to-play.html | SPORTS BRIEFING PRO FOOTBALL JETS STRAIT UNLIKELY TO PLAY | By Gerald Eskenazi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/technology/oracle-chief-testifies-in-trial-on-hostile-bid-for-peoplesoft.html | Oracle Chief Testifies in Trial On Hostile Bid for PeopleSoft | By Rita K Farrell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/theater/newsandfeatures/theaters-names-lose-their-luster.html | CRITICS NOTEBOOK Theaters Names Lose Their Luster | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/theater/reviews/well-they-were-white-last-night.html | THEATER REVIEW Well They Were White Last Night | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | https://www.nytimes.com/2004/10/09/us/an-inconspicuous-consumption-yields-at-last-to-market-forces.html | Menlo Park Journal An Inconspicuous Consumption Yields at Last to Market Forces | By Patricia Leigh Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/us/before-rape-arrest-bryant-expressed-fear-to-police.html | Before Rape Arrest Bryant Expressed Fear to Police | By Kirk Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/us/gordon-bendersky-who-unearthed-medical-history-dies-at-75.html | Gordon Bendersky 75 Unearthed Medical History | By Wolfgang Saxon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/us/jury-clears-doctor-in-botox-suit.html | Jury Clears Doctor in Botox Suit | By Mireya Navarro | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/us/national-briefing-plains-oklahoma-black-justice-on-supreme-court.html | National Briefing Plains Oklahoma Black Justice On Supreme Court | By Steve Barnes NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/us/national-briefing-washington-park-police-officers-firing-upheld.html | National Briefing Washington Park Police Officers Firing Upheld | By John Files NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/us/religion-and-political-attitudes.html | Beliefs Under God but divisible Where different categories of Christians stand on social issues | By Peter Steinfels | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/us/yogi-bhajan-75-boss-of-worlds-spiritual-and-capitalistic-dies.html | Yogi Bhajan 75 Boss of Worlds Spiritual and Capitalistic | By Douglas Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/washington/schools-on-alert-step-up-security-measures.html | Schools on Alert Step Up Security Measures | By Nick Madigan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/africa/like-a-tree-unbowed.html | Woman In the News Like a Tree Unbowed Wangari Muta Maathai | By Marc Lacey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/africa/peace-prize-goes-to-environmentalist-in-kenya.html | Peace Prize Goes to Environmentalist in Kenya | By Patrick E Tyler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/americas/in-canada-an-exile-pleads-a-tangled-case-for-refuge.html | THE SATURDAY PROFILE In Canada an Exile Pleads a Tangled Case for Refuge | By Clifford Krauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/americas/rightist-militias-in-colombia-offer-to-disarm-3000-of-their.html | Rightist Militias in Colombia Offer to Disarm 3000 of Their Fighters | By Juan Forero | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/asia/afghanistan-imposes-tight-security-for-its-first-presidential.html | Afghanistan Imposes Tight Security for Its First Presidential Voting | By Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/europe/blast-causes-minor-damage-at-indonesian-embassy-in-paris.html | Blast Causes Minor Damage at Indonesian Embassy in Paris | By Craig S Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/europe/un-council-initiates-effort-against-terror.html | UN Council Initiates Effort Against Terror | By Warren Hoge | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleeast/inmates-were-reportedly-kept-off-books-to-speed-transfer.html | THE REACH OF WAR ABU GHRAIB Inmates Were Reportedly Kept Off Books to Speed Transfer | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleeast/israelis-trudge-home-in-shock-after-bombings.html | Israelis Trudge Home in Shock After Bombings | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleeast/lawsuit-accuses-a-contractor-of-defrauding-us-over-work-in.html | Lawsuit Accuses a Contractor of Defrauding US Over Work in Iraq | By Erik Eckholm | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleeast/major-palestinian-groups-deny-any-link-to-egypt-resort.html | Major Palestinian Groups Deny Any Link to Egypt Resort Bombings | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleeast/report-cites-us-profits-in-sale-of-iraqi-oil-under-hussein.html | THE REACH OF WAR THE SANCTIONS Report Cites Profit by Americans In Sale of Iraqi Oil Under Hussein | By Judith Miller and Eric Lipton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/middleeast/video-shows-beheading-of-kidnapped-british-engineer.html | THE REACH OF WAR HOSTAGES Video Shows Beheading of Kidnapped British Engineer | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/un-to-allow-caviar-exports-but-quota-is-cut.html | UN to Allow Caviar Exports But Quota Is Cut | By Christopher Pala | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-briefing-africa-zimbabwe-cash-crunch-shuts-youth-camps.html | World Briefing Africa Zimbabwe Cash Crunch Shuts Youth Camps | By Sharon Lafraniere NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-briefing-africa-zimbabwe-imf-closes-office.html | World Briefing Africa Zimbabwe IMF Closes Office | By Michael Wines NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-briefing-americas-oas-chief-quits-over-bribery-accusations.html | World Briefing Americas OAS Chief Quits Over Bribery Accusations | By Juan Forero NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-briefing-asia-india-army-major-charged-with-faking-valor.html | World Briefing Asia India Army Major Charged With Faking Valor | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-briefing-europe-turkey-security-tightened-at-patriarchate.html | World Briefing Europe Turkey Security Tightened At Patriarchate | By Susan Sachs NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-09 | https://www.nytimes.com/2004/10/09/world/world-briefing-united-nations-international-panel-to-weigh-genocide.html | World Briefing United Nations International Panel To Weigh Genocide Claims | By Warren Hoge NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/art-now-boarding-at-terminal-5-new-visions.html | ART Now Boarding At Terminal 5 New Visions | By Mia Fineman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/caroline-goldsmith-78-arts-promoter-dies.html | Caroline Goldsmith 78 Arts Promoter | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/classical-recordings-once-upon-a-time-in-the-land-of-snow-the-wind-199974.html | CLASSICAL RECORDINGS Once Upon a Time in the Land of Snow the Wind Howled Like a Rock Band | By James R Oestreich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/classical-recordings-once-upon-a-time-in-the-land-of-snow-the-wind-199982.html | CLASSICAL RECORDINGS Once Upon a Time in the Land of Snow the Wind Howled Like a Rock Band | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/classical-recordings-once-upon-a-time-in-the-land-of-snow-the-wind.html | CLASSICAL RECORDINGS Once Upon a Time in the Land of Snow the Wind Howled Like a Rock Band | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/dance/company-who-needs-a-company.html | DANCE Company Who Needs a Company | By Sylviane Gold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/design/abu-ghraib-photos-return-this-time-as-art.html | ART Abu Ghraib Photos Return This Time as Art | By Michael Kimmelman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/design/the-army-wants-you-for-the-afternoon.html | ARCHITECTURE The Army Wants You For the Afternoon | By Julie V Iovine | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/music/one-opera-two-convents-16-martyrs.html | CLASSICAL MUSIC One Opera Two Convents 16 Martyrs | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/music/the-leading-candidates-in-a-crowded-pop-field.html | PLAYLIST The Leading Candidates in a Crowded Pop Field | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/music/william-shatners-new-enterprise.html | MUSIC New Enterprise | By Alec Hanley Bemis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/cartoons-he-cant-stop-watching-repeatedly.html | TELEVISION CHANNELING Cartoons He Cant Stop Watching Repeatedly | By Dave Itzkoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/estrogen-rides-tall-in-the-saddle-in-the-australian-outback.html | COVER STORY Estrogen Rides Tall in the Outback | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/hey-buster-let-me-tell-you-something.html | FOR YOUNG VIEWERS Hey Buster Let Me Tell You Something | By Jacqueline Cutler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/one-life-to-live-one-tivo-to-watch.html | DIRECTIONS THE JOB One Life to Live One TiVo to Watch | By Melena Z Ryzik | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/television/reality-stars-keep-on-going-and-going.html | TELEVISION Reality Stars Keep on Going And Going | By Kate Aurthur | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/theguide.html | THE GUIDE | By Choire Sicha | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/arts/why-did-james-baker-turn-bush-into-nixon.html | Why Did James Baker Turn Bush Into Nixon | By Frank Rich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/automobiles/cadillac-plays-the-platinum-card.html | AROUND THE BLOCK Cadillac Plays the Platinum Card | By Jeff Sabatini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/automobiles/gm-hopes-to-bring-home-the-bling.html | GM Hopes to Bring Home the Bling | By Tim Moran | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/arts/view-from-the-prison-camp.html | View From the Prison Camp | By Russell Banks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/openers-suits-steam-engines-search-engines.html | OPENERS SUITS Steam Engines Search Engines | By Jane L Levere | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/adventure-blowing-hot-and-cold.html | CHRONICLEADVENTURE Blowing Hot and Cold | By Bruce Barcott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/author-author-the-portrait-of-a-layabout.html | The Portrait of a Layabout | By Sophie Harrison | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/cruelty-to-lilliputians.html | SCIENCE FICTION Cruelty to Lilliputians | By Gerald Jonas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/first-novels-the-allure-of-the-unknown.html | CHRONICLEFIRST NOVELS The Allure of the Unknown | By Julia Livshin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/florence-of-arabia-hello-matar-hello-fatwa.html | Hello Matar Hello Fatwa | By Stephen Metcalf | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/magical-thinking-life-after-rehab.html | Running to Home Depot | By John Leland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/northern-lights-living-in-lunacy.html | Living in Lunacy | By Elissa Schappell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/once-again-america-first.html | ESSAY Once Again America First | By Franklin Foer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/the-cult-of-personality-are-you-normal-think-again.html | Are You Normal Think Again | By Sally Satel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/the-double-the-tears-of-a-clone.html | The Tears Of a Clone | By John Banville | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/the-family-here-comes-the-son.html | Here Comes the Son | By Ted Widmer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/the-hammer-master-house-mechanic.html | Master House Mechanic | By John J Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/the-red-queen-babs-channels-lady-hyegyong.html | The Queen and I | By Richard Eder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/unfit-for-command-hostile-fire.html | Target John Kerry | By Susannah Meadows | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/when-presidents-lie-the-posttruth-presidency.html | The PostTruth Presidency | By Gary Hart | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/where-shall-wisdom-be-found-bloom-in-love.html | Bloom In Love | By Andrew Delbanco | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/windblown-world-kerouacs-willed-spontaneity.html | The Rush of What Is Said | By Walter Kirn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/review/zelig-on-baker-street.html | ESSAY Zelig on Baker Street | By Laura Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/books/the-remix-hooked-on-classics.html | The Remix Hooked on Classics | By Christine Muhlke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/databank-stocks-fall-amid-worry-over-oil-prices-and-jobs.html | DataBank Stocks Fall Amid Worry Over Oil Prices and Jobs | By Jeff Sommer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/a-manager-falls-hard-but-sticks-to-the-path.html | MUTUAL FUNDS REPORT A Manager Falls Hard But Sticks To the Path | By Cheryl Strauss Einhorn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/cash-is-a-dirty-word-in-some-value-funds.html | MUTUAL FUNDS REPORT Cash Is a Dirty Word In Some Value Funds | By Ilana Polyak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/energy-prices-rose-so-did-these-funds.html | MUTUAL FUNDS REPORT Energy Prices Rose So Did These Funds | By Carole Gould | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/how-to-rate-a-fund-ratings-system.html | MUTUAL FUNDS REPORT STRATEGIES How to Rate a Fund Ratings System | By Mark Hulbert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/is-it-the-diet-or-all-that-debt.html | MUTUAL FUNDS REPORT ESSAY What Dieters Dont Buy Doughnuts and Twinkies | By John Schwartz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/its-hard-to-be-neutral-nowadays.html | MUTUAL FUNDS REPORT Its Hard to Be Neutral Nowadays | By J Alex Tarquinio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/navigating-routes-to-foreign-markets.html | MUTUAL FUNDS REPORT Navigating Routes To Foreign Markets | By Conrad De Aenlle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/pulling-back-a-curtain-on-hedge-funds.html | MUTUAL FUNDS REPORT Pulling Back a Curtain On Hedge Funds | By Paul B Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/squeezing-more-pennies-from-a-cache-of-cash.html | MUTUAL FUNDS REPORT Squeezing More Pennies From a Cache of Cash | By Robert D Hershey Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/the-winning-streak-snaps-now-what.html | MUTUAL FUNDS REPORT The Winning Streak Snaps Now What | By Paul J Lim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/mutfund/your-future-on-the-installment-plan.html | MUTUAL FUNDS REPORT Your Future on the Installment Plan | By Elizabeth Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/openers-suits-nice-work-if.html | OPENERS SUITS NICE WORK IF | By Mark A Stein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/openers-suits-really-virtual.html | OPENERS SUITS REALLY VIRTUAL | By Mark A Stein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/a-home-theater-that-rattles-the-windows-without-breaking.html | SUNDAY MONEY SPENDING Rattling the Windows Without Breaking the Bank | By Jim Rendon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/birds-and-bees-no-lets-talk-about-dollars-and-cents.html | EVERYBODYS BUSINESS Birds and Bees No Lets Talk About Dollars and Cents | By Ben Stein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/erase-debt-now-lose-your-house later.html | Erase Debt Now Lose Your House Later | By Michael Moss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/goodbye-to-all-that.html | Goodbye to All That | By Andrew Ross Sorkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/guess-whos-pushing-up-oil-prices.html | MARKET WEEK Guess Whos Pushing Up Oil Prices | By Jonathan Fuerbringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/have-homes-will-travel.html | OPENERS REFRESH BUTTON Have Homes Will Travel | By Robert Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/in-a-luxury-store-no-logos-but-oh-what-prices.html | SUNDAY MONEY SPENDING In a Luxury Store No Logos But Oh What Prices | By Tracie Rozhon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/lies-and-the-lying-ceos-who-tell-them.html | Lies and the Lying CEOs Who Tell Them | By Gretchen Morgenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/once-and-for-all-its-not-kerry-ketchup.html | SUNDAY INTERVIEW WITH WILLIAM R JOHNSON Once and for All Its Not Kerry Ketchup | By Laura Rich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/one-eye-on-drug-stocks-the-other-on-election-day.html | SUNDAY MONEY INVESTING One Eye on Drug Stocks the Other on Election Day | By Conrad De Aenlle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/seeing-the-other-side-of-the-jobs-market-those-that-are.html | OPENERS THE COUNT Seeing the Other Side Of the Jobs Market Those That Are Lost | By Hubert B Herring | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/speeches-wont-trim-this-deficit.html | ECONOMIC VIEW Speeches Wont Trim This Deficit | By Daniel Altman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/the-health-care-clash-moves-to-the-next-aisle.html | NEWS AND ANALYSIS The Health Care Clash Moves to the Next Aisle | By Russ Mitchell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/the-line-in-the-snow.html | OFFICE SPACE THE BOSS The Line in the Snow | By Marilyn Carlson Nelson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/the-notsolonely-ceo.html | OFF THE SHELF The NotSoLonely CEO | By Paul B Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/when-incomes-rise-follow-the-money.html | OFFICE SPACE ARMCHAIR MBA When Incomes Rise Follow the Money | By William J Holstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/business/yourmoney/wheres-the-cheese-everywhere.html | OPENERS THE GOODS Wheres the Cheese Everywhere | By Brendan I Koerner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/crosswords/chess/leko-finally-breaks-through-with-an-opening-surprise.html | CHESS Leko Finally Breaks Through With an Opening Surprise | By Robert Byrne | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/dining/game-plans.html | GOOD EATING Game Plans | Compiled by Kris Ensminger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/dining/island-in-a-sea-of-chardonnay.html | WINE UNDER 20 Island in a Sea Of Chardonnay | By Howard G Goldberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/dining/tableready-in-jamesport.html | LONG ISLAND VINES TableReady In Jamesport | By Howard G Goldberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/a-gathering-of-grapes.html | SHAKEN AND STIRRED A Gathering of Grapes | By William L Hamilton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/a-taste-for-luxury-gallons-of-it.html | POSSESSED A Taste for Luxury Gallons of It | By David Colman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/are-you-with-him-why-yes-want-to-date-him.html | Are You With Him Why Yes Want to Date Him | By Elana Berkowitz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/at-the-darwin-school.html | BOOKS OF STYLE At the Darwin School | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/bad-girls-bumper-crop.html | THE AGE OF DISSONANCE Bad Girls Bumper Crop | By Bob Morris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/brando-and-more-in-bed.html | BOOKS OF STYLE Brando and More in Bed | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/democracy-geeks-join-the-fray.html | Democracy Geeks Join the Fray | By Damien Cave | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/joy-in-mudville-hair.html | Joy in Mudville Hair | By Allen Salkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/shows/looking-for-love-in-all-the-right-markets.html | FASHION DIARY Looking for Love in All the Right Markets | By Guy Trebay | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/teaching-mogul-tots-to-swim-for-the-rent-and-stardom.html | Teaching Mogul Tots to Swim for the Rent and Stardom | By Susan Campos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/the-county-formerly-known-as-squaresville.html | The County Formerly Known as Squaresville | By Alex Williams | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/weddings/julie-spellman-and-chad-sweet.html | WEDDINGSCELEBRATIONS VOWS Julie Spellman and Chad Sweet | By Michelle Koidin Jaffee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/fashion/yao-ming-early-to-bed.html | A NIGHT OUT WITH Yao Ming Early to Bed | By Julia Chaplin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/health/can-prayers-heal-critics-say-studies-go-past-sciences-reach.html | Can Prayers Heal Critics Say Studies Go Past Sciences Reach | By Benedict Carey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/jobs/the-politics-of-talking-politics-on-the-job.html | LIFES WORK The Politics of Talking Politics on the Job | By Lisa Belkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/jobs/when-job-means-part-time-life-becomes-very-different.html | When Job Means Part Time Life Becomes Very Different | By David Koeppel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/a-detour-before-dying.html | LIVES A Detour Before Dying | By Jim Malone As Told To Paige Williams | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/acceptable-bribe.html | THE WAY WE LIVE NOW 101004 THE ETHICIST Acceptable Bribe | By Randy Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/chest-pain-recent-weight-loss-abnormal-electrolytes.html | THE WAY WE LIVE NOW 101004 DIAGNOSIS Chest pain Recent weight loss Abnormal electrolytes | By Lisa Sanders Md | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/damsel-in-disguise.html | STYLE Damsel in Disguise | By Lynn Hirschberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/eat-chocolate-live-longer.html | Eat Chocolate Live Longer | By Jon Gertner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/eat-memory.html | Eat Memory | By ChangRae Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/free-ranging.html | Free Ranging | By Amanda Hesser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/jingo-belle.html | APPEARANCES Jingo Belle | By Mary Tannen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/kerrys-undeclared-war.html | Kerrys Undeclared War | By Matt Bai | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/no-laughing-matter.html | THE WAY WE LIVE NOW 101004 No Laughing Matter | By Jack Hitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/over-the-top.html | THE WAY WE LIVE NOW 101004 ON LANGUAGE Over The Top | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/prize-writer.html | THE WAY WE LIVE NOW 101004 QUESTIONS FOR EDWARD P JONES Prize Writer | By Deborah Solomon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/quack-addicts.html | THE WAY WE LIVE NOW 101004 CONSUMED Quack Addicts | By Rob Walker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/samurai-shopper-hi-ho-silver.html | Samurai Shopper Hi Ho Silver | By Ss Fair | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-genome-in-black-and-white-and-gray.html | The Genome in Black and White and Gray | By Robin Marantz Henig | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-get-the-gift-shopper.html | The GET The Gift Shopper | By Sandra Ballentine | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-console-prize.html | The Remix CONSOLE PRIZE | By Peter Rojas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-house-of-style.html | The Remix House of Style | By Alexandra Zissu | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-into-the-woods.html | The Remix Into the Woods | By Sandra Ballentine | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-movie-house.html | The Remix Movie House | By Lucie Young | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-paw-prints.html | The Remix Paw Prints | By Julie V Iovine | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-prep-school.html | The Remix Prep School | By David Colman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-the-classy-knoll.html | The Remix The Classy Knoll | By Christine Muhlke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-thoughtful-gifts.html | The Remix Thoughtful Gifts | By Edward McPherson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-tiny-baubles.html | The Remix Tiny Baubles | By Jamie Wallis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/the-remix-waxing-brazilian.html | The Remix Waxing Brazilian | By Alastair Gordon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/magazine/tokyo-underground.html | Tokyo Underground | By Aric Chen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/movies/are-j-lo-and-gere-chemical.html | EXPERT OPINION Are J Lo And Gere Chemical | By Felicia Fasano | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/movies/billy-crudup-almost-infamous.html | FILM The Mystery Woman | By Jesse Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/movies/point-taken.html | DIRECTIONS FEAT Point Taken | By Dave Kehr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/movies/the-actor-protesting-in-the-studio-parking-lot.html | FILM The Actor Protesting in the Studio Parking Lot | By Alexandra Jacobs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/movies/truth-stranger-than-strangelove.html | FILM Truth Stranger Than Strangelove | By Fred Kaplan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/2-men-die-and-2-others-are-hurt-in-4-stabbings.html | 2 Men Die and 2 Others Are Hurt in 4 Stabbings | By Michael Brick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/2-teenagers-held-in-rape-could-face-trial-as-adults.html | 2 Teenagers Held in Rape Could Face Trial as Adults | By Robert D McFadden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/a-fast-train-running-late.html | A Fast Train Running Late Costs and Feuds Stall A HighSpeed Corridor | By Michael Luo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/across-the-miles-florida-hurricanes-cause-much-anxiety-in.html | Across the Miles Florida Hurricanes Cause Much Anxiety in Connecticut | By Margaret Farley Steele | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/art-images-of-the-island-fresh-off-the-brush.html | ART Images of the Island Fresh Off the Brush | By Barbara Delatiner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/art-reviews-from-paintings-to-quilts-pulling-fragments-together.html | ART REVIEWS From Paintings to Quilts Pulling Fragments Together | By Helen A Harrison | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/art-reviews-making-photographic-magic-the-oldfashioned-way.html | ART REVIEWS Making Photographic Magic the OldFashioned Way | By William Zimmer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/as-word-spreads-rape-case-unnerves-town.html | As Word Spreads Rape Case Unnerves Town | By Jeffrey Gettleman and Corey Kilgannon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/books/a-gathering-of-poetrys-tribes.html | A Gathering of Poetrys Tribes | By Debra Galant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/books/to-marco-polo-with-a-lot-of-love.html | To Marco Polo With a Lot of Love | By Tammy La Gorce | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/briefings-development-state-to-meadowlands-waterfowl-fly-away.html | BRIEFINGS DEVELOPMENT STATE TO MEADOWLANDS WATERFOWL FLY AWAY | By Ronald Smothers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/briefings-law-thats-a-lot-of-twinkies.html | BRIEFINGS LAW THATS A LOT OF TWINKIES | By John Holl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/by-the-way-children-of-the-corn.html | BY THE WAY Children of the Corn | By Christine Contillo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/charley-jeanne-and-the-others-dishing-dirt-on-floyd.html | Charley Jeanne and the Others Dishing Dirt on Floyd | By Carin Rubenstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/commuters-journal-balanced-meals-on-the-train-tips-for-dining.html | COMMUTERS JOURNAL Balanced Meals on the Train Tips for Dining alMetro | By Jack Kadden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/county-lines-a-mom-contemplating-the-draft.html | COUNTY LINES A Mom Contemplating the Draft | By Kate Stone Lombardi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/dangerous-boulevard-stirs-lido-beach.html | Dangerous Boulevard Stirs Lido Beach | By Stacy Albin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/democrats-and-gop-battle-for-senate-seat-velella-held.html | Democrats and GOP Battle For Senate Seat Velella Held | By Jonathan P Hicks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/dining-a-sushi-parlor-with-western-accents.html | DINING A Sushi Parlor With Western Accents | By Patricia Brooks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/dining-out-seafood-house-knows-meat.html | DINING OUT Seafood House Knows Meat | By Joanne Starkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/dining-out-where-contemporary-and-classic-merge.html | DINING OUT Where Contemporary and Classic Merge | By Mh Reed | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/education/math-test-results-for-fourth-and-eighth-graders.html | Math Test Results for Fourth and Eighth Graders | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/education/math-test-results-for-fourth-graders.html | Math Test Results for Fourth Graders | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/education/out-of-the-closet-into-the-classroom.html | Out of the Closet Into the Classroom | By Campbell Robertson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/environment-looking-beyond-the-smog.html | ENVIRONMENT Looking Beyond the Smog | By Marc Ferris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/essay-the-really-old-ballgame.html | ESSAY The Really Old Ballgame | By David Everitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/etched-in-911-pain-statue-finds-its-place.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/from-one-tree-many-works-of-art.html | From One Tree Many Works of Art | By Jane Gordon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/frontiers-of-medicine-dr-spock-meet-mr-mom.html | COPING Frontiers Of Medicine Dr Spock Meet Mr Mom | By Anemona Hartocollis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/health/briefings-industry-creating-a-mood-for-working.html | BRIEFINGS INDUSTRY CREATING A MOOD FOR WORKING | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/health/health-end-of-life-an-attitude-adjustment.html | HEALTH End of Life An Attitude Adjustment | By Debra West | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/health/in-brief-north-shorelij-to-open-ambulatory-cancer-center.html | IN BRIEF North ShoreLIJ to Open Ambulatory Cancer Center | By Stewart Ain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-a-welloff-suburb-lawn-signs-debate-change-charm-and-taxes.html | West Hartford Journal In a WellOff Suburb Lawn Signs Duel Over Change Charm and Property Taxes | By Stacey Stowe | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-brief-an-aggressive-weed-grabs-hold-in-greenwich.html | IN BRIEF An Aggressive Weed Grabs Hold in Greenwich | By Jeff Holtz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-brief-judge-refuses-to-stop-west-meadow-demolition.html | IN BRIEF Judge Refuses to Stop West Meadow Demolition | By John Rather | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-business-a-fullservice-nest-for-fledgling-companies.html | IN BUSINESS A FullService Nest for Fledgling Companies | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-business-new-director-named-for-business-district.html | IN BUSINESS New Director Named For Business District | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-person-he-has-some-secrets-to-tell.html | IN PERSON He Has Some Secrets to Tell | By Terry Golway | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/in-the-schools-bookworms-made-if-not-born.html | IN THE SCHOOLS Bookworms Made If Not Born | By Merri Rosenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/island-faces-changes-in-sewer-systems.html | Island Faces Changes in Sewer Systems | By John Rather | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/jersey-amid-octobers-crammed-calendar-a-race-against-time.html | JERSEY Amid Octobers Crammed Calendar a Race Against Time | By Neil Genzlinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/li-work-a-mineola-meat-processor-faces-hard-choices.html | LI  WORK A Mineola Meat Processor Faces Hard Choices | By Stacy Albin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/li-work.html | LI WORK | Compiled by Stacy Albin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/long-island-journal-a-soap-box-derby-mecca-in-brookhaven.html | LONG ISLAND JOURNAL A Soap Box Derby Mecca in Brookhaven | By Marcelle S Fischler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/lost-dogs-and-other-stories-from-smalltown-radio.html | Lost Dogs and Other Stories From SmallTown Radio | By Fran Silverman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/movies/in-business-film-productions-come-and-westchester-thrives.html | IN BUSINESS Film Productions Come And Westchester Thrives | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/movies/on-the-road-with-heartburn.html | On the Road With Heartburn | By Jack Silbert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/new-jersey-company-sense-and-sensibility.html | NEW JERSEY COMPANY Sense and Sensibility | By Tammy La Gorce | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/newark-police-officer-is-shot-while-chasing-a-stolen-car.html | Newark Police Officer Is Shot While Chasing a Stolen Car | By Alan Feuer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/not-fade-away-the-smithereens-monument-to-persistence.html | Not Fade Away The Smithereens Monument to Persistence | By Kevin Cahillane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/on-politics-gov-chris-christie-ok-lets-get-real.html | ON POLITICS Gov Chris Christie OK Lets Get Real | By Laura Mansnerus | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/politics-the-naked-and-the-dead.html | POLITICS The Naked and the Dead | By Jonathan Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/quick-biteteaneck-tarte-au-teaneck.html | QUICK BITETeaneck Tarte au Teaneck | By Jason Perlow | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/rahrah-market-claims-a-neighborhood.html | RahRah Market Claims a Neighborhood | By Selim Algar | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/restaurants-rat-pack-chic.html | RESTAURANTS Rat Pack Chic | By David Corcoran | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/science/six-feet-under-but-where.html | Six Feet Under but Where | By Bob Wyss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/scientists-say-many-factors-led-to-dieoff-of-lobsters.html | Scientists Say Many Factors Led to DieOff of Lobsters | By John Rather | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/scouts-good-deed-becomes-a-legal-snarl.html | Scouts Good Deed Becomes a Legal Snarl | By Kirk Semple | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/selling-next-to-nothing-7-days-a-week-and-feeling-quite-blessed.html | Park Slope Journal Selling Next to Nothing 7 Days a Week and Feeling Quite Blessed | By Andy Newman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/soapbox-a-question-of-morality.html | SOAPBOX A Question of Morality | By Nia H Gill | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/the-guide-217905.html | THE GUIDE | By Eleanor Charles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/theater/theater-review-the-plot-has-a-hole-but-its-on-purpose.html | THEATER REVIEW The Plot Has a Hole But Its on Purpose | By Neil Genzlinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/theater/theater-review-these-starcrossed-lovers-have-a-new-set-of.html | THEATER REVIEW These StarCrossed Lovers Have a New Set of Problems | By Campbell Robertson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/theater/westport-country-playhouse-gets-closer-to-its-second-act.html | Westport Country Playhouse Gets Closer to Its Second Act | By Jane Gordon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/cabs-today-cornfields-tomorrow.html | NEW YORK OBSERVED Cabs Today Cornfields Tomorrow | By Steve Silva | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/for-bush-and-kerry-eager-surrogates.html | NEIGHBORHOOD REPORT ELECTION 2004THE BRONX For Bush And Kerry Eager Surrogates | By Seth Kugel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/guerrilla-tennis.html | URBAN STUDIESCOURTING Guerrilla Tennis | By Stephanie Goodman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/highrises-and-history-an-uneasy-mix.html | NEIGHBORHOOD REPORT WEST VILLAGE HighRises and History an Uneasy Mix | By John Freeman Gill | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/how-fourth-and-eighth-graders-fared-on-the-state-math-test.html | How Fourth Graders Fared on the State Math Test | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/in-the-eyes-and-ears-of-some-a-place-so-hip-it-hurts.html | NEIGHBORHOOD REPORT EAST VILLAGE In the Eyes and Ears of Some A Place So Hip It Hurts | By Michael Gwertzman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/paying-homage-a-bit-belatedly-to-a-mix-master-of-renown.html | NEIGHBORHOOD REPORT WOODLAWN Paying Homage a Bit Belatedly To a Mix Master of Renown | By David Wondrich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/something-there-was-that-did-not-love-this-wall.html | NEIGHBORHOOD REPORT COOPER SQUARE Something There Was That Did Not Love This Wall | By Michael Malone | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/stars-and-yipes.html | NEIGHBORHOOD REPORT ELECTION 2004EAST VILLAGE Stars and Yipes | By John Freeman Gill | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/the-cinderella-train.html | URBAN TACTICS The Cinderella Train | By Jake Mooney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/the-lanes-are-empty-but-the-bag-checks-full.html | NEIGHBORHOOD REPORT YANKEE STADIUM The Lanes Are Empty But the Bag Checks Full | By Jeff Vandam | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/the-price-of-preservation-theyre-willing-to-pay.html | NEIGHBORHOOD REPORT STAPLETON The Price of Preservation Theyre Willing to Pay | By Jeff Vandam | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/towers-of-light-awe.html | FYI | By Michael Pollak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/waiting-not-so-patiently-to-reclaim-an-urban-oasis.html | NEIGHBORHOOD REPORT PARK SLOPE Waiting Not So Patiently To Reclaim an Urban Oasis | By Jake Mooney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/thecity/wild-things.html | Wild Things | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/there-is-a-campaign-just-not-here.html | There Is a Campaign Just Not Here | By Fran Silverman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/up-front-worth-noting-are-voters-divided-or-hungry-for-attention.html | UP FRONT WORTH NOTING Are Voters Divided Or Hungry for Attention | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/up-front-worth-noting-mcgreevey-builds-to-a-crescendo.html | UP FRONT WORTH NOTING McGreevey Builds To a Crescendo | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/up-front-worth-noting-the-letter-of-the-law-when-it-comes-to.html | UP FRONT WORTH NOTING The Letter of the Law When It Comes to Litter | By George James | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/up-front-worth-noting-while-kean-plays-in-traffic.html | UP FRONT WORTH NOTING While Kean Plays in Traffic | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/update-by-any-other-name-its-still-metronorth.html | UPDATE By Any Other Name Its Still MetroNorth | By Jeff Holtz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/upstart-idealism-vs-oldschool-values.html | Upstart Idealism vs OldSchool Values | By Julia C Mead | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/using-iraq-a-challenger-from-westport-has-a-washington-veteran-on.html | Using Iraq a Challenger From Westport Has a Washington Veteran on the Defensive | By Alison Leigh Cowan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/warm-water-killed-the-lobsters.html | Warm Water Killed the Lobsters | By John Rather | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/who-is-richard-j-codey-anyway.html | Who Is Richard J Codey Anyway | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/nyregion/you-think-cutthroat-soccer-is-too-much-for-a-third-grader-oh-grow.html | Our Towns You Think Cutthroat Soccer Is Too Much for a Third Grader Oh Grow Up | By Peter Applebome | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/obituaries/jacques-derrida-abstruse-theorist-dies-at-74.html | Jacques Derrida Abstruse Theorist Dies in Paris at 74 | By Jonathan Kandell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/obituaries/james-chace-72-foreign-policy-thinker-dies.html | James Chace 72 Foreign Policy Thinker | By Tim Weiner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/obituaries/us/edward-e-mcateer-78-empowered-christian-right.html | Edward E McAteer 78 Empowered Christian Right | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nuclear-fiction.html | Nuclear Fiction | By Maureen Dowd | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/the-shrinking-governor-240850.html | The Shrinking Governor | By Gerald Benjamin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/nyregion/the-shrinking-governor.html | The Shrinking Governor | By Gerald Benjamin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/opinionspecial/the-shrinking-governor.html | The Shrinking Governor | By Gerald Benjamin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/the-other-intelligence-failure.html | The Other Intelligence Failure | By Thomas L Friedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/the-promise-of-the-first-amendment.html | The Promise of the First Amendment | By Arthur Ochs Sulzberger Jr and Russell T Lewis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/opinion/the-two-austrias.html | The Two Austrias | By John Wray | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/bill-allows-atomic-waste-to-remain-in-tanks.html | Bill Allows Atomic Waste To Remain In Tanks | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/debate-finished-candidates-race-back-to-campaign-trail.html | THE 2004 CAMPAIGN ON THE TRAIL Debate Finished Candidates Race Back to Campaign | By Jodi Wilgoren and David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/debate-leaves-some-milwaukee-voters-still-in-doubt.html | THE 2004 CAMPAIGN THE VIEWERS Debate Leaves Some Milwaukee Voters Still in Doubt | By R W Apple Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/delays-ethics-troublesrefocus-house-races.html | DeLays Woes Give New Focus to Races | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/some-not-even-swayed-by-closeup-view-of-debate.html | THE 2004 CAMPAIGN THE QUESTIONERS Some Not Even Swayed by CloseUp View of Debate | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/speculators-still-bullish-on-bush.html | Political Points | By John Tierney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/campaign/wealth-of-others-helped-to-shape-kerrys-life.html | THE 2004 CAMPAIGN FAMILY BACKGROUND Wealth of Others Helped to Shape Kerrys Life | By Robert F Worth | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/epa-cuts-pollution-levels-with-refinery-settlements.html | EPA Cuts Pollution Levels With Refinery Settlements | By Michael Janofsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/fda-says-it-was-not-told-of-possibility-of-vaccine-shortage.html | Kerry Says US Should Have Prepared for Flu Shot Shortage | By Jennifer 8 Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/house-passes-116-billion-in-emergency-aid-for-florida.html | House Passes 116 Billion in Emergency Aid for Florida | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/littletested-law-is-used-against-journalists-in-leak.html | LittleTested Law Is Used Against Journalists in Leak | By Adam Liptak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/politics/townsend-hoopes-82-author-who-wrote-about-vietnam-dies.html | Townsend Hoopes 82 Dies Author Wrote About Vietnam | By Wolfgang Saxon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/a-new-midtown-skyscraper-to-include-housing-for-cancer-patients.html | POSTINGS A New Midtown Skyscraper To Include Housing for Cancer Patients | By Nadine Brozan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/a-sweet-slice-of-heaven-for-a-lofty-price.html | BIG DEAL A Sweet Slice of Heaven for a Lofty Price | By William Neuman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/creating-an-oasis-in-an-old-mill-town.html | LIVING INSeymour Conn Creating an Oasis in an Old Mill Town | By Cj Hughes | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/in-the-regionconnecticut-factory-site-could-produce-a-revival.html | IN THE REGIONConnecticut Factory Site Could Produce a Revival | By Eleanor Charles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/in-the-regionnew-jersey-at-last-asbury-park-starts-to-reawaken.html | IN THE REGIONNew Jersey At Last Asbury Park Starts to Reawaken | By Antoinette Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/living-in-the-new-suburbia-with-plans-for-children.html | HabitatsWilliamsburg Living In the New Suburbia With Plans for Children | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/long-island-coveting-parcels-for-new-homes.html | IN THE REGIONLong Island Coveting Parcels for New Homes | By Carole Paquette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/new-yorks-subway-that-engineering-marvel-also-had-architects.html | STREETSCAPESNew Yorks Subway That Engineering Marvel Also Had Architects | By Christopher Gray | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/paying-tax-on-profits-you-can-pay-less.html | YOUR HOME Paying Tax on Profits You Can Pay Less | By Jay Romano | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/rushing-to-buy-can-bring-regrets-on-moving-day.html | Rushing to Buy Can Bring Regrets On Moving Day | By Alexandra Bandon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/the-journey-from-renter-to-landlord.html | FOR RENT The Journey From Renter to Landlord | By Dennis Hevesi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/the-quest-to-preserve-sarasotas-modern-homes.html | NATIONAL PERSPECTIVES The Quest to Preserve Sarasotas Modern Homes | By Fred A Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/uncommon-aesthetics-in-an-old-factory-site.html | SQUARE FEETChelsea Uncommon Aesthetics In an Old Factory Site | By John Holusha | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/realestate/when-a-doctor-and-his-car-are-on-call.html | THE HUNT When a Doctor and His Car Are On Call | By Joyce Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/science/dr-jeffrey-schechner-researcher-dies-at-39.html | Dr Jeffrey Schechner Researcher 39 | By Alison McCulloch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/astros-make-the-most-of-their-home-field-and-atlanta-is-the.html | BASEBALL Astros Continue to Take Advantage of Home Field | By Ray Glier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/in-playoff-baseball-small-ball-is-big-misconception.html | BackTalk KEEPING SCORE In Playoff Baseball Small Ball Is Big Misconception | By David Leonhardt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/postseason-closers-shut-the-door-but-open-a-discussion.html | On Baseball Postseason Closers Shut the Door but Open a Discussion | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/prodigal-sierra-is-welcome-at-home-after-his-tying-blast.html | BASEBALL Prodigal Sierra Settles Debt By Evening The Score | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/red-sox-belt-demons-and-renew-confidence.html | BASEBALL Red Sox Belt Their Demons And Find Their Confidence | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/thanks-to-lima-and-green-dodgers-finally-have-some-life.html | BASEBALL Thanks to Lima and Green Dodgers Finally Have Some Life | By Clifton Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/the-twins-abandon-what-took-them-this-far.html | BASEBALL The Twins Abandon What Took Them This Far | By Pat Borzi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/twins-fail-to-delay-yankees-appointment-with-destiny.html | Sports of The Times Twins Fail to Delay Yankees Appointment With Destiny | By Selena Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/baseball/yanks-wild-ride-leads-to-familiar-destination.html | BASEBALL Yanks Wild Ride Leads to Familiar Destination | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/basketball/bullish-on-the-knicks-crawford-is-beaming.html | PRO BASKETBALL Bullish on the Knicks Crawford Is Beaming | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/basketball/in-a-reversal-kidd-decides-hell-attend-night-practices.html | PRO BASKETBALL In a Reversal Kidd Decides Hell Attend Night Practices | By Steve Popper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/football/in-new-england-its-play-win-repeat.html | PRO FOOTBALL Bucking the System the Patriots Play Win and Repeat | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/football/jets-are-coming-up-shorter-on-thirddown-plays.html | PRO FOOTBALL Jets Are Coming Up Shorter on ThirdDown Plays | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/football/reunion-from-old-school.html | PRO FOOTBALL OldSchool Reunion Parcells and Coughlin | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/football/the-old-vick-is-trying-to-find-himself-in-the-falcons-new.html | PRO FOOTBALL In New Offense Vick Tries to Find Old Flash | By Viv Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/hockey/players-ideas-must-be-taken-seriously.html | BackTalk Players Ideas Must Be Taken Seriously | By Trevor Linden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/ncaafootball/carroll-plants-dynasty-seeds-at-southern-cal.html | Sports of The Times Carroll Plants Seeds of Dynasty At Southern Cal | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/ncaafootball/day-to-forget-at-columbia-and-thats-an-order.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Day to Forget at Columbia And Thats an Order | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/ncaafootball/oklahoma-moseys-into-texas-and-takes-the-beast-by-the.html | COLLEGE FOOTBALL Sooners Take Texas by the Horns | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/ncaafootball/third-straight-loss-frustrates-paterno.html | COLLEGE FOOTBALL Third Straight Loss Frustrates Paterno | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/ncaafootball/trojans-hang-on-to-spoil-stellar-day-for-cal.html | COLLEGE FOOTBALL Trojans Avenge Last Years Loss Despite Play of Cals Quarterback | By Vittorio Tafur | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/othersports/sightseek-ends-stellar-career-with-an-easy-victory.html | HORSE RACING Sightseek Ends Stellar Career With an Easy Victory | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/othersports/when-in-doubt-a-ridiculous-fly-does-the-trick.html | OUTDOORS When in Doubt a Ridiculous Fly Does the Trick | By David Taft | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/pro-football-nfl-matchups-week-5.html | PRO FOOTBALL NFL Matchups Week 5 | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/sports/sports-briefing-crosscountry-records-fall-in-the-bronx.html | SPORTS BRIEFING CROSSCOUNTRY Records Fall in the Bronx | By Marc Bloom | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/on-the-street-taskmaster.html | ON THE STREET Taskmaster | By Bill Cunningham | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/pulse-no-girls-allowed.html | PULSE No Girls Allowed | By Ellen Tien | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/pulse-octoberwear.html | PULSE Octoberwear | By Ellen Tien | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/pulse-the-bohemian-bag.html | PULSE The Bohemian Bag | By Ellen Tien | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/pulse-what-im-wearing-now-the-candidates-daughter.html | PULSE WHAT IM WEARING NOW The Candidates Daughter | By Jennifer Tung | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/andrei-the-great.html | The Talk Andrei the Great | By Josh Patner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/california-suite.html | The Talk California Suite | By Nancy Hass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/contributors.html | Contributors | By Jamie Wallis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/design-redux-redux.html | The Talk Design Redux Redux | By Alexandra Zissu | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/do-not-disturb.html | The Talk Do Not Disturb | By Steffie Nelson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/emotion-ornament-glamour.html | The Talk Emotion Ornament Glamour | By Pilar Viladas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/minisize-me.html | Perfect Bound MiniSize Me | By Tyler Brunl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/organizing-principles.html | Organizing Principles | By Pilar Viladas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/past-imperfect.html | Us Them Past Imperfect | By Suzy Menkes | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/peripheral-vision.html | Hollywood High Peripheral Vision | By Lynn Hirschberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/posters-from-the-edge.html | Posters from the edge | By Christine Muhlke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/puppet-regime.html | Puppet Regime | By Herbert Muschamp | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/rising-from-the-ashes.html | Timeless Rising From the Ashes | By Paul Warwick Thomspon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/sky-box.html | Sky Box | By Pilar Viladas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/the-philosopher-of-bayreuth.html | Bavarian Rhapsody | By Claire Wilson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/style/tmagazine/wizard-of-odd.html | The Talk Wizard of Odd | By Ian Phillips | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/technology/travel-advisory-internet-service-that-goes-anywhere.html | TRAVEL ADVISORY Internet Service That Goes Anywhere | By Toni L Kamins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/theater/newsandfeatures/mario-cantones-loud-family-reunion.html | THEATER Mario Cantones Loud Family Reunion | By Eric Messinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/theater/newsandfeatures/playing-hedda-gabler-dripping-in-v8-juice.html | THEATER Playing Hedda Gabler Dripping in V8 Juice | By David Edelstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/a-valley-from-the-past.html | A Valley From the Past | By Georgina Gustin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/bath-bath-and-beyond-in-budapest.html | Bath Bath and Beyond in Budapest | By Katherine Ashenburg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/decline-of-londons-doubledeckers.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Decline of Londons DoubleDeckers | By Alan Cowell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/foursport-playground-in-canada.html | FourSport Playground In Canada | By Timothy Egan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/golf-and-ski-the-same-day-vatican-museum-hours-paris-couture-shows.html | Q A | By Ray Cormier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/in-paris.html | WHATS DOING IN Paris | By Elaine Sciolino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/navigating-turbulent-skies.html | PRACTICAL TRAVELER Navigating Turbulent Skies | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/of-men-and-mountains-at-65-why-not.html | Of Men And Mountains At 65 Why Not | By Jeff Gralnick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/travel-advisory-arts-center-opens-in-madison-wis.html | TRAVEL ADVISORY Arts Center Opens In Madison Wis | By David Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/travel-advisory-in-vermont-warholiana-among-the-maples.html | TRAVEL ADVISORY In Vermont Warholiana Among the Maples | By Katie Zezima | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/travel/travel-advisory-look-at-the-camera-and-say-stilton.html | TRAVEL ADVISORY Look at the Camera And Say Stilton | By Pamela Kent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/us/a-carnahan-political-dynasty-may-be-budding-in-missouri.html | A Carnahan Political Dynasty May Be Budding in Missouri | By Stephen Kinzer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/us/as-schwarzenegger-tries-to-slow-it-gambling-grows.html | As Schwarzenegger Tries to Slow It Gambling Grows | By John M Broder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/us/at-least-15-are-killed-as-bus-from-chicago-crashes-during-trip-to.html | At Least 15 Are Killed as Bus From Chicago Crashes During Trip to Mississippi Casino | By Jackson Baker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/us/so-alike-bush-and-kerry-make-it-personal.html | THE 2004 CAMPAIGN THE CANDIDATES So Alike Rivals Make It Personal | By James Bennet | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/washington/world/a-father-waits-as-the-us-and-the-saudis-discuss-his-sons.html | A Father Waits as the US and the Saudis Discuss His Sons Release | By Joel Brinkley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/bushs-pivotal-decision-i-havent-made-a-mistake.html | The Nation Bushs Pivotal Decision I Havent Made a Mistake | By David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/for-the-famous-privacy-even-in-plain-sight.html | Ideas Trends Paparazzi Beware For the Famous Privacy Even in Plain Sight | By Doreen Carvajal | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/get-me-rewrite-now-bullets-are-flying.html | The World Under Fire in Baghdad Get Me Rewrite Now Bullets Are Flying | By Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/going-to-the-moon-sponsored-by-mms.html | Ideas Trends Going to The Moon Sponsored By MMs | By John Schwartz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/how-would-jackson-pollock-cover-this-campaign.html | THE PUBLIC EDITOR How Would Jackson Pollock Cover This Campaign | By Daniel Okrent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/israel-trades-one-nightmare-for-another.html | The World Israel Trades One Nightmare for Another | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/jockeying-for-pole-position.html | The World Jockeying For Pole Position | By Andrew C Revkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/page-two-oct-39-ethically-challenged.html | Page Two Oct 39 ETHICALLY CHALLENGED | By Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/page-two-oct-39-its-the-economy-maybe.html | Page Two Oct 39 ITS THE ECONOMY MAYBE | By Eduardo Porter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/page-two-oct-39-troop-strength.html | Page Two Oct 39 TROOP STRENGTH | By Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/page-two-oct-39-weapons-that-werent.html | Page Two Oct 39 WEAPONS THAT WERENT | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/saved-and-enslaved-by-the-cell.html | Ideas Trends Saved and Enslaved by the Cell | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/somehow-he-never-got-no-respect.html | Page Two Oct 39 Somehow He Never Got No Respect | By Thomas Vinciguerra | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/the-nation-some-presidential-politics-is-local.html | The Nation Some Presidential Politics Is Local | By Alan Greenblatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/wary-of-neighbors.html | The World Australia Eyes Asia Wary of Neighbors | By Jane Perlez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/weekinreview/who-is-abu-musab-alzarqawi.html | The World Heart of Darkness Who Is Abu Musab alZarqawi | By Don van Natta Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/africa/a-tiny-enemy-causes-broad-havoc-on-african-farms.html | A Tiny Enemy Causes Broad Havoc on African Farms | By Somini Sengupta | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/americas/canadian-supreme-court-hears-arguments-over-gay-marriages.html | Canadian Supreme Court Hears Arguments Over Gay Marriages | By Clifford Krauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/asia/afghan-poll-is-mostly-calm-but-challengers-cry-foul.html | THE REACH OF WAR PRESIDENTIAL ELECTION Afghan Poll Is Mostly Calm But Challengers Cry Foul | By Amy Waldman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/asia/at-the-polls-in-a-southern-village-afghans-vote-with-confidence.html | THE REACH OF WAR THE ELECTORATE At the Polls in a Southern Village Afghans Vote With Confidence and Yearn for Security | By Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/asia/australians-reelecthoward-as-prime-minister.html | Australians Reelect Howard As Economy Trumps the War | By Raymond Bonner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/asia/exprisoner-of-pakistan-back-in-india-finds-a-marital-muddle.html | ExPrisoner of Pakistan Back in India Finds a Marital Muddle | By Hari Kumar | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/europe/a-small-city-in-germany-mirrors-a-national-malaise.html | A Small City in Germany Mirrors a National Malaise | By Richard Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/europe/in-wartime-critics-question-peace-prize-for-environmentalism.html | In Wartime Critics Question Peace Prize for Environmentalism | By Patrick E Tyler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/europe/under-pressure-spain-tries-to-close-an-open-door.html | Under Pressure Spain Tries to Close Open Door | By Marlise Simons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/middleeast/conservatives-in-iran-battle-the-spread-of-foreign.html | Conservatives in Iran Battle the Spread of Foreign Investment | By Nazila Fathi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/middleeast/iraqi-clerics-militia-in-sadr-city-promises-to-hand-over.html | THE REACH OF WAR THE BATTLEGROUND Iraqi Clerics Militia in Sadr City Promises to Hand Over Arms | By Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/middleeast/president-of-syria-defends-his-nations-role-in-lebanon.html | President of Syria Defends His Nations Role in Lebanon | By Neil MacFarquhar | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/middleeast/rumsfeld-rallies-allies-on-carrier-in-persian-gulf.html | THE REACH OF WAR THE STRATEGY Rumsfeld Rallies Allies In Surprise Stops in Iraq | By Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/middleeast/scouring-iraq-for-enemies-finding-farmers-and-mud.html | THE REACH OF WAR INSURGENTS Scouring Iraq for Enemies Finding Farmers and Mud | By James Glanz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-10 | https://www.nytimes.com/2004/10/10/world/middleeast/the-high-cost-of-israels-gaza-mission-innocent-victims.html | The High Cost of Israels Gaza Mission Innocent Victims | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/arts-briefly-hurricanes-put-marschallin-on-hold.html | Arts Briefly Hurricanes Put Marschallin on Hold | By Colin Campbell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/arts-briefly.html | Arts Briefly | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/dance/a-dash-of-von-furstenberg-and-splashes-of-emotion.html | DANCE REVIEW A Dash of Von Furstenberg And Splashes of Emotion | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/artek-offers-monteverdi-with-madrigals-and-more.html | EARLY MUSIC FESTIVAL REVIEW Artek Offers Monteverdi With Madrigals and More | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/coloring-mozarts-world-with-puppets-and-gewgaws.html | OPERA REVIEW Coloring Mozarts World With Puppets and Gewgaws | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/orchestra-reaches-agreement-on-contract.html | Orchestra Reaches Agreement On Contract | By Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/sackbut-vs-hurdygurdy-and-may-best-singers-win.html | Sackbut vs HurdyGurdy And May Best Singers Win | By James R Oestreich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/the-man-who-showed-us-how-to-take-the-world-apart.html | AN APPRAISAL The Man Who Showed Us How to Take the World Apart | By Edward Rothstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/music/two-hiphop-pioneers-still-true-to-form.html | CRITICS NOTEBOOK Two HipHop Pioneers Still True to Form | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/television/sounds-of-happiness-heard-in-two-languages.html | TELEVISION REVIEW Sounds of Happiness Heard in Two Languages | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/arts/television/the-candidates-in-candid-moments.html | TELEVISION REVIEW The Candidates in Candid Moments | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-11 | https://www.nytimes.com/2004/10/11/automobiles/a-new-suspensions-magnetic-appeal.html | AUTOS ON MONDAYTechnology A New Suspensions Magnetic Appeal | By Tim Moran | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/books/in-romance-theres-new-and-theres-repackaged.html | In Romance Theres New And Theres Repackaged | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/books/james-chace-foreign-policy-thinker-dies-at-72.html | James Chace Foreign Policy Thinker Is Dead at 72 | By Tim Weiner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/books/the-people-have-spoken-and-rice-takes-offense.html | The People Have Spoken And Rice Takes Offense | By Sarah Lyall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/books/tracing-the-steps-of-audubon-as-the-crow-flies.html | BOOKS OF THE TIMES Tracing the Steps of Audubon as the Crow Flies | By Janet Maslin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/business/a-senators-outrage-delays-passage-of-corporate-tax-bill.html | A Senators Outrage Delays Passage of Corporate Tax Bill | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/business/inkjets-shrink-and-hewlett-sees-many-new-uses.html | Inkjets Shrink And Hewlett Sees Many New Uses | By John Markoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/bryant-case-is-new-quandary-for-press.html | MediaTalk Bryant Case Is New Quandary for Press As Accuser Is Told to Put Name on Suit | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/consumer-advice-for-advertisers.html | THE MEDIA BUSINESS ADVERTISING At their convention the Masters of Marketing hear urgent talk about shedding whats obsolete | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/der-spiegel-family-sees-a-threat-in-growing-corporate.html | Der Spiegel Family Sees a Threat in Growing Corporate Control | By Mark Landler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/for-600-a-week-screenside-seats-to-lawsuit-involving-disney.html | For 600 a Week ScreenSide Seats to Lawsuit Involving Disney | By Laura M Holson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/studio-wars-honed-skills-used-to-nab-radio-star.html | Studio Wars Honed Skills Used to Nab Radio Star | By Ross Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/this-article-is-just-for-you-and-only-for-you-too.html | MediaTalk This Article Is Just for You and Only for You Too | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/universal-said-to-consider-executive-post-for-rap-star.html | MEDIA Universal Said To Consider Executive Post For Rap Star | By Jeff Leeds and Lola Ogunnaike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/business/media/where-some-see-just-a-shock-jock-sirius-sees-a-top-pitchman.html | Where Some See Just a Shock Jock Sirius Sees a Top Pitchman | By Bill Carter and Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/business/most-wanted-drilling-downdigital-televisions-a-slow-crawl-to.html | MOST WANTED DRILLING DOWNDIGITAL TELEVISIONS A Slow Crawl to Digital | By Mark Glassman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/crosswords/bridge/finding-the-meaningless-bids-then-giving-them-a-meaning.html | Bridge Finding the Meaningless Bids Then Giving Them a Meaning | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/fashion/in-paris-some-very-big-names-come-out-to-play.html | In Paris Some Very Big Names Come Out to Play | By Cathy Horyn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/movies/a-family-on-the-road-with-no-airconditioner.html | FILM FESTIVAL REVIEW A Family on the Road With No AirConditioner | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-11 | https://www.nytimes.com/2004/10/11/movies/caged-in-disney-in-beijing-yearning-for-a-better-life.html | FILM FESTIVAL REVIEW Caged in Disney in Beijing Yearning for a Better Life | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/movies/richard-berger-64-film-executive-is-dead.html | Richard Berger 64 Film Executive | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/3-weeks-out-refrain-in-senate-race-is-still-howard-who.html | 3 Weeks Out Refrain in Senate Race Is Still Howard Who | By Michael Slackman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/beer-for-the-babe-and-a-frenzy-for-a-red-soxyankees-rematch.html | Beer for the Babe and a Frenzy for a Red SoxYankees Rematch | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/metro-briefing-new-york-bronx-argument-ends-with-one-dead-and-two.html | Metro Briefing  New York Bronx Argument Ends With One Dead and Two Wounded | By Andrea Elliott NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/metro-briefing-new-york-brooklyn-driver-killed-in-fiery-crash.html | Metro Briefing  New York Brooklyn Driver Killed In Fiery Crash | By Andrea Elliott NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/metro-briefing-new-york-brooklyn-father-charged-after-son-3-shoots.html | Metro Briefing  New York Brooklyn Father Charged After Son 3 Shoots Sister | By Michelle ODonnell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/neither-time-nor-a-harlem-storefront-stands-still.html | Neither Time Nor a Harlem Storefront Stands Still | By Alan Feuer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/out-of-the-park-more-baseballs-than-benefits.html | Metro Matters Out of the Park More Baseballs Than Benefits | By Joyce Purnick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/problems-cited-at-nuclear-plant-in-south-jersey.html | Problems Cited At Atom Plant In South Jersey | By John Sullivan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/nyregion/when-a-metrocard-led-far-out-of-town.html | When a MetroCard Led Far Out of Town Post911 Even Evading Subway Fares Can Raise the Prospect of Deportation | By Nina Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/obituaries/charles-r-wood-90-amusement-park-creator-dies.html | Charles Wood 90 Innovator At Upstate Amusement Park | By Douglas Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/obituaries/william-watkins-78-recorder-of-marine-mammals-calls-dies.html | William Watkins 78 Recorder Of Marine Mammals Calls | By Anahad OConnor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/how-bush-won-round-2.html | How Bush Won Round 2 | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/sampling-a-world-of-new-ways-to-grapple-with-the-web.html | Editorial Observer Sampling a World of New Ways to Grapple With the Web | By Verlyn Klinkenborg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/voting-our-conscience-not-our-religion.html | Voting Our Conscience Not Our Religion | By Mark W Roche | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/walking-a-beat-with-officer-muhammed.html | Walking a Beat With Officer Muhammed | By Sean Flynn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/opinion/webs-of-illusion.html | Webs Of Illusion | By Bob Herbert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/a-doctrine-under-pressure-preemption-is-redefined.html | THE CONFLICT IN IRAQ FOREIGN POLICY A Doctrine Under Pressure Preemption Is Redefined | By David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/a-focus-on-lost-jobs-and-higher-costs.html | THE 2004 CAMPAIGN THE AD CAMPAIGN A Focus on Lost Jobs and Higher Costs | By Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/among-black-voters-a-fervor-to-make-their-ballots-count.html | THE 2004 CAMPAIGN VOTERS Among Black Voters a Fervor To Make Their Ballots Count | By Jim Dwyer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/edwards-raising-his-profile-as-tv-appearances-increase.html | THE 2004 CAMPAIGN THE DEMOCRATIC RUNNING MATE Edwards Raising His Profile As TV Appearances Increase | By Randal C Archibold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/in-a-new-offensive-bush-rearms-his-stump-arsenal.html | White House Letter In a New Offensive Bush Rearms His Stump Arsenal | By Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/in-swingstate-wisconsin-foreign-policy-and-domestic.html | THE 2004 CAMPAIGN THE SENATE In SwingState Wisconsin Foreign Policy and Domestic Security Stir a Senate Race | By Stephen Kinzer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/pair-of-rivals-unite-for-kerry-if-not-necessarily-each.html | THE 2004 CAMPAIGN POLITICAL NOTEBOOK Pair of Rivals Unite for Kerry if Not Necessarily Each Other | By Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/smiling-faces-and-job-numbers.html | THE 2004 CAMPAIGN THE AD CAMPAIGN Smiling Faces and Job Numbers | By Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/campaign/tv-group-to-show-antikerry-film-on-62-stations.html | THE 2004 CAMPAIGN TELEVISION Broadcast Group to Preempt Programs for AntiKerry Film | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/congress-close-to-establishing-rules-for-drivers-licenses.html | Congress Close to Establishing New Rules for Drivers Licenses | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/partisan-arguing-and-fine-print-seen-as-hindering-medicare-law.html | THE 2004 CAMPAIGN THE ISSUES Partisan Arguing and Fine Print Seen as Hindering Medicare Law | By Robert Pear and Robin Toner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/politics/with-their-proposals-near-death-senators-kill-time.html | Congressional Memo Their Proposals Near Death Some Lawmakers Kill Time | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/auto-racing-michael-schumacher-and-barhonda-prevail.html | AUTO RACING Michael Schumacher And BARHonda Prevail | By Brad Spurgeon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball/braves-survive-as-astros-collapse-at-home.html | BASEBALL The Braves Battle Back as the Astros Fall Apart at Home | By Ray Glier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball/cardinals-stop-dodgers-with-precision-and-power.html | BASEBALL Balanced Cardinals End the Dodgers Season | By Clifton Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball/family-deaths-send-yankees-star-rivera-home.html | BASEBALL Family Deaths Send Yankees Star Rivera Home | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball/like-autumns-leaves-the-red-sox-will-fall.html | On Baseball Like Autumns Leaves The Red Sox Will Fall | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball/no-rest-for-rivera-as-yanks-prepare-for-boston.html | BASEBALL Somethings Missing as Yankees Prepare for the Red Sox | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/baseball/presence-of-koufax-puts-the-cap-on-a-great-day.html | Sports of The Times Presence of Koufax Puts The Cap on a Great Day | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/basketball/knicks-end-training-camp-with-a-few-good-questions.html | PRO BASKETBALL Knicks End Training Camp With a Few Good Questions | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/40-is-40-but-the-jets-await-a-test-on-oct-24.html | Sports of The Times 40 Is 40 but the Jets Await a Test on Oct 24 | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/chrebet-catches-in-clutch-again-and-again-for-the-jets.html | PRO FOOTBALL Chrebet Catches in Clutch Again and Again for the Jets | By Joe Lapointe | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/christie-puts-past-disaster-behind-him.html | PRO FOOTBALL Christie Puts Past Disaster Behind Him | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/perfect-record-survives-imperfect-game.html | PRO FOOTBALL Perfect Record Survives Imperfect Game | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/seahawks-let-rams-steal-one.html | PRO FOOTBALL Seahawks Let Rams Steal One | By Damon Hack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/the-giants-and-barber-get-five-stars-in-dallas.html | PRO FOOTBALL Giants and Barber Earn FiveStar Rating In the Lone Star State | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/the-relentless-patriots-reach-a-magic-number.html | PRO FOOTBALL Patriots 19 Straight Victories Is a First for NFL Teams | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/football/under-coughlin-the-sweet-sounds-of-winning.html | Sports of The Times Sweet Sounds of Winning And Chilling Tones of Defeat | By Harvey Araton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/ken-caminiti-found-dead-in-the-bronx.html | Ken Caminiti Found Dead in the Bronx | By Michelle ODonnell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/ncaafootball/oklahoma-state-tailback-has-numbers-if-not-publicity.html | COLLEGE FOOTBALL Oklahoma State Tailback Has Numbers if Not Publicity | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/sports/ncaafootball/wisconsin-dusts-off-recipe-for-success.html | INSIDE COLLEGE FOOTBALL Wisconsin Dusts Off Recipe for Success | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/technology/cellphone-industry-turns-tounmined-territory-seniors.html | In Pitch to Older Customers Static for Cellphone Industry | By Matt Richtel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/technology/custom-software-for-corporations.html | ECommerce Report With custombuilt software a manufacturer can take a retailers custom orders in stride | By Bob Tedeschi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/technology/fccs-chief-turns-into-pitchman-for-converting-nation-to-digital.html | MediaTalk FCCs Chief Turns Into Pitchman For Converting Nation to Digital TV | By Matt Richtel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/technology/microsofts-latest-plan-for-tv.html | New Economy Microsoft hopes Windows its forte can turn around its venture into the living room | By Saul Hansell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/technology/phone-line-alchemy-copper-into-fiber.html | Phone Line Alchemy Copper Into Fiber | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/theater/reviews/some-like-it-hot-some-like-it-painted-in-words.html | THEATER REVIEW Some Like It Hot Some Like It Painted in Words | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/us/a-bus-crash-in-arkansas-reverberates-in-chicago.html | A Bus Crash in Arkansas Reverberates in Chicago | By Robert D McFadden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/us/in-delay-case-prosecutorwelcomes-spotlight.html | Spotlight on Prosecutor in Case With Link to DeLay | By Ralph Blumenthal | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/washington/world/the-conflict-in-iraq-the-defense-secretary-rumsfeld-visits.html | THE CONFLICT IN IRAQ THE DEFENSE SECRETARY Rumsfeld Visits Troops In a Tour Across Iraq | By Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/world/americas/congress-approves-doubling-us-troops-in-colombia-to-800.html | Congress Approves Doubling US Troops in Colombia to 800 | By Juan Forero | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-11 | https://www.nytimes.com/2004/10/11/world/americas/mexican-politicos-wont-stay-home-and-bake-cookies.html | Tepic Journal Mexican Politicos Wont Stay Home and Bake Cookies | By Ginger Thompson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/world/asia/in-an-overture-taiwans-president-calls-for-opening-peace-talks.html | In an Overture Taiwans President Calls for Opening Peace Talks With Mainland China | By Keith Bradsher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/world/asia/plan-for-investigation-into-afghan-election-eases-dissent.html | Plan for Investigation Into Afghan Election Eases Dissent | By Amy Waldman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/world/asia/suicide-bomber-kills-3-others-at-a-shiite-mosque-in-pakistan.html | Suicide Bomber Kills 3 Others at a Shiite Mosque in Pakistan | By Salman Masood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/world/europe/british-boarding-school-walls-hid-abuse.html | British Boarding School Walls Hid Abuse | By Sarah Lyall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/world/middleeast/2-bombs-kill-at-least-11-in-baghdad.html | THE CONFLICT IN IRAQ SUICIDE ATTACKS 2 Bombs Kill At Least 11 In Baghdad | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/world/middleeast/egyptian-officials-pursue-a-lead-in-inquiry-into-the-sinai.html | Egyptian Officials Pursue a Lead In Inquiry Into the Sinai Bombings | By Mona ElNaggar and Neil MacFarquhar | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/world/middleeast/iraqis-fearing-a-sunni-boycott-of-the-election.html | THE CONFLICT IN IRAQ MUSLIM DIVIDE IRAQIS FEARING A SUNNI BOYCOTT OF THE ELECTION | By Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-11 | https://www.nytimes.com/2004/10/11/world/middleeast/new-scrutiny-of-the-flow-of-iraqi-oil-to-american.html | THE CONFLICT IN IRAQ THE UN PROGRAM New Scrutiny of the Flow of Iraqi Oil to American Consumers | By Simon Romero and Scott Shane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/arts-briefly-now-hear-this.html | Arts Briefly Now Hear This | By Sarah Lyall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/arts-briefly-standing-tall-in-bluegrass.html | Arts Briefly Standing Tall in Bluegrass | By Phil Sweetland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/arts-briefly-the-speed-of-light.html | Arts Briefly The Speed of Light | By Kirsten Grieshaber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/arts-briefly.html | Arts Briefly | By Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/dance/a-20th-anniversary-marked-in-words-and-movement.html | DANCE REVIEW A 20th Anniversary Marked in Words and Movement | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/design/coincidence-sets-off-storm-over-erotic-work.html | Coincidence Sets Off Storm Over Erotic Work | By William Yardley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/movies/arts-briefly-popeyes-return.html | Arts Briefly Popeyes Return | By Catherine Billey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/music/a-composers-complex-mosaic.html | MUSIC REVIEW A Composers Complex Mosaic | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/music/an-ipanema-pianistsinger-with-force.html | CABARET REVIEW An Ipanema PianistSinger With Force | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/music/painting-orchestral-pictures-with-a-russian-palette.html | CLASSICAL MUSIC REVIEW Painting Orchestral Pictures With a Russian Palette | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/music/the-little-girls-understand.html | POP MUSIC REVIEW The Little Girls Understand | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/notre-dame-now-seeks-an-identity-in-the-arts.html | Notre Dame Now Seeks An Identity In the Arts | By Bruce Weber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/television/a-first-for-fake-news.html | A First for Fake News Weekend Update Pairs Female Anchors but the Goal Is Comedy Not Equal Opportunity | By Randy Kennedy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | https://www.nytimes.com/2004/10/12/arts/television/fake-presidency-at-least-captured-by-a-conservative.html | Fake Presidency at Least Captured by a Conservative | By David D Kirkpatrick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/books/a-radical-uninnocent-abroad.html | BOOKS OF THE TIMES The Fugitive Kind A Radical Uninnocent Abroad | By Michiko Kakutani | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/books/newly-released.html | NEWLY RELEASED | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/2-mavericks-in-economics-awarded-nobel-prize.html | 2 Mavericks In Economics Awarded Nobel | By Louis Uchitelle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/a-tax-bill-full-of-breakspasses-senate.html | Tax Measure And Its Breaks Passes Senate | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/after-a-hit-dreamworks-aims-at-wall-st.html | THE MARKETS MARKET PLACE Fish Story a Hit DreamWorks Aims at Wall St | By Laura M Holson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/higher-fuel-costs-starting-to-hit-consumers.html | Higher Fuel Costs Starting to Hit Consumers | By Eduardo Porter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/if-hal-the-computer-audited-your-expenses.html | BUSINESS TRAVEL If HAL the Computer Audited Your Expenses | By Christopher Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/intestinal-woes-in-exotic-lands.html | BUSINESS TRAVEL ON THE ROAD Aggressive Precaution in the Food You Eat | By Joe Sharkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/media/questions-on-the-38-billion-drug-ad-business.html | THE MEDIA BUSINESS Selling Prescription Drugs to the Consumer | By Stuart Elliott and Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/media/rebuilding-mitsubishis-image.html | THE MEDIA BUSINESS ADVERTISING A beleaguered Mitsubishi decides that a campaign stressing its warranties is the way to sell its cars | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/technology-briefing-hardware-lgphilips-posts-profit-decline.html | Technology Briefing Hardware LGPhilips Posts Profit Decline | By Andrew Salmon NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/technology/air-force-asks-for-broader-inquiry-into-charges-of.html | Air Force Asks for Broader Inquiry Into Charges of Favoritism in Boeing Contracts | By Leslie Wayne | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/technology/technology-briefing-hardware-mattel-to-use-new-matrix.html | Technology Briefing Hardware Mattel To Use New Matrix Chip | By John Markoff NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/the-key-to-survival.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/the-media-business-advertising-addenda-magazine-ad-pages-rose-in.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Rose in September | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/travelers-group-to-ask-for-airline-failure-contingency-plan.html | Travelers Group to Ask for Airline Failure Contingency Plan | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/trouble-comes-in-all-sizes-and-is-available-everywhere.html | BUSINESS TRAVEL FREQUENT FLIER Trouble Comes in All Sizes And Is Available Everywhere | By Jeff Dash As Told To Patricia R Olsen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/why-are-honda-crvs-catching-fire.html | Why Are Honda CRVs Catching Fire | By Jeremy W Peters | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/world-business-briefing-americas-brazil-industrial-output-rises.html | World Business Briefing Americas Brazil Industrial Output Rises | By Todd Benson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/world-business-briefing-europe-russia-oil-tax-penalty-upheld.html | World Business Briefing Europe Russia Oil Tax Penalty Upheld | By Erin E Arvedlund NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/germany-selling-part-of-deutsche-telekom-stake.html | Germany Selling Part of Deutsche Telekom Stake | By Mark Landler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/growth-pace-slackens-in-singapore.html | Growth Pace Slackens in Singapore | By Wayne Arnold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/business/worldbusiness/more-tax-on-venezuela-oil-projects.html | Venezuela Defends Tax Increase on Four Oil Projects | By Brian Ellsworth | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/education/world/world-briefing-europe-germany-ban-extended-to-nuns-habits.html | World Briefing Europe Germany Ban Extended To Nuns Habits | By Victor Homola NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/fashion/at-the-house-of-lanvin-the-return-of-french-chic.html | At the House of Lanvin The Return of French Chic | By Cathy Horyn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/fashion/beauty-and-the-feast.html | FASHION DIARY Beauty and the Feast | By Guy Trebay | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/health/a-stranger-in-the-mirror-should-doctors-transplant-faces.html | ESSAY A Stranger in the Mirror Should Doctors Transplant Faces | By Eric F Trump and Karen Maschke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/health/a-war-and-a-mystery-confronting-avian-flu.html | A War and a Mystery Confronting Avian Flu | By Keith Bradsher and Lawrence K Altman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/health/at-risk-diplomas-and-the-healthy-heart.html | VITAL SIGNS AT RISK Diplomas and the Healthy Heart | By Eric Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/health/experts-call-wild-birds-victims-not-vectors.html | Experts Call Wild Birds Victims Not Vectors | By Donald G McNeil Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/health/regimens-score-one-for-the-weekend-athlete.html | VITAL SIGNS REGIMENS Score One for the Weekend Athlete | By Eric Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/health/science/q-a.html | Q A | By Cclaiborne Ray | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/health/snooze-alarm-takes-its-toll-on-a-nation.html | Snooze Alarm Takes Its Toll on a Nation | By Martica Heaner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/health/the-claim-the-flu-vaccine-can-give-you-a-case-of-influenza.html | REALLY | By Anahad OConnor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/health/vegetables-sure-well-take-some-fries.html | PERSONAL HEALTH Vegetables Sure Well Take Some Fries | By Jane E Brody | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/health/with-paralysis-challenge-goes-beyond-walking.html | With Paralysis Challenge Goes Beyond Walking | By John Schwartz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/movies/not-an-instant-replay-of-hollywood.html | Not an Instant Replay of Hollywood | By Charles McGrath | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/movies/the-day-after-tomorrow-the-jerry-lewis-collection-and-the-wire.html | New DVDs | By Dave Kehr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/97-memo-cited-in-01-queens-airliner-crash.html | 97 Memo Cited in 01 Queens Airliner Crash | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/aggrieved-parties-in-divorce-court-get-no-relief-in-scandal.html | Aggrieved Parties in Divorce Court Get No Relief in Scandal | By Leslie Eaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/bloomberg-considers-remaking-commission-that-freed-velella.html | Bloomberg Considers Remaking Commission That Freed Velella | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/call-girls-updated.html | Call Girls Updated How Technology Is Changing an AgeOld Business | By Andrew Jacobs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/do-these-chaps-make-me-look-fat.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/families-take-firm-stand-in-the-sand-to-save-li-cottages.html | Families Take Firm Stand in the Sand to Save LI Cottages | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/fbi-finds-human-bones-at-a-mob-dig.html | FBI Finds Human Bones At a Mob Dig | By William K Rashbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/from-the-pulpit-a-struggle-for-justice.html | PUBLIC LIVES From the Pulpit a Struggle for Justice | By Chris Hedges | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/funds-for-day-care-inspections-were-cut-health-officials-say.html | Funds for Day Care Inspections Were Cut Health Officials Say | By Leslie Kaufman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/if-its-jazz-doctors-win-hands-down.html | NYC If Its Jazz Doctors Win Hands Down | By Clyde Haberman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/metro-briefing-new-york-brooklyn-man-is-shot-to-death-outside.html | Metro Briefing New York Brooklyn Man Is Shot To Death Outside Diner | By Michael Wilson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/metro-briefing-new-york-brooklyn-woman-raped-in-apartment-building.html | Metro Briefing New York Brooklyn Woman Raped In Apartment Building | By Michael Wilson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/officer-is-fatally-stabbed-by-son-police-say.html | Officer Is Fatally Stabbed by Son Police Say | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/pride-not-politics-sets-mood-of-columbus-day-parade.html | Pride Not Politics Sets Mood of Columbus Day Parade | By Jennifer Medina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/quarrel-over-a-boy-ends-in-death-when-girl-16-stabs-another-15.html | Quarrel Over a Boy Ends in Death When Girl 16 Stabs Another 15 | By Michelle ODonnell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/singleengine-plane-crashes-into-house-in-connecticut-killing-2.html | SingleEngine Plane Crashes Into House in Connecticut Killing 2 | By Michelle ODonnell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/top-law-firm-agrees-to-assist-city-in-suit-against-gun-makers.html | Top Law Firm Agrees to Assist City in Suit Against Gun Makers | By William Glaberson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/nyregion/while-city-awaits-new-schools-admissions-process-gets-moving.html | While City Awaits New Schools Admissions Process Gets Moving | By David M Herszenhorn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/obituaries/christopher-reeve-52-symbol-of-courage-dies.html | Christopher Reeve 52 Symbol of Courage Dies | By Douglas Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/obituaries/maxime-faget-83-pioneering-aerospace-engineer-dies.html | Maxime Faget 83 Pioneering Aerospace Engineer Designed Mercury Capsule | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/being-president-means-never-having-to-say-hes-sorry.html | Being President Means Never Having to Say Hes Sorry | By Deborah Tannen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/checking-the-facts-in-advance.html | Checking The Facts In Advance | By Paul Krugman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/not-just-a-personality-clash-a-conflict-of-visions.html | Not Just a Personality Clash Its a Conflict of Visions | By David Brooks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/opinion/when-yes-or-no-wont-do.html | When Yes Or No Wont Do | By Christopher Scanlan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/bush-faults-kerry-on-terrorism-remarks.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Faults Kerry on Terrorism Remarks | By Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/bush-hints-at-policy-shift-on-canadian-drug-imports.html | Bush Hints at Policy Shift On Canadian Drug Imports | By Robert Pear | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/challenging-rest-of-the-world-with-a-new-order.html | THE 2004 CAMPAIGN THE ISSUES Challenging Rest of the World With a New Order | This article is by Roger Cohen David E Sanger and Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/edwards-calls-for-drug-crackdown-in-rural-areas.html | THE 2004 CAMPAIGN THE DEMOCRATIC RUNNING MATE Edwards Calls for Drug Crackdown in Rural Areas | By Randal C Archibold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/group-of-bishops-using-influence-to-oppose-kerry.html | THE 2004 CAMPAIGN RELIGION GROUP OF BISHOPS USING INFLUENCE TO OPPOSE KERRY | By David D Kirkpatrick and Laurie Goodstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/campaign/kerry-sees-failure-to-act-on-energy-costs.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Sees Failure to Act on Energy Costs | By David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/congress-halts-session-but-not-its-disputes.html | Congress Halts Session but Not Its Disputes | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/congress-passes-bill-to-tighten-lending-rules.html | Congress Passes Bill to Tighten Lending Rules | By Greg Winter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/security-grants-still-streaming-to-rural-states.html | Security Grants Still Streaming To Rural States | By Dean E Murphy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/us-in-talks-with-europeans-on-a-nuclear-deal-with-iran.html | US in Talks With Europeans on a Nuclear Deal With Iran | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/politics/us-is-pressing-donors-to-speed-aid-for-iraq.html | US Is Pressing Donors to Speed Aid for Iraq | By Erik Eckholm | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/science/a-lesson-in-linguistics-from-the-mouths-of-babes.html | A Lesson in Linguistics From the Mouths of Babes | By Michael Erard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/science/at-mount-st-helens-the-big-eruption-is-of-data-not-lava.html | At St Helens Little Lava But Plenty Of Data | By Kenneth Chang | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/science/earth/friends-matter-for-reclusive-creature-of-african-forest.html | A CONVERSATION WITHTerese Hart Friends Matter for Reclusive Creature of African Forest | By Claudia Dreifus | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/science/earth/how-water-at-the-beach-brings-havoc-to-the-shores.html | COMMENTARY How Water at the Beach Brings Havoc to the Shores | By Donald G McNeil Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/science/english-lab-ready-to-clone-embryos-for-stem-cells.html | English Lab Ready to Clone Embryos for Stem Cells | By Stephen S Hall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/science/space/now-earning-wings-a-new-kind-of-astronaut.html | Now Earning Wings A New Kind of Astronaut | By John Schwartz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball-notebook-tshirts-to-remember.html | BASEBALL NOTEBOOK TShirts to Remember | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/cardinals-best-when-it-matters-the-most.html | BASEBALL Cards Seem To Be Holding Advantage | By Clifton Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/ken-caminiti-mvp-in-national-league-dies-at-41.html | Ken Caminiti 41 MVP In National League Dies | By Frank Litsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/lofton-not-sierra-will-start-at-dh.html | BASEBALL NOTEBOOK Lofton Not Sierra Will Start at DH | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/networks-in-a-duel-of-technology.html | TV SPORTS Networks in a Duel of Technology | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/powered-by-beltran-astros-break-through-in-playoffs.html | BASEBALL Powered by Beltran Astros Break Through in the Postseason | By Ray Glier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/rivera-to-return-for-game-1-after-funeral.html | BASEBALL Rivera to Return for Game 1 After Funeral | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/schilling-is-out-to-silence-mystique-aura-and-fans.html | On Baseball Schilling Is Out to Silence Mystique Aura and Fans | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/time-for-a-twist-in-a-story-told-so-many-times.html | Sports of The Times Time for a Twist In a Tale Told So Many Times | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/washington-heights-is-still-ramirez-territory.html | Sports of The Times Washington Heights Is Still Ramirez Territory | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/with-a-new-spirit-the-red-sox-tackle-their-haunted-past.html | BASEBALL With a New Spirit The Red Sox Tackle Their Haunted Past | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/baseball/yankees-and-red-sox-only-one-can-survive.html | BASEBALL NEXT ROUND | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/basketball/mercer-sees-his-opportunity.html | PRO BASKETBALL Mercer Sees His Opportunity | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/football/giants-overcome-injuries-by-playing-like-a-team.html | PRO FOOTBALL Giants Overcome Injuries By Playing Like a Team | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/football/jets-seek-better-footing-after-a-stumbling-finish.html | PRO FOOTBALL Jets Seek Better Footing After a Stumbling Finish | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/football/steelers-secret-weapon-nearly-remained-one.html | PRO FOOTBALL Steelers Secret Weapon Nearly Remained One | By Ira Berkow | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/soccer/turning-the-page-on-the-bra.html | SOCCER REPORT Turning the Page on the Bra | By Jack Bell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/sports/tax-bill-worth-millions-to-pro-teams-is-approved.html | SPORTS BUSINESS Tax Bill Worth Millions To Pro Teams Is Approved | By Duff Wilson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/technology/entertainment-industry-asks-justices-to-rule-on-file-sharing.html | Entertainment Industry Asks Justices to Rule on File Sharing | By Tom Zeller Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/technology/oracle-executive-sayspeoplesoft-offer-might-be-cut.html | TECHNOLOGY Oracle Executive Tells Court PeopleSoft Offer May Be Cut | By Rita K Farrell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/theater/reviews/a-big-throne-to-fill-and-the-man-to-fill-it.html | THEATER REVIEW A Big Throne to Fill And the Man to Fill It | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/theater/reviews/when-naturalism-isnt-natural-subvert-the-realism.html | THEATER REVIEW When Naturalism Isnt Natural Subvert the Realism | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/us/campaign-briefing-the-debates-dropoff-in-debate-viewers.html | CAMPAIGN BRIEFING THE DEBATES DROPOFF IN DEBATE VIEWERS | By Jim Rutenberg NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | https://www.nytimes.com/2004/10/12/us/campaign-briefing-the-democrats-party-to-file-complaint-against.html | CAMPAIGN BRIEFING THE DEMOCRATS PARTY TO FILE COMPLAINT AGAINST BROADCASTER | By Jim Rutenberg NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/us/fda-calls-british-action-on-vaccine-a-surprise.html | British Action On Vaccine A Surprise FDA Says | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/us/for-stem-cell-advocates-a-death-with-resonance.html | For Stem Cell Advocates A Death With Resonance | By Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/us/national-briefing-midwest-indiana-holocaust-museum-groundbreaking.html | National Briefing Midwest Indiana Holocaust Museum Groundbreaking | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/us/national-briefing-south-kentucky-protests-over-spending-for-governors.html | National Briefing South Kentucky Protests Over Spending For Governors House | By Albert Salvato NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/us/national-briefing-southwest-texas-state-neglects-elderly-report-says.html | National Briefing Southwest Texas State Neglects Elderly Report Says | By Steve Barnes NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/us/triple-murder-in-boston-amid-a-grim-statistic-killings-on-the-rise.html | Triple Murder in Boston Points to Unsettling Rise in Homicides | By Fox Butterfield | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/washington/world/rumsfeld-eyes-base-for-rent-in-romania.html | Rumsfeld Eyes Base for Rent In Romania | By Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/washington/world/top-afghan-challenger-accepts-vote-inquiry.html | Top Afghan Challenger Accepts Vote Inquiry | By Amy Waldman and Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/washington/world/world-briefing-europe-greece-radicals-get-25-years.html | World Briefing Europe Greece Radicals Get 25 Years | By Anthee Carassava NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/world/asia/cambodias-next-king-apparently-the-least-apparent-heir.html | Cambodias Next King Apparently the Least Apparent Heir | By Seth Mydans | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/world/europe/eggs-and-charges-fly-in-ukraines-evernastier-election.html | Eggs and Charges Fly in Ukraines EverNastier Election | By Steven Lee Myers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/world/europe/experts-fail-to-discover-columbus-or-at-least-where-he-remains.html | Experts Fail to Discover Columbus Or at Least Where He Remains | By Renwick McLean | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/world/middleeast/clerics-militia-begins-to-yield-heavy-weapons.html | CLERICS MILITIA BEGINS TO YIELD HEAVY WEAPONS | By Dexter Filkins and Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/world/middleeast/god-has-4000-loudspeakers-the-state-holds-its-ears.html | Cairo Journal God Has 4000 Loudspeakers the State Holds Its Ears | By Neil MacFarquhar | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/world/middleeast/israeli-parliament-votes-its-displeasure-with-sharons-plan.html | Israeli Parliament Votes Its Symbolic Displeasure With Sharons Plan for a Gaza Pullout | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/world/middleeast/terror-command-in-falluja-is-half-destroyed-us-says.html | Terror Command in Falluja Is Half Destroyed US Says | By Thom Shanker and Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/world/middleeast/us-releases-saudiamerican-it-had-captured-in-afghanistan.html | US Releases SaudiAmerican It Had Captured in Afghanistan | By Joel Brinkley and Eric Lichtblau | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/world/world-briefing-americas-brazil-expert-on-indians-shot-dead.html | World Briefing Americas Brazil Expert On Indians Shot Dead | By Larry Rohter NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-12 | https://www.nytimes.com/2004/10/12/world/world-briefing-europe-germany-direct-flights-between-us-and-berlin.html | World Briefing Europe Germany Direct Flights Between US And Berlin | By Victor Homola NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/world/world-briefing-middle-east-libya-europeans-lift-sanctions.html | World Briefing Middle East Libya Europeans Lift Sanctions | By Graham Bowley NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-12 | https://www.nytimes.com/2004/10/12/world/world-briefing-middle-east-saudi-arabia-women-wont-vote-in-elections.html | World Briefing Middle East Saudi Arabia Women Wont Vote In Elections | By Joel Brinkley NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/arts-briefly-new-role-for-pavarotti.html | Arts Briefly New Role for Pavarotti | By Jason Horowitz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/arts-briefly-princes-terror-scenario.html | Arts Briefly Princes Terror Scenario | By Lola Ogunnaike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/design/a-panorama-of-alaska-that-extends-to-the-senate.html | LAST CHANCE A Panorama of Alaska That Extends to the Senate | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/design/east-and-west-a-show-about-how-the-twain-did-meet-500-years-ago.html | East and West A Show About How the Twain Did Meet 500 Years Ago | By Alan Riding | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/design/helen-gee-pioneer-in-sales-of-photos-as-art-dies-at-85.html | Helen Gee Pioneer in Sales Of Photos as Art Dies at 85 | By Margaret Loke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/gehry-is-selected-as-architectof-ground-zero-theater-center.html | Gehry Is Selected as Architect Of Ground Zero Theater Center | By Robin Pogrebin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/music/blackface-master-echoes-in-hiphop.html | CRITICS NOTEBOOK Blackface Master Echoes In HipHop | By Margo Jefferson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/music/extreme-piano-beethovens-32-sonatas.html | MUSIC REVIEW Extreme Piano Beethovens 32 Sonatas | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/music/guitars-and-amps-campaign-tools.html | CRITICS NOTEBOOK Guitars and Amps Campaign Tools | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/music/just-wants-to-have-clean-fun.html | Just Wants to Have Clean Fun Hilary Duff Has No Plans to Go the Steamy Risqu Route | By Lola Ogunnaike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/music/packing-plenty-into-an-hour.html | MUSIC REVIEW Packing Plenty Into an Hour | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/arts/music/wally-harper-63-arranger-and-composer-dies.html | Wally Harper 63 Arranger and Composer | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/books/images-of-a-growing-nation-from-census-to-census.html | BOOKS OF THE TIMES Images of a Growing Nation From Census to Census | By David J Garrow | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/books/political-but-not-partisan-a-publisher-has-it-both-ways.html | Political but Not Partisan A Publisher Has It Both Ways | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/3story-shopping-complex-for-area-short-on-retailing.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Brooklyn 3Story Shopping Complex For Area Short on Retailing | By Marcia Biederman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/400-million-judgment-against-medtronic.html | 400 Million Judgment Against Medtronic | By Barnaby J Feder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/bush-health-savings-accounts-slow-to-gain-acceptance.html | Bush Health Savings Accounts Slow to Gain Acceptance | By Milt Freudenheim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/how-tax-bill-gave-business-more-and-more.html | How Tax Bill Gave Business More and More | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/lockheed-and-bae-protest-boeing-contract.html | Lockheed and BAE Protest Boeing Contract | By Leslie Wayne | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/media/169-fox-stations-fined-in-indecency-case.html | 169 Fox Stations Fined in Indecency Case | By Stephen Labaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/media/sec-inquiry-on-circulation-at-newspapers-said-to-widen.html | THE MEDIA BUSINESS ADVERTISING SEC Is Said To Seek Data On Circulation Of Newspapers | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/merrill-earnings-decline-8-in-weak-quarter-for-trading.html | Merrill Earnings Decline 8 In Weak Quarter for Trading | By Landon Thomas Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/outlet-mall-merger-reflects-shift.html | COMMERCIAL REAL ESTATE Merger Seen as Sign Outlet Malls Are Not Just a Niche | By Terry Pristin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/papers-said-to-show-big-pay-for-tax-lawyer.html | Papers Said to Show Big Pay for Tax Lawyer | By Lynnley Browning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/problems-at-lending-unit-put-merrill-lynch-on-the-spot.html | MARKET PLACE Problems at Lending Unit Put Merrill Lynch on the Spot | By Patrick McGeehan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/technology/technology-briefing-software-infosys-reports-49-profit.html | Technology Briefing Software Infosys Reports 49 Profit Increase | By Saritha Rai NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/the-media-business-advertising-addenda-addenda-miller.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Addenda Miller Reconsidering Its Ties to Rescue Me | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/world-business-briefing-asia-india-industrial-growth-rate-slows.html | World Business Briefing Asia India Industrial Growth Rate Slows | By Saritha Rai NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/world-business-briefing-asia-south-korea-profit-for-steel-maker.html | World Business Briefing Asia South Korea Profit For Steel Maker | By Andrew Salmon NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/world-business-briefing-asia-thailand-rescue-plan-advances.html | World Business Briefing Asia Thailand Rescue Plan Advances | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/world-business-briefing-europe-france-raider-raises-havas-stake.html | World Business Briefing Europe France Raider Raises Havas Stake | By Dow Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/world-business-briefing-europe-russia-gas-exports-studied.html | World Business Briefing Europe Russia Gas Exports Studied | By Erin E Arvedlund NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/disney-is-tailoring-new-park-to-fit-hong-kong.html | Disney Is Tailoring New Park To Fit Hong Kong Sensitivities | By Keith Bradsher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/europe-set-to-challenge-german-law-guarding-vw.html | Europe Set To Challenge German Law Guarding VW | By Paul Meller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/plantingtime-soy-quandary-for-brazil.html | PlantingTime Soy Quandary for Brazil | By Larry Rohter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/russia-to-sell-big-yukos-unit-at-lowend-price.html | Russia to Sell Big Yukos Unit at LowEnd Price | By Erin E Arvedlund | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/trinidad-becomes-a-natural-gas-giant.html | A Small Island a Big Exporter of Energy Trinidad Is Supplying Most US Imports of Liquefied Natural Gas | By Simon Romero | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/business/worldbusiness/us-weighs-putting-limits-on-textiles-from-china.html | US Weighs Putting Limits On Textiles From China | By Elizabeth Becker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/caviar-is-coming-after-all.html | Caviar Is Coming After All | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/chug-this-shame-on-you.html | ALES OF THE TIMES Chug This Shame on You | By Eric Asimov | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/for-teresa-heinz-kerry-food-is-personal-and-political.html | For Teresa Heinz Kerry Food Is Personal and Political | By Marian Burros | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/into-alsace-via-chicago.html | Into Alsace Via Chicago | By R W Apple Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/it-was-hot-it-was-cool-that-was-then.html | RESTAURANTS It Was Hot It Was Cool That Was Then | By Frank Bruni | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/reviews/the-chicken-beckons-at-the-top-of-the-stairs.html | 25 AND UNDER The Chicken Beckons at the Top of the Stairs | By Peter Meehan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/dining/tastes-bold-enough-to-bring-a-big-ale-to-attention.html | PAIRINGS Tastes Bold Enough to Bring a Big Ale to Attention | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/education/a-test-seemingly-intended-to-keep-students-behind.html | ON EDUCATION A Test Seemingly Intended to Keep Able Students Behind | By Samuel G Freedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/education/for-medical-schools-minorities-are-the-star-recruits.html | For Medical Schools Minorities Are the Star Recruits | By Juliet Chung | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/health/us-begins-investigation-of-vaccine-supplier.html | US Begins Investigation of Vaccine Supplier | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/movies/a-man-a-child-and-the-mystery-of-a-tormented-mind.html | FILM FESTIVAL REVIEW A Man a Child and the Mystery of a Tormented Mind | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/movies/a-sadistic-fathers-legacy-cuts-a-swath-of-suffering.html | FILM REVIEW A Sadistic Fathers Legacy Cuts a Swath of Suffering | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/movies/appeals-court-ruling-may-shift-power-to-writers.html | Ruling May Shift Power To Writers | By Anne Thompson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/movies/heroism-and-defiance-in-an-african-village.html | FILM FESTIVAL REVIEW Heroism and Defiance in an African Village | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/a-military-for-tomorrow-shaped-by-yesterday.html | PUBLIC LIVES A Military for Tomorrow Shaped by Yesterday | By Anthony Ramirez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/blast-injures-nine-workers-at-car-dealer-in-suffolk.html | Blast Injures Nine Workers At Car Dealer In Suffolk | By Bruce Lambert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/crash-sets-hundreds-of-chickens-loose-on-new-jersey-turnpike.html | Crash Sets Hundreds of Chickens Loose on New Jersey Turnpike | By Michelle ODonnell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/defendant-in-financiers-killing-is-charged-with-tampering.html | Defendant in Financiers Killing Is Charged With Tampering | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/education/metro-briefing-new-york-manhattan-after-delay-high.html | Metro Briefing New York Manhattan After Delay High School Directories Are Ready | By Susan Saulny NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/embracing-the-gop-in-moderation.html | Our Towns Embracing The GOP In Moderation | By Peter Applebome | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/fatal-fight-over-a-boyfriend-leads-to-a-charge-of-murder.html | Fatal Fight Over a Boyfriend Leads to a Charge of Murder | By Robert F Worth | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/head-of-panel-in-velella-case-is-replaced.html | Head of Panel In Velella Case Is Replaced | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/hips-return-is-seen-as-boost-for-downtown.html | HIPs Return Is Seen as Boost For Downtown | By Ian Urbina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/judge-restricts-discussion-of-rape-case-against-montclair-youths.html | Judge Restricts Discussion of Rape Case Against Montclair Youths | By Jeffrey Gettleman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/mayor-puts-up-pastrami-against-boston-cream-pie.html | Mayor Puts Up Pastrami Against Boston Cream Pie | By Thomas J Lueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/metro-briefing-new-jersey-edison-gas-explosion-destroys-vacant.html | Metro Briefing New Jersey Edison Gas Explosion Destroys Vacant House | By Damien Cave NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/metro-briefing-new-york-manhattan-city-to-increase-security-for.html | Metro Briefing New York Manhattan City To Increase Security For Ramadan | By Jennifer Steinhauer NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/officer-charged-in-beating-of-homeless-man-outside-penn-station.html | Officer Charged in Beating of Homeless Man Outside Penn Station | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/officials-spar-over-funding-for-jfk-link.html | Officials Spar Over Funding For JFK Link | By Ian Urbina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/one-year-later-college-students-death-remains-a-mystery.html | One Year Later College Students Death Remains a Mystery | By William K Rashbaum and Ann Farmer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/queens-family-hears-worst-a-private-is-dead-in-iraq.html | Queens Family Hears Worst A Private Is Dead in Iraq | By Corey Kilgannon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/skeletal-remains-are-believed-to-be-those-of-mob-captains.html | Skeletal Remains Are Believed To Be Those of Mob Captains | By William K Rashbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/state-senator-is-facing-tough-westchester-race.html | State Senator Is Facing Tough Westchester Race | By Lisa W Foderaro | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/urban-and-looking-for-the-cowboys.html | Urban and Looking for the Cowboys Country Fans Go to Great Lengths for Their Music | By Elaine Aradillas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/us-attorney-charges-6-men-in-2-long-island-gang-killings.html | US Attorney Charges 6 Men In 2 Long Island Gang Killings | By Michelle ODonnell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/nyregion/your-desperate-questions-answered.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/obituaries/arts/helen-gee-pioneer-in-sales-of-photos-as-art-dies-at-85.html | Helen Gee Pioneer in Sales Of Photos as Art Dies at 85 | By Margarett Loke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/as-humans-are-hunted.html | As Humans Are Hunted | By Nicholas D Kristof | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/duelfer-to-france-jaccuse.html | Duelfer to France Jaccuse | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/is-that-your-final-answer-questions-for-bush-deficit-attention.html | Is That Your Final Answer Questions For Bush Deficit Attention | By Alice M Rivlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/is-that-your-final-answer-questions-for-bush-mandate-madness.html | Is That Your Final Answer Questions For Bush Mandate Madness | By Alan Ehrenhalt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/is-that-your-final-answer-questions-for-bush-political-faith.html | Is That Your Final Answer Questions For Bush Political Faith | By David K Shipler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/is-that-your-final-answer-questions-for-kerry-a-real-job.html | Is That Your Final Answer Questions For Kerry A Real Job | By Charles Murray | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/is-that-your-final-answer-questions-for-kerry-back-to-schools.html | Is That Your Final Answer Questions For Kerry Back to Schools | By Stephen L Carter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/is-that-your-final-answer-questions-for-kerry-clearing-the-air.html | Is That Your Final Answer Questions For Kerry Clearing the Air | By Christie Whitman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/opinion/long-hair-and-the-legislature-in-hong-kong.html | Editorial Observer Long Hair and the Legislature in Hong Kong | By Eleanor Randolph | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/bush-and-kerry-push-domestic-plans-leaving-off-price-tags.html | THE 2004 CAMPAIGN MONEY MATTERS 2 Rivals Push Domestic Plans But Say Little of Big Price Tag | By Robert Pear | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/bush-campaign-unleashes-a-new-assault-on-kerrys-health.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Campaign Unleashes a New Assault on Kerrys Health Care Proposals | By Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/kerry-is-criticized-for-church-drive.html | THE 2004 CAMPAIGN Kerry Is Criticized For Church Drive | By David D Kirkpatrick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/one-vote-but-five-ways-to-cast-it.html | THE 2004 CAMPAIGN PENNSYLVANIA One Vote but Five Ways to Cast It | By Tom Zeller Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/pennsylvania-named-in-suit-to-aid-voters-outside-us.html | THE 2004 CAMPAIGN VOTE Pennsylvania Named in Suit To Aid Voters Outside US | By Michael Moss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/political-strategy-is-tied-to-the-accidental-viewer.html | THE 2004 CAMPAIGN THE DEBATES Political Strategy Is Tied to the Accidental Viewer | By Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/study-of-bush-and-civil-rights-draws-fire.html | Study of Bush and Civil Rights Draws Fire | By Michael Janofsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/sure-country-is-divided-but-bush-country-too.html | THE 2004 CAMPAIGN HOMETOWN POLITICS Sure Country Is Divided but Bush Country Too | By Ralph Blumenthal | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/tightening-race-increases-stakes-of-final-debate.html | THE 2004 CAMPAIGN STRATEGY TIGHTENING RACE INCREASES STAKES OF FINAL DEBATE | By Adam Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/campaign/where-kerry-is-trying-to-avoid-gores-pitfalls.html | THE 2004 CAMPAIGN WEST VIRGINIA Where Kerry Is Trying To Avoid Gores Pitfalls | By James Dao | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/citing-terror-threat-senator-closes-capitol-office.html | Citing Threat Senator Closes Capitol Office | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/justices-will-hear-2-churchstate-cases.html | Justices Will Hear 2 ChurchState Cases | By Linda Greenhouse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/politics/second-privateproperty-case-accepted-by-supreme-court.html | Second PrivateProperty Case Accepted by Supreme Court | By Linda Greenhouse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball-schilling-says-ailing-ankle-limited-him.html | BASEBALL Schilling Says Ailing Ankle Limited Him | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/a-sure-thing-it-sure-isnt-schilling.html | Sports of The Times A Sure Thing It Sure Isnt Schilling | By Harvey Araton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/alive-with-sound-of-3-runs-scoring.html | On Baseball A Game Alive With the Sound of 3 Runs Scoring | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/far-from-the-diamond-rivera-mourns.html | BASEBALL Journey Is Long For Rivera In Every Way | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/finally-bagwell-and-astros-advance.html | BASEBALL Bagwell and the Astros Finally Get to Round 2 | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/is-anybody-listening-to-caminitis-alarm.html | Sports of The Times Is Anybody Listening to Caminitis Steroids Alarm | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/its-not-perfect-but-the-yankees-will-take-it.html | BASEBALL Its Not Perfect but the Yankees Will Take It | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/mets-decide-the-time-is-right-for-a-cable-network-of-their.html | BASEBALL Mets Cable Channel Will Make 2006 Debut | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/randolph-will-talk-with-mets-about-job.html | BASEBALL Randolph Will Talk With Mets | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/baseball/red-sox-hitters-show-they-wont-go-quietly.html | BASEBALL Red Sox Hitters Show They Wont Go Quietly | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/basketball/baker-appears-comfortable-and-confident-with-knicks.html | PRO BASKETBALL Baker Appears Comfortable And Confident With Knicks | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/basketball/the-prince-returns-this-time-as-a-net.html | PRO BASKETBALL The Prince Returns This Time As a Net | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/hockey/nhl-owner-is-criticized-for-talking-of-replacement-players.html | HOCKEY Owner Is Criticized for Comments | By Joe Lapointe | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/new-sponsor-for-westchester-event.html | New Sponsor for Westchester Event | By Clifton Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/othersports/leaders-are-emerging-in-race-for-nextel-cup.html | AUTO RACING Leaders Emerging In Nextel Cup | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/sports/sports-briefing-soccer-us-in-position-to-clinch.html | SPORTS BRIEFING SOCCER US in Position to Clinch | By Jack Bell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/at-my-table-a-legendary-fruit-sweetens-all-courses.html | AT MY TABLE A Legendary Fruit Sweetens All Courses | By Nigella Lawson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/food-stuff-a-girls-club-with-flour-power.html | FOOD STUFF A Girls Club With Flour Power | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/food-stuff-buy-1-mushroom-set-the-table-for-12.html | FOOD STUFF Buy 1 Mushroom Set the Table for 12 | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/food-stuff-dish-moonlights-as-kitchen-help.html | FOOD STUFF Dish Moonlights as Kitchen Help | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/just-off-india-kissed-by-europe.html | Just Off India Kissed by Europe | By Amanda Hesser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/style/dining/the-minimalist-as-layered-as-the-onion.html | THE MINIMALIST As Layered As the Onion | By Mark Bittman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/chipmaker-has-profit-and-a-glut.html | Intels Earnings Up 15 Despite Inventory Glut | By Laurie J Flynn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/ftc-files-first-lawsuit-against-spyware-concerns.html | TECHNOLOGY FTC Files First Lawsuit Against Spyware Concerns | By Tom Zeller Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/oracle-isnt-trying-to-bury-rival-executive-testifies.html | Oracle Isnt Trying to Bury Rival Executive Testifies | By Rita K Farrell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/philips-posts-best-quarterly-results-in-four-years.html | TECHNOLOGY Philips Posts Best Quarterly Results in Four Years | By Gregory Crouch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/technology/yahoo-tripled-profits-in-quarter-thanks-to-google-shares.html | Yahoo Tripled Profits in Quarter Thanks to Google Shares | By Saul Hansell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/theater/arts/arts-briefly-up-from-tennessee.html | Arts Briefly Up From Tennessee | By David Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/theater/arts/theater-reviews-in-the-bushland-trenches-but-reaching-for-the-286168.html | THEATER REVIEWS In the Bushland Trenches But Reaching for the Stars | By Camille Sweeney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/theater/arts/theater-reviews-in-the-bushland-trenches-but-reaching-for-the.html | THEATER REVIEWS In the Bushland Trenches But Reaching for the Stars | By Camille Sweeney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/us/debating-a-plan-for-a-blacksonly-fund-to-finance-an-africa-town-in.html | Debating a Plan for a BlacksOnly Fund to Finance an Africa Town in Detroit | By Stephen Kinzer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/us/defendant-is-released-in-detroit-terror-case.html | Defendant Is Released in Detroit Terror Case | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/us/mexicans-who-came-north-struggle-as-jobs-head-south.html | MexicanAmericans Struggle for Jobs | By Charlie Leduff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/us/national-briefing-south-louisiana-2nd-conviction-in-serial-killings.html | National Briefing South Louisiana 2nd Conviction In Serial Killings | By Ariel Hart NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/us/national-briefing-southwest-texas-execution-in-gay-mans-murder.html | National Briefing Southwest Texas Execution In Gay Mans Murder | By Steve Barnes NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/us/national-briefing-west-california-legal-issues-delay-peterson-trial.html | National Briefing West California Legal Issues Delay Peterson Trial | By Carolyn Marshall NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/us/new-lava-has-pushed-through-to-surface-of-mount-st-helens.html | New Lava Has Pushed Through To Surface of Mount St Helens | By Kenneth Chang | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/washington/world/world-briefing-europe-russia-us-ambassadors-home-no-longer.html | World Briefing Europe Russia US Ambassadors Home No Longer LowRent | By Steven Lee Myers NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/asia/15-afghan-candidates-to-file-vote-complaints-with-panel.html | 15 Afghan Candidates to File Vote Complaints With Panel | By Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/asia/9-die-in-japan-suicides-tied-to-web.html | 9 Die in Japan Suicides Tied to Web | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/asia/china-crushes-peasant-protest-turning-3-friends-into-enemies.html | China Crushes Peasant Protest Turning 3 Friends Into Enemies | By Joseph Kahn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/asia/the-intimidating-face-of-america.html | LETTER FROM ASIA The Intimidating Face of America | By Craig S Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/europe/a-bosnian-serb-leader-faces-warcrimes-court.html | A Bosnian Serb Leader Faces WarCrimes Court | By Nicholas Wood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/europe/germany-deports-radical-long-sought-by-turks.html | Germany Deports Radical Long Sought by Turks | By Richard Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/europe/mourning-and-anger-at-school-caught-up-in-terrorism.html | Mourning and Anger at School Caught Up in Terrorism | By C J Chivers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/middleeast/allawi-presses-effort-to-bring-back-baathists.html | THE CONFLICT IN IRAQ THE PRIME MINISTER Allawi Presses Effort to Bring Back Baathists | By Edward Wong and Erik Eckholm | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/middleeast/sharon-hastens-to-repair-gaps-in-coalition.html | Sharon Hastens to Repair Gaps in Coalition | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/middleeast/us-raids-in-2-sunni-cities-anger-clerics-and-residents.html | THE CONFLICT IN IRAQ MILITARY ACTION US Raids in 2 Sunni Cities Anger Clerics and Residents | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/world-briefing-africa-somalia-somaliland-rejects-new-president.html | World Briefing Africa Somalia Somaliland Rejects New President | By Marc Lacey NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/world-briefing-americas-canada-civil-servants-strike.html | World Briefing Americas Canada Civil Servants Strike | By Colin Campbell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/world-briefing-asia-china-eating-giant-awakens.html | World Briefing Asia China Eating Giant Awakens | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/world-briefing-asia-thailand-protection-for-the-great-white.html | World Briefing Asia Thailand Protection For The Great White | By Andrew C Revkin NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/world-briefing-europe-finland-public-outcry-saves-baboons.html | World Briefing Europe Finland Public Outcry Saves Baboons | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-13 | https://www.nytimes.com/2004/10/13/world/world-briefing-middle-east-saudi-arabia-suspected-militants-killed-in.html | World Briefing Middle East Saudi Arabia Suspected Militants Killed In Clash | By Joel Brinkley NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/arts-briefly-a-social-issue-in-a-comic.html | Arts Briefly A Social Issue in a Comic | By George Gene Gustines | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/arts-briefly-kissing-mother-goodbye.html | Arts Briefly Kissing Mother Goodbye | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/arts-briefly-old-beatles-new-cds.html | Arts Briefly Old Beatles New CDs | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/arts-briefly-opry-cable-deal.html | Arts Briefly Opry Cable Deal | By Phil Sweetland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/dance/an-onrush-of-yearning-in-a-suite-of-encounters-set-to-portugals.html | DANCE REVIEW An Onrush of Yearning in a Suite of Encounters Set to Portugals Fados | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/dance/blending-masala-and-gumbo.html | DANCE REVIEW Blending Masala and Gumbo | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/design/a-walnutsize-ruby-with-a-love-story-to-tell.html | A WalnutSize Ruby With a Love Story to Tell | By Elizabeth Olson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/design/looking-long-and-hard-at-morandi.html | ART REVIEW Looking Long and Hard | By Michael Kimmelman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/design/new-work-by-rothko-a-book-of-writings.html | New Work By Rothko A Book Of Writings | By Phoebe Hoban | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/jumping-directly-to-game-prevents-an-unwanted-lead.html | Bridge Jumping Directly to Game Prevents an Unwanted Lead | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/music/a-legacy-steeped-in-the-disney-sound.html | A Legacy Steeped In the Disney Sound | By Randy Kennedy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/music/a-panlatin-mix-of-beats-folk-pop-and-african.html | WORLD MUSIC REVIEW A PanLatin Mix of Beats Folk Pop And African | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/music/an-introduction-in-5-languages.html | MUSIC REVIEW An Introduction in 5 Languages | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/music/in-the-grim-fate-of-16-nuns-exploring-the-end-awaiting-us-all.html | OPERA REVIEW In the Grim Fate of 16 Nuns Exploring the End Awaiting Us All | By Bernard Holland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/arts/music/youthful-evocations-of-oil-on-canvas-from-keys-on-a-piano.html | MUSIC REVIEW Youthful Evocations of Oil on Canvas From Keys on a Piano | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/books/911-report-is-national-book-award-finalist.html | 911 Report Is National Book Award Finalist | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/books/an-unmoveable-feast-of-hemingway-history-struggles-to-survive.html | An Unmoveable Feast of Hemingway History Struggles to Survive | By Ginger Thompson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/books/how-to-beard-the-famous-in-their-dens-and-elsewhere.html | How to Beard the Famous In Their Dens and Elsewhere | By Janet Maslin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/books/murder-in-quaintsville-bedford-falls-its-not.html | BOOKS OF THE TIMES Murder in Quaintsville Bedford Falls Its Not | By Janet Maslin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/books/sports/pro-basketball-bryants-anger-hurt-the-lakers-jackson-says-in-a.html | PRO BASKETBALL Bryants Anger Hurt the Lakers Jackson Says in a New Book | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/a-growing-after50-trend-becoming-a-franchisee.html | SMALL BUSINESS A Growing After50 Trend Becoming a Franchisee | By Eve Tahmincioglu | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/a-hardtoswallow-lesson-on-pensions.html | A HardtoSwallow Lesson on Pensions Halliburton Uses Loophole to Reduce Payouts at an Upstate New York Unit | By Mary Williams Walsh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/ahold-reaches-a-settlement-with-the-sec.html | MARKET PLACE Ahold Reaches A Settlement With the SEC | By Gregory Crouch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/audit-board-delays-rule-on-options-as-expenses.html | Audit Board Delays Rule On Options As Expenses | By Floyd Norris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/company-news-bank-of-montreal-in-deal-to-buy-indiana-bank.html | COMPANY NEWS BANK OF MONTREAL IN DEAL TO BUY INDIANA BANK | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/hm-keeps-up-the-expansion-but-some-analysts-see-weak-links.html | HM Keeps Up the Expansion but Some Analysts See Weak Links | By Tracie Rozhon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/lynn-manulis-85-retailer-of-haute-couture-dies.html | Lynn Manulis 85 Retailer of Haute Couture | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/maker-of-flu-vaccine-says-sec-has-called.html | Maker of Flu Vaccine Says SEC Has Called | By Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/media/accused-of-harassment-fox-star-sues-and-is-sued.html | THE MEDIA BUSINESS Accused of Harassment Fox Star Sues and Is Sued | By Bill Carter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/media/at-the-marketers-meeting-stern-politics-and-beach-towels.html | THE MEDIA BUSINESS ADVERTISING At the marketers meeting politics jabs at Howard Stern grabbing for fake dollars free beach towels | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/media/times-co-posts-decline-in-earnings-in-3rd-quarter.html | THE MEDIA BUSINESS Times Co Posts Decline In Earnings In 3rd Quarter | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/media/writers-guild-agrees-to-deal-with-studios.html | THE MEDIA BUSINESS Writers Guild Agrees to Deal With Studios | By Sharon Waxman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/nordic-countries-come-out-near-the-top-in-two-business-surveys.html | Nordic Countries Come Out Near the Top in Two Business Surveys | By Elizabeth Becker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/the-media-business-advertising-addenda-chairman-is-named-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chairman Is Named For Saatchi in Britain | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/the-media-business-advertising-addenda-political-ad-policy-at.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Political Ad Policy At Viacom Is Protested | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/turning-out-the-vote.html | Economic Scene Whats the most costeffective way to encourage people to turn out to vote | By Alan B Krueger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/world-business-briefing-asia-japan-airline-selects-engine-maker.html | World Business Briefing Asia Japan Airline Selects Engine Maker | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/world-business-briefing-asia-japan-interest-rate-kept-low.html | World Business Briefing Asia Japan Interest Rate Kept Low | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/world-business-briefing-asia-japan-trade-surplus-rises.html | World Business Briefing Asia Japan Trade Surplus Rises | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/world-business-briefing-asia-thailand-strong-demand-for-oil-shares.html | World Business Briefing Asia Thailand Strong Demand For Oil Shares | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/4-european-nations-accused-of-unfairly-favoring.html | 4 European Nations Accused Of Unfairly Favoring Intel | By Paul Meller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/big-grocer-in-japan-to-get-help-with-debt.html | Big Grocer In Japan To Get Help With Debt | By Todd Zaun | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/finding-a-mother-lode-in-mongolia.html | Finding a Mother Lode in Mongolia | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/business/worldbusiness/yet-another-bidder-emerges-for-australian-pub.html | Yet Another Bidder Emerges for Australian Pub Operator | By Wayne Arnold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/education/study-of-college-readiness-finds-no-progress-in-decade.html | Study of College Readiness Finds No Progress in Decade | By Karen W Arenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/a-family-returns-to-the-farm.html | NATURE A Family Returns To the Farm | By Anne Raver | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/ballpark-designer-vying-for-mvp.html | Ballpark Designer Vying for MVP | By Phil Patton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/durers-near-the-kitchen-william-blake-in-the-bedroom.html | HOUSE PROUD Drers Near the Kitchen | By William L Hamilton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/highmaintenance-lotus.html | GARDEN Q A | By Leslie Land | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/if-i-had-a-hammer-what-do-you-mean-if.html | If I Had A Hammer If | By Patricia Leigh Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/in-a-world-of-choices-cruising-for-quality.html | ROOM TO IMPROVE In a World of Choices Cruising for Quality | By Marco Pasanella | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/garden/ok-guests-go-ahead-and-peek.html | PERSONAL SHOPPER OK Guests Go Ahead and Peek | By Marianne Rohrlich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/health/a-headache-and-a-fever-long-lines-for-flu-shots.html | On Flu Lines Signs of Fever And Headache | By Pam Belluck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/4-die-of-rare-brain-disease-in-upstate-new-york-county.html | 4 Die of Rare Brain Disease In a County in the Catskills | By Marc Santora | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/any-volunteers-new-york-city-hopes-so.html | Any Volunteers The City Hopes So From Near and Far a Push for People to Help Out | By Winnie Hu | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/attorney-general-citing-misleading-advertising-stops-the-sale-of.html | Attorney General Citing Misleading Advertising Stops the Sale of Sept 11 Memorial Coins | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/binding-firefighters-psychological-wounds.html | PUBLIC LIVES Binding Firefighters Psychological Wounds | By Robin Finn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/bloomberg-says-panel-erred-when-it-released-velella.html | Bloomberg Says Panel Erred When It Released Velella | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/boy-who-died-was-struck-3-times-court-papers-show.html | Boy Who Died Was Struck 3 Times Court Papers Show | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/computer-mogul-in-tentative-nassau-development-deal.html | Computer Mogul in Tentative Nassau Development Deal | By Bruce Lambert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/dead-mans-life-comes-under-scrutiny-at-murder-trial.html | Dead Mans Life Comes Under Scrutiny at Murder Trial | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/denied-time-off-for-ramadan-brooklyn-students-start-petition.html | Denied Time Off for Ramadan Brooklyn Students Start Petition | By Jen Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/for-fans-at-springsteen-concert-the-music-seems-to-matter-more.html | For Fans at Springsteen Concert the Music Seems to Matter More Than the Message | By Damien Cave | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/for-rail-link-politics-blocks-promised-help.html | Metro Matters For Rail Link Politics Blocks Promised Help | By Joyce Purnick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/for-teachers-union-and-mayor-talks-on-contract-near-accord.html | For Teachers Union and Mayor Talks on Contract Near Accord | By David M Herszenhorn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/gop-convention-cost-154-million.html | GOP Convention Cost 154 Million Most of It Donated | By Michael Slackman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/group-to-invest-5-million-in-lowcost-city-housing.html | Group to Invest 5 Million In LowCost City Housing | By David W Chen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/lawyers-testimony-in-terror-case-delayed.html | Testimony Is Pushed Back For Lawyer in Terror Case | By Julia Preston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/mayor-honors-achievements-of-12-scientists.html | Mayor Honors Achievements of 12 Scientists | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/mayor-says-state-plan-would-gut-his-control-of-schools.html | Mayor Says State Plan Would Gut His Control of Schools | By Greg Winter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/metro-briefing-new-jersey-trenton-codey-vows-to-change-campaign.html | Metro Briefing New Jersey Trenton Codey Vows To Change Campaign Financing | By David Kocieniewski NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/metro-briefing-new-jersey-trenton-ruling-says-no-election-in.html | Metro Briefing New Jersey Trenton Ruling Says No Election In McGreevey Case | By Laura Mansnerus NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/metro-briefing-new-jersey-trenton-suit-over-sports-complex.html | Metro Briefing New Jersey Trenton Suit Over Sports Complex | By Ronald Smothers NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/metro-briefing-new-york-brooklyn-newborn-abandoned-on-rooftop.html | Metro Briefing New York Brooklyn Newborn Abandoned On Rooftop | By Michelle ODonnell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/no-thanks-given-in-bronx-for-a-smelly-turkey-plant.html | No Thanks Given in Bronx for a Smelly Turkey Plant | By Andrea Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/pension-system-recognizes-gay-spouses.html | Hevesi Extends Pension Rights To Gay Spouses | By Michael Cooper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/see-what-the-mentors-in-the-backroom-will-have.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/nyregion/vassar-to-pay-and-to-teach-to-settle-epa-violations.html | Vassar to Pay and to Teach To Settle EPA Violations | By Lisa W Foderaro | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/obituaries/nicholas-duke-biddle-83-scion-of-wealth-who-helped-the-poor-dies.html | Nicholas Duke Biddle 83 Scion Of Wealth Who Helped the Poor | By Douglas Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/addicted-to-911.html | Addicted to 911 | By Thomas L Friedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/four-stars-for-africa.html | Four Stars for Africa | By Richard Wilcox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/opinion/what-derrida-really-meant.html | What Derrida Really Meant | By Mark C Taylor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/act-3-wherein-bush-turns-that-frown-upside-down.html | THE 2004 CAMPAIGN THE SCENE Act 3 Wherein Bush Turns That Frown Upside Down | By James Bennet | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/bush-smiles-but-laughter-falls-short.html | THE 2004 CAMPAIGN ON TELEVISION Bush Smiles But Laughter Falls Short | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/court-strikes-nader-from-pennsylvania-ballot.html | THE 2004 CAMPAIGN PENNSYLVANIA Nader Is Ruled Off a Ballot | By Kate Zernike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/in-04-florida-lawsuits-begin-before-election.html | THE 2004 CAMPAIGN SUITS In Florida 04 Lawsuits Start Before Election | By Abby Goodnough | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/in-last-debate-bush-and-kerry-clash-on-taxes-and-health.html | THE 2004 CAMPAIGN THE OVERVIEW IN FINAL DEBATE CLASHES ON TAXES AND HEALTH CARE | By Adam Nagourney and Robin Toner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/last-debate-offers-a-crucial-test-but-not-the-final-word.html | THE 2004 CAMPAIGN NEWS ANALYSIS A Crucial Test But Not Final | By Todd S Purdum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/campaign/quick-verdict-on-results-of-the-most-crucial-debate.html | THE 2004 CAMPAIGN THE MEDIA Quick Verdicts on Debate Bush Won Kerry Won | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/justices-weigh-executions-of-young-killers.html | Justices Consider Executions of Young Killers | By Linda Greenhouse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/spy-chiefs-say-cooperation-should-begin-at-the-bottom.html | Spy Chiefs Say Cooperation Should Begin at the Bottom | By Eric Lipton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/politics/time-reporter-again-held-in-contempt-in-leak case.html | Time Reporter Again Held In Contempt In Leak Case | By Michael Janofsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/a-gimpy-righthander-hamstrings-the-red-sox.html | Sports of The Times A Gimpy RightHander Hamstrings the Red Sox | By Harvey Araton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/as-prospects-rivera-and-jeter-shared-talent-and-big-dreams.html | BASEBALL Again Jeter Starts What Rivera Finishes | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/cardinals-build-big-lead-with-heavy-lumber.html | BASEBALL Cards Build Lead With Heavy Lumber | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/daddy-issues-are-haunting-the-red-sox.html | Sports of The Times Big Daddy Still Haunting The Red Sox | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/first-move-for-minaya-is-to-clean-house.html | BASEBALL First Move for Minaya Is to Clean House | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/for-martinez-theres-nothing-magical-about-this-number.html | On Baseball For Martnez Theres Nothing Magical About This Number | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/game-1-start-may-have-been-schillings-last.html | BASEBALL Game 1 Start May Have Been Schillings Last | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/instead-of-igniting-the-red-sox-damon-is-putting-their-fire.html | BASEBALL Instead of Igniting the Red Sox Damon Is Putting Their Fire Out | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/lieber-tucks-in-red-sox-for-the-night.html | BASEBALL Lieber Tucks In Red Sox for the Night | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/new-no-2-hitters-arent-secondrate.html | BASEBALL New No 2 Hitters Arent SecondRate | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/baseball/olerud-leaves-unemployment-and-does-nice-work-for-yanks.html | BASEBALL Olerud Leaves Unemployment And Does Nice Work for Yanks | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/basketball/jefferson-says-the-nets-remain-the-team-to-beat.html | PRO BASKETBALL Jefferson Says the Nets Remain the Team to Beat | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/basketball/tim-thomas-promises-all-is-not-forgotten.html | PRO BASKETBALL Thomas Promises To Forgive Not Forget | By Steve Popper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/football/edwards-adds-history-to-the-jets-game-plan.html | PRO FOOTBALL Edwards Adds History To the Jets Game Plan | By Gerald Eskenazi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/football/opportunity-arrives-for-a-giants-rookie.html | PRO FOOTBALL Opportunity Arrives For a Giants Rookie | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/football/plummer-to-remove-decal-honoring-tillman.html | PRO FOOTBALL Plummer Agrees to Remove Decal Honoring Tillman | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/obituaries/johnny-sturm-88-exyankee-who-managed-mantle-in-minors.html | Johnny Sturm 88 ExYankee Who Managed Mantle in Minors | By Frank Litsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/sports/soccer/new-captain-america-helps-us-move-on.html | SOCCER New Captain America Helps US Move On | By Jere Longman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | https://www.nytimes.com/2004/10/14/style/currents-who-knew-browsing-for-home-furnishings-in-central-park.html | CURRENTS WHO KNEW Browsing for Home Furnishings In Central Park | By Marianne Rohrlich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/style/home and garden/currents-architecture-homage-to-coffee.html | CURRENTS ARCHITECTURE Homage to Coffee | By Elaine Louie | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/style/home and garden/currents-design-champions-of-the-environment-rewarded.html | CURRENTS DESIGN Champions of the Environment Rewarded at the CooperHewitt | By Elaine Louie | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/style/home and garden/currents-exhibitions-hotpink-lights-from-the-city-of.html | CURRENTS EXHIBITIONS HotPink Lights From the City Of | By Raul A Barreneche | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/style/home and garden/currents-museums-a-traveling-exhibition-that-brings.html | CURRENTS MUSEUMS A Traveling Exhibition That Brings Its Own Walls | By Raul A Barreneche | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/style/home and garden/currents-stores-new-shopping-stops-uptown-and-down.html | CURRENTS STORES New Shopping Stops Uptown and Down | By Raul A Barreneche | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/apples-4thquarter-profit-more-than-doubled.html | TECHNOLOGY Apples 4thQuarter Profit More Than Doubled | By Laurie J Flynn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/a-portable-little-cylinder-shares-your-digital-music.html | NEWS WATCH AUDIO A Portable Little Cylinder Shares Your Digital Music | By Michel Marriott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/a-tiny-radio-with-a-low-price-but-low-volume.html | Case Study A Tiny Radio With a Low Price but Low Volume Too | By Michel Marriott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/a-wearable-noise-filter-lets-cellphones-be-heard.html | NEWS WATCH ACCESSORIES A Wearable Noise Filter Lets Cellphones Be Heard | By Tim Gnatek | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/a-wireless-access-point-from-your-phone-line.html | NEWS WATCH CONNECTIONS A Wireless Access Point From Your Phone Line | By Tim Gnatek | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/be-commander-in-chief-of-a-30foot-radius.html | NEWS WATCH PERIPHERALS Be Commander in Chief Of a 30Foot Radius | By Jd Biersdorfer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/cutting-the-headset-cord-on-the-xbox-controller.html | NEWS WATCH GAMING Cutting the Headset Cord On the Xbox Controller | By Charles Herold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/disabled-embrace-segway.html | OftScorned Segway Finds Friends Among the Disabled | By Rachel Metz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/dressup-dreams-fulfilled.html | ONLINE SHOPPER DressUp Dreams Fulfilled | By Michelle Slatalla | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/fitting-your-pc-in-a-pocket.html | STATE OF THE ART Fitting Your PC In a Pocket | By David Pogue | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/is-it-really-you-a-scanner-delves-beneath-fingerprints.html | WHATS NEXT Is It Really You A Scanner Delves Beneath Fingerprints | By Ian Austen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/no-jackpot-for-domainname-speculators.html | No Jackpot for DomainName Speculators | By Tim Gnatek | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/passing-lotus-notesto-a-handheld-device.html | QA Passing Lotus Notes To a HandHeld Device | By Jd Biersdorfer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/radios-as-small-as-an-old-knob.html | Trends Radios as Small As an Old Knob | By Michel Marriott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/smaller-can-be-better-except-when-its-not.html | Smaller Can Be Better Except When Its Not | By Michel Marriott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/they-collaborate-socialize-and-borrow-clothes.html | Women at Play They Collaborate Socialize and Borrow Clothes | By Katie Hafner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/touches-of-weird-done-best-in-japan.html | GAME THEORY Touches of Weird Done Best in Japan | By Charles Herold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/circuits/what-do-women-game-designers-want.html | What Do Women Game Designers Want | By Katie Hafner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/how-it-works-satellite-tv-spreads-its-signals-across-the.html | HOW IT WORKS Satellite TV Spreads Its Signals Across the Landscape | By Eric A Taub | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/identity-badge-worn-under-skin-approved-for-use-in-health-care.html | Identity Chip Planted Under Skin Approved for Use in Health Care | By Barnaby J Feder and Tom Zeller Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/technology/peoplesoft-director-explains-rejection-of-bid.html | TECHNOLOGY PeopleSoft Director Explains Rejection of Bid | By Rita K Farrell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/theater/reviews/a-solitary-woman-embodying-all-of-iraq.html | THEATER REVIEW A Solitary Woman Embodying All of Iraq | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/theater/reviews/an-accomplished-life-now-confronting-death.html | THEATER REVIEW An Accomplished Life Now Confronting Death | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/theater/reviews/three-women-after-one-man.html | THEATER REVIEW Three Women After One Man | By Jason Zinoman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/us/famed-los-angeles-hotel-will-be-razed-for-schools.html | Famed Los Angeles Hotel Will Be Razed for Schools | By Nick Madigan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/us/front page/the-2004-campaign-the-voters-after-3-debates-some-voters.html | THE 2004 CAMPAIGN THE VOTERS After 3 Debates Some Voters Remain on Fence | By Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/us/joseph-zoline-who-built-telluride-ski-resort-dies-at-92.html | Joseph Zoline 92 Is Dead Built Telluride Ski Resort | By Douglas Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/us/national-briefing-rockies-colorado-prosecutor-closes-organharvest-case.html | National Briefing Rockies Colorado Prosecutor Closes OrganHarvest Case | By Mindy Sink NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/us/national-briefing-south-florida-court-voids-a-mandate-on-abortions.html | National Briefing South Florida Court Voids A Mandate On Abortions | By Terry Aguayo NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/us/the-2004-campaign-the-policy-under-pressure-mischaracterizations-and.html | THE 2004 CAMPAIGN THE POLICY Under Pressure Mischaracterizations and Misstatements | By David E Rosenbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/us/the-2004-campaign-the-voters-california-some-elderly-listen-and-others.html | THE 2004 CAMPAIGN THE VOTERS CALIFORNIA Some Elderly Listen And Others Snooze | By John M Broder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/us/the-2004-campaign-the-voters-colorado-lines-sharply-drawn-on-denver.html | THE 2004 CAMPAIGN THE VOTERS COLORADO Lines Sharply Drawn On Denver Campus | By David D Kirkpatrick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/us/the-2004-campaign-the-voters-pennsylvania-4-christians-assess-positions.html | THE 2004 CAMPAIGN THE VOTERS PENNSYLVANIA 4 Christians Assess Positions Delicately | By Jennifer 8 Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/washington/world/world-briefing-europe-kosovo-us-soldiers-guilty-of.html | World Briefing Europe Kosovo US Soldiers Guilty Of Misconduct | By Nicholas Wood NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/americas/even-the-upscale-wear-indian-dress-but-not-in-the-office.html | La Paz Journal Even the Upscale Wear Indian Dress but Not in the Office | By Juan Forero | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/americas/with-help-sea-turtles-rally-to-escape oblivion.html | With Help Threatened Sea Turtles Rally to Escape Oblivion | By James C McKinley Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/asia/taiwan-may-have-experimented-with-atomic-bomb-ingredient.html | Taiwan May Have Experimented With Atomic Bomb Ingredient | By Craig S Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/europe/german-officials-reiterate-opposition-to-sending-troops-to.html | German Officials Reiterate Opposition to Sending Troops to Iraq | By Richard Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/europe/greece-lists-terror-scares-during-games.html | Greece Lists Terror Scares During Games | By Anthee Carassava | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/europe/nato-vows-to-speed-sending-300-troops-to-train-iraqi-forces.html | NATO Vows to Speed Sending 300 Troops to Train Iraqi Forces | By Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/middleeast/iraq-demands-falluja-give-up-its-militants-from-abroad.html | THE REACH OF WAR INSURGENTS Iraq Demands Falluja Give Up Its Militants From Abroad | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/middleeast/israeli-military-kills-4-palestinian-militants-in-gaza.html | Israeli Military Kills 4 Palestinian Militants in Gaza Operation | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/middleeast/saudis-blame-us-and-its-role-in-iraq-for-rise-of-terror.html | Saudis Blame US and Its Role in Iraq for Rise of Terror | By Joel Brinkley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/middleeast/shielding-women-from-a-renewal-of-domestic-violence.html | THE REACH OF WAR CIVIL RIGHTS Shielding Women From a Renewal of Domestic Violence | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/middleeast/us-considers-reopening-inquiry-into-possible-abuse-before.html | THE REACH OF WAR THE DETAINEES US Considers Reopening Inquiry Into Possible Abuse Before Iraq Prison Scandal | By Norimitsu Onishi and Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/world-briefing-africa-zimbabwe-un-report-rejected.html | World Briefing Africa Zimbabwe UN Report Rejected | By Michael Wines NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/world-briefing-americas-peru-president-replaces-investigator.html | World Briefing Americas Peru President Replaces Investigator | By Juan Forero NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/world-briefing-asia-china-taiwan-call-for-talks-rejected.html | World Briefing Asia China Taiwan Call For Talks Rejected | By Keith Bradsher NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/world-briefing-asia-indonesia-mining-employees-stay-in-custody.html | World Briefing Asia Indonesia Mining Employees Stay In Custody | By Jane Perlez NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/world-briefing-asia-pakistan-4-killed-in-afghan-wedding-attack.html | World Briefing Asia Pakistan 4 Killed In Afghan Wedding Attack | By Salman Masood NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-14 | https://www.nytimes.com/2004/10/14/world/world-briefing-europe-turkey-extradited-militant-held-on-treason.html | World Briefing Europe Turkey Extradited Militant Held On Treason | By Susan Sachs NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/a-necklace-as-a-token-of-ecstasy.html | A Necklace as a Token of Ecstasy | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-before-the-end-the-last-painting-show.html | ART IN REVIEW Before the End The Last Painting Show | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-bridget-riley.html | ART IN REVIEW Bridget Riley | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-candida-hofer.html | ART IN REVIEW Candida Hfer | By Michael Kimmelman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-daniel-quintero-tumbling-landscapes.html | ART IN REVIEW Daniel Quintero Tumbling Landscapes | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-ellen-gallagher-exelento.html | ART IN REVIEW Ellen Gallagher eXelento | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-lester-johnson-four-decades-of-painting.html | ART IN REVIEW Lester Johnson Four Decades of Painting | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-miroslaw-balka-neither.html | ART IN REVIEW Miroslaw Balka Neither | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-peter-caine.html | ART IN REVIEW Peter Caine | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-tom-bamberger.html | ART IN REVIEW Tom Bamberger | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-in-review-zachary-wollard.html | ART IN REVIEW Zachary Wollard | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/art-review-lifes-abundance-captured-in-a-collage.html | ART REVIEW Lifes Abundance Captured in a Collage | By Michael Kimmelman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/better-than-plan-a.html | BETTER THAN PLAN A | By Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/design/a-lost-culture-drenched-in-blood-and-beauty.html | ART REVIEW A Lost Culture Drenched in Blood and Beauty | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/design/mythical-action-heroes-struggling-in-exquisite-bronze.html | ART REVIEW Mythical Action Heroes Struggling in Exquisite Bronze | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/design/through-the-looking-glass-a-view-of-past-grandeur.html | Antiques Through the Looking Glass A View of Past Grandeur | By Wendy Moonan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/design/wandering-room-finds-a-home.html | Inside Art | By Carol Vogel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/gathering-minutiae-for-a-post-911-collage.html | Gathering Minutiae for a Post 911 Collage | By Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/arts-briefly-a-goya-discovery.html | Arts Briefly A Goya Discovery | By Colin Campbell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/arts-briefly-brian-wilson-speaks.html | Arts Briefly Brian Wilson Speaks | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/arts-briefly-lesbian-love-bitter-tears.html | Arts Briefly Lesbian Love Bitter Tears | By Lola Ogunnaike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/arts-briefly-political-rap.html | Arts Briefly Political Rap | By Victor Homola | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/movies/critics-notebook-a-home-that-jazz-can-call-its-own.html | CRITICS NOTEBOOK A Home That Jazz Can Call Its Own | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/music/for-nature-or-against-music-is-the-message.html | CRITICS NOTEBOOK For Nature or Against Music Is the Message | By Edward Rothstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/music/lingering-over-dinner-and-afterward-over-bach.html | MUSIC REVIEW Lingering Over Dinner And Afterward Over Bach | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/music/robert-lissauer-87-author-of-encyclopedia-of-songs-dies.html | Robert Lissauer Dies at 87 Wrote Song Encyclopedia | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/television/a-royal-son-both-unseeing-and-unseen.html | TV WEEKEND A Royal Son Both Unseeing and Unseen | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/themetaphysics-of-being-a-hipster.html | The Metaphysics of Being a Hipster | By Jason Zinoman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/themiddleage-lament-spoken-with-a-brogue.html | The MiddleAge Lament Spoken With a Brogue | By Neil Genzlinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/translation-lost-comedy-found.html | Translation Lost Comedy Found | By Neil Genzlinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/arts/when-friends-arent-forever.html | Family Fare | By Laurel Graeber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/automobiles/on-the-road-to-ruins.html | DRIVING On the Road To Ruins | By Gary Andrew Poole | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/books/arts-briefly-joel-grey-back-to-berlin.html | Arts Briefly Joel Grey Back to Berlin | By Dale Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/books/john-tebbel-91-writer-and-historian-of-publishing-dies.html | John Tebbel 91 Writer and Historian of Publishing | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/books/once-forbidden-now-championed.html | Once Forbidden Now Championed | By Charles McGrath | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/books/superpower-nuclear-confrontation-a-thriller-but-real.html | BOOKS OF THE TIMES Superpower Nuclear Confrontation A Thriller but Real | By Richard C Holbrooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/broker-accused-of-rigging-bids-for-insurance.html | BROKER ACCUSED OF RIGGING BIDS FOR INSURANCE | By Joseph B Treaster | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/citigroup-has-record-gain-bank-of-america-up-29.html | Citigroup Has Record Gain Bank of America Up 29 | By Timothy L OBrien | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/company-news-court-cuts-award-cantor-fitzgerald-must-pay-broker.html | COMPANY NEWS COURT CUTS AWARD CANTOR FITZGERALD MUST PAY BROKER | By Heather Timmons NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/company-news-united-to-submit-plan-to-leave-bankruptcy-in-november.html | COMPANY NEWS UNITED TO SUBMIT PLAN TO LEAVE BANKRUPTCY IN NOVEMBER | By Micheline Maynard NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/for-insurance-chief-a-third-inquiry-and-a-showdown.html | For Chief a Third Inquiry and a Showdown | By Joseph B Treaster and Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/for-many-airline-pilots-the-thrill-is-gone.html | For Many Airline Pilots the Thrill Is Gone | By Claudia H Deutsch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/gm-missing-forecasts-is-hurt-by-loss-on-us-autos.html | GM Missing Forecasts Is Hurt by Loss On US Autos | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/media/ford-brings-back-steve-mcqueen.html | THE MEDIA BUSINESS ADVERTISING Is that Steve McQueen in the cornfield Yes brought back by Ford | By Jeremy Peters and Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/monthly-trade-deficit-rose-to-near-record-in-august.html | THE MARKETS Monthly Trade Deficit Rose To Near Record in August | By Elizabeth Becker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/morgan-stanley-to-restate-some-results.html | Morgan Stanley to Restate Some Results | By Dow Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/multinational-companies-get-a-tax-break-as-do-foreign-gamblers.html | Multinational Companies Get a Tax Break as Do Foreign Gamblers | By Floyd Norris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/pilots-union-agrees-to-cuts-at-northwest.html | Pilots Union Agrees to Cuts At Northwest | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/technology/technology-briefing-telecommunications-att-plans-new.html | Technology Briefing Telecommunications ATT Plans New NetBased Service | By Ken Belson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-americas-brazil-fuel-prices-raised.html | World Business Briefing Americas Brazil Fuel Prices Raised | By Todd Benson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-americas-canada-trade-surplus-rises.html | World Business Briefing Americas Canada Trade Surplus Rises | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-asia-japan-wholesale-prices-rise.html | World Business Briefing Asia Japan Wholesale Prices Rise | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-asia-thailand-consumer-confidence-down.html | World Business Briefing Asia Thailand Consumer Confidence Down Again | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-europe-britain-soccer-talks-stall.html | World Business Briefing Europe Britain Soccer Talks Stall | By Heather Timmons NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-europe-russia-natural-gas-sale.html | World Business Briefing Europe Russia Natural Gas Sale | By James Brooke NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/world-business-briefing-europe-russia-oil-stake-sale.html | World Business Briefing Europe Russia Oil Stake Sale | By Erin E Arvedlund NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/gm-struggling-in-europe-sets-big-job-cuts.html | GM Struggling in Europe Sets Big Job Cuts | By Mark Landler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/lazard-said-to-offer-sweeter-deal.html | Lazard Said To Offer Sweeter Deal | By Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/loss-deepens-in-revision-by-alitalia.html | Loss Deepens In Revision By Alitalia | By Eric Sylvers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/business/worldbusiness/mexicos-capital-gets-taste-of-usstyle-city-magazines.html | Mexicos Capital Gets Taste Of USStyle City Magazines | By Elisabeth Malkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/dining/bar-tonno.html | Diners Journal | By Eric Asimov | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/education/fewer-city-students-seek-transfers-to-better-schools.html | Fewer City Students Seek Transfers to Better Schools | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/education/inspectors-find-schools-fail-to-check-drivers-of-disabled.html | Inspectors Find Schools Fail To Check Drivers of Disabled | By David M Herszenhorn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/education/time-off-is-given-for-ramadan-for-students-at-brooklyn-school.html | Time Off Is Given for Ramadan For Students at Brooklyn School | By David M Herszenhorn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/health/malaria-vaccine-proves-effective.html | Malaria Vaccine Proves Effective | By Donald G McNeil Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/an-actress-in-love-with-love-and-with-herself-of-course.html | FILM REVIEW An Actress in Love With Love And With Herself Of Course | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/asking-familiar-questions-on-the-battlefield.html | Film in Review Saints and Soldiers | By Dana Stevens | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/for-the-ultimate-obituary-a-machine-that-edits-lives.html | FILM REVIEW For the Ultimate Obituary A Machine That Edits Lives | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/four-nights-of-sex-and-zero-nights-of-fun.html | FILM REVIEW Strangers Squirrel Themselves Away for Four Nights of Sex and Zero Nights of Fun | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/hes-a-fool-for-dancin-despite-the-briefcase.html | FILM REVIEW Hes a Fool For Dancin Despite the Briefcase | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/lonely-woman-in-search-of-her-one-true-face.html | FILM REVIEW Lonely Woman in Search Of Her One True Face | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/moral-guidance-from-class-clowns.html | FILM REVIEW Moral Guidance From Class Clowns | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/motherhood-in-its-grim-permutations.html | FILM FESTIVAL REVIEW Motherhood in Its Grim Permutations | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/one-last-party-with-no-kind-words-for-the-guest-of-honor.html | Film in Review Eulogy | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/scenes-from-the-remnants-of-a-marriage.html | FILM FESTIVAL REVIEW Scenes From the Remnants of a Marriage | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/movies/squabbling-sisters-and-a-coiffure-competition.html | Film in Review Hair Show | By Ned Martel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/a-new-york-yard-sale-in-a-very-big-yard.html | A New York Yard Sale in a Very Big Yard Want Deal on Stars Shoes Go to Central Park | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/after-fire-office-tenants-say-planning-pays.html | After Fire Office Tenants Say Planning Pays | By Thomas J Lueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/backlog-blocks-immigrants-hoping-to-vote.html | Backlog Blocks Immigrants Hoping to Vote | By Nina Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/city-blames-state-over-day-care-lapses.html | City Blames State Over Day Care Lapses | By Mike McIntire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/commission-director-quits-amid-velella-controversy.html | Commission Director Quits Amid Velella Controversy | By Jennifer Steinhauer and Kevin Flynn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/commission-hears-the-pain-of-people-in-divorce-courts.html | Commission Hears the Pain Of People in Divorce Courts | By Leslie Eaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/elderly-residents-resent-new-wait-for-meals-no-longer-hot.html | Elderly Residents Resent New Wait for Meals No Longer Hot | By Jennifer Medina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/finding-bail-shockingly-high-court-tosses-out-judge.html | Finding Bail Shockingly High Court Tosses Out Judge | By Andy Newman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/for-lowincome-housing-city-looks-to-washington.html | For LowIncome Housing City Looks to Washington | By David W Chen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/for-nader-ally-defeat-inspires-next-big-cause.html | PUBLIC LIVES For Nader Ally Defeat Inspires Next Big Cause | By Chris Hedges | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/lennons-killer-at-hearing-said-he-tried-to-stop-himself.html | Lennons Killer at Hearing Said He Tried to Stop Himself | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/mcgreevey-returns-to-spotlight-before-gay-group.html | McGreevey Returns to Spotlight Before Gay Group | By David Kocieniewski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-connecticut-stamford-congressman-has-lead-in-poll.html | Metro Briefing  Connecticut Stamford Congressman Has Lead In Poll | By Alison Leigh Cowan NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-new-york-brooklyn-crime-figures-accused-of-murder.html | Metro Briefing  New York Brooklyn Crime Figures Accused Of Murder | By Thomas J Lueck NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-new-york-manhattan-delay-asked-on-rebate-deadline.html | Metro Briefing  New York Manhattan Delay Asked On Rebate Deadline | By Winnie Hu NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-new-york-manhattan-lirr-fare-increase-is-opposed.html | Metro Briefing  New York Manhattan LIRR Fare Increase Is Opposed | By Bruce Lambert NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-new-york-manhattan-new-laws-to-aid-public-safety.html | Metro Briefing  New York Manhattan New Laws To Aid Public Safety | By Winnie Hu NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-new-york-police-officer-arrested-on-drug-charge.html | Metro Briefing  New York Police Officer Arrested On Drug Charge | By Michelle ODonnell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/metro-briefing-new-york-riverhead-testimony-on-bankers-last-hours.html | Metro Briefing  New York Riverhead Testimony On Bankers Last Hours | By Patrick Healy NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/new-york-real-estate-heir-arrested-on-gun-charges-on-eve-of.html | Durst Arrested in Weapons Case On Eve of His Release in Texas | By Charles V Bagli | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/retirement-sets-off-battle-for-buffaloarea-house-seat.html | Retirement Sets Off Battle For BuffaloArea House Seat | By Jonathan P Hicks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/sometimes-a-terrific-bore-is-just-terrific.html | NYC Sometimes A Terrific Bore Is Just Terrific | By Clyde Haberman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/test-results-for-lead-levels-come-under-us-scrutiny.html | Test Results for Lead Levels Come Under US Scrutiny | By Ian Urbina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/us-investigating-accident-that-shut-down-salem-reactor.html | US Investigating Accident That Shut Down Salem Reactor | By John Sullivan and Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/nyregion/you-dare-mention-duality-on-the-first-date.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/obituaries/peter-picknelly-73-chairman-of-peter-pan-bus-lines-dies.html | Peter Picknelly 73 Chairman of Peter Pan Bus Lines | By Jennifer Bayot | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/block-the-vote.html | Block The Vote | By Paul Krugman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/courting-the-finicky-women.html | Courting the Finicky Women | By Maureen Dowd | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/iraqs-new-power-couple.html | Iraqs New Power Couple | By Bartle Breese Bull | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/opinion/paralyzed-a-soldier-asks-why.html | Paralyzed A Soldier Asks Why | By Bob Herbert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/as-us-debt-ceiling-is-reached-bush-administration-seeks-to-raise.html | As US Debt Ceiling Is Reached Bush Administration Seeks to Raise It Once Again | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/a-television-event-that-delivered-high-drama-and-garnered.html | THE 2004 CAMPAIGN THE DEBATES A Television Event That Delivered High Drama and Garnered High Ratings | By James Bennet and Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/are-americans-better-off-economically-under-bush-it.html | THE 2004 CAMPAIGN FACT CHECK Are Americans Better Off Economically Under Bush It Depends on How You Look at It | By David E Rosenbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/bush-and-kerry-feeling-like-winners-go-to-las-vegas.html | THE 2004 CAMPAIGN THE CANDIDATES Bush and Kerry Feeling Like Winners Go to Las Vegas | By Elisabeth Bumiller and David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/cheney-criticizes-kerry-for-mentioning-daughter.html | THE 2004 CAMPAING THE VICE PRESIDENT Cheney Criticizes Kerry For Mentioning Daughter | By David Stout | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/college-students-tune-in-to-debate-but-are-left-wanting.html | THE 2004 CAMPAIGN MICHIGAN College Students Tune In to Debate but Are Left Wanting Clearer Answers | By R W Apple Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/judge-rules-for-democrats-in-dispute-over-ohio-voting.html | THE 2004 CAMPAIGN BALLOTS Judge Rules for Democrats In Dispute Over Ohio Voting | By James Dao and Kate Zernike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/nader-emerging-as-the-threat-democrats-feared.html | THE 2004 CAMPAIGN THE INDEPENDENT Nader Emerging as the Threat Democrats Feared | By Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/campaign/sept-11-panels-chief-wants-help-from-bush.html | Sept 11 Panels Chief Wants Help From Bush | By Philip Shenon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/chemicals-sickened-91-gulf-war-veterans-latest-study-finds.html | Chemicals Sickened Gulf War Veterans Latest Study Finds | By Scott Shane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/us-army-inquiry-implicates-28-soldiers-in-deaths-of-2-afghan.html | THE REACH OF WAR PRISON ABUSE US Army Inquiry Implicates 28 Soldiers in Deaths of 12 Afghan Detainees | By Thom Shanker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/politics/us-tries-to-calm-foreign-visitors-over-need-for-fingerprinting.html | US Tries to Calm Foreign Visitors Over Need for Fingerprinting | By Eric Lichtblau | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/realestate/east-hampton.html | HAVENS Weekender East Hampton | By Stephen P Williams | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/realestate/leaders-of-the-flock-home-is-where-the-sheep-are.html | HAVENS Leaders of the Flock Home is Where the Sheep Are | By Suzanne Hamlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/science/space/faulty-sensors-may-explain-capsule-crash.html | Faulty Sensors May Explain Capsule Crash | By Kenneth Chang | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball-notebook-arroyo-ready-for-challenge.html | BASEBALL NOTEBOOK Arroyo Ready for Challenge | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball-notebook-red-sox-still-kicking.html | BASEBALL NOTEBOOK Red Sox Still Kicking | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball-notebook-torre-taps-experienced-hernandez-for-game-4.html | BASEBALL NOTEBOOK Torre Taps Experienced Hernndez for Game 4 | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/cardinals-rain-power-on-astros-once-again.html | BASEBALL Cardinals Rain Power Again | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/curtain-calls-a-sign-of-the-times.html | BASEBALL Curtain Calls a Sign of the Times | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/looking-to-the-heavens-for-a-reprieve.html | Sports of The Times Looking to the Heavens for a Reprieve | By Selena Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/martinez-and-schilling-if-weather-is-willing.html | BASEBALL Its Martnez and Schilling if the Weather Is Willing | By Richard Goldstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/red-sox-are-yet-again-barking-up-wrong-tree.html | On Baseball Red Sox Are Yet Again Barking Up Wrong Tree | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/schillings-prognosis-is-like-bostons-not-good.html | BASEBALL Schillings Prognosis Like Sox Not Good | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/baseball/yankees-now-have-history-on-their-side.html | BASEBALL Yankees Now Have History on Their Side | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/basketball/knicks-see-a-little-spark-in-opener.html | PRO BASKETBALL Knicks See a Little Spark in Opener | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/football/its-a-test-of-wills-for-giants-peterson-and-allen.html | FOOTBALL Its a Test of Wills for Giants Peterson and Allen | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/football/jets-ready-to-unveil-changing-of-guard.html | PRO FOOTBALL Jets Ready to Unveil Changing of Guard | By Steve Popper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/football/nbc-sports-considering-a-return-to-the-nfl.html | TV SPORTS NBC Sports Considering A Return To the NFL | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/football/quarterbacks-answer-their-question-marks.html | INSIDE PRO FOOTBALL Quarterbacks Answer Their Question Marks | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/hockey/canada-learns-to-live-without-nhl.html | HOCKEY Canada Learns to Live Without NHL | By Rick Westhead | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/ncaafootball/formations-begin-in-prep-schools-for-3-academy-teams.html | FOOTBALL Formations Begin in Prep Schools for 3 Academy Teams | By Bill Pennington | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/sports/sports-briefing-auto-racing-martin-on-his-way-out.html | SPORTS BRIEFING AUTO RACING Martin on His Way Out | By Viv Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/technology/fcc-clears-internet-access-by-power-lines.html | FCC Approves Internet Access On Power Lines | By Stephen Labaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/technology/nokia-profit-off-in-quarter-handset-price-cuts-cited.html | Nokia Profit Off in Quarter Handset Price Cuts Cited | By Alan Cowell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/technology/sun-reports-smaller-loss-and-calls-it-a-turnaround.html | TECHNOLOGY Sun Reports Smaller Loss And Calls It a Turnaround | By John Markoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/theater/newsandfeatures/relative-newcomers-picked-to-create-shrek-musical.html | Relative Newcomers Picked To Create Shrek Musical | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/theater/reviews/shes-all-smiles-until-shes-not.html | THEATER REVIEW Shes All Smiles Until Shes Not | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/theater/reviews/two-tales-of-dybbuks-as-an-allegory-for-poland-and-judaism.html | NEXT WAVE FESTIVAL REVIEW Two Tales of Dybbuks as an Allegory for Poland and Judaism | By Neil Genzlinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/escapes/in-bend-ore.html | JOURNEYS 36 Hours Bend Ore | By Matthew Preusch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/escapes/on-marylands-shore-an-elegy-for-oyster-season.html | JOURNEYS On Marylands Shore An Elegy for Oyster Season | By Jessica Merrill | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/havens-living-here-modern-kit-houses-thinking-inside-the-box.html | HAVENS LIVING HERE Modern Kit Houses Thinking Inside the Box | As told to Bethany Lyttle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/postroth-newark.html | URBAN RENEWAL PostRoth Newark | By Nick Kaye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | https://www.nytimes.com/2004/10/15/travel/walking-the-streets-of-a-writers-memory.html | JOURNEYS FOOTSTEPS Philip Roths Newark Walking the Streets Of a Writers Memory | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/us/amtrak-pays-millions-for-others-fatal-errors.html | Amtrak Pays Millions for Others Fatal Errors | By Walt Bogdanich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/us/back-in-boston-1918-reasons-to-hope-pessimistically.html | Back in Boston 1918 Reasons to Hope Pessimistically | By Pam Belluck and Katie Zezima | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/us/campaign-briefing-the-states-voting-system-challenged.html | CAMPAIGN BRIEFING THE STATES VOTING SYSTEM CHALLENGED | By Kirk Johnson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/us/education/national-briefing-midwest-michigan-black-enrollment-drops.html | National Briefing Midwest Michigan Black Enrollment Drops | By Greg Winter NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/us/in-city-numbed-by-violence-the-death-of-a-young-boy-stirs-anguish.html | In City Numbed by Violence the Death of a Young Boy Stirs Anguish | By Charlie Leduff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/us/national-briefing-midwest-iowa-honors-for-crop-researchers.html | National Briefing Midwest Iowa Honors For Crop Researchers | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/us/national-briefing-midwest-ohio-governor-criticizes-gay-marriage-ban.html | National Briefing Midwest Ohio Governor Criticizes Gay Marriage Ban | By Albert Salvato NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/us/national-briefing-south-florida-a-plan-to-finance-everglades-restoration.html | National Briefing South Florida A Plan To Finance Everglades Restoration | By Felicity Barringer NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/us/washington-considers-purchasing-flu-vaccine.html | Washington Considers Purchasing Flu Vaccine | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/americas/brazilians-battle-indians-this-land-is-our-land.html | Brazilians Battle Indians This Land Is Our Land | By Larry Rohter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/cambodians-are-ready-to-crown-his-majesty-the-ballet-dancer.html | Cambodians Are Ready to Crown His Majesty the Ballet Dancer | By Seth Mydans | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/counting-begins-in-afghan-presidential-election.html | Counting Begins in Afghan Presidential Election | By Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/donors-to-iraq-hope-to-speed-aid-pledged-for-projects.html | THE REACH OF WAR REBUILDING Donors to Iraq Hope to Speed Aid Pledged For Projects | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/asia/pakistan-raid-frees-3-hostages-another-dies.html | Pakistan Raid Frees 3 Hostages Another Dies | By Salman Masood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/europe/italian-womans-veil-stirs-more-than-fashion-feud.html | Italian Womans Veil Stirs More Than Fashion Feud | By Ian Fisher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/europe/new-fur-doesnt-look-as-if-it-ever-kept-a-mink-warm.html | Vedbaek Journal New Fur Doesnt Look as if It Ever Kept a Mink Warm | By Lizette Alvarez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/middleeast/2-bombers-kill-5-in-guarded-area-in-baghdad.html | THE REACH OF WAR INSURGENTS 2 BOMBERS KILL 5 IN GUARDED AREA IN IRAQS CAPITAL | By Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/middleeast/finding-only-shadows-in-hunt-for-insurgents.html | THE REACH OF WAR ON PATROL Finding Only Shadows In Hunt for Insurgents | By James Glanz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/middleeast/sharon-said-to-agree-to-pull-back-troops.html | Sharon Said to Agree to Pull Back Troops | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/world-briefing-americas-canada-7-die-in-cargo-plane-crash.html | World Briefing Americas Canada 7 Die In Cargo Plane Crash | By Colin Campbell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/world-briefing-americas-haiti-us-issues-travel-warning.html | World Briefing Americas Haiti US Issues Travel Warning | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/world-briefing-asia-china-and-russia-settle-last-border-dispute.html | World Briefing Asia China And Russia Settle Last Border Dispute | By Sophia Kishkovsky NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-15 | https://www.nytimes.com/2004/10/15/world/world-briefing-europe-france-europe-not-ready-for-turkey.html | World Briefing Europe France Europe Not Ready For Turkey | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/arts-briefly-nirvana-for-nirvana-fans.html | Arts Briefly Nirvana for Nirvana Fans | By Jeff Leeds | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/arts-briefly-no-dance-class-today.html | Arts Briefly No Dance Class Today | By Daniel Jwakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/bruce-palmer-buffalo-springfield-bassist-dies-at-58.html | Bruce Palmer Dies at 58 Buffalo Springfield Bassist | By Douglas Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/dance/catastrophes-choreographed.html | DANCE REVIEW Catastrophes Choreographed | By Jack Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/donald-trump-is-done-to-a-turn.html | Donald Trump Is Done To a Turn | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/movies/arts-briefly-de-niro-refuses-an-offer.html | Arts Briefly De Niro Refuses an Offer | By Jason Horowitz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/movies/film-festival-reviews-exploring-some-brief-but-extraordinary-325627.html | FILM FESTIVAL REVIEWS Exploring Some Brief but Extraordinary Views of the Ordinary World | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/movies/film-festival-reviews-exploring-some-brief-but-extraordinary.html | FILM FESTIVAL REVIEWS Exploring Some Brief but Extraordinary Views of the Ordinary World | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/music/67-revisited-from-different-directions.html | ROCK REVIEW 67 Revisited From Different Directions | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/music/a-bring-your-own-improvisation-party.html | MUSIC REVIEW A Bring Your Own Improvisation Party | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/music/fascinating-rhythms-as-a-sonic-cureall.html | MUSIC REVIEW Fascinating Rhythms as a Sonic CureAll | By Bernard Holland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/music/fastest-way-from-chopin-to-brahms-a-getaway-car.html | Fastest Way From Chopin To Brahms A Getaway Car | By Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/music/feeling-hyper-indie-rock-casts-off-its-slacker-image.html | MUSIC FESTIVAL REVIEW Feeling Hyper Indie Rock Casts Off Its Slacker Image | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/television/a-lost-honeymooner-episode-on-cable.html | THE TV WATCH A Lost Honeymooner Episode on Cable | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/arts/television/shes-a-killer-and-her-life-is-in-your-hands.html | Shes a Killer and Her Life Is in Your Hands | By David Carr and Michael Joseph Gross | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/books/a-muse-of-many-voices-all-in-his-head.html | A Muse of Many Voices All in His Head | By Sarah Lyall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/bear-stearns-bond-unit-is-under-sec-investigation.html | Bear Stearns Bond Unit Is Under SEC Investigation | By Constance L Hays | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/company-news-molson-decides-option-holders-will-not-vote-on-merger.html | COMPANY NEWS MOLSON DECIDES OPTION HOLDERS WILL NOT VOTE ON MERGER | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/delta-reports-that-its-cash-is-dwindling-rapidly.html | Delta Reports That Its Cash Is Dwindling Rapidly | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/greenspan-not-too-worried-by-the-rise-in-energy-prices.html | COMMODITIES Greenspan Not Too Worried By the Rise in Energy Prices | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/importing-less-expensive-drugs-not-seen-as-cure-for-us-woes.html | Importing Less Expensive Drugs Not Seen as Cure for US Woes | By Eduardo Porter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/judge-gives-us-airways-authority-to-cut-union-pay.html | Judge Gives US Airways Authority to Cut Union Pay | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/pfizer-warns-of-risks-from-its-painkiller.html | Pfizer Warns of Risks From Its Painkiller | By Reed Abelson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/sprint-to-cut-700-jobs-in-sales-longdistance-writedown-set.html | Sprint to Cut 700 Jobs in Sales LongDistance WriteDown Set | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/under-fire-marsh-stops-taking-fees-from-insurers.html | Under Fire Marsh Stops Taking Fees From Insurers | By Joseph B Treaster | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/when-spitzer-speaks-insurers-take-note.html | MARKET PLACE When Spitzer Speaks Insurers Take Note | By Floyd Norris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/world-business-briefing-americas-brazil-genealtered-soy-cleared.html | World Business Briefing Americas Brazil GeneAltered Soy Cleared | By Todd Benson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/world-business-briefing-americas-canada-profit-outlook-at-airline.html | World Business Briefing Americas Canada Profit Outlook At Airline | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/world-business-briefing-asia-india-profit-at-outsourcing-business.html | World Business Briefing Asia India Profit At Outsourcing Business | By Saritha Rai NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/world-business-briefing-asia-japan-retailers-profit-falls.html | World Business Briefing Asia Japan Retailers Profit Falls | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/world-business-briefing-asia-south-korea-profit-up-at-electronics.html | World Business Briefing Asia South Korea Profit Up At Electronics Maker | By Andrew Salmon NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/world-business-briefing-europe-britain-soccer-club-stake-raised.html | World Business Briefing Europe Britain Soccer Club Stake Raised | By Alan Cowell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/chinas-industrial-boom-is-inflating-commodity-prices.html | Economic Expansion at a Cost Chinas Industrial Boom Is Seriously Inflating Commodity Prices | By Keith Bradsher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/europe-plans-to-file-charges-on-pricing-of-road.html | Europe Plans to File Charges On Pricing of Road Material | By Paul Meller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/business/worldbusiness/judge-says-3-british-bankers-can-face-us-enron-trial.html | INTERNATIONAL BUSINESS Judge Says 3 British Bankers Can Face US Enron Trial | By Alan Cowell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/crosswords/bridge/a-turk-succeeds-in-a-bold-deception-in-spain.html | BRIDGE A Turk Succeeds in a Bold Deception in Spain | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/movies/MoviesFeatures/democracy-as-a-brand-wooing-hearts-european-or-muslim.html | ESSAY Democracy as a Brand Wooing Hearts European or Muslim | By Roger Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | https://www.nytimes.com/2004/10/16/movies/MoviesFeatures/oscar-plan-to-encrypt-dvds-hits-glitches.html | Oscar Plan To Encrypt DVDs Hits Glitches | By Sharon Waxman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/movies/like-trains-crossing-but-never-touching.html | FILM FESTIVAL REVIEW Like Trains Crossing But Never Touching | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/movies/palestinians-struggling-amid-history.html | FILM FESTIVAL REVIEW Palestinians Struggling Amid History | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/movies/popping-the-cork-for-a-twist-on-a-socalled-life.html | FILM FESTIVAL REVIEW Popping the Cork for a Twist on a SoCalled Life | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/04-voting-opportunity-remains-for-newest-naturalized-citizens.html | 04 Voting Opportunity Remains For Newest Naturalized Citizens | By Nina Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/30day-card-will-yield-less-saving-in-subways.html | 30Day Card Will Yield Less Saving In Subways | By Diane Cardwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/amid-policy-confusion-senior-is-allowed-to-apply-to-harvard.html | Amid Policy Confusion Senior Is Allowed to Apply to Harvard | By David M Herszenhorn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/auction-expands-cab-fleet-for-disabled-from-3-to-30.html | Auction Expands Cab Fleet for Disabled From 3 to 30 | By Elaine Aradillas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/for-constituents-the-buck-stops-at-the-mayors-door.html | For Constituents the Buck Stops at the Mayors Door | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/frustration-and-fear-reign-over-flu-shots.html | Frustration And Fear Reign Over Flu Shots | By Robert D McFadden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/garage-sale-this-one-might-not-fit-into-a-parking-deck.html | Tarrytown Journal Garage Sale This One Might Not Fit Into a Parking Deck | By Kirk Semple | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/in-queens-park-graying-ghosts-of-soccers-past.html | In Queens Park Graying Ghosts of Soccers Past | By Corey Kilgannon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/not-quite-vacant-mayflower-lowers-shutters-for-demolition.html | Not Quite Vacant Mayflower Lowers Shutters for Demolition | By Glenn Collins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/officials-offer-reassurances-on-new-york-water-quality.html | Officials Are Reassuring on Quality of Drinking Water | By Ian Urbina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/peeking-over-the-wall-at-the-end-of-brooklyn.html | Peeking Over the Wall At the End of Brooklyn The Navy Is Long Gone but a Barrier Remains | By Michael Brick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/police-dept-in-talks-to-coordinate-terrorism-information.html | Police Dept in Talks to Coordinate Terrorism Information | By William K Rashbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/prosecutor-picks-up-investigation-into-commissions-decision-to.html | Prosecutor Picks Up Investigation Into Commissions Decision to Release Velella Early | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/rare-disease-misdiagnosed-in-one-case-tests-find.html | Diagnosis of Rare Brain Disease Wrong in One Case Tests Show | By Marc Santora and Samme Chittum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/rescuing-a-firehouse-treasure-fittingly-covered-in-soot.html | About New York Rescuing a Firehouse Treasure Fittingly Covered in Soot | BY Dan Barry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/nyregion/schools-are-breaking-law-on-transfers-suit-charges.html | Schools Are Breaking Law On Transfers Suit Charges | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/airports-of-america-arise-free-the-baggage-trolleys.html | Editorial Observer Airports of America Arise Free the Baggage Trolleys | By Eleanor Randolph | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/debate-declaim-debacle.html | Debate Declaim Debacle | By David Brooks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/eating-our-way-to-new-frontiers.html | Eating Our Way to New Frontiers | By Nina and Tim Zagat and Curt Gathje | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/play-it-straight.html | Play It Straight | By William B Rubenstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/opinion/the-dead-walk.html | The Dead Walk | By Nicholas D Kristof | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/bush-aide-is-said-to-have-testified-in-inquiry.html | Bush Aide Is Said to Have Testified in Inquiry | By David Johnston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/527-groups-still-at-work-raising-millions-for-ads.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE 527 Groups Still at Work Raising Millions for Ads | By Glen Justice and Kate Zernike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/bush-takes-new-course-in-kerry-attacks.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Takes New Course in Kerry Attacks | By Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/despite-a-razorthin-loss-in-2000-gop-again-forecasts-a.html | THE 2004 CAMPAIGN BATTLEGROUND Despite a RazorThin Loss in 2000 GOP Again Forecasts a Victory in Wisconsin | By R W Apple Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/kerry-attacks-on-economy-and-a-draft.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Attacks on Economy and a Draft | By David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/kerry-defends-his-reference-to-cheneys-lesbian-daughter.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Kerry Defends His Reference To Cheneys Lesbian Daughter | By Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/kerrys-wife-releases-part-of-her-2003-income-tax-return.html | THE 2004 CAMPAIGN FINANCIAL STATEMENTS Kerrys Wife Releases Part of Her 2003 Income Tax Return | By David Cay Johnston and Eric Lipton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/campaign/liberal-christians-mobilize-to-react-to-religious-right.html | THE 2004 CAMPAIGN RELIGIONS Liberal Christians Mobilize to React to Religious Right | By Neela Banerjee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/fda-toughens-warning-on-antidepressant-drugs.html | FDA Toughens Warning On Antidepressant Drugs | By Gardiner Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/judges-ruling-on-yellowstone-keeps-it-open-to-snowmobiles.html | Judges Ruling on Yellowstone Keeps It Open to Snowmobiles | By Felicity Barringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/muslim-advocate-sentenced-to-23-years-for-libyan-dealings.html | Muslim Advocate Sentenced in Libya Dealings | By Thomas Crampton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/study-for-us-rated-coverage-of-schools-law.html | Study for US Rated Coverage Of Schools Law | By Diana Jean Schemo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/politics/tainted-vaccine-is-unsalvageable-fda-says.html | Tainted Vaccine Is Unsalvageable FDA Says | By Gardiner Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/science/nasa-reviews-mixup-that-doomed-capsule.html | NASA Reviews MixUp That Doomed Capsule | By Kenneth Chang | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball-notebook-olerud-enjoys-best-of-times-with-a-world-series.html | BASEBALL NOTEBOOK Olerud Enjoys Best of Times With a World Series Baby | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball-notebook-phillies-expand-search.html | BASEBALL NOTEBOOK Phillies Expand Search | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/astros-turn-to-clemens-with-series-on-the-line.html | BASEBALL Astros Turn To Clemens With Series On the Line | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/jaramillo-interviews-to-be-mets-manager.html | BASEBALL ROUNDUP Jaramillo Interviews To Be Mets Manager | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/johnny-damon-let-down-your-long-hair.html | Sports of The Times Johnny Damon Let Down Your Long Hair | By Selena Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/looking-at-the-yankees-through-loftons-eyes.html | Sports of The Times If Lofton Could Have Three Wishes Theyd Be Sheffield Jeter and Rivera | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/matsui-could-have-been-with-red-sox-not-really.html | BASEBALL Matsui Could Be With the Red Sox Not Really | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/schilling-pitches-and-boston-hopes.html | BASEBALL Schilling and Rain Give Boston Some Hope | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/sorrow-and-questions-in-a-land-of-dreams.html | BASEBALL Sorrow and Questions in a Land of Dreams | By James C McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/baseball/wakefields-just-floating-along-like-one-of-his-wobbly.html | BASEBALL Wakefield Floats Along Like His Wobbly Pitches | By Amalie Benjamin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/basketball/crawford-holds-his-own-off-court.html | PRO BASKETBALL Crawford Holds His Own Off Court | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/basketball/with-nets-headed-to-brooklyn-knicks-plan-marketing-push.html | PRO BASKETBALL With Nets Headed to Brooklyn Knicks Plan Marketing Push in New Jersey | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/college-basketball-new-season-offers-fresh-start-for-roberts-and-st.html | COLLEGE BASKETBALL New Season Offers Fresh Start for Roberts and St Johns | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/football/when-pennington-enters-red-zone-touchdowns-follow.html | PRO FOOTBALL When Pennington Enters Red Zone Touchdowns Follow | By Gerald Eskenazi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/from-the-grass-roots-of-iowa-comes-the-thinking-mans-passer.html | COLLEGE FOOTBALL Purdues Orton the Thinking Mans Quarterback | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/ncaafootball/new-outcome-possible-in-navy-vs-notre-dame.html | COLLEGE FOOTBALL New Outcome Possible In Navy vs Notre Dame | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/sports/othersports/busch-remains-the-man-to-beat-in-the-race-for-nascars.html | AUTO RACING Busch Still the Man to Beat In Nascars Race for Cup | By Viv Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/technology/judge-is-set-to-decide-oraclepeoplesoft-battle.html | Judge Is Set to Decide OraclePeopleSoft Battle | By Rita K Farrell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/us/bear-baiting-as-a-way-of-life-is-on-the-ballot.html | Bear Baiting As a Way of Life Is on the Ballot | By Dean E Murphy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/us/bishop-names-new-leader-to-lay-panel-on-sex-abuse.html | Bishop Names New Leader To Lay Panel On Sex Abuse | By Laurie Goodstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | https://www.nytimes.com/2004/10/16/us/campaign-briefing-the-republicans-plea-to-fight-homosexual-agenda.html | CAMPAIGN BRIEFING THE REPUBLICANS PLEA TO FIGHT HOMOSEXUAL AGENDA | By Mindy Sink NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/us/college-says-phony-donor-was-rewarded-with-papal-blessing.html | College Says Phony Donor Was Rewarded With Papal Blessing | By Dean E Murphy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/us/exinmates-suit-offers-view-into-sexual-slavery-in-prisons.html | ExInmates Suit Offers View Into Sexual Slavery in Prisons | By Adam Liptak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/us/national-briefing-midwest-illinois-chicago-leases-its-toll-road.html | National Briefing Midwest Illinois Chicago Leases Its Toll Road | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/us/national-briefing-midwest-missouri-ruling-against-st-louis-police.html | National Briefing Midwest Missouri Ruling Against St Louis Police | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/us/national-briefing-south-kentucky-insurance-plan-for-state-workers.html | National Briefing South Kentucky Insurance Plan For State Workers | By Albert Salvato NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/us/phyllis-williams-lehmann-91-archaeologist-of-samothrace-dies.html | Phyllis Williams Lehmann 91 Archaeologist of Samothrace | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/us/rally-against-gay-marriage-draws-thousands-to-capital.html | THE 2004 CAMPAIGN SAMESEX MARRIAGE Rally Against Gay Marriage Draws Thousands to Capital | By David D Kirkpatrick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/us/stitching-fabric-and-the-tapestry-of-a-new-jersey-convents-faith.html | Religion Journal Stitching Fabric and the Tapestry of a Convents Faith | By Marek Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/us/which-ones-the-republican.html | THE 2004 CAMPAIGN THE SENATE Politics Are Both Local and National in Colorado Race | By Kirk Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/africa/un-says-sudan-death-toll-reaches-70000.html | UN Says Sudan Death Toll Reaches 70000 | By Warren Hoge | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/africa/zimbabwe-court-clears-opposition-leader-of-treason.html | Zimbabwe Court Clears Opposition Leader of Treason | By Sharon Lafraniere | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/americas/stormbattered-haitis-endless-crises-deepen.html | StormBattered Haitis Endless Crises Deepen | By Deborah Sontag and Lydia Polgreen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/a-gunsfordollars-swap-in-a-militant-stronghold-misses-its.html | THE REACH OF WAR DISARMAMENT A GunsforDollars Swap in a Militant Stronghold Misses Its Target | By Richard A Oppel Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/from-afghanistan-to-saudi-arabia-via-guantanamo.html | THE SATURDAY PROFILE From Afghanistan to Saudi Arabia via Guantnamo | By Joel Brinkley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/inquiry-opens-after-reservists-balk-in-baghdad.html | THE REACH OF WAR LOGISTICS Inquiry Opens After Reservists Balk in Baghdad | By Neela Banerjee and Ariel Hart | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/israel-begins-to-pull-troops-in-gaza-scaling-back.html | Israel Begins to Pull Troops in Gaza Scaling Back Offensive | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/us-acquiesces-in-european-plan-for-talks-with-iran.html | US Acquiesces in European Plan for Talks With Iran | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/middleeast/us-intensifying-bombing-attacks-on-falluja-sites.html | THE REACH OF WAR INSURGENTS US Intensifying Bombing Attacks On Falluja Sites | By Dexter Filkins and Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/world-briefing-americas-canada-planes-tail-hit-ground-officials-say.html | World Briefing Americas Canada Planes Tail Hit Ground Officials Say | By Colin Campbell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/world-briefing-asia-indonesia-cleric-faces-fresh-charges.html | World Briefing Asia Indonesia Cleric Faces Fresh Charges | By Jane Perlez NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/world-briefing-europe-bosniaherzegovina-bosnian-serbs-admit-massacre.html | World Briefing Europe BosniaHerzegovina Bosnian Serbs Admit Massacre | By Nicholas Wood NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/world-briefing-europe-italy-andreotti-cleared-of-mob-ties.html | World Briefing Europe Italy Andreotti Cleared Of Mob Ties | By Jason Horowitz NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-16 | https://www.nytimes.com/2004/10/16/world/world-briefing-united-nations-security-council-gets-new-members.html | World Briefing United Nations Security Council Gets New Members | By Warren Hoge NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/architecture-close-reading-frank-lloyd-wrights-milehigh-rise.html | ARCHITECTURE CLOSE READING Frank Lloyd Wrights MileHigh Rise | By Philip Nobel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/dance/the-mother-of-all-roles.html | DANCE THE BODY The Mother of All Roles | By Erika Kinetz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/design/art-by-number.html | DIRECTIONS SHOPPING LIST Art by Number | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/design/louise-bourgeois-builds-a-book-from-the-fabric-of-life.html | ART Louise Bourgeois Builds a Book From the Fabric of Life | By Amy Newman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/design/tunnel-visions.html | ART Tunnel Visions | By Sarah Boxer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/adventures-in-medievalism.html | CLASSICAL MUSIC EARLY MUSIC Adventures in Medievalism | By James R Oestreich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/better-playing-through-chemistry.html | Better Playing Through Chemistry | By Blair Tindall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/composers-build-to-suit.html | CLASSICAL MUSIC Composers Build to Suit | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/just-what-they-needed.html | MUSIC Just What They Needed | By Elisabeth Vincentelli | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/london-calling-even-louder.html | MUSIC PLAYLIST London Calling Even Louder | By Alex Balk | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/the-stilts-beneath-their-wings.html | DIRECTIONS FEAT The Stilts Beneath Their Wings | By Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/music/whip-the-vote.html | TELEVISION COMMERCIAL Whip the Vote | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/television/cover-story-forlorn-in-the-palace-forgotten-by-history.html | COVER STORY Forlorn in the Palace Forgotten by History | By Ted Loos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/television/for-young-viewers-maya-and-miguel-hes-the-cream-in-her.html | FOR YOUNG VIEWERS Maya and Miguel Hes the Cream in Her Salsa | By Lisanne Renner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/television/playing-at-home.html | DIRECTIONS QUIZ Playing at Home | By Melena Z Ryzik | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/television/television-without-pity.html | Television Without Pity | By Christopher Noxon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/television/the-prestige-hbo-series-is-going-south.html | TELEVISION The Prestige HBO Series Is Going South | By Larry Rohter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/theguide.html | THE GUIDE | By Choire Sicha | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/arts/will-we-need-a-new-all-the-presidents-men.html | Will We Need a New All the Presidents Men | By Frank Rich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/automobiles/a-latterday-odyssey-in-fords-mythic-machine.html | A LatterDay Odyssey In Fords Mythic Machine | By Keith Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/arts/the-alsorans.html | The AlsoRans | By Bruce Handy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/bernice-rubens-76-novelist-of-jewish-angst-dies.html | Bernice Ruth Rubens 76 Novelist of Jewish Angst | By Jennifer Bayot | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/abridging-the-reluctant-dragon.html | CHILDRENS BOOKS | By Emily Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/an-airborne-library.html | ESSAY An Airborne Library | By Julia Reed | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/chain-of-command-what-geneva-conventions.html | What Geneva Conventions | By Michael Ignatieff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/damned-old-graham-greene.html | Damned Old Graham Greene | By Paul Theroux | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/miles-gone-by-bill-and-gods-excellent-adventure.html | Bill and Gods Excellent Adventure | By Jon Meacham | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/of-grunge-and-government-smells-like-civic-spirit.html | Smells Like Civic Spirit | By Sarah Vowell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/targeting-the-under18-demographic.html | CHILDRENS BOOKS | By Cokie Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/the-ancestors-tale-you-are-here.html | You Are Here | By Carl Zimmer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/the-dark-tower-pulp-metafiction.html | Pulp Metafiction | By Michael Agger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/the-five-books-of-moses-from-gods-mouth-to-english.html | From Gods Mouth to English | By Judith Shulevitz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/the-librarian-the-fog-of-facts.html | The Fog of Facts | By Neil Genzlinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/the-normals-too-weak-to-care.html | Too Weak to Care | By Laura Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/tokyo-doesnt-love-us-anymore-dont-speak-memory.html | Dont Speak Memory | By Sam Lipsyte | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/books/review/trial-and-error.html | ESSAY Trial and Error | By Michael Massing | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/databank-stocks-decline-on-oil-costs-and-insurance-suit.html | DataBank Stocks Decline on Oil Costs and Insurance Suit | By Jeff Sommer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/openers-suits-goldman-sachs-goes-green.html | OPENERS SUITS Goldman Sachs Goes Green | By Cj Satterwhite | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/openers-suits-resistance-is-futile.html | OPENERS SUITS RESISTANCE IS FUTILE | By Mark A Stein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/openers-suits-sex-and-the-soda.html | OPENERS SUITS SEX AND THE SODA | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/a-farewell-to-accounting.html | OPENERS REFRESH BUTTON A Farewell To Accounting | By Robert Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/a-tea-party-and-all-boomers-are-invited.html | SUNDAY MONEY SPENDING A Tea Party and All Boomers Are Invited | By Elizabeth Olson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/do-good-win-a-prize.html | ON THE CONTRARY Do Good Win a Prize | By Daniel Akst | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/grandparents-helping-grandparents-help-the-grandkids.html | SUNDAY MONEY PLANNING Grandparents Helping Grandparents Help the Grandkids | By Abby Ellin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/hi-enron-calling-do-you-want-a-job-uh-ill-call-you.html | OPENERS THE COUNT Hi Enron Calling Do You Want a Job Uh Ill Call You | By Hubert B Herring | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/is-spitzer-preparing-marsh-act-ii.html | NEWS AND ANALYSIS Is Spitzer Preparing Marsh Act II | By Gretchen Morgenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/lower-your-window-shades-todays-film-is-the-rookie.html | NEWS AND ANALYSIS Lower Your Window Shades Todays Film Is The Rookie | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/mom-bob-knight-and-me.html | OFFICE SPACE THE BOSS Mom Bob Knight and Me | By Isiah Thomas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/neighbors-start-your-lawnmowers.html | OPENERS THE GOODS Neighbors Start Your Lawn Mowers | By Brendan I Koerner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/not-an-oil-baron-you-can-still-get-oil-royalties.html | SUNDAY MONEY INVESTING Not an Oil Baron You Can Still Get Oil Royalties | By J Alex Tarquinio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/sleepy-results-for-financial-companies.html | MARKET WEEK Sleepy Results For Financial Companies | By Jonathan Fuerbringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/terrorbusters-inc.html | Terrorbusters Inc | By Louis Uchitelle and John Markoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/the-dollar-is-defying-both-expectations-and-gravity.html | PORTFOLIOS ETC The Dollar Is Defying Both Expectations and Gravity | By Jonathan Fuerbringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/the-incredible-shrinking-investment-bank.html | The Incredible Shrinking Investment Bank | By Landon Thomas Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/what-if-a-sales-tax-were-the-only-tax.html | ECONOMIC VIEW What If a Sales Tax Were the Only Tax | By Daniel Altman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/business/yourmoney/whats-that-felony-on-your-resume.html | OFFICE SPACE CAREER COUCH Whats That Felony On Your Rsum | By Cheryl Dahle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/crosswords/chess/against-lekos-prickly-gambit-kramnik-commits-fatal-errors.html | CHESS Against Lekos Prickly Gambit Kramnik Commits Fatal Errors | By Robert Byrne | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/dining/law-shapes-wine-region.html | LONG ISLAND VINES Law Shapes Wine Region | By Howard G Goldberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/dining/not-just-for-newtons.html | GOOD EATING Not Just for Newtons | Compiled by Kris Ensminger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/dining/partnering-beef-as-in-a-tango.html | WINE UNDER 20 Partnering Beef As in a Tango | By Howard G Goldberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/education/filmmaking-where-acting-natural-comes-with-the-turf.html | Filmmaking Where Acting Natural Comes With the Turf | By Kirk Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/a-flinty-yankees-warm-spot.html | POSSESSED A Flinty Yankees Warm Spot | By David Colman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/champagne-on-a-ruby-table-anyone.html | Champagne on a Ruby Table Anyone | By Julia Chaplin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/come-late-stay-later.html | BOTE Come Late Stay Later | By Dan Martino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/for-women-who-count-on-men-to-be-jerks.html | BETA MALE For Women Who Count on Men to Be Jerks | By Rick Marin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/its-not-easy-being-pink.html | Its Not Easy Being Pink | By Jon Caramanica | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/moon-boots-back-on-earth.html | Moon Boots Back on Earth | By Ruth La Ferla | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/sahara-hotnights-cloudy-day-at-the-oasis.html | A NIGHT OUT WITH Sahara Hotnights Cloudy Day at the Oasis | By Monica Corcoran | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/the-men-in-the-tiny-cars.html | BOOKS OF STYLE The Men in the Tiny Cars | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/the-unsettling-stories-of-two-lonely-dolls.html | The Unsettling Stories of Two Lonely Dolls | By David Colman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/tom-fords-intermission.html | Tom Fords Intermission | By Cathy Horyn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/twinkies-replace-pate.html | BOOKS OF STYLE Twinkies Replace Pt | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/fashion/weddings/hilary-geary-and-wilbur-ross-jr.html | WEDDINGSCELEBRATIONS VOWS Hilary Geary and Wilbur Ross Jr | By Alison Leigh Cowan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/health/how-to-find-the-flu-vaccine-doses-that-are-available.html | How to Find the Flu Vaccine Doses That Are Available | By John Files | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/health/with-few-suppliers-of-flu-shots-shortage-was-long-in-making.html | BEFORE SHORTAGE OF FLU VACCINE MANY WARNINGS | This article was reported by Denise Grady Lizette Alvarez Gardiner Harris and Andrew Pollack and Was Written By Ms Grady | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/jobs/finding-work-and-the-ability-in-disability.html | HOME FRONT Finding Work and the Ability in Disability | By Abby Ellin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/addressing-the-vote.html | THE WAY WE LIVE NOW 101704 THE ETHICIST Addressing the Vote | By Randy Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/all-shaken-up.html | All Shaken Up | By John Hodgman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/and-now-a-word-from-our-coalition-member.html | THE WAY WE LIVE NOW 101704 QUESTIONS FOR WLODZIMIERZ CIMOSZEWICZ And Now a Word From Our Coalition Member | By Deborah Solomon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/calas.html | Calas | By Lolis Eric Elie | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/cheese-curds.html | Cheese Curds | By Louisa Kamps | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/derby-pie.html | Derby Pie | By Zz Packer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/faith-certainty-and-the-presidency-of-george-w-bush.html | Without a Doubt | By Ron Suskind | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/how-did-darfur-happen.html | How Did Darfur Happen | By Scott Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/if-you-break-it.html | THE WAY WE LIVE NOW 101704 ON LANGUAGE If You Break it | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/migas.html | Migas | By Karen Olsson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/more-pie-mr-president.html | More Pie Mr President | By Jack Hittood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/moxie.html | Moxie | By Chris Schlesinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/our-electors-ourselves.html | THE WAY WE LIVE NOW 101704 Our Electors Ourselves | By Christopher Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/our-national-eating-disorder.html | Our National Eating Disorder | By Michael Pollan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/painter-of-suburbia.html | THE WAY WE LIVE NOW 101704 PAGE TURNER Painter of Suburbia | By Michael Kimmelman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/pattern-recognition.html | THE WAY WE LIVE NOW 101704 CONSUMED Pattern Recognition | By Rob Walker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/poke.html | Poke | By Garrett Hongo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/somethings-off.html | LIVES Somethings Off | By Robin Marantz Henig | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/the-taste-of-right-here.html | The Taste Of Right Here | By Matt Lee and Ted Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/too-immature-for-the-death-penalty.html | THE WAY WE LIVE NOW 101704 IDEA LAB Too Immature for the Death Penalty | By Paul Raeburn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/magazine/two-americas-two-restaurants-one-town.html | Two Americas Two Restaurants One Town | By Rebecca Skloot | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/movies/all-that-korean-rage-unbottled.html | FILM All That Korean Rage Unbottled | By Hilary De Vries | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/movies/high-concept-at-the-concept-stage.html | FILM High Concept At the Concept Stage | By Sean Elder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/movies/true-believers-far-from-hollywood-for-now.html | FILM True Believers Far From Hollywood for Now | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/a-back-door-out-of-rikers-suddenly-famous.html | A Back Door Out of Rikers Island Suddenly Famous Before Velella Release Board Cut Sentences With Little Notice or Oversight | By Benjamin Weiser and Kevin Flynn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/a-child-of-the-algonquin-looks-for-a-new-generation-of-wits.html | NEIGHBORHOOD REPORT MIDTOWN A Child of the Algonquin Looks for a New Generation of Wits | By Jennifer Bleyer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/art-review-images-from-the-other-new-jersey.html | ART REVIEW Images From The Other New Jersey | By Benjamin Genocchio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/art-review-the-rough-draft-of-beauty.html | ART REVIEW The Rough Draft of Beauty | By Benjamin Genocchio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/art-reviews-a-language-of-color-tells-the-tale-of-the-atomic-bomb.html | ART REVIEWS A Language of Color Tells the Tale of the Atomic Bomb | By D Dominick Lombardi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/books/worth-noting-roth-keeps-piling-up-the-jewish-guilt-in-newark.html | WORTH NOTING Roth Keeps Piling Up The Jewish Guilt in Newark | By Terry Golway | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/briefings-development-xanadu-challenged.html | BRIEFINGS DEVELOPMENT XANADU CHALLENGED | By Ronald Smothers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/briefings-politics-one-less-election.html | BRIEFINGS POLITICS ONE LESS ELECTION | By Laura Mansnerus | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/by-the-way-just-let-the-dog-drive.html | BY THE WAY Just Let the Dog Drive | By Christine Contillo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/capturing-a-moment-in-time.html | Capturing a Moment in Time | By Joe Wojtas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/cheaper-by-the-halfdozen-hardly.html | Cheaper by the HalfDozen Hardly | By Jennifer Goldblatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/city-defers-development-of-wholesale-center.html | City Defers Development of Wholesale Center | By Winnie Hu and Colin Moynihan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/communities-is-it-art-or-just-a-tree-in-a-vise.html | COMMUNITIES Is It Art Or Just a Tree In a Vise | By Roberta Hershenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/company-considers-new-haven-ferry.html | Company Considers New Haven Ferry | By Morgan Lyle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/county-lines-wanted-magic-wand-for-nuclear-remake.html | COUNTY LINES Wanted Magic Wand for Nuclear Remake | By Marek Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/dining-an-american-bistro-finds-its-footing.html | DINING An American Bistro Finds Its Footing | By Stephanie Lyness | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/dining-out-an-east-end-yearrounder.html | DINING OUT An East End YearRounder | By Joanne Starkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/dining-out-tradition-reigns-and-pastas-stand-out.html | DINING OUT Tradition Reigns and Pastas Stand Out | By Alice Gabriel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/drugs-found-after-man-flees-a-house-watched-by-the-police.html | Drugs Found After Man Flees A House Watched by the Police | By Michael Brick and Jess Wisloski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/echoes-of-the-wild-west-mark-an-urban-frontier.html | Echoes of the Wild West Mark an Urban Frontier | By Janon Fisher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/ecology-testing-a-river-after-storms.html | ECOLOGY Testing a River After Storms | By Barbara Whitaker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/education/a-tempest-in-a-coffee-shop.html | A Tempest In a Coffee Shop | By Tanya Mohn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/education/soapbox-idle-time.html | SOAPBOX Idle Time | By Anastasia Rubis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/education/worth-noting-police-are-on-the-watch-for-parties-near.html | WORTH NOTING Police Are on the Watch For Parties Near UConn | By Jeff Holtz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/environment-warm-water-cited-in-lobster-dieoff.html | ENVIRONMENT Warm Water Cited in Lobster DieOff | By John Rather | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/for-the-record-loving-the-red-sox-living-the-yankees.html | FOR THE RECORD Loving the Red Sox Living the Yankees | By Marek Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/former-homes-fill-a-list-of-historical-and-endangered.html | Former Homes Fill a List Of Historical and Endangered | By Dick Ahles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/gop-pushing-to-unseat-bishop.html | GOP Pushing to Unseat Bishop | By John Rather | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/hartfords-dream-inches-closer-to-reality.html | Hartfords Dream Inches Closer To Reality | By Fred A Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/health/in-business-lowcost-housing-to-aid-emergency-service.html | IN BUSINESS LowCost Housing to Aid Emergency Service Workers | By Barbara Whitaker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/homeless-in-the-hamptons.html | Homeless in the Hamptons | By Julia C Mead | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/how-tall-is-too-tall-in-sag-harbor.html | How Tall Is Too Tall in Sag Harbor | By Peter Boody | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/in-business-flu-vaccine-shortage-limits-who-gets-a-shot.html | IN BUSINESS Flu Vaccine Shortage Limits Who Gets a Shot | By Barbara Whitaker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/in-business-not-only-big-guys-go-global.html | IN BUSINESS Not Only Big Guys Go Global | By Jeff Grossman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/in-person-the-live-wire-at-stevens-tech.html | IN PERSON The Live Wire At Stevens Tech | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/jersey-new-jersey-and-all-that-jazz.html | JERSEY New Jersey and All That Jazz | By Fran Schumer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/just-what-colleges-want-rapiersharp-wits.html | Just What Colleges Want RapierSharp Wits | By Debra Nussbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/moderate-republican-is-in-tight-race-to-hang-on-to-congressional.html | Moderate Republican Is in Tight Race to Hang On to Congressional Seat | By William Yardley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/movies/film-at-hamptons-festival-international-fare-has-local.html | FILM At Hamptons Festival International Fare Has Local Roots | By Julia C Mead | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/movies/library-puts-a-hold-on-antibush-film.html | Library Puts a Hold On AntiBush Film | By Marcelle S Fischler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/movies/long-island-journal-angling-art-and-science-in-hampton-bays.html | LONG ISLAND JOURNAL Angling Art and Science in Hampton Bays | By Marcelle S Fischler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/music-boosting-the-islands-homegrown-talent.html | MUSIC Boosting the Islands Homegrown Talent | By Thomas Staudter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/on-politics-a-swing-state-really-depends-on-whom-you-ask.html | ON POLITICS A Swing State Really Depends on Whom You Ask | By Iver Peterson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/out-of-money-harlem-ballet-school-closes.html | Out of Money Harlem Ballet School Closes | By Alan Feuer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/pros-and-cons-of-new-haven-ferry-service.html | Pros and Cons Of New Haven Ferry Service | By Morgan Lyle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/quick-bitewyckoff-the-bird-is-the-word.html | QUICK BITEWyckoff The Bird Is the Word | By Christine Contillo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/rail-buffs-have-their-day-to-make-the-wheels-turn.html | A Rail Buffs Day to Make the Wheels Turn | By Charles Delafuente | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/registration-of-new-voters-is-up-by-60000.html | Registration Of New Voters Is Up by 60000 | By Jeff Holtz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/remember-soccer-fans-children-start-kicking-in-the-womb.html | Our Towns Remember Soccer Fans Children Start Kicking in the Womb | By Peter Applebome | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/removing-a-barrier-for-wheelchair-users.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/restaurants-the-purloined-menu.html | RESTAURANTS The Purloined Menu | By Karla Cook | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/rough-draft-of-beauty-oil-sketches-by-rubens.html | Rough Draft of Beauty Oil Sketches by Rubens | By Benjamin Genocchio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/schumer-emerges-as-dealmaker-with-eye-for-the-spotlight.html | Schumer Emerges in First Term as DealMaker With Eye for Spotlight | By Raymond Hernandez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/shortage-limits-who-gets-a-flu-shot.html | Shortage Limits Who Gets a Flu Shot | By Margaret Farley Steele | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/smoothing-edges-on-fasttrack.html | Smoothing Edges On FastTrack | By John Sullivan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/snapped-in-a-minute-captured-for-a-year.html | Snapped in a Minute Captured for a Year | By Kate Stone Lombardi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/spoonful-of-ashes-inspires-town-to-recall-the-veronica-lake-look.html | Catskills Journal Memorial Inspires the Veronica Lake Look | By Corey Kilgannon and Janon Fisher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/sun-lets-title-slip-away-but-remains-optimistic.html | Sun Lets Title Slip Away But Remains Optimistic | By Jeff Holtz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/technology/li-work-calverton-incubators-long-and-winding-road.html | LI WORK Calverton Incubators Long and Winding Road | By Warren Strugatch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/technology/trenton-the-horses-are-waiting-at-the-gate.html | TRENTON The Horses Are Waiting at the Gate | By Terry Golway | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/the-guide-302511.html | THE GUIDE | By Eleanor Charles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/the-poster-child-for-fix-albany.html | The Poster Child for Fix Albany | By Campbell Robertson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/theater/a-topical-playwright-whose-work-has-a-long-shelf-life.html | A Topical Playwright Whose Work Has a Long Shelf Life | By Neil Genzlinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/theater/another-resurgence-in-the-capital-at-hartford-stage.html | Another Resurgence in the Capital at Hartford Stage | By Jane Gordon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/theater/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/theater/theater-review-a-breeze-from-1775.html | THEATER REVIEW A Breeze From 1775 | By Neil Genzlinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/theater/theater-review-finding-the-grit-in-guys-and-dolls.html | THEATER REVIEW Finding the Grit in Guys and Dolls | By Campbell Robertson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/a-song-in-its-heart.html | FYI | By Michael Pollak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/armed-for-battle-with-the-shadows.html | NEIGHBORHOOD REPORT URBAN STUDIESUNITING Armed for Battle With the Shadows | By Monica Drake | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/fleeing-the-killing-fields-but-not-escaping.html | COPING Fleeing the Killing Fields but Not Escaping | By Anemona Hartocollis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/frontiers-of-free-enterprise-the-snooze.html | NEIGHBORHOOD REPORT MIDTOWN Frontiers of Free Enterprise The Snooze | By Dan Kois | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/in-the-kingdom-of-hip-an-outpost-of-howdy.html | NEIGHBORHOOD REPORT TRIBECA In the Kingdom of Hip an Outpost of Howdy | By Steven Kurutz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/love-discord-and-cannoli.html | Love Discord And Cannoli | By Jacqueline S Gold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/not-moving-on.html | URBAN TACTICS Not Moving On | By Jb Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/not-on-our-lampposts-bay-ridge-tells-candidates.html | NEIGHBORHOOD REPORT ELECTION 2004 Not on Our Lampposts Bay Ridge Tells Candidates | By Jake Mooney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/the-customer-was-always-right-not-at-kims-video-on-avenue.html | NEIGHBORHOOD REPORT EAST VILLAGE The Customer Was Always Right Not at Kims Video on Avenue A | By Sarah Schmidt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/thecity/what-a-street-but-do-you-ever-remember-being-there.html | NEW YORK OBSERVED What a Street But Do You Ever Remember Being There | By Sam Knight | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/trade-you-a-michael-bolton-for-a-gregorian-chant.html | Trade You a Michael Bolton for a Gregorian Chant | By Joe Gould | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/two-greenwich-houses-are-spared.html | Two Greenwich Houses Are Spared | By Cj Hughes | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/update-a-house-of-hay-and-now-a-museum-piece.html | UPDATE A House of Hay and Now a Museum Piece | By Alan Bisbort | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/veterans-in-harlem-home-cite-violence-and-vermin.html | Veterans in Harlem Home Cite Violence and Vermin | By Alan Feuer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/worth-noting-he-will-he-wont-he-yep-its-about-mcgreevey.html | WORTH NOTING He Will He Wont He Yep Its About McGreevey | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/nyregion/worth-noting-its-sort-of-like-a-funeral-for-a-third-world-leader.html | WORTH NOTING Its Sort of Like a Funeral For a Third World Leader | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/debating-your-way-to-defeat.html | Debating Your Way To Defeat | By Michael Beschloss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/oops-i-told-the-truth.html | Oops I Told the Truth | By Thomas L Friedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/opinionspecial/island-fever.html | Island Fever | By Michael Christopher Carroll | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/opinionspecial/the-big-box-on-your-block.html | The Big Box On Your Block | By Roberta Brandes Gratz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/opinionspecial/the-lowrisk-pool.html | The LowRisk Pool | By Herschel Specter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/vote-and-be-damned.html | Vote and Be Damned | By Maureen Dowd | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/weekinreview/the-public-editor-from-the-left.html | THE PUBLIC EDITOR From the Left | By Todd Gitlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/weekinreview/the-public-editor-from-the-right.html | THE PUBLIC EDITOR From the Right | By Bob Kohn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/opinion/weekinreview/the-public-editor-political-bias-at-the-times-two.html | THE PUBLIC EDITOR Political Bias at The Times Two Counterarguments | By Daniel Okrent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/ama-says-government-should-negotiate-on-drugs.html | AMA Says Government Should Negotiate on Drugs | By Robert Pear | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/broad-use-of-harsh-tactics-is-described-at-cuba-base.html | Broad Use of Harsh Tactics Is Described at Cuba Base | By Neil A Lewis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/bush-hops-through-florida-where-a-slim-lead-is-a-lot.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Hops Through Florida Where a Slim Lead Is a Lot | By Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/hispanic-vote-in-florida-neither-a-bloc-nor-a-lock.html | THE 2004 CAMPAIGN BATTLEGROUND Hispanic Vote in Florida Neither a Bloc Nor a Lock | By Abby Goodnough | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/in-iowa-debates-harden-views-but-dont-change-many-minds.html | THE 2004 CAMPAIGN THE CAMPAIGN In Iowa Debates Harden Views And Dont Change Many Minds | By Adam Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/moneyrich-advocacy-groups-look-far-beyond-election-day.html | THE 2004 CAMPAIGN FUNDRAISING MoneyRich Advocacy Groups Formed for BushKerry Race Look Far Beyond Election Day | By Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/scary-ads-take-campaign-to-a-grim-new-level.html | THE 2004 CAMPAIGN ADVERTISING Scary Ads Take Campaign to a Grim New Level | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/campaign/the-debates-greatest-hits.html | Political Points | By John Tierney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/large-farms-allowed-to-collect-on-hurricane-damage.html | Large Farms Allowed to Collect on Hurricane Damage | By Courtney C Radsch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/pierre-salinger-kennedy-aide-dies-at-79.html | Pierre Salinger Reporter and Kennedy Aide Dies at 79 | By Thomas J Lueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/politics/trail/kerry-hears-supportive-voices-in-a-bush-bastion-in-ohio.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Hears Supportive Voices in a Bush Bastion in Ohio | By David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/a-happy-ending-for-a-troubled-building.html | POSTINGS A Happy Ending for a Troubled Building | By Nadine Brozan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/design-therapy-and-selfdiscovery.html | HABITATSRiverside Drive Design Therapy and SelfDiscovery | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/helping-the-middle-class-buy-homes.html | ASSETS Helping the Middle Class Buy Homes | By Juliette Fairley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/in-the-regionlong-island-using-the-sun-to-reduce-electric-costs.html | IN THE REGIONLong Island Using the Sun to Reduce Electric Costs | By Carole Paquette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/in-the-regionnew-jersey-highend-rentals-in-a-working-town.html | IN THE REGIONNew Jersey HighEnd Rentals in a Working Town | By Antoinette Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/in-the-regionwestchester-finding-new-looks-for-ranch-houses.html | IN THE REGIONWestchester Finding New Looks for Ranch Houses | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/losing-your-dream-home.html | Losing Your Dream Home | By Josh Barbanel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/old-goods-help-to-bring-new-liveliness.html | SQUARE FEETthe Bronx Old Goods Help to Bring New Liveliness | By Cj Hughes | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/the-comforts-of-home-often-newly-renovated.html | LIVING INNorth Merrick NY The Comforts of Home Often Newly Renovated | By Stacy Albin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/the-end-of-a-dead-end-at-least-for-pedestrians.html | STREETSCAPES71st Street West of West End Avenue The End of a Dead End At Least for Pedestrians | By Christopher Gray | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/tracking-real-estate-on-the-television-screen.html | NATIONAL PERSPECTIVES Tracking Real Estate on the Television Screen | By Anna Bahney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/variable-thermostats-can-cut-heating-bills.html | YOUR HOME Variable Thermostats Can Cut Heating Bills | By Jay Romano | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/realestate/waiting-and-waiting-for-the-moment-to-buy.html | THE HUNT Waiting and Waiting For the Moment to Buy | By Joyce Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/science/space/a-new-crew-arrives-at-the-space-station.html | A New Crew Arrives At the Space Station | By Stefano Coledan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/caminiti-was-a-gamer-who-played-hard-even-when-hurt.html | BackTalk Caminitis Baseball Legacy | By Kelly Candaele | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/clemens-pulls-astros-back-from-brink-of-no-return.html | BASEBALL Clemens Pulls the Astros Back From the Brink | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/colangelo-says-his-satisfaction-from-winning-was-worth-the.html | On Baseball Colangelo Says His Satisfaction From Winning Was Worth the Price | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/forget-history-ultimate-twist-would-be-clemens-vs-yanks.html | Sports of The Times Face It Ultimate Twist Would Be Clemens vs Yankees | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/if-torre-is-buddha-francona-is-a-mess.html | Sports of The Times If Torre Is Buddha Francona Is a Mess | By Selena Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/no-trouble-turning-arroyo-inside-out.html | Baseball Analysis No Trouble Turning Arroyo Inside Out | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/postseason-journey-has-become-more-perilous-for-pitchers.html | Sports of The Times Postseason Journey Has Become More Perilous for Pitchers | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/red-sox-bats-are-not-quite-dead.html | BASEBALL Red Sox Bats Are Not Quite Dead | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/use-a-calculator-to-help-find-the-measure-of-a-manager.html | BACKTALK KEEPING SCORE Use a Calculator to Help Find the Measure of a Manager | By Alan Schwarz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/yankees-offensive-express-flattens-bostons-hopes.html | BASEBALL All Over but the Routing | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/baseball/yankees-sturtze-is-back-at-fenway-park-but-this-time-hes.html | BASEBALL Yankees Sturtze Is Back at Fenway Park but This Time Hes Not Sneaking In | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/basketball/knicks-rookie-soaring-his-way-onto-the-team.html | PRO BASKETBALL Knicks Rookie Soaring His Way Onto the Team | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/basketball/nets-hope-sum-can-equal-kidd.html | PRO BASKETBALL Nets Hope Sum Can Equal Kidd | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/basketball/this-postseason-no-lefthanders-need-apply.html | BASEBALL Almost Everything Is Right In Playoffs | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/football/home-is-wherever-the-jets-hang-their-banners.html | PRO FOOTBALL Home Is Wherever the Jets Hang Their Banners | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/football/seattle-hopes-youth-serves-an-upset-in-new-england.html | PRO FOOTBALL Seattle Hoping Youth Can Serve an Upset | By Damon Hack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/ncaafootball/bounce-favors-rutgers-and-temple-is-finished.html | COLLEGE FOOTBALL Bounce Favors Rutgers And Temple Is Finished | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/ncaafootball/defense-delivers-badgers-an-upset.html | COLLEGE FOOTBALL Badgers Stop a Sharp Quarterback and Deliver the Big Play | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/ncaafootball/one-streak-ends-one-wont-die.html | COLLEGE FOOTBALL One Streak Ends One Wont Die | By Joe Lapointe | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/ncaafootball/tweaked-bcs-is-still-missing-the-big-picture.html | BackTalk Tweaked BCS Is Still Missing the Big Picture | By Bradley P Carlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/ncaafootball/usc-finally-wins-by-big-margin.html | COLLEGE FOOTBALL USC Finally Gives Its Fans a Victory by an Acceptably Wide Margin | By Vittorio Tafur | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/othersports/johnson-takes-the-race-while-others-pursue-the-cup.html | AUTO RACING Johnson Takes the Race While Others Pursue the Cup | By Viv Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/othersports/tuna-best-seen-above-cape-cod-bay.html | OUTDOORS Tuna Best Seen Above Cape Cod Bay | By James Prosek | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL NFL Matchups Week 6 | By Damon Hack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/style/on-the-street-the-cats-meow.html | ON THE STREET The Cats Meow | By Bill Cunningham | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/style/pulse-every-jill-has-her-jacket.html | PULSE Every Jill Has Her Jacket | By Ellen Tien | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/theater/newsandfeatures/an-american-and-her-nine-iraqi-sisters.html | THEATER An American and Her Nine Iraqi Sisters | By Lauren Sandler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/theater/newsandfeatures/trial-by-actors-judging-twelve-angry-men.html | THEATER Trial by Actors | By Adam Liptak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/along-the-road-of-the-artisans.html | Along the Road of the Artisans | By Barrie Kerper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/an-eye-on-chinas-not-so-rich-and-famous.html | An Eye on Chinas Not So Rich and Famous | By Judith H Dobrzynski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/an-islands-grave-hard-splendor.html | An Islands Grave Hard Splendor | By Glenn and Sarah Collins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/bottled-water-in-the-carryon.html | PRACTICAL TRAVELER Bottled Water In the CarryOn | By Susan Stellin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/cruising-the-kimberley-beatles-tours-barging-in-france.html | Q A | By Florence Stickney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/euro-disney-pins-hope-on-additions.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Euro Disney Pins Hope on Additions | By Craig S Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/in-london-hotels-pamper-with-food.html | CHOICE TABLES In London Hotels Pamper With Food | By Mark Bittman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/in-san-diego.html | WHATS DOING IN San Diego | By Martha Stevenson Olson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/travel-advisory-britain-introduces-new-trail-maps.html | TRAVEL ADVISORY Britain Introduces New Trail Maps | By Pamela Kent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/travel-advisory-online-reservations-for-statue-of-liberty.html | TRAVEL ADVISORY Online Reservations for Statue of Liberty | By Marjorie Connelly | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/travel-advisory-taxi-service-in-paris-adds-vans-for-disabled.html | TRAVEL ADVISORY Taxi Service in Paris Adds Vans for Disabled | By Helene Fouquet | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/travel/wine-tasting-in-the-shadow-of-the-andes.html | FRUGAL TRAVELER Wine Tasting In the Shadow Of the Andes | By Daisann McLane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/us/pickers-to-vintners-a-mexicanamerican-saga.html | Pickers to Vintners A MexicanAmerican Saga | By Eric Asimov | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/us/san-franciscos-new-election-system-runs-into-an-obstacle.html | San Franciscos New Election System Runs Into an Obstacle | By Dean E Murphy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/us/troop-number-in-iraq-too-low-military-poll-says.html | Troop Number Too Low Military Poll Says | By Thom Shanker and Brian Knowlton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/asking-big-spenders-to-be-big-savers-too.html | The Nation The Ownership Society Asking Big Spenders to Be Big Savers Too | By Daniel Gross | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/books/ideas-trends-new-novels-big-awards-no-readers.html | Ideas Trends New Novels Big Awards No Readers | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/exit-polls-to-protect-the-vote.html | The Nation Checking Up Exit Polls To Protect The Vote | By Martin Plissner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/imagining-the-danger-of-2000-redux.html | The Nation Crunch Time Imagining The Danger Of 2000 Redux | By John M Broder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/its-sort-of-like-a-you-know-rorschach-test.html | The Nation Code for Vote for Me Its Sort of Like A You Know Rorschach Test | By Geoffrey Nunberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/maybe-red-sox-fans-enjoy-their-pain.html | Ideas Trends Team Psychology Maybe Red Sox Fans Enjoy Their Pain | By Benedict Carey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/page-two-oct-1016-coming-down-the-home-stretch.html | Page Two Oct 1016 Coming Down The Home Stretch | By Todd S Purdum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/page-two-oct-1016-doctors-and-lawyers.html | Page Two Oct 1016 Doctors and Lawyers | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/page-two-oct-1016-gulf-war-syndrome.html | Page Two Oct 1016 Gulf War Syndrome | By Scott Shane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/page-two-oct-1016-shalt-thou.html | Page Two Oct 1016 Shalt Thou | By Linda Greenhouse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/page-two-oct-1016-war-zone.html | Page Two Oct 1016 War Zone | By Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/speaking-in-the-tongue-of-evangelicals.html | The Nation Code for Vote for Me What They Said What Was Heard | By David D Kirkpatrick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/the-theory-of-everything-rip.html | Ideas Trends The Theory of Everything RIP | By Emily Eakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/the-week-ahead.html | Page Two Oct 1016 The Week Ahead | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/weve-seen-the-enemy-and-they-are-who-exactly.html | The World Weve Seen the Enemy and They Are Who Exactly | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/weekinreview/whod-be-in-whod-be-out.html | The Nation If Bush Wins Whod Be In Whod Be Out | By David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/world/africa/accused-of-killings-he-still-gets-back-pay.html | Accused of Killings He Still Gets Back Pay | By Jane Perlez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/world/americas/brazilian-leaders-party-shows-gains-everywhere-except-where.html | Brazilian Leaders Party Shows Gains Everywhere Except Where It Counts Most | By Larry Rohter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/world/asia/free-of-talibans-yoke-2-afghan-women-rise-again.html | Free of Talibans Yoke 2 Afghan Women Rise Again | By Amy Waldman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/world/asia/indian-muslims-hope-is-one-good-policewoman.html | Indian Muslims Hope Is One Good Policewoman | By Amy Waldman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-17 | https://www.nytimes.com/2004/10/17/world/europe/old-friends-us-and-spain-weather-a-time-of-tension.html | Old Friends US and Spain Weather a Time of Tension | By Renwick McLean | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/world/middleeast/6-us-servicemen-die-in-iraq-5-churches-are-attacked.html | THE REACH OF WAR CASUALTIES 6 US Servicemen Die in Iraq 5 Churches Are Attacked | By Richard A Oppel Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/world/middleeast/drawing-from-its-past-wars-britain-takes-a-tempered.html | THE REACH OF WAR THE OCCUPATION Drawing From Its Past Wars Britain Takes a Tempered Approach to Iraqi Insurgency | By John F Burns | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/world/middleeast/experts-see-little-defense-for-troops-disobedience.html | THE REACH OF WAR INQUIRY Experts See Little Defense For Troops Disobedience | By Thom Shanker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/world/middleeast/inching-along-one-more-piece-to-rebuild-iraq.html | THE REACH OF WAR RECONSTRUCTION Inching Along One More Piece To Rebuild Iraq | By James Glanz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/world/middleeast/iraq-commanders-warn-that-delays-in-civil-projects.html | THE REACH OF WAR WASHINGTON Iraq Commanders Warn That Delays in Civil Projects Undermine Military Mission | By Thom Shanker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-17 | https://www.nytimes.com/2004/10/17/world/middleeast/redeploying-in-gaza-strip-israel-finishes-its-pullback.html | Redeploying In Gaza Strip Israel Finishes Its Pullback | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/bridge-winning-in-the-play-and-in-the-postmortem.html | BRIDGE Winning in the Play and in the PostMortem | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/classical-music-review-a-voice-where-purcell-meets-pop.html | CLASSICAL MUSIC REVIEW A Voice Where Purcell Meets Pop | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/dance/witty-steps-through-a-collage-of-styles.html | DANCE REVIEW Witty Steps Through a Collage of Styles | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/movies/arts-briefly-los-angeles-fish-story.html | Arts Briefly Los Angeles Fish Story | By Catherine Billey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/music/a-draining-week-in-the-indiemusic-spotlight.html | CRITICS NOTEBOOK A Draining Week in the IndieMusic Spotlight | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/music/from-a-basement-on-the-hill-by-elliott-smith.html | Critics Choice New CD From a Basement on the Hill Elliott Smith | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/music/partners-on-schuberts-bleak-journey.html | RECITAL REVIEW Partners on Schuberts Bleak Journey | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/music/the-making-of-a-jazz-statesman.html | The Making Of a Jazz Statesman | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/television-review-schmeling-and-louis-body-and-soul.html | TELEVISION REVIEW Schmeling and Louis Body and Soul | By Ned Martel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/arts/television/clucking-in-the-henhouse-with-ambitions-of-swans.html | CRITICS NOTEBOOK Clucking in the Henhouse With Ambitions of Swans | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/automobiles/assuming-someone-elses-lease-point-click-wait.html | AUTOS ON MONDAYBuying and Leasing Assuming Someone Elses Lease Point Click Wait | By Patrick McGeehan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/books/following-up-on-kramer-vs-kramer.html | Following Up on Kramer vs Kramer | By Dinitia Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/books/secrets-and-sighs-tumbling-in-a-niagara-of-emotion.html | BOOKS OF THE TIMES Secrets and Sighs Tumbling in a Niagara of Emotion | By Janet Maslin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/a-hitch-in-offering-online-prices.html | ECommerce Report Travel sites want to help you find a cheap trip But is cost the only factor to consider | By Bob Tedeschi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/investor-suit-at-disney-puts-exits-in-a-spotlight.html | Investor Suit at Disney Puts Exits in a Spotlight | By Laura M Holson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/jd-power-considers-sale-among-other-things.html | JD Power Considers Sale Among Other Things | By Jeremy W Peters | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/cant-remember-the-movie-look-for-an-oscarseason-ad.html | THE MEDIA BUSINESS ADVERTISING Cant Remember the Movie Look for an OscarSeason Ad | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/clock-is-running-out-in-contest-over-hollinger-stake.html | MediaTalk Clock Is Running Out in Contest Over Hollinger Stake | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/eminem-putting-on-sweepstakes-open-to-cd-buyers-not-pirates.html | MediaTalk Eminem Putting on Sweepstakes Open to CD Buyers Not Pirates | By Jeff Leeds | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/fastreading-free-papers-win-readers-and-imitators.html | MEDIA FastReading Free Papers Win Readers and Imitators | By Doreen Carvajal | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/ford-to-offer-sirius-radio-as-an-option-in-more-cars.html | Ford to Offer Sirius Radio As an Option In More Cars | By Jeremy W Peters | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/media/risks-seen-for-tv-chain-showing-film-about-kerry.html | Risks Seen For TV Chain Showing Film About Kerry | By Bill Carter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/most-wanted-drilling-downpresidential-debates-with-questions-come.html | MOST WANTED DRILLING DOWNPRESIDENTIAL DEBATES With Questions Come Ratings | By Mark Glassman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/spitzers-latest-suit-like-others-cites-indiscreet-email.html | Once Again Spitzer Follows EMail Trail | By Alex Berenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/the-media-business-advertising-addenda-2-large-advertisers-in.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Large Advertisers In Account Changes | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/the-media-business-advertising-addenda-a-new-york-office-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New York Office For Marketing Agency | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/movies/preacher-in-a-star-turn-on-film-draws-the-faithful.html | Preacher in a Star Turn on Film Draws the Faithful | By Julie Salamon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/a-western-theme-park-turns-into-a-ghost-town.html | A Western Theme Park Turns Into a Ghost Town | By Donna Liquori | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/challengers-jab-at-schumer-in-1st-debate.html | Challengers Jab at Schumer In First Debate | By Michael Slackman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/connecticut-congressman-resists-changing-his-political-tactics-or.html | Connecticut Congressman Resists Changing His Political Tactics or His Stands | By Alison Leigh Cowan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/customers-take-up-the-cause-of-higher-pay-at-some-stores.html | Neighbors Take Up Cause Of Higher Pay At Some Stores | By Steven Greenhouse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/guyanese-couple-quarrel-and-a-woman-26-is-stabbed-to-death.html | Guyanese Couple Quarrel and a Woman 26 Is Stabbed to Death | By Michelle ODonnell and Jess Wisloski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/metro-briefing-new-york-bronx-eight-injured-in-fouralarm-fire.html | Metro Briefing New York Bronx Eight Injured In FourAlarm Fire | By Michael Wilson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/metro-briefing-new-york-brooklyn-phone-tip-leads-to-arrests-in.html | Metro Briefing New York Brooklyn Phone Tip Leads To Arrests In Rape Case | By Michael Wilson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/metro-briefing-new-york-queens-cyclist-killed-in-hitandrun.html | Metro Briefing New York Queens Cyclist Killed In HitandRun Accident | By Michelle ODonnell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/metro-briefing-new-york-queens-fatal-shooting-at-a-party-in-corona.html | Metro Briefing New York Queens Fatal Shooting At a Party In Corona | By Michael Wilson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/montclair-and-its-model-school-try-to-cope-with-a-rape-charge.html | Montclair and Its Model School Try to Cope With a Rape Charge | By Jeffrey Gettleman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/nyregion/the-death-penalty-as-a-personal-thing.html | The Death Penalty As a Personal Thing Brother Who Turned In the Unabomber Speaks Out Against Capital Punishment | By William Glaberson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/obituaries/pierre-salinger-press-secretary-to-kennedy-dies-at-79.html | Pierre Salinger Press Secretary to Kennedy Dies at 79 | By Todd S Purdum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/a-war-without-reason.html | A War Without Reason | By Bob Herbert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/imagining-america-if-george-bush-chose-the-supreme-court.html | Editorial Observer Imagining America if President Bush Chose the Supreme Court | By Adam Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/the-lowest-blow.html | The Lowest Blow | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/theres-no-politics-in-the-foxhole.html | Theres No Politics In the Foxhole | By Greg Kelly | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/opinion/what-bush-believes.html | What Bush Believes | By Paul Kengor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/as-election-nears-parties-begin-another-round-of-legal.html | THE 2004 CAMPAIGN BALLOTING As Election Nears Parties Begin Another Round of Legal Battles | By James Dao | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/battle-for-control-of-congress-plays-out-in-a-redrawn.html | THE 2004 CAMPAIGN THE HOUSE Battle for Control of Congress Plays Out in a Redrawn Texas | By Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/bushs-brother-rules-out-bid-for-presidency.html | THE 2004 CAMPAIGN THE 2008 ELECTION Bushs Brother Rules Out Bid For Presidency | By Abby Goodnough | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/campaigning-furiously-with-social-security-in-tow.html | THE 2004 CAMPAIGN THE DEMOCRATS Campaigning Furiously With Social Security in Tow | By David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/for-kerry-a-few-words-that-may-be-debatable.html | THE 2004 CAMPAIGN POLITICAL MEMO For Kerry a Few Words That May Be Debatable | By Adam Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/politics/campaign/talk-of-bubble-leads-to-battle-over-bulge.html | White House Letter Talk of Bubble Leads to Battle Over Bulge | By Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball-yankees-choke-on-their-own-medicine.html | BASEBALL Yankees Choke on Their Own Medicine | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/after-stepping-on-his-bat-olerud-is-out-indefinitely-with.html | BASEBALL NOTEBOOK After Stepping on His Bat Olerud Is Out Indefinitely With an Injured Left Foot | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/dogged-astros-refocus-eyes-on-texas.html | BASEBALL Beltran Hits a Low Ball High Far Gone | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/fans-and-ball-refuse-to-leave-fenway.html | BASEBALL Fans and Ball Refuse to Leave Fenway | By Amalie Benjamin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/for-cardinalsastros-its-baseball-only.html | Sports of The Times For Cardinals and Astros Its Baseball Without Anger | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/in-yankees-matsui-a-postseason-star-emerges-but-an-enigma.html | Sports of The Times In Yankees Matsui a Postseason Star Emerges but an Enigma Remains | By Selena Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/rivera-closes-the-door-on-himself-this-time.html | BASEBALL Baseball Analysis Rivera Closes the Door On Himself This Time | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/baseball/the-shadows-of-fenway-have-not-enveloped-boston.html | Sports of The Times The Shadows of Fenway Have Not Enveloped Boston | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/basketball/knicks-hobbled-houston-gets-an-unfriendly-earful.html | PRO BASKETBALL Knicks Hobbled Houston Gets an Unfriendly Earful | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/college-football-the-unbeatens.html | COLLEGE FOOTBALL THE UNBEATENS | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/football/help-from-above-jumpstarts-jets.html | PRO FOOTBALL With Some Help From Above Jets Answer the Call | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/football/jets-left-speechless-about-patriots-by-their-start.html | Sports of The Times Jets Left Speechless About Patriots by Their Start | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/football/looking-for-revenge-against-panthers-the-eagles-get-some.html | PRO FOOTBALL Looking for Revenge Against Panthers the Eagles Get Some Respect Too | By Clifton Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/football/recalling-the-49er-way-as-storied-team-labors.html | PRO FOOTBALL Recalling the 49er Way As Storied Team Labors | By Damon Hack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/football/the-patriots-become-20game-winners.html | PRO FOOTBALL Belichicks Pitch Helps Patriots Become 20Game Winners | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/front page/reading-writing-and-corporate-sponsorships.html | Reading Writing and Corporate Sponsorships | By Bill Pennington | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/ncaafootball/undefeated-and-bracing-for-the-stretch-run.html | INSIDE COLLEGE FOOTBALL Undefeated and Bracing for the Stretch Run | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/othersports/leaders-start-hearing-footsteps-from-gordon.html | AUTO RACING Leaders Start Hearing Footsteps From Gordon | By Viv Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/sports/othersports/reading-writing-and-corporate-sponsorships.html | SPORTS BUSINESS Reading Writing and Corporate Sponsorships | By Bill Pennington | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/technology/google-envy-is-fomenting-search-wars.html | TECHNOLOGY Google Envy Is Fomenting Search Wars | By John Markoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/technology/now-showing-at-apple-the-return-of-mr-jobs.html | MediaTalk Now Showing at Apple The Return of Mr Jobs | By John Markoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/technology/tiny-leds-grow-into-mighty-theatrical-lights.html | TECHNOLOGY Tiny LEDs Grow Into Mighty Theatrical Lights | By Ian Austen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-18 | https://www.nytimes.com/2004/10/18/technology/with-each-technology-advance-a-scourge.html | New Economy Internet advertisers face a new enemy people who click on ads with no intention of buying | By Tom Zeller Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/theater/reviews/a-tip-lend-that-cup-of-sugar-then-shut-the-door.html | THEATER REVIEW A Tip Lend That Cup of Sugar Then Shut the Door | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/theater/reviews/brooke-shields-as-a-naif-who-cant-get-a-date.html | THEATER REVIEW Brooke Shields as a Naif Who Cant Get a Date | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/us/effect-of-waste-vote-not-outcome-is-at-issue.html | Effect of Waste Vote Not Outcome Is at Issue | By Eli Sanders | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/us/legal-cloud-lingers-forrosa-parks.html | Legal Cloud Lingers for Civil Rights Hero | By Stephen Kinzer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/us/soldiers-saw-refusing-order-as-their-last-stand.html | THE REACH OF WAR THE GIs Soldiers Saw Refusing Order as Their Last Stand | By Neela Banerjee and Ariel Hart | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/world/africa/5-nations-oppose-sudan-intervention.html | 5 Nations Oppose Sudan Intervention | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/world/asia/strangers-in-life-join-hands-in-death-as-the-web-becomes-a-tool.html | Strangers in Life Join Hands in Death as the Web Becomes a Tool for Suicide in Japan | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/world/europe/an-old-churchs-new-tilt-inspires-tourists-and-tshirts.html | Cologne Journal An Old Churchs New Tilt Inspires Tourists and TShirts | By Mark Landler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/world/europe/boss-of-belarus-seems-to-win-referendum-as-expected.html | Boss of Belarus Seems to Win Referendum as Expected | By Steven Lee Myers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/world/europe/europe-struggling-to-train-new-breed-of-muslim-clerics.html | Europe Struggling To Train New Breed Of Muslim Clerics | By Elaine Sciolino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/world/europe/russian-official-says-beslan-rebels-were-addicts.html | Russian Official Says Beslan Rebels Were Addicts | By C J Chivers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/in-ramadi-us-seizes-17-accused-of-aiding-insurgency.html | THE REACH OF WAR SUNNI TRIANGLE In Ramadi US Seizes 17 Accused of Aiding Insurgency | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/iraqi-officials-plan-to-extend-buying-of-arms.html | THE REACH OF WAR INSURGENTS IRAQI OFFICIALS PLAN TO EXTEND BUYING OF ARMS | By Richard A Oppel Jr and Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/israel-feuds-with-agency-set-up-to-aid-palestinians.html | Israel Feuds With Agency Set Up to Aid Palestinians | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/pace-of-rebuilding-najaf-causes-friction.html | THE REACH OF WAR RECONSTRUCTION Pace of Rebuilding Najaf Causes Friction | By James Glanz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/settlers-say-israel-leader-rejects-vote-on-pullout.html | Settlers Say Israel Leader Rejects Vote On Pullout | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-18 | https://www.nytimes.com/2004/10/18/world/middleeast/wanted-rebel-vows-loyalty-to-bin-laden-web-sites-say.html | THE REACH OF WAR MILITANT GROUPS Wanted Rebel Vows Loyalty To bin Laden Web Sites Say | By Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/arts-briefly-like-kissing-your-sister.html | Arts Briefly Like Kissing Your Sister | By Dylan Loeb McClain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/dance/close-to-the-floor-constantly-transforming.html | DANCE REVIEW Close to the Floor Constantly Transforming | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/design/from-the-outside-a-world-of-celestial-beings.html | ART REVIEW From the Outside a World of Celestial Beings | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/design/in-a-decaying-cairo-quarter-a-vision-of-green-and-renewal.html | ARCHITECTURE REVIEW In a Decaying Cairo Quarter a Vision of Green and Renewal | By Nicolai Ouroussoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/design/jane-meyerhoff-art-collector-dies-at-80.html | Jane Meyerhoff Art Collector Dies at 80 | By Carol Vogel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/movies/arts-briefly-eviction-of-the-house.html | Arts Briefly Eviction of The House | By Pam Kent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/movies/arts-briefly-fahrenheit-vs-celsius.html | Arts Briefly Fahrenheit vs Celsius | By David Kirkpatrick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/movies/arts-briefly-hey-godzilla-say-hello-to-toto.html | Arts Briefly Hey Godzilla Say Hello to Toto | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/music/a-cultural-jam-session-of-timbres-and-tongues.html | A Cultural Jam Session of Timbres and Tongues | By Meline Toumani | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/music/a-malian-griot-who-treasures-her-freedoms.html | WORLD MUSIC REVIEW A Malian Griot Who Treasures Her Freedoms | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/music/being-torn-between-the-baton-and-the-pen.html | CRITICS NOTEBOOK Being Torn Between The Baton and the Pen | By Bernard Holland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/music/cool-elegance-of-a-piano-master.html | RECITAL REVIEW Cool Elegance of a Piano Master | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/music/isnt-it-grand-blow-ye-trumpets-blow.html | MET OPERA REVIEW Isnt It Grand Blow Ye Trumpets Blow | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/music/soaking-up-the-spaces-at-a-new-jazz-center.html | JAZZ REVIEW Soaking Up the Spaces at a New Jazz Center | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/radar-magazine-lines-up-financing.html | Radar Magazine Lines Up Financing | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/television/series-looks-at-broadway-as-a-prism-for-history.html | Series Looks At Broadway As a Prism For History | By Dinitia Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/arts/television/straightness-is-the-main-issue-in-a-male-model-contest.html | TELEVISION REVIEW Straightness Is the Main Issue in a Male Model Contest | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/books/douglas-day-72-malcolm-lowry-biographer-is-dead.html | Douglas Day 72 Malcolm Lowry Biographer | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/books/fallout-from-faustian-deal-with-wall-street-wizard.html | BOOKS OF THE TIMES Fallout From Faustian Deal With Wall Street Wizard | By Michiko Kakutani | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/books/newly-released.html | NEWLY RELEASED | By Joel Topcik | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/2-shipbuilders-get-big-breaks-in-new-corporate-tax-bill.html | 2 Shipbuilders Get Big Breaks In New Tax Bill | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/a-new-trial-of-celebrex-and-questions-on-its-timing.html | A New Trial of Celebrex and Questions on Its Timing | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/brokers-are-jittery-spitzer-seeks-data.html | If Past Is Prologue Brokers Face Turmoil | By Alex Berenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/business-travel-recovery.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/car-navigation-units-keep-business-trips-on-course.html | BUSINESS TRAVEL Car Navigation Units Keep Business Trips on Course | By Susan Stellin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/fastfood-chains-executive-is-appointed-chief-of-kmart.html | FastFood Chains Executive Is Appointed Chief of Kmart | By Constance L Hays | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/in-case-of-emergency-dont-sit-next-to-her.html | BUSINESS TRAVEL FREQUENT FLIER In Case of Emergency Dont Sit Next to Her | By Nicki Hensley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/insurance-investigationwidens-to-include-costs.html | Insurance Investigation Widens to Include a Look at Costs | By Joseph B Treaster | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/mci-planning-to-write-down-phone-assets.html | MCI Planning To Write Down Phone Assets | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/media/astrazeneca-sued-over-advertising.html | THE MEDIA BUSINESS ADVERTISING Taking aim at ads for the purple pill a lawsuit says the selling of Nexium is costing society billions | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/shares-in-hospice-company-plunge.html | Hospice Chain Under Inquiry Shares Plunge | By Milt Freudenheim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/subpoena-issued-to-insurer-over-sales-to-gis.html | Subpoena Issued to Insurer Over Sales to GIs | By Diana B Henriques | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/technology/world-business-briefing-asia-japan-interest-in-baseball.html | World Business Briefing Asia Japan Interest In Baseball Team | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/the-man-who-bought-the-oil-from-iraq.html | The Man Who Bought The Oil From Iraq Inquiry Into UN Program Puts Focus on Texas Deal Maker | By Simon Romero and Eric Lipton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/two-law-firms-to-join-forces.html | Merger of Prominent Law Firms Will Create a National Practice | By Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/whew-rest-easy-america-the-company-jet-is-back.html | BUSINESS TRAVEL ON THE ROAD Whew Rest Easy America The Company Jet Is Back | By Joe Sharkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/world-business-briefing-asia-japan-fujitsu-raises-outlook.html | World Business Briefing Asia Japan Fujitsu Raises Outlook | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/world-business-briefing-australia-regulator-intervenes-in-retail.html | World Business Briefing Australia Regulator Intervenes In Retail Bidding | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/world-business-briefing-europe-the-netherlands-insurance-assets.html | World Business Briefing Europe The Netherlands Insurance Assets Sold | By Gregory Crouch NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/chinese-automaker-plans-assembly-line-in-malaysia.html | Chinese Automaker Plans Assembly Line in Malaysia | By Keith Bradsher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/gm-workers-in-germany-protest-job-cuts-a-3rd-day.html | GM Workers in Germany Protest Job Cuts a 3rd Day | By Mark Landler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/private-investors-abroad-cut-their-investments-in.html | Private Investors Abroad Cut Their Investments in the US | By Eduardo Porter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/south-african-miner-in-hostile-bid-for-gold-fields.html | South African Miner in Hostile Bid for Gold Fields | By Andrew Ross Sorkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/business/worldbusiness/struggle-at-french-financial-giant.html | Market Place AXA ends a bid for the rest of its Australia unit leaving hard feelings and doubt on future business | By Floyd Norris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | https://www.nytimes.com/2004/10/19/fashion/on-european-runways-alooser-look-for-spring.html | From Runway to Wardrobe The Looks for Spring | By Cathy Horyn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/fashion/that-looks-sooo-familiar.html | That Looks Sooo Familiar | By Cathy Horyn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/health/complaints-build-across-nationon-flu-vaccine-supplies.html | Complaints Grow Wider On Flu Vaccine Supplies | By Gardiner Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/health/patterns-the-deadly-rhythm-of-winter.html | VITAL SIGNS PATTERNS The Deadly Rhythm of Winter | By John ONeil | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/health/policy/doctors-behind-bars-treating-pain-is-now-risky-business.html | ESSAY Doctors Behind Bars Treating Pain Is Now Risky Business | By Sally Satel Md | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/health/psychology/a-patients-suicide-a-psychiatrists-pain.html | CASES A Patients Suicide a Psychiatrists Pain | By Richard A Friedman Md | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/health/the-claim-oral-herpes-can-be-transferred-to-the-genitals.html | REALLY | By Anahad OConnor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/health/the-often-neglected-basics-for-keeping-bones-healthy.html | The Often Neglected Basics for Keeping Bones Healthy | By Gina Kolata | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/health/therapies-better-balance-through-exercise.html | VITAL SIGNS THERAPIES Better Balance Through Exercise | By John ONeil | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/health/winning-is-good-but-playing-safely-is-better.html | PERSONAL HEALTH Winning Is Good but Playing Safely Is Better | By Jane E Brody | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/movies/disney-rethinks-a-staple-family-films-but-decidedly-not-rated-g.html | Disney Rethinks a Staple Family Films but Decidedly Not Rated G | By Neal Koch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/movies/mad-math-bending-time-with-primer-director.html | Mad Math Bending Time With Primer Director | By Polly Shulman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/movies/van-helsing-the-universal-monster-legacy-collection-and-eyes-without.html | NEW DVDS | By Dave Kehr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/2-type-designers-joining-forces-and-faces.html | PUBLIC LIVES 2 Type Designers Joining Forces and Faces | By David W Dunlap | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/3-officials-charged-over-inmates-brief-release.html | 3 Officials Charged Over Inmates Brief Release | By Robert Hanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/a-free-man-with-friends-in-high-places.html | NYC A Free Man With Friends In High Places | By Clyde Haberman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/albany-rents-special-office-for-senate-leaders-brother.html | Albany Rents Special Office For Senate Leaders Brother | By Michael Cooper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/another-trial-begins-in-saga-of-insurance-payment-for-the-trade.html | Another Trial Begins in Saga of Insurance Payment for the Trade Center | By Charles V Bagli | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/brooklyn-corruption-cases-have-trial-dates-scheduled.html | Brooklyn Corruption Cases Have Trial Dates Scheduled | By William Glaberson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/but-flav-didnt-needto-buy-a-thing.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/caught-in-crossfire-girl-14-is-shot-to-death-in-east-harlem.html | Caught in Crossfire Girl 14 Is Shot to Death in East Harlem | By Michelle ODonnell and Janon Fisher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/city-adapts-a-policestrategy-to-violent-schools.html | City Adapts a Police Strategy to Violent Schools | By Susan Saulny | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/education/exschool-clerk-in-roslyn-is-held-in-theft-of-300000.html | ExSchool Clerk in Roslyn Is Held in Theft of 300000 | By Stacy Albin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/education/metro-briefing-new-york-manhattan-criteria-revised-for.html | Metro Briefing New York Manhattan Criteria Revised For School Application Process | By Elissa Gootman NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/education/metro-briefing-new-york-yonkers-school-district-to-get.html | Metro Briefing New York Yonkers School District To Get 61 Million | By Kirk Semple NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/fare-increases-and-service-cuts-are-not-enough-mta-warns.html | Fare Increases and Service Cuts Are Not Enough MTA Warns | By Ian Urbina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/finding-of-body-in-east-hampton-mansion-is-described-at-murder.html | Finding of Body in East Hampton Mansion Is Described at Murder Trial | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/in-dispute-patti-davis-sues-salvation-army.html | In Dispute Patti Davis Sues Salvation Army | By Anthony Ramirez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/man-accused-of-terrorizing-bar-patrons-goes-on-trial.html | Man Accused Of Terrorizing Bar Patrons Goes on Trial | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/metro-briefing-new-york-manhattan-fire-on-tracks-causes-train.html | Metro Briefing New York Manhattan Fire On Tracks Causes Train Delays | By Michelle ODonnell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/metro-briefing-new-york-manhattan-trial-of-lawyer-is-postponed.html | Metro Briefing New York Manhattan Trial Of Lawyer Is Postponed Again | By Sabrina Tavernise NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/new-jersey-lawsuitchallenges-electronic-voting.html | Lawsuit Seeks To Challenge Electronic Vote In New Jersey | By Tom Zeller Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/patient-headed-for-hospital-dies-after-crash-of-ambulette.html | Patient Headed for Hospital Dies After Crash of Ambulette | By Michael Wilson and Ann Farmer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/release-of-papers-on-ferry-crash-is-held-up.html | Release of Papers on Ferry Crash Is Held Up | By William K Rashbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/schumer-casts-a-wide-net-campaigning-for-his-immediate-future-and.html | Political Memo Schumer Casts Wide Net Beyond His Democratic Base | By Michael Slackman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/start-aids-charity-at-home-groups-say.html | CITYWIDE Start AIDS Charity at Home Groups Say | By David Gonzalez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/swastikas-were-hate-crimes-but-an-exmarital-kind-of-hate.html | Woman Charged With Painting Swastikas Aimed at ExHusband | By Michael Wilson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/nyregion/vote-releasing-velella-may-be-illegal-council-report-says.html | Vote Releasing Velella May Be Illegal Council Report Says | By Mike McIntire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/obituaries/thomas-donahue-expert-on-exploration-of-the-planets-dies-at-83.html | Thomas Donahue 83 Expert On Exploration of the Planets | By Warren E Leary | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/feeling-the-draft.html | Feeling the Draft | By Paul Krugman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/grated-exports.html | Grated Exports | By Todd G Buchholz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/kerry-off-the-leash.html | Kerry Off The Leash | By David Brooks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/opinion/war-of-words.html | War of Words | By Tommy Franks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/army-is-told-to-plan-for-shorter-tours-in-iraq.html | Army Is Told to Plan for Shorter Tours in Iraq | By Thom Shanker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/bush-adds-teeth-to-his-attacks-on-kerry.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Adds Teeth to His Attacks on Kerry | By David E Sanger and Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/bush-leads-make-that-kerry-why-cant-the-pollsters-agree.html | THE 2004 CAMPAIGN SURVEYS Bush Leads Make That Kerry Why Cant the Pollsters Agree | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/exmarine-sues-over-portrayal-in-kerry-film.html | THE 2004 CAMPAIGN VETERANS ExMarine Sues Over Portrayal In Kerry Film | By Kate Zernike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/kerry-goes-beyond-some-of-bush-positions.html | THE 2004 CAMPAIGN FACT CHECK Kerry Goes Beyond Some of Bush Positions | By David E Rosenbaum and David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/kerry-says-bush-is-indifferent-to-health-care.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Says Bush Is Indifferent to Health Care | By Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/campaign/letter-supports-antikerry-bid-over-abortion.html | THE 2004 CAMPAIGN RELIGION Letter Supports AntiKerry Bid Over Abortion | By Pam Belluck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/secret-papers-about-china-are-released-by-the-cia.html | Secret Papers About China Are Released By the CIA | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/texas-districting-challenge-is-revived-by-supreme-court.html | Justices Revive Texas Districting Challenge | By Linda Greenhouse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/politics/us-has-contingency-plans-for-a-draft-of-medical-workers.html | US Has Contingency Plans for a Draft of Medical Workers | By Robert Pear | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/science/a-new-look-at-how-planets-are-formed.html | A New Look At How Planets Are Formed | By John Noble Wilford | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/science/fossil-of-dinosaur-caught-napping-is-found.html | Fossil of Dinosaur Caught Napping Is Found | By John Noble Wilford | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/science/from-a-physicist-and-new-nobel-winner-some-food-for-thought.html | From a Physicist and New Nobel Winner Some Food for Thought | By Dennis Overbye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/science/haven-for-science-reaches-for-the-stars.html | New Hughes Haven for Science Reaches for the Stars | By Nicholas Wade | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/science/if-your-brain-has-a-buybutton-what-pushes-it.html | If You Have a Buy Button in Your Brain What Pushes It | By Sandra Blakeslee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/science/pig-proteins-help-heal-hurt-dolphin.html | Pig Proteins Help Heal Hurt Dolphin | By John Schwartz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/science/those-brilliant-fall-outfits-may-be-saving-trees.html | Those Brilliant Fall Outfits May Be Saving Trees | By Carl Zimmer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/science/we-could-all-root-for-lizards.html | SIDE EFFECTS We Could All Root For Lizards | By James Gorman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball-yankees-notebook-imagining-a-miracle-on-dirt.html | BASEBALL YANKEES NOTEBOOK Imagining a Miracle on Dirt | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/astros-garner-shows-the-value-in-recycling.html | Sports of The Times Astros Garner Shows The Value of Recycling | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/even-longer-red-sox-win-game-5-in-14-innings.html | BASEBALL Even Longer Red Sox Win In 14 Innings | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/giambi-keeps-on-rooting-even-as-he-is-recovering.html | BASEBALL YANKEES NOTEBOOK Giambi Keeps on Rooting Even as He Is Recovering | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/if-we-thought-wed-seen-it-all-theres-still-more.html | Sports of The Times Thought Wed Seen It All But Still More to See | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/in-yanks-bullpen-nothing-is-appealing-after-rivera.html | BASEBALL Baseball Analysis 549 32 Digging Deep Into Bullpen Torre Hardly Finds Relief | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/its-time-for-the-red-sox-and-martinez-to-part-ways.html | Sports of The Times Another Step Toward Ending an Old Cycle | By Selena Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/kents-homer-breaks-unlikely-silence-in-houston.html | BASEBALL Kents Homer Ends Unlikely Silence in Houston | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/ortiz-puts-pressure-on-himself-and-the-yanks.html | BASEBALL Ortiz Puts Pressure on Himself and the Yanks | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/ray-boone-allstar-clan-patriarch-dies-at-81.html | Ray Boone 81 First in AllStar Family | By Richard Goldstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/redemption-for-wakefield-one-that-didnt-get-away.html | BASEBALL Redemption for Wakefield One That Didnt Get Away | By Amalie Benjamin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/baseball/schilling-hobbles-back-into-red-sox-pitching-rotation.html | BASEBALL Schilling Hobbles Back Into Rotation | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/basketball/where-nets-see-holes-buford-sees-an-opening.html | PRO BASKETBALL Where Nets See Holes Buford Sees an Opening | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/basketball/without-mutombo-knicks-hope-the-center-will-hold.html | PRO BASKETBALL Without Mutombo Knicks Hope the Center Will Hold | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/football/jets-edwards-avoids-bulletin-board-material.html | FOOTBALL Jets Edwards Avoids Bulletin Board Material | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/hockey/hockey-cheerleader-is-suing-the-garden.html | SPORTS BUSINESS Sexual Harassment Suit Filed Against Garden | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/ncaafootball/oklahoma-no-2-in-both-polls-opens-third-in-bcs-ranking.html | FOOTBALL Oklahoma No 2 in Both Polls Opens Third in the BCS | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/othersports/american-olympic-beach-volleyball-players-are-honored.html | WOMENS SPORTS US Beach Volleyball Players Who Won Gold Are Honored | By Lena Williams | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/sports/soccer/how-the-final-eight-match-up.html | SOCCER REPORT How the Final Eight Match Up | By Jack Bell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/technology/ibms-3rdquarter-profit-beats-analysts-predictions.html | TECHNOLOGY IBMs 3rdQuarter Profit Beats Analysts Predictions | By Steve Lohr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | https://www.nytimes.com/2004/10/19/technology/regulators-approve-artificial-heart.html | Heart Device Is Approved By FDA | By Barnaby J Feder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/theater/arts/arts-briefly-curtain-up.html | Arts Briefly Curtain Up | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/theater/arts/arts-briefly-did-somebody-say-good-luck.html | Arts Briefly Did Somebody Say Good Luck | By Pam Kent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/theater/arts/arts-briefly-together-again.html | Arts Briefly Together Again | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/theater/arts/theater-reviews-classics-played-in-the-blink-or-twitch-of-an.html | THEATER REVIEWS Classics Played in the Blink or Twitch of an Eye | By Campbell Robertson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/theater/reviews/starcrossed-lovers-in-bondage.html | THEATER REVIEWS Classics Played in the Blink or Twitch of an Eye | By Campbell Robertson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/us/aclu-rejects-foundation-grants-over-terror-language.html | ACLU Rejects Foundation Grants Over Terror Language | By Stephanie Strom | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/us/education/national-briefing-new-england-massachusetts-arrest-on-charge.html | National Briefing New England Massachusetts Arrest On Charge Of Plot To Bomb School | By Katie Zezima NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/us/national-briefing-midwest-illinois-search-for-frankenfish.html | National Briefing Midwest Illinois Search For Frankenfish | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/us/reservists-who-refused-order-tried-to-persuade-superiors.html | THE CONFLICT IN IRAQ THE SOLDIERS Reservists Who Refused Order Tried to Persuade Superiors | By Neela Banerjee and John Kifner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/us/scott-peterson-defense-opens-in-murder-trial.html | Scott Peterson Opens Defense In Murder Trial | By Carolyn Marshall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/us/the-2004-campaign-voters-in-florida-early-voting-means-early-woes.html | THE 2004 CAMPAIGN VOTERS In Florida Early Voting Means Early Woes | By Abby Goodnough and Jim Yardley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/washington/bush-vs-the-laureates-how-science-became-a-partisan-issue.html | Bush vs the Laureates How Science Became a Partisan Issue | By Andrew C Revkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/washington/the-2004-campaign-surveys-poll-shows-tie-concerns-cited-on-both.html | THE 2004 CAMPAIGN SURVEYS POLL SHOWS TIE CONCERNS CITED ON BOTH RIVALS | By Adam Nagourney and Janet Elder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/washington/the-conflict-in-iraq-road-to-war-the-strategy-to-secure-iraq-did.html | THE CONFLICT IN IRAQ ROAD TO WAR The Strategy to Secure Iraq Did Not Foresee a 2nd War | By Michael R Gordon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/blast-kills-5-in-jeep-used-by-vote-board.html | Blast Kills 5 In Jeep Used By Vote Board | By Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/europe/church-is-rebuked-over-gay-unions-and-a-gay-bishop.html | Church Is Rebuked on SameSex Unions | By Laurie Goodstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/europe/putin-says-terrorists-in-iraq-hope-attacks-will-oust-bush.html | Putin Says Terrorists in Iraq Hope Attacks Will Oust Bush | By C J Chivers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/europe/relishing-victory-at-polls-belarus-leader-denounces-critics.html | Relishing Victory at Polls Belarus Leader Denounces Critics | By Steven Lee Myers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/middleeast/home-of-3-faiths-rubbing-one-another-the-wrong-way.html | Jerusalem Journal Home of 3 Faiths Rubbing One Another the Wrong Way | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/middleeast/how-many-iraqis-are-dying-by-one-count-208-in-a-week.html | THE CONFLICT IN IRAQ TALLYING THE DEAD How Many Iraqis Are Dying By One Count 208 in a Week | By Norimitsu Onishi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/middleeast/iraqi-governments-peace-talks-with-falluja-break-off-us.html | THE CONFLICT IN IRAQ SUNNI INSURGENTS Iraqi Governments Peace Talks With Falluja Break Off US Drive Against Rebels Expected | By Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/middleeast/iraqi-leader-says-hell-extend-weapons-tradein-program.html | THE CONFLICT IN IRAQ ARMS BUYOUT Iraqi Leader Says Hell Extend Weapons TradeIn Program | By Richard A Oppel Jr and Sarah Lyall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/world-briefing-americas-canada-call-to-stop-export-of-drugs.html | World Briefing Americas Canada Call To Stop Export Of Drugs | By Colin Campbell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/world-briefing-americas-haiti-south-africa-denies-aristide-claims.html | World Briefing Americas Haiti South Africa Denies Aristide Claims | By Michael Wines NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/world-briefing-asia-india-party-chief-resigns.html | World Briefing Asia India Party Chief Resigns | By Hari Kumar NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/world-briefing-europe-italy-party-wants-referendum-on-turkey.html | World Briefing Europe Italy Party Wants Referendum On Turkey | By Jason Horowitz NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/world-briefing-europe-ministers-split-over-migrant-camps.html | World Briefing Europe Ministers Split Over Migrant Camps | By Renwick McLean NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-19 | https://www.nytimes.com/2004/10/19/world/world-briefing-middle-east-iran-short-nuclear-suspension-offered.html | World Briefing Middle East Iran Short Nuclear Suspension Offered | By Nazila Fathi NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/arts-briefly-hefty-checks.html | Arts Briefly Hefty Checks | By Pam Kent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/arts-briefly-years-in-the-making.html | Arts Briefly Years in the Making | By Pam Kent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/dance/a-grab-bag-of-a-lineup-blossoms-in-brooklyn.html | DANCE REVIEW A Grab Bag of a Lineup Blossoms in Brooklyn | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/dance/hilarious-and-sad-movies.html | DANCE REVIEW Hilarious and Sad Movies | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/design/eastern-gods-and-demons-alight-in-a-western-space.html | MUSEUM REVIEW Eastern Gods and Demons Alight in a Western Space | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/music/domingo-is-on-list-of-met-nominees.html | Domingo Is on List Of Met Nominees | By Robin Pogrebin and Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/music/formalistnationalist-negotiations-by-a-trio.html | CLASSICAL MUSIC REVIEW FormalistNationalist Negotiations by a Trio | By Bernard Holland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/music/through-nuanced-songs-a-darker-brahms-emerges.html | MUSIC REVIEW Through Nuanced Songs A Darker Brahms Emerges | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/music/translating-flaubert-in-the-gospel-tradition.html | Translating Flaubert In the Gospel Tradition | By Felicia R Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/television/no-jokes-or-spin-its-time-gasp-to-talk.html | THE TV WATCH No Jokes or Spin Its Time Gasp to Talk | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/television/something-about-the-show-is-familiar-ray-er-john.html | TELEVISION REVIEW Something About the Show Is Familiar Ray er John | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | https://www.nytimes.com/2004/10/20/arts/television/will-he-or-wont-he-west-wing-on-brink-of-war.html | TELEVISION REVIEW Will He or Wont He West Wing on Brink of War | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/books/arts/arts-briefly-short-and-sweet.html | Arts Briefly Short and Sweet | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/books/food-stuff-to-decorate-cupcakes-or-even-the-main-course.html | FOOD STUFF To Decorate Cupcakes or Even the Main Course | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/books/tale-of-gay-life-in-britain-wins-a-top-literary-prize.html | Tale of Gay Life in Britain Wins a Top Literary Prize | By Sarah Lyall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/books/twin-tyrants-imposing-their-separate-visions-in-strikingly-similar.html | BOOKS OF THE TIMES Twin Tyrants Imposing Their Separate Visions in Strikingly Similar Ways | By William Grimes | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/an-old-mill-gives-way-to-a-village.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Connecticut An Old Mill Gives Way To a Village | By Eleanor Charles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/citigroup-forces-resignations-of-3-senior-executives.html | Citigroup Forces Resignations of 3 Senior Executives | By Landon Thomas Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/coke-and-europeans-settle-antitrust-case.html | Coke and Europeans Settle Antitrust Case | By Paul Meller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/company-news-fannie-may-candy-stores-start-to-reopen.html | COMPANY NEWS FANNIE MAY CANDY STORES START TO REOPEN | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/company-news-tampa-bay-owner-buys-more-of-british-soccer-club.html | COMPANY NEWS TAMPA BAY OWNER BUYS MORE OF BRITISH SOCCER CLUB | By Heather Timmons NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/connecticut-issues-subpoenas-to-insurers.html | Connecticut Issues Subpoenas to Insurers | By Joseph B Treaster | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/constellation-makes-970-million-offer-for-mondavi.html | Constellation Makes 970 Million Offer for Mondavi | By Lawrence M Fisher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/court-allows-exbanker-to-remain-free-for-now.html | Ruling Allows ExBanker To Remain Free for Now | By Andrew Ross Sorkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/ford-has-loss-from-making-cars-but-posts-a-profit.html | Ford Has Loss From Making Cars but Posts a Profit | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/investors-are-losing-ground-as-insurance-inquiries-expand.html | Market Place Insurance Scandal Jolts Industry but Devastates Workers | By Gretchen Morgenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/media/cox-parent-to-buy-out-public-shareholders.html | TECHNOLOGY Cox Parent to Buy Out Public Shareholders | By Andrew Ross Sorkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/media/store-brands-are-stepping-out-of-the-cellar-and-into-the-sun.html | THE MEDIA BUSINESS ADVERTISING Breaching the barriers between name brands and private labels | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/mortgage-debt-not-big-burden-greenspan-says.html | Mortgage Debt Not Big Burden Greenspan Says | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/new-momentum-for-renewal-comes-to-providence.html | COMMERCIAL REAL ESTATE New Momentum for Renewal Comes to Providence | By Elizabeth Abbott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/not-a-ship-to-spare.html | Not a Ship to Spare A Tanker Shortage Contributes to Rising Oil Costs | By Jad Mouawad | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/sec-inquires-into-pension-accounting-at-ford-and-gm.html | SEC Inquires Into Pension Accounting at Ford and GM | By Mary Williams Walsh and Stephen Labaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/technology/technology-briefing-software-microsoft-announces.html | Technology Briefing  Software Microsoft Announces Windows Licensing Plan | By Laurie J Flynn NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/the-media-business-advertising-addenda-bursonmarsteller-selects.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BursonMarsteller Selects Its Next Chief | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/the-media-business-advertising-addenda-new-creative-chief-at.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Creative Chief At McCann in New York | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/trial-of-ebbers-delayed-to-give-his-lawyers-2-more-months.html | Trial of Ebbers Delayed to Give His Lawyers 2 More Months | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/world-business-briefing-americas-brazil-retail-sales-rise.html | World Business Briefing  Americas Brazil Retail Sales Rise | By Todd Benson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/world-business-briefing-americas-canada-interest-rate-raised.html | World Business Briefing  Americas Canada Interest Rate Raised | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/world-business-briefing-europe-britain-broker-suspends-analysts.html | World Business Briefing  Europe Britain Broker Suspends Analysts | By Heather Timmons NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/world-business-briefing-europe-britain-grocer-is-restructuring.html | World Business Briefing  Europe Britain Grocer Is Restructuring | By Heather Timmons NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/world-business-briefing-europe-germany-slower-growth-forecast.html | World Business Briefing  Europe Germany Slower Growth Forecast | By Petra Kappl NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/world-business-briefing-europe-russia-dam-ownership-upheld.html | World Business Briefing  Europe Russia Dam Ownership Upheld | By Cj Chivers NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/world-business-briefing-europe-the-netherlands-akzos-profit-rises.html | World Business Briefing  Europe The Netherlands Akzos Profit Rises | By Gregory Crouch NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/in-koreas-high-hopes-for-an-industrial-marriage.html | In Koreas High Hopes for an Industrial Marriage | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/business/worldbusiness/more-brazilian-drivers-turn-to-ethanol.html | More Brazilian Drivers Turn to Ethanol | By Todd Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/apples-with-pedigrees-selling-in-urban-edens.html | Apples With Pedigrees Selling in Urban Edens | By David Karp | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/big-and-beautiful-lafite-for-12.html | THE POUR Big and Beautiful Lafite for 12 | By Eric Asimov | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/looks-like-diversity-but-it-tastes-like-tuna.html | CRITICS NOTEBOOK Looks Like Diversity But It Tastes Like Tuna | By Frank Bruni | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/reviews/asianamerican-chef-makes-tapas-his.html | 25 AND UNDER AsianAmerican Chef Makes Tapas His | By Dana Bowen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/reviews/where-old-ghosts-fight-for-a-table.html | RESTAURANTS Where Old Ghosts Fight for a Table | By Frank Bruni | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/dining/the-endlessly-improved-american-pie.html | The Endlessly Improved American Pie | By William Grimes | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | https://www.nytimes.com/2004/10/20/education/public-university-tuitionis-up-sharply-for-2004.html | Public University Tuition Rises Sharply Again for 04 | By Greg Winter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/education/the-class-multiplies-but-the-math-divides.html | ON EDUCATION Maths Tradition vs Modernism Forms a Debatable Equation | By Samuel G Freedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/movies/haunted-by-his-fathers-murder-at-the-hands-of-a-racist.html | Haunted by His Fathers Murder at the Hands of a Racist | By Carol Pogash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/movies/on-a-movie-set-using-standins-for-actors-and-director.html | FILM REVIEW On a Movie Set Using StandIns for Actors and Director | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/movies/truth-justice-and-the-middleamerican-way.html | The Incredibles Tussle With Truth Justice and the MiddleAmerican Way | By John M Broder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/and-no-doubt-chris-will-be-there-too.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/angry-crowd-scolds-mayor-on-crime-rate-far-uptown.html | Angry Crowd Scolds Mayor On Crime Rate Far Uptown | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/baby-dies-and-her-sitter-faces-charge-of-assault.html | Baby Dies And Her Sitter Faces Charge Of Assault | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/broadway-producing-company-announces-plans-for-layoffs.html | Broadway Producing Company Announces Plans for Layoffs | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/city-students-found-less-likely-to-indulge-in-risky-behaviors.html | City Students Found Less LikelyTo Indulge in Risky Behaviors | By Susan Saulny | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/deli-worker-shot-to-death-by-exdetective-in-queens.html | Deli Worker Shot to Death By ExDetective in Queens | By Corey Kilgannon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/front page/us-set-to-alter-rules-for-banks-lending-to-poor.html | US Set to Alter Rules for Banks Lending to Poor | By David W Chen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/gay-rights-leader-quits-bloomberg-panel.html | Gay Rights Leader Quits Bloomberg Panel | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/health/metro-briefing-new-york-yonkers-2-nurses-accused-of.html | Metro Briefing New York Yonkers 2 Nurses Accused Of Covering Up Neglect | By Kirk Semple NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/homeless-families-blocked-from-seeking-us-housing-aid.html | Homeless Families Blocked From Seeking US Housing Aid | By Leslie Kaufman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/instead-of-a-box-seat-a-taverns-window.html | Instead of a Box Seat a Taverns Window | By Michelle ODonnell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/jazzs-dr-yes-is-still-fascinated-by-the-rhythm.html | PUBLIC LIVES Jazzs Dr Yes Is Still Fascinated by the Rhythm | By Jan Hoffman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/jury-picked-wrong-crime-in-murder-case.html | Jury Picked Wrong Crime In Murder Case | By Leslie Eaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/mcgreeveys-wife-going-her-own-way-buys-a-home-of-her-own.html | McGreeveys Wife Going Her Own Way Buys a Home of Her Own | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/metro-briefing-new-york-albany-judge-upholds-acid-rain-standards.html | Metro Briefing New York Albany Judge Upholds Acid Rain Standards | By Kirk Semple NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/metro-briefing-new-york-great-neck-governor-asked-to-reopen-murder.html | Metro Briefing  New York Great Neck Governor Asked To Reopen Murder Case | By Bruce Lambert NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/metro-briefing-new-york-manhattan-anna-wintours-exnanny-settles.html | Metro Briefing  New York Manhattan Anna Wintours ExNanny Settles Suit | By Sabrina Tavernise NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/metro-briefing-new-york-riverhead-fingerprint-testimony-in-pelosi.html | Metro Briefing  New York Riverhead Fingerprint Testimony In Pelosi Case | By Peter C Beller NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/metro-briefing-new-york-staten-island-man-guilty-of-second.html | Metro Briefing  New York Staten Island Man Guilty Of Second Kidnapping | By Thomas J Lueck NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/on-the-campaign-trail-with-trail-mix.html | Our Towns On the Campaign Trail With Trail Mix | By Peter Applebome | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/running-for-the-house-take-on-the-mayor.html | Running for the House Take On the Mayor | By Michael Slackman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/schumer-ignores-opponents-attacks-in-second-debate.html | Schumer Ignores Opponents Attacks in Second Debate | By Raymond Hernandez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/shakeup-in-defense-team-delays-party-leaders-trial.html | ShakeUp in Defense Team Delays Party Leaders Trial | By William Glaberson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/study-suggests-design-flaws-didnt-doom-towers.html | Study Suggests Design Flaws Didnt Doom Towers | By Eric Lipton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/top-colleges-rated-by-those-who-chose-them.html | Top Colleges Rated by Those Who Chose Them | By Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/victim-recalled-for-softening-lifes-edges.html | Victim Recalled for Softening Lifes Edges | By Andrea Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/weeks-before-detectors-become-law-fumes-kill-singer-and-family.html | Weeks Before Detectors Become Law Fumes Kill Singer and Family | By Shaila K Dewan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/nyregion/with-ballgames-this-exciting-its-no-wonder-everybodys-yawning.html | With Ballgames This Exciting Its No Wonder Everybodys Yawning | By Anthony Ramirez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/obituaries/us/richard-schmidt-80-lawyer.html | Richard Schmidt 80 Lawyer | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/he-aint-heavy.html | He Aint Heavy | By Nicholas D Kristof | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/taking-back-the-vote.html | Taking Back the Vote | By Phil Keisling and Sam Reed | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/opinion/the-year-of-fear.html | The Year of Fear | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/accusations-and-flaws-all-serious.html | THE 2004 CAMPAIGN THE FILM Accusations And Flaws All Serious | By Jim Rutenberg and Kate Zernike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/british-two-cents-draws-in-sum-a-twoword-reply-butt-out.html | THE 2004 CAMPAIGN OVERSEAS British Two Cents Draws in Sum a TwoWord Reply Butt Out | By Sarah Lyall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/broadcaster-plans-to-show-only-parts-of-film.html | THE 2004 CAMPAIGN THE MEDIA Broadcaster Plans to Show Parts of Film | By Bill Carter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/cheney-invoking-the-specter-of-a-nuclear-attack-questions.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Cheney Invoking the Specter of a Nuclear Attack Questions Kerrys Strength | By Randal C Archibold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/flu-vaccine-policy-becomes-issue-for-bush.html | THE 2004 CAMPAIGN THE PRESIDENT Flu Vaccine Policy Becomes Issue for Bush | By David E Sanger and Gardiner Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/interest-groups-mounting-costly-push-to-get-out-vote.html | THE 2004 CAMPAIGN ADVOCACY GROUPS Interest Groups Mounting Costly Push to Get Out Vote | By Michael Moss and Ford Fessenden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/judge-clarifying-decision-says-spending-rules-stand.html | THE 2004 CAMPAIGN FUNDRAISING Judge Clarifying Decision Says Spending Rules Stand | By Glen Justice | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/kerry-blends-his-attacks-on-bush-record.html | THE 2004 CAMPAIGN POLITICAL MEMO Kerry Blends His Attacks on Bush Record | By Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/polls-show-gains-for-kerry-among-women-in-electorate.html | THE 2004 CAMPAIGN WOMEN Polls Show Gains for Kerry Among Women in Electorate | By Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/campaign/taking-the-townhall-pulse-for-the-election-and-beyond.html | THE 2004 CAMPAIGN VOTERS Taking the TownHall Pulse for the Election and Beyond | By John Tierney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/social-security-payment-will-increase-as-will-medicare-bite.html | Social Security Payment Will Increase as Will Medicare Bite | By Robert Pear | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/politics/white-house-urges-quick-passage-of-911-bill.html | White House Urges Quick Passage of 911 Bill | By Philip Shenon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/at-long-last-red-sox-achieve-a-first-but-theres-still-the.html | On Baseball At Long Last Red Sox Achieve a First but Theres Still the Issue of a Finish | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/cardinals-la-russa-a-man-for-all-seasons-except-fall.html | BASEBALL Cardinals La Russa A Man for All Seasons Except Fall | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/finishing-off-the-red-sox-becomes-the-yankees-achilles-heel.html | Sports of The Times Finishing Off the Red Sox Becomes the Yankees Achilles Heel | By Harvey Araton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/for-schilling-a-premier-pitching-line.html | Sports of The Times For Schilling A Premier Pitching Line | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/red-sox-bullpen-rises-to-occasion.html | BASEBALL Red Sox Bullpen Rises to Occasion | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/rodriguezs-slap-and-run-called-a-foul.html | BASEBALL Rodriguezs Slap and Run Called a Foul | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/valentine-still-option-for-the-mets.html | BASEBALL Valentine Still Option For Mets As Manager | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/with-5-hours-49-minutes-to-kill-thank-goodness-for-the.html | TV SPORTS Nearly Six Hours to Kill So Let the Replays Roll | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/with-one-life-to-live-the-red-sox-want-it-now.html | BASEBALL With One Life to Live the Red Sox Want It Now | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/baseball/yankees-may-see-wakefield-once-more.html | BASEBALL NOTEBOOK Yankees May See Wakefield Once More | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/basketball/knicks-anderson-revisits-the-place-where-he-began.html | PRO BASKETBALL Knicks Anderson Revisits The Place Where He Began | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/basketball/nets-win-but-they-still-look-out-of-sorts.html | PRO BASKETBALL Nets Win but They Still Look Out of Sorts | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/football/giants-linebackers-playing-it-lowkey.html | PRO FOOTBALL Giants Linebackers Playing It LowKey | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/football/jets-offseason-acquisition-leads-a-defensive-surge.html | PRO FOOTBALL Jets OffSeason Acquisition Leads a Defensive Surge | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/football/rice-eager-to-show-seahawks-hes-still-young-enough.html | PRO FOOTBALL Rice Eager to Prove He Is Young Enough | By Damon Hack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/sports/front page/baseball-schilling-and-nailbiting-red-sox-win-game-6.html | BASEBALL Schilling and NailBiting Red Sox Win Game 6 | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/breaking-ramadans-fast-with-a-family-meal.html | Breaking Ramadans Fast With a Family Meal | By Joan Nathan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/food-stuff-bacon-preshrunk-in-kentucky.html | FOOD STUFF Bacon Preshrunk in Kentucky | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/food-stuff-peanuts-to-beat-dixie.html | FOOD STUFF Peanuts to Beat Dixie | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/food-stuff-stuff-faces-not-ballot-boxes.html | FOOD STUFF Stuff Faces Not Ballot Boxes | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/tempting-first-ladies-for-a-generation.html | Tempting First Ladies for a Generation | By Marian Burros | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/the-chef-scott-carsberg-with-a-rich-scoop-of-caramel-a-bit-of.html | THE CHEF SCOTT CARSBERG With a Rich Scoop of Caramel a Bit of Pucker | By Mark Bittman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/style/dining/the-minimalist-stirfry-batch-by-batch.html | THE MINIMALIST StirFry Batch By Batch | By Mark Bittman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/technology/profit-jumps-at-motorola-but-shares-trade-lower.html | TECHNOLOGY Profit Jumps At Motorola But Shares Trade Lower | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/theater/arts/arts-briefly-the-curtain-falls.html | Arts Briefly The Curtain Falls | By Jason Zinoman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/theater/arts/theater-reviews-eyes-of-the-heart.html | THEATER REVIEWS Eyes of the Heart | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/theater/arts/theater-reviews-newsical.html | THEATER REVIEWS Newsical | By Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/theater/reviews/a-bawdy-lampoon-saving-the-first-lady-from-despair.html | THEATER REVIEWS A Bawdy Lampoon Saving the First Lady From Despair | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/us/anger-over-tax-cuts-as-jobs-leave-towns.html | Towns That Handed Out Tax Breaks Cry Foul When Jobs Leave Anyway | By Timothy Egan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/us/campaign-briefing-registration-no-kidding-dick-tracy.html | CAMPAIGN BRIEFING REGISTRATION NO KIDDING DICK TRACY | By James Dao NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/us/campaign-briefing-the-polls-signs-of-cracks-in-bloc.html | CAMPAIGN BRIEFING THE POLLS SIGNS OF CRACKS IN BLOC | By Steven A Holmes NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/us/citing-conflicts-getty-museum-director-quits.html | Citing Conflicts Getty Museum Director Quits | By Carol Vogel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/us/education/national-briefing-south-kentucky-violation-of-open-records-act.html | National Briefing South Kentucky Violation Of Open Records Act | By Albert Salvato NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | https://www.nytimes.com/2004/10/20/us/health/national-briefing-midwest-minnesota-mayo-clinic-honors-an-arab.html | National Briefing  Midwest Minnesota Mayo Clinic Honors An Arab Leader | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/us/key-west-suddenly-shy-puts-pasties-on-its-party.html | Key West Suddenly Shy Puts Pasties On Its Party | By Nick Madigan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/us/lawrence-freedman-who-peered-into-killers-psyches-dies-at-85.html | Lawrence Freedman 85 Dies Peered Into Killers Psyches | By Alison McCulloch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/us/national-briefing-south-louisiana-court-overturns-award-to-oyster.html | National Briefing  South Louisiana Court Overturns Award To Oyster Farmers | By Ariel Hart NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/us/national-briefing-west-california-ethics-charges-still-possible-in-san.html | National Briefing  West California Ethics Charges Still Possible In San Francisco Races | By Kimberly Chase NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/us/the-2004-campaign-faith-groups-vatican-says-kerry-stance-on-abortion-is.html | THE 2004 CAMPAIGN FAITH GROUPS Vatican Says Kerry Stance on Abortion Is Not Heresy | By Pam Belluck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/washington/the-conflict-in-iraq-the-insurgents-kidnappers-seize-a-relief.html | THE CONFLICT IN IRAQ THE INSURGENTS KIDNAPPERS SEIZE A RELIEF OFFICIAL WORKING IN IRAQ | By Dexter Filkins and Lizette Alvarez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/washington/world/world-briefing-asia-pakistan-246-militants-killed-since.html | World Briefing  Asia Pakistan 246 Militants Killed Since Spring | By Mohammed Khan NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/africa/foes-of-death-penalty-making-gradual-gains-in-africa.html | Foes of Death Penalty Making Gradual Gains in Africa | By Marc Lacey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/americas/brazil-agrees-to-inspection-of-nuclear-site.html | Brazil Agrees to Inspection of Nuclear Site | By Larry Rohter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/asia/assessing-the-afghan-election.html | Assessing the Afghan Election Enthusiastic Voters Most of All Helped Weaken the Taliban | By Carlotta Gall and David Rohde | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/asia/chinese-groups-seek-to-halt-a-dam-and-save-a-treasured-place.html | Chinese Groups Seek to Halt a Dam and Spare a Treasured Place | By Jim Yardley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/asia/myanmar-removes-its-liberalleaning-premier.html | Myanmars LiberalLeaning Premier Removed by Military Rulers | By Seth Mydans | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/asia/the-pitcairn-paradise-or-an-island-of-depravity.html | LETTER FROM THE SOUTH PACIFIC The Pitcairn Paradise or an Island of Depravity | By Claire Harvey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/britain-charges-muslim-cleric-sought-by-us.html | Britain Charges Muslim Cleric Sought by US | By Lizette Alvarez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/in-belarus-police-arrest-opponent-of-president.html | In Belarus Police Arrest Opponent Of President | By Steven Lee Myers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/europe/video-of-madrid-train-attacks-released-by-police.html | Video of Madrid Train Attacks Released by Police | By Renwick McLean | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/middleeast/iraqi-battalion-commander-barely-escapes-assassination.html | THE CONFLICT IN IRAQ SECURITY Iraqi Battalion Commander Barely Escapes Assassination | By James Glanz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/poor-intelligence-misled-troops-about-risk-of-drawnout-war.html | THE CONFLICT IN IRAQ ROAD TO WAR Poor Intelligence Misled Troops About Risk of DrawnOut War | By Michael R Gordon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/world-briefing-europe-russia-chechens-want-legislature.html | World Briefing  Europe Russia Chechens Want Legislature | By Cj Chivers NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-20 | https://www.nytimes.com/2004/10/20/world/world-briefing-united-nations-renewed-call-for-syria-to-leave-lebanon.html | World Briefing United Nations Renewed Call For Syria To Leave Lebanon | By Warren Hoge NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/arts-briefly-adieu.html | Arts Briefly Adieu | By HLNE FOUQUET | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/arts-briefly-architectural-accolade-for-new-york-firm.html | Arts Briefly Architectural Accolade for New York Firm | By Robin Pogrebin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/arts-briefly-ridin-high.html | Arts Briefly Ridin High | By Phil Sweetland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/bridge-a-us-bright-spot-in-istanbul-was-dark-for-britain-in-2000.html | BRIDGE A US Bright Spot in Istanbul Was Dark for Britain in 2000 | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/dance/when-the-world-was-new-stories-from-dreamtime.html | DANCE REVIEW When the World Was New Stories From Dreamtime | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/design/engaging-the-citys-intimate-connection-to-jazz.html | ARCHITECTURE REVIEW Engaging the Citys Intimate Connection to Jazz | By Nicolai Ouroussoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/movies/arts-briefly-more-beatles-recycling.html | Arts Briefly More Beatles Recycling | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/music/director-with-an-innovative-eye-helps-houston-opera-stay-fresh.html | Director With an Innovative Eye Helps Houston Opera Stay Fresh | By Ralph Blumenthal | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/music/orchestra-finds-success-staying-light-on-its-feet.html | CRITICS NOTEBOOK Orchestra Finds Success Staying Light on Its Feet | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/music/with-a-shy-exuberance-a-fresh-new-face-comes-to-america.html | MUSIC REVIEW With a Shy Exuberance a Fresh New Face Comes to America | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/philadelphia-orchestra-extends-talks.html | Philadelphia Orchestra Extends Talks | By Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/point-click-and-mock-on-the-wild-wild-web.html | CRITICS NOTEBOOK Point Click and Mock On the Wild Wild Web | By Sarah Boxer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/television/an-outpouring-of-pain-channeled-via-politics.html | TELEVISION REVIEW An Outpouring of Pain Channeled Via Politics | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/television/hbos-rocky-roman-adventure.html | HBOs Rocky Roman Adventure New BigBudget Series Generates High Hopes and Some Bruised Feelings | By Sharon Waxman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/arts/television/more-slices-of-office-life-no-laugh-track-required.html | TELEVISION REVIEW More Slices of Office Life No Laugh Track Required | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/books/bruised-in-paradise-but-fighting-back-with-prose.html | BOOKS OF THE TIMES Bruised in Paradise but Fighting Back With Prose | By Janet Maslin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/books/newly-released.html | NEWLY RELEASED | By Scott Veale | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/bullish-on-the-economy-but-only-cautiously-so.html | SMALL BUSINESS Bullish on the Economy But Only Cautiously So | By Ellen L Rosen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/disney-directors-on-trial-for-a-payout.html | Disney Directors on Trial for a Payout | By Rita K Farrell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/disney-sheds-retail-stores-in-deal-for-licensing-fees.html | Disney Sheds Retail Stores In Deal for Licensing Fees | By Andrew Ross Sorkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/flu-vaccine-maker-wont-assure-us-sales-in-05.html | Flu Vaccine Maker Wont Assure US Sales in 05 | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/leaders-of-brokerage-made-partnerships-for-private-profits.html | Partnership Deals At Insurance Broker For Private Profits | By Alex Berenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/media/product-placement-moves-to-cartoons.html | THE MEDIA BUSINESS ADVERTISING In another conquest for product placement the new Comedy Central cartoon for adults joins the trend | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/one-stent-maker-thrives-as-rival-gets-the-kudos.html | One Stent Maker Thrives as Rival Gets the Kudos | By Barnaby J Feder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/patent-protection-gone-awry.html | Economic Scene A patent that protects a better mousetrap spurs innovation But what about one for a new way to amuse a cat | By Hal R Varian | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/profit-off-13-at-jp-morgan-trading-cited-as-weak-spot.html | JP Morgan Profit Down 13 in Quarter | By Timothy L OBrien | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/sec-makes-its-point-on-small-errors-and-auditor-pays-10-million.html | SEC Makes Its Point on Small Errors and Auditor Pays 10 Million | By Floyd Norris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/states-increase-their-scrutiny-of-insurance-brokers.html | In California Lawsuits Possible in Insurance Inquiry | By Joseph B Treaster | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/the-media-business-advertising-addenda-ferrero-switches-to-merkley.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ferrero Switches To Merkley Partners | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/the-media-business-advertising-addenda-wieden-kennedy-fills.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden Kennedy Fills Creative Post | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/the-real-consequences-of-pension-projections.html | MARKET PLACE The Real Consequences of Pension Projections | By Danny Hakim and Mary Williams Walsh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/trump-hotels-said-to-avoid-bankruptcy-in-deal.html | Trump Hotels Said to Reach Deal to Avoid Bankruptcy | By Timothy L OBrien and Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/world-business-briefing-americas-brazil-jet-delivery-forecast-cut.html | World Business Briefing Americas Brazil Jet Delivery Forecast Cut | By Todd Benson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/world-business-briefing-asia-india-airline-investment-limit-raised.html | World Business Briefing Asia India Airline Investment Limit Raised | By Saritha Rai NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/world-business-briefing-asia-thailand-interest-rate-raised.html | World Business Briefing Asia Thailand Interest Rate Raised | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/cathay-pacific-reaches-deal-for-99-stake-in-air.html | Cathay Pacific Reaches Deal For 99 Stake in Air China | By Keith Bradsher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/china-sees-advantages-in-macaos-portuguese-past.html | China Sees Advantages in Macaos Portuguese Past | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/business/worldbusiness/europes-new-members-not-ready-for-the-euro.html | Europes New Members Not Ready for the Euro | By Mark Landler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/amid-gimmicks-a-few-finds.html | Amid Gimmicks a Few Finds | By Bradford McKee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/bulb-planters-checklist-trowel-and-wire-cutters.html | NATURE Bulb Planters Checklist Trowel Wire Cutters | By Anne Raver | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/freudian-slips-of-taste-in-a-trove-of-kitsch.html | HOUSE PROUD Freudian Slips of Taste In a Trove of Kitsch | By Ginia Bellafante | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/speak-clearly-and-carry-a-manual.html | Speak Clearly and Carry a Manual | By James Barron | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/still-bending-sofas-to-his-will.html | PERSONAL SHOPPER Still Bending Sofas To His Will | By Marianne Rohrlich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/the-dog-provides-his-homework.html | The Dog Provides His Homework | By William L Hamilton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/garden/the-weed-in-the-coffee.html | GARDEN Q A | By Leslie Land | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/a-skyscraper-that-had-to-be-built-twice.html | PUBLIC LIVES A Skyscraper That Had to Be Built Twice | By Robin Finn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/and-so-he-did-not-marry.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/at-queens-deli-grief-over-clerks-death.html | At Queens Deli Grief Over Clerks Death | By Corey Kilgannon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/courtney-love-enters-plea-and-nobody-else-gets-hurt.html | Courtney Love Enters Plea And Nobody Else Gets Hurt | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/dont-call-them-long-shots-call-them-senate-hopefuls.html | Dont Call Them Long Shots Call Them Senate Hopefuls | By Michael Slackman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/jail-didnt-have-velella-on-suicide-watch.html | Jail Didnt Have Velella on Suicide Watch | By Mike McIntire and Kevin Flynn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/letter-warning-students-to-show-proof-of-tuberculosis-test-was-a.html | Letter Warning Students to Show Proof of Tuberculosis Test Was a Mistake Officials Say | By Anemona Hartocollis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/mayor-urges-all-to-put-fume-detectors-in-homes.html | Mayor Urges All to Put Fume Detectors in Homes | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/metro-briefing-new-jersey-sayreville-fuel-spill-closes-section-of.html | Metro Briefing New Jersey Sayreville Fuel Spill Closes Section Of Route 9 | By Thomas J Lueck NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/metro-briefing-new-york-manhattan-police-sued-over-seizures-of.html | Metro Briefing New York Manhattan Police Sued Over Seizures Of Bicycles | By Colin Moynihan NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/new-citizens-answer-elections-call.html | New Citizens Answer Elections Call Immigrant Voters Their Concerns Diverse Are Registered and Ready | By Nina Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/pelosi-knew-video-system-in-mansion-witness-says.html | Pelosi Knew Video System In Mansion Witness Says | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/plan-for-financing-west-side-development-is-called-extremely-risky.html | Plan for Financing West Side Development Is Called Extremely Risky | By Charles V Bagli | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/private-doctors-in-frantic-quest-for-flu-vaccine.html | Private Doctors In Frantic Quest For Flu Vaccine | By Marc Santora | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/study-finds-jersey-shore-isnt-a-synonym-for-fun.html | Study Finds Jersey Shore Isnt a Synonym for Fun | By Jason George | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/teenager-is-arrested-in-killing-of-a-14yearold-girl-struck-by-a.html | Teenager Is Arrested in Killing of a 14YearOld Girl Struck by a Stray Bullet in East Harlem | By Andrea Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/two-exgovernors-support-a-tax-convention.html | Two ExGovernors Support a Tax Convention | By Iver Peterson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/us-officials-urge-elderly-to-get-pneumonia-vaccine.html | US Health Officials Urge Elderly to Get Pneumonia Vaccine | By Gardiner Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/where-is-she-not-on-abc-as-network-abandons-pageant.html | Where Is She Not on ABC as Network Abandons Pageant | By Anthony Ramirez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/nyregion/wiring-power-lines-for-broadband-access.html | Wiring Power Lines for Broadband Access | By Ian Urbina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/casualties-of-faith.html | Casualties Of Faith | By Maureen Dowd | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/courting-confusion.html | Courting Confusion | By Charles Fried | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/hunting-the-tiger.html | Hunting the Tiger | By Thomas L Friedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/opinion/polls-apart.html | Polls Apart | By Andrew Kohut | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/911-panel-backs-senate-plan-for-intelligence-overhaul.html | 911 Panel Members Put Backing Behind Senate Bill | By Philip Shenon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/both-parties-call-on-cia-to-issue-report-on-agency.html | Both Parties Call on CIA To Issue Report on Agency | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/a-blistering-attack-by-bush-a-long-indictment-by-kerry.html | THE 2004 CAMPAIGN BATTLEGROUNDS A Blistering Attack by Bush A Long Indictment by Kerry | By Jodi Wilgoren and Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/broadcasters-stock-picks-up-after-change-on-kerry-film.html | THE 2004 CAMPAIGN THE MEDIA Broadcasters Stock Picks Up After Change on Kerry Film | By Bill Carter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/bushs-side-entered-october-with-108-million-kerrys-with.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE Bushs Side Entered October With 108 Million Kerrys With 79 Million | By Glen Justice | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/defense-dept-is-adding-a-step-to-assist-us-voters.html | THE 2004 CAMPAIGN BALLOTING Defense Dept Is Adding a Step To Assist US Voters Overseas | By Michael Moss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/from-troops-a-few-votes-for-a-quick-way-home.html | THE 2004 CAMPAIGN THE MILITARY From Troops More Attuned to Bullets Than Ballots a Few Votes for a Quick Way Home | By Rick Lyman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/in-bushs-vision-a-mission-to-spread-power-of-liberty.html | THE 2004 CAMPAIGN ON THE TRAIL POLITICAL MEMO At All Bush Rallies Message Is Freedom Is on the March | By David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/in-solidly-republican-alaska-a-charged-senate-race-may.html | In Solidly Republican Alaska a Charged Senate Race May Signal a Thaw | By Sarah Kershaw | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/kerry-in-the-lead-but-almost-by-default.html | THE 2004 CAMPAIGN MICHIGAN Kerry in the Lead but Almost by Default | By R W Apple Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/robertson-says-bush-predicted-no-iraq-toll.html | THE 2004 CAMPAIGN THE PRESIDENT Robertson Says Bush Predicted No Iraq Toll | By David D Kirkpatrick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/campaign/unusual-apology-from-one-wife-to-another.html | THE 2004 CAMPAIGN CANDIDATES SPOUSES Unusual Apology From One Wife to Another | By Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | https://www.nytimes.com/2004/10/21/politics/paul-h-nitze-missile-treaty-negotiator-and-cold-war-strategist.html | Paul H Nitze Missile Treaty Negotiator and Cold War Strategist Dies at 97 | By Marilyn Berger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/science/human-gene-total-falls-below-25000.html | Count of Human Genes Drops Again | By Nicholas Wade | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/a-date-that-will-always-be-remembered.html | The Boston Globe A Date That Will Always Be Remembered | By Dan Shaughnessy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/a-journeyman-astro-gets-a-chance-to-shine.html | Sports of The Times When Your Big Chance Is a Big Disappointment | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/a-rivalry-measures-up.html | Sports of The Times In HypeHappy World One Rivalry Measures Up | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/a-wise-decision-brings-boston-home.html | On Baseball A Wise Decision Brings Boston Home | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/boston-counters-rodriguezs-slap-with-a-knockout-punch.html | BASEBALL Boston Counters Rodriguezs Slap With Knockout Punch | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/bostons-big-rebound-makes-a-winner-of-fox-too.html | TV SPORTS With Their Unlikely Rebound Red Sox Make a Winner of Fox Too | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/damon-finally-gets-going-and-so-do-the-red-sox.html | BASEBALL Damon Gets Going and So Do Red Sox | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/for-yankees-faithful-a-defeat-beyond-belief.html | BASEBALL For Yankees Faithful A Defeat Beyond Belief | By Michelle ODonnell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/games-in-october-provide-many-moments-to-remember.html | Sports of The Times Games in October Provide Many Moments to Remember | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/more-changes-certain-after-yankees-defeat.html | BASEBALL Yankees Collapse To Bring More Change | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/offering-pizza-cigars-and-prayers-for-the-bambinos-curse.html | Offering Pizza Cigars and Prayers for the Bambinos Curse | By Marek Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/one-swing-redeems-edmonds-and-the-cardinals.html | BASEBALL One Swing Redeems Edmonds and the Cardinals | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/red-sox-enjoy-unlikely-party.html | BASEBALL Red Sox Enjoy Unlikely Party | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/baseball/yankee-mercenaries-left-searching-for-meaning.html | Sports of The Times Yankee Mercenaries Search for Meaning | By Selena Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/basketball/wnba-president-to-step-down.html | PRO BASKETBALL WNBA President to Step Down | By Liz Robbins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/football/belichick-seems-to-praise-jets-with-a-wink-and-a-nod.html | PRO FOOTBALL Sizing Up The Jets Because He Can | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/football/coughlins-attention-to-special-teams-pays-off-for-giants.html | PRO FOOTBALL Work on Special Teams Pays Off for the Giants | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/front page/baseball-back-from-dead-red-sox-bury-yanks-and-go-to.html | BASEBALL Back From Dead Red Sox Bury Yanks and Go to Series | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/sports-briefing-pro-basketball-marbury-and-hardaway-questionable.html | SPORTS BRIEFING PRO BASKETBALL MARBURY AND HARDAWAY QUESTIONABLE | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | https://www.nytimes.com/2004/10/21/sports/sports-briefing-pro-basketball-thorn-gets-an-extension.html | SPORTS BRIEFING PRO BASKETBALL THORN GETS AN EXTENSION | By Steve Popper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/style/home and garden/currents-architecture-big-names-build-a-korean-museum.html | CURRENTS ARCHITECTURE Big Names Build a Korean Museum But Gehry Isnt One of Them | By Andrew Yang | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/style/home and garden/currents-furnishings-save-your-frequentflier-miles.html | CURRENTS FURNISHINGS Save Your FrequentFlier Miles Muji Comes to SoHo | By Marianne Rohrlich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/style/home and garden/currents-hospitality-sometimes-too-many-chefs-make-a.html | CURRENTS HOSPITALITY Sometimes Too Many Chefs Make a Hotel | By Raul A Barreneche | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/style/home and garden/currents-illumination-showing-new-york-in-a-new-light.html | CURRENTS ILLUMINATION Showing New York In a New Light | By Elaine Louie | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/style/home and garden/currents-who-knew-furnishings-that-rarely-go-on-sale.html | CURRENTS WHO KNEW Furnishings That Rarely Go on Sale on Sale | By Marianne Rohrlich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/a-clipon-game-wardrobe-to-dress-up-your-handset.html | NEWS WATCH CELLPHONES A ClipOn Game Wardrobe To Dress Up Your Handset | By Michel Marriott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/a-topend-digital-slr-offers-a-crisper-view.html | NEWS WATCH CAMERAS A TopEnd Digital SLR Offers a Crisper View | By Ivan Berger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/a-wifi-keychain-adapter-makes-its-own-introductions.html | NEWS WATCH ACCESSORIES A WiFi Keychain Adapter Makes Its Own Introductions | By Thomas J Fitzgerald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/affordable-storage-space-for-preserving-family-data.html | NEWS WATCH SERVERS Affordable Storage Space For Preserving Family Data | By Jd Biersdorfer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/at-a-click-a-clique-of-the-uncool.html | At a Click a Clique of the Uncool | By Lynn Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/developers-scale-down-the-playing-field-but-not-the-fun.html | Thinking Small Developers Scale Down the Playing Field but Not the Fun | By Michel Marriott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/for-an-inventor-im-opens-a-window-to-a-world-of-games.html | For an Inventor IM Opens a WindowTo a World of Games | By Marc Weingarten | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/for-hobbyists-almost-blank-canvas.html | ONLINE SHOPPER For Hobbyists Almost Blank Canvas | By Michelle Slatalla | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/for-missing-web-pages-a-department-of-lost-and-found.html | WHATS NEXT For Missing Web Pages a Department of Lost and Found | By Anne Eisenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/for-portable-players-at-rest-life-beyond-earbuds.html | BASICS Portable Players at Rest Find Life Beyond Earbuds | By Wilson Rothman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/google-takes-on-your-desktop.html | STATE OF THE ART Google Takes On Your Desktop | By David Pogue | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/in-the-er-learning-to-love-the-pc.html | In the ER Learning to Love the PC | By Seth Schiesel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/leave-no-footprintsin-online-transactions.html | Q A Leave No Footprints In Online Transactions | By Jd Biersdorfer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/more-style-less-skipping-when-listening-to-hits-on-the.html | NEWS WATCH AUDIO More Style Less Skipping When Listening to Hits on the Run | By Jd Biersdorfer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/recovery-rooms-and-political-dottodot.html | ONLINE DIARY | By Lisa Napoli | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/when-the-price-is-a-penny-what-profit.html | When the Price Is a Penny What Profit | By Lisa Guernsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/circuits/where-good-wifi-makes-good-neighbors.html | Where Good WiFi Makes Good Neighbors | By Ian Keldoulis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/coming-soon-highdefinition-tv-phones.html | TECHNOLOGY Coming Soon to Your Pocket HighDefinition TV Phones | By Matt Richtel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/technology/earnings-surge-at-lucent-year-is-the-best-since-2000.html | Earnings Surge at Lucent Year Is the Best Since 2000 | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/theater/arts/arts-briefly-lean-and-mean.html | Arts Briefly Lean and Mean | By Jason Zinoman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/theater/reviews/finding-answers-for-theological-questions-to-a-gospel-beat.html | NEXT WAVE FESTIVAL REVIEW Finding Answers for Theological Questions to a Gospel Beat | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/theater/reviews/mrs-mitchell-on-line-3-something-about-watergate.html | THEATER REVIEW Mrs Mitchell on Line 3 Something About Watergate | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/us/a-roar-to-silence-a-babes-crying.html | BASEBALL A Roar To Silence A Babes Crying | By Pam Belluck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/us/campaign-briefing-the-recipes-the-bush-cookie-wins.html | CAMPAIGN BRIEFING THE RECIPES THE BUSH COOKIE WINS | By Marian Burros NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/us/campaign-briefing-the-surrogates-schwarzenegger-to-travel-for-bush.html | CAMPAIGN BRIEFING THE SURROGATES SCHWARZENEGGER TO TRAVEL FOR BUSH | By John M Broder NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/us/education/national-briefing-south-kentucky-teachers-wont-strike.html | National Briefing South Kentucky Teachers Wont Strike | By Albert Salvato NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/us/gay-bishop-sees-glint-ofhope-in-church-report.html | Gay Episcopal Bishop Sees Glint of Hope in Church Report | By Laurie Goodstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/us/health/national-briefing-washington-hinckley-repeats-request.html | National Briefing Washington Hinckley Repeats Request | By John Files NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/us/national-briefing-south-north-carolina-punctures-on-planes.html | National Briefing South North Carolina Punctures On Planes | By Ariel Hart NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/us/national-briefing-southwest-texas-a-critical-report-of-dallas-officers.html | National Briefing Southwest Texas A Critical Report Of Dallas Officers | By Steve Barnes NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/us/national-briefing-west-california-2-climbers-die-at-yosemite.html | National Briefing West California 2 Climbers Die At Yosemite | By Dean E Murphy NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/us/officials-go-to-missouri-site-where-13-died-in-plane-crash.html | 13 Die As Commuter Plane Crashes Near Missouri Airport | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/africa/rare-glimpse-insidemilitias-base-in-sudan.html | From Rare Glimpse Inside Militia Camp Clear Ties to Sudan | By Somini Sengupta | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/asia/18-die-as-seasons-10th-typhoon-rakes-japan-breaking-record.html | 18 Die as Seasons 10th Typhoon Rakes Japan Breaking Record | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/asia/china-mine-blast-kills-56.html | China Mine Blast Kills 56 | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/asia/indonesian-president-is-sworn-in-promising-a-cleaner-government.html | Indonesian President Is Sworn In Promising a Cleaner Government | By Jane Perlez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/debate-lingering-on-decision-to-dissolve-the-iraqi-military.html | THE CONFLICT IN IRAQ WINNING THE PEACE Debate Lingering on Decision To Dissolve the Iraqi Military | By Michael R Gordon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/europe/for-bosnia-getting-6-freed-from-guantanamo-is-a-balancing-act.html | For Bosnia Getting 6 Freed From Guantnamo Is a Balancing Act | By Nicholas Wood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/europe/obersalzberg-journal-where-hitler-played-should-the-rich-do.html | Obersalzberg Journal Where Hitler Played Should the Rich Do Likewise | By Richard Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/europe/rights-group-finds-russia-ignores-sometimes-fatal-military.html | Rights Group Finds Russia Ignores Sometimes Fatal Military Hazing | By C J Chivers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/middleeast/as-gaza-pullout-vote-nears-tension-among-israelis-rises.html | As Gaza Pullout Vote Nears Tension Among Israelis Rises | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/middleeast/for-training-iraqs-police-the-main-problem-was-time.html | THE CONFLICT IN IRAQ LAW ENFORCEMENT PLANS For Training Iraqs Police the Main Problem Was Time | By Michael R Gordon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/middleeast/iraq-susceptible-to-corruption-survey-finds.html | Iraq Susceptible To Corruption Survey Finds | By Celia W Dugger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/middleeast/sergeant-in-abu-ghraib-case-pleads-guilty-to-8-counts.html | Guilty Plea By Sergeant In Abuse Case | By Richard A Oppel Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/middleeast/sunni-group-is-to-urge-an-election-boycott-over-attack-on.html | As January Nears Iraq Waits for Promised Election Assistance | By Dexter Filkins and Warren Hoge | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-asia-more-talks-for-india-and-pakistan.html | World Briefing Asia More Talks For India And Pakistan | By Salman Masood NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-europe-belarus-another-rally-broken-up.html | World Briefing Europe Belarus Another Rally Broken Up | By Steven Lee Myers NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-europe-france-3-more-schoolgirls-expelled.html | World Briefing Europe France 3 More Schoolgirls Expelled | By Ariane Bernard NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-europe-georgia-device-explodes-in-capital.html | World Briefing Europe Georgia Device Explodes In Capital | By Sophia Kishkovsky NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-europe-russia-union-says-a-million-strike.html | World Briefing Europe Russia Union Says A Million Strike | By Sophia Kishkovsky NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-middle-east-iran-missile-test-before-talks.html | World Briefing Middle East Iran Missile Test Before Talks | By Nazila Fathi NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-21 | https://www.nytimes.com/2004/10/21/world/world-briefing-middle-east-lebanon-prime-minister-quits.html | World Briefing Middle East Lebanon Prime Minister Quits | By Neil MacFarquhar NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-alfred-leslie-expressing-the-zeitgeist.html | ART IN REVIEW Alfred Leslie Expressing the Zeitgeist | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-architecture-and-revolution-in-cuba.html | ART IN REVIEW Architecture and Revolution in Cuba | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-bob-the-roman-heroic-antiquity-and-the-architecture-of.html | ART IN REVIEW Bob the Roman Heroic Antiquity and the Architecture of Robert Adam | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-julian-schnabel.html | ART IN REVIEW Julian Schnabel | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-kutlug-ataman-stefans-room.html | ART IN REVIEW Kutlug Ataman Stefans Room | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-rackstraw-downes.html | ART IN REVIEW Rackstraw Downes | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/art-in-review-the-presidency.html | ART IN REVIEW The Presidency | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/dance/in-the-end-emotions-not-cleverness-truly-stir-the-soul.html | CRITICS NOTEBOOK In the End Emotions Not Cleverness Truly Stir the Soul | By Margo Jefferson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/dance/rose-dreams-soar-on-air-in-a-theater-of-images.html | DANCE REVIEW Rose Dreams Soar on Air In a Theater of Images | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/design/auctioning-treasures-from-a-hallmark-of-domestic-elegance.html | Antiques Auctioning Treasures From a Hallmark Of Domestic Elegance | By Wendy Moonan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/design/from-dealers-an-array-befitting-a-cabinet-of-wonders.html | ART REVIEW From Dealers an Array Befitting a Cabinet of Wonders | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/design/gilbert-stuart-a-capturer-of-presidents-and-transmitter-of.html | ART REVIEW Gilbert Stuart a Capturer of Presidents and Transmitter of History | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/design/some-lowflying-art-thats-full-of-meaning.html | Inside Art | By Carol Vogel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/design/those-witty-mocking-germans.html | ART REVIEW Those Witty Mocking Germans | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/arts-briefly-4400-and-still-counting.html | Arts Briefly 4400 and Still Counting | By Catherine Billey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/arts-briefly-making-its-mark.html | Arts Briefly Making Its Mark | By Pam Kent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/arts-briefly-the-envelope-please.html | Arts Briefly The Envelope Please | By Pam Kent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/cabaret-review-giving-mama-a-spotlight-and-singing-with-her.html | CABARET REVIEW Giving Mama A Spotlight And Singing With Her | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/the-listings-anthony-dean-griffey.html | The Listings ANTHONY DEAN GRIFFEY | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/the-listings-cassandra-wilson.html | The Listings CASSANDRA WILSON | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/the-listings-forbidden-broadway.html | The Listings FORBIDDEN BROADWAY | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/movies/the-listings-william-king.html | The Listings WILLIAM KING | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/music/standards-that-swing-hold-the-sentiment.html | CABARET REVIEW Standards That Swing Hold the Sentiment | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/television/another-supernatural-ring-but-no-hobbits-attached.html | TELEVISION REVIEW Another Supernatural Ring But No Hobbits Attached | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/television/protecting-the-president-down-to-the-very-last-detail.html | TELEVISION REVIEW Protecting the President Down to the Very Last Detail | By Ned Martel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/arts/thebeasts-at-their-best.html | Family Fare | By Laurel Graeber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | https://www.nytimes.com/2004/10/22/automobiles/pimp-my-minivan-even-some-parents-want-to-stand-out.html | DRIVING Tricking Out the Minivan Some Parents Want to Stand Out | By Marek Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/books/another-updike-trip-to-his-kind-of-suburbia.html | BOOKS OF THE TIMES Another Updike Trip To His Kind of Suburbia | By Michiko Kakutani | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/books/anthony-hecht-a-formalist-poet-dies-at-81.html | Anthony Hecht a Formalist Poet Dies at 81 | By Harvey Shapiro | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/books/arts-briefly-banned-in-walmart.html | Arts Briefly Banned in WalMart | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/books/familiar-stories-with-big-sales.html | Familiar Stories With Big Sales | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/a-lazard-feud-over-an-offering-spills-into-view.html | A Lazard Feud Over an Offering Spills Into View | By Andrew Ross Sorkin and Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/aig-says-it-is-target-of-midwest-inquiry.html | AIG Says It Is Target of Midwest Inquiry | By Joseph B Treaster | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/appeal-of-stewart-verdict-says-trial-was-full-of-errors.html | Appeal of Stewart Verdict Says Trial Was Full of Errors | By Constance L Hays | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/company-news-sec-asks-navistar-for-pension-and-retirement-data.html | COMPANY NEWS SEC ASKS NAVISTAR FOR PENSION AND RETIREMENT DATA | By Dow Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/is-it-time-to-stem-asia-deficits-with-a-weak-dollar.html | Is It Time to Stem Asia Deficits With a Weak Dollar | By Floyd Norris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/judge-rejects-irs-case-against-black-decker.html | Judge Rejects IRS Case Against Black Decker | By Lynnley Browning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/media/viacom-and-disney-to-pay-15-million-for-violating-fcc-rules.html | THE MEDIA BUSINESS ADVERTISING How much for ads on childrens TV A million and a half dollars if they violate FCC rules | By Geraldine Fabrikant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/record-labels-said-to-be-next-on-spitzer-list-for-scrutiny.html | Spitzers List For Scrutiny Said to Include Record Labels | By Jeff Leeds | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/sales-of-pcs-buoy-results-at-microsoft.html | TECHNOLOGY Sales of PCs Buoy Results At Microsoft | By Matt Richtel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/technology-briefing-telecommunications-scientificatlanta-posts-31.html | Technology Briefing Telecommunications ScientificAtlanta Posts 31 Profit Rise | By Dow Jones Ap | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/us-air-pilots-vote-to-take-18-pay-cuts.html | US Air Pilots Vote to Take 18 Pay Cuts | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/a-struggle-over-air-routes-in-east-asia.html | A Struggle Over Air Routes in East Asia | By Keith Bradsher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/europe-plans-to-compare-others-rules-on-audits.html | Europe Plans To Compare Others Rules On Audits | By Floyd Norris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/business/worldbusiness/safeguarding-colombias-oil.html | Safeguarding Colombias Oil | By Juan Forero | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/dining/cafe-gray.html | Diners Journal | By Eric Asimov | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | https://www.nytimes.com/2004/10/22/health/advice-on-vaccine-shortage-is-lacking-local-officials-say.html | Advice on Vaccine Shortage Is Lacking Local Officials Say | By Gardiner Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/health/for-families-of-autistic-the-fight-for-ordinary.html | For Families of Autistic the Fight for Ordinary | By Jane Gross | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/a-house-even-ghostbusters-cant-help.html | FILM REVIEW A House Even Ghostbusters Cant Help | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/a-life-force-called-the-blues.html | FILM IN REVIEW Lightning in a Bottle | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/abandoning-glamour-for-the-simple-life.html | FILM IN REVIEW Stella Street | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/bad-dates-raunchy-chats-and-the-inability-to-recognize-mr-right.html | FILM IN REVIEW Fish Without a Bicycle | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/days-and-nights-with-the-manson-cult.html | FILM IN REVIEW The Manson Family | By Dana Stevens | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/glass-sues-over-celsius.html | Glass Sues Over Celsius | By Kate Zernike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/insomnia-and-then-emaciation-now-paranoia-takes-its-turn.html | FILM REVIEW Insomnia and Then Emaciation Now Paranoia Takes Its Turn | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/lowering-the-subtlety-of-political-discourse.html | FILM REVIEW Lowering the Subtlety Of Political Discourse | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/over-misty-mountains-a-mailman-makes-his-final-rounds.html | FILM IN REVIEW Postmen in the Mountains | By Dave Kehr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/recycled-nuggets-of-wisdom-from-a-sorry-old-sot.html | FILM IN REVIEW Happy Hour | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/movies/you-cant-go-home-or-perhaps-you-just-shouldnt.html | FILM REVIEW You Cant Go Home or Perhaps You Just Shouldnt | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/a-bronx-cheer-calling-out-to-dr-heimlich.html | NYC A Bronx Cheer Calling Out To Dr Heimlich | By Clyde Haberman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/a-scramble-in-new-jersey-to-back-pay-to-play-bills.html | A Scramble in New Jersey To Back Pay to Play Bills | By Laura Mansnerus | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/after-17-years-an-overturned-conviction-and-new-hope.html | After 17 Years an Overturned Conviction and New Hope | By Michael Brick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/defendants-father-testifies-at-murder-trial.html | Pelosis Father Takes Stand at Murder Trial | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/education/metro-briefing-new-york-manhattan-help-offered-to.html | Metro Briefing New York Manhattan Help Offered To Students At Risk Of Failing | By Elissa Gootman NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/ferry-company-warns-of-cuts-or-a-shutdown.html | Ferry Company Warns of Cuts Or a Shutdown | By Ronald Smothers and Charles V Bagli | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/foes-dine-on-humor-in-the-name-of-al-smith.html | Politics as Usual Does Not Intrude on Dinner | By Michael Slackman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/for-aging-rebel-path-leads-to-the-polling-booth.html | PUBLIC LIVES For Aging Rebel Path Leads to the Polling Booth | By Lynda Richardson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/in-test-xrays-scan-cars-as-part-of-antiterror-effort.html | In Test XRays Scan Cars As Part of Antiterror Effort | By Iver Peterson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/jets-stadium-backers-issue-report-citing-gains.html | Jets Stadium Backers Issue Report Citing Gains | By Charles V Bagli | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/judge-censured-for-ruling-in-cases-involving-girlfriend.html | Judge Censured for Ruling In Cases Involving Girlfriend | By Bruce Lambert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/lost-and-found-an-era-in-the-bronx.html | Lost and Found An Era in the Bronx A Neighborhood Documents Its Past as an Enclave of Black Prosperity | By David Gonzalez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/metro-briefing-connecticut-new-haven-increase-in-federal-fines.html | Metro Briefing Connecticut New Haven Increase In Federal Fines Collected | By Stacey Stowe NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/metro-briefing-new-york-brooklyn-former-prosecutor-to-defend-party.html | Metro Briefing New York Brooklyn Former Prosecutor To Defend Party Leader | By William Glaberson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/metro-briefing-new-york-manhattan-teamsters-local-president.html | Metro Briefing New York Manhattan Teamsters Local President ReElected | By Steven Greenhouse NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/new-politics-of-new-york-everybodys-a-reformer.html | New Political Tactic for State Races Everybodys a Reformer | By Jonathan P Hicks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/nightmare-on-43rd-street.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/soulsearching-time-try-or-not-to-find-a-flu-shot.html | SoulSearching Time Try or Not to Find a Flu Shot | By James Barron | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/steak-frites-and-stardom-vs-power-and-politics.html | Steak Frites And Stardom Vs Power And Politics | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/three-designs-unveiled-for-arena-in-newark.html | Three Designs Unveiled for Arena in Newark | By Ronald Smothers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/nyregion/women-likelier-to-be-slain-by-a-partner-than-a-stranger.html | Women Likelier to Be Slain By a Partner Than a Stranger | By Nina Bernstein and Leslie Kaufman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/bushs-blinkers.html | Bushs Blinkers | By Bob Herbert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/down-on-the-farm.html | Down on The Farm | By Buster Olney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/faith-and-patriotism.html | Faith and Patriotism | By Charles J Chaput | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/opinion/voting-and-counting.html | Voting and Counting | By Paul Krugman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/anthrax-figure-wins-a-round-on-news-sources.html | Anthrax Figure Wins A Round on News Sources | By Scott Shane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/6-battlegrounds-for-governors.html | THE 2004 CAMPAIGN GOVERNORS In Other Frays 6 Closely Fought Contests for Governor | By Kirk Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/as-the-vote-nears-a-blizzard-of-spending.html | THE 2004 CAMPAIGN CAMPAIGN FINANCE As the Vote Nears a Blizzard of Spending | By Glen Justice | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/guessing-begins-on-judgeships-in-a-kerry-term.html | THE 2004 CAMPAIGN COURTS Guessing Begins On Judgeships In a Kerry Term | By Neil A Lewis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/kerry-on-hunting-photoop-to-help-image.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry on Hunting PhotoOp to Help Image | By Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/losing-the-money-race-but-still-trying-to-gain-notice.html | THE 2004 CAMPAIGN THE SENATE Losing the Money Race but Still Trying to Gain Notice | By Glen Justice | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/mixed-results-for-bush-in-battles-over-judges.html | THE 2004 CAMPAIGN THE POLICIES Mixed Results for Bush in Battles Over Judges | By Neil A Lewis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/president-carries-quest-for-votes-to-pennsylvania-seeking.html | THE 2004 CAMPAIGN THE PRESIDENT President Carries Quest for Votes to Pennsylvania Seeking Catholic Support | By Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/campaign/taking-a-closer-look-at-bushs-attacks-on-kerrys-health.html | THE 2004 CAMPAIGN Fact Check Taking a Closer Look at Bushs Attacks on Kerrys Health Care Plan | By David E Rosenbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/general-takes-three-officers-off-tribunal-at-cuba-base.html | General Takes Three Officers Off Tribunal At Cuba Base | By Neil A Lewis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/politics/salingers-friends-gather-and-manage-a-wistful-smile.html | Salingers Friends Gather And Manage a Wistful Smile | By Todd S Purdum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/realestate/charleston-the-case-of-the-missing-neighbors.html | HAVENS Charleston The Case Of the Missing Neighbors | By Fred Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball-notebook-jets-coach-offers-support.html | BASEBALL NOTEBOOK Jets Coach Offers Support | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball-notebook-yanks-cashman-preparing-for-next-year.html | BASEBALL NOTEBOOK Yanks Cashman Preparing for Next Year | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/after-curse-and-cursing-a-pinstripe-shade-of-blue.html | New York Absorbs Shock Heard Round the World | By Anthony Ramirez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/cardinals-bunt-and-bash-their-way-into-the-series.html | BASEBALL Cards Bunt And Bash Their Way Into Series | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/clemens-meets-match-at-hands-of-cardinals.html | Sports of The Times Clemens Meets Match At Hands of Cardinals | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/epstein-to-red-sox-fans-this-ones-for-you.html | Sports of The Times Epstein to Red Sox Fans This Ones for You | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/in-a-fans-eyes-the-world-turns-upside-down.html | BASEBALL In a Fans Eyes the World Turns Upside Down | By Michiko Kakutani | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/in-hindsight-torre-has-no-regrets.html | BASEBALL In Hindsight Torre Has No Regrets | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/its-not-time-for-jeter-to-step-aside-for-anybody.html | Sports of The Times Its Not Yet Time for Jeter To Step Aside for Anyone | By Harvey Araton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/only-game-left-for-yankees-where-did-it-all-go-wrong.html | BASEBALL Only Game Left for Yankees Where Did It All Go Wrong | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/red-sox-get-ready-to-play-encore.html | BASEBALL After Acing History Test Red Sox Cram for the Series | By Amalie Benjamin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/socalled-enhancements-are-really-distractions.html | TV SPORTS SoCalled Enhancements Are Really Distractions | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/the-day-after-red-sox-nation-still-swooning-in-stunned-joy.html | The Day After Red Sox Nation Still Swoons in Joy | By Pam Belluck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/baseball/the-red-sox-prove-the-naysayer-wrong.html | On Baseball They Took All Season but the Red Sox Proved the Naysayer Wrong | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/basketball/in-dallas-knicks-see-big-man-they-wanted.html | PRO BASKETBALL In Dallas Knicks See Big Man They Wanted | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/football/jets-receivers-focus-on-winning-not-stats.html | PRO FOOTBALL Jets Receivers Focus on Winning Not Stats | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/football/warner-adjusts-and-giants-reap-the-benefits.html | PRO FOOTBALL Warner Adjusts and Giants Reap the Benefits | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/golf/culpepper-settles-in-as-vikings-ring-it-up.html | INSIDE PRO FOOTBALL Culpepper Settles In As Vikings Ring It Up | By Damon Hack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/hockey/islanders-relive-two-comebacks-from-03-deficits.html | Islanders Relive Two Comebacks From 03 Deficits | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/othersports/in-a-bittersweet-victory-hamm-keeps-gymnastics-gold.html | GYMNASTICS In Bittersweet Victory Hamm Keeps His Gold | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/sports-briefing-college-football-diversity-grades-given.html | SPORTS BRIEFING COLLEGE FOOTBALL DIVERSITY GRADES GIVEN | By Frank Litsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/sports/sports-briefing-pro-basketball-nets-extend-thorn-deal.html | SPORTS BRIEFING PRO BASKETBALL Nets Extend Thorn Deal | By Steve Popper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/amazons-profit-triples-driven-by-free-shipping.html | TECHNOLOGY Amazons Profit Triples Driven by Free Shipping | By Laurie J Flynn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/at-google-earnings-soar-and-share-price-follows.html | TECHNOLOGY Earnings Soar and Share Price Follows | By John Markoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/sbc-earnings-rise-att-loses-71-billion-in-quarter.html | SBC Earnings Rise ATT Loses 71 Billion in Quarter | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/technology/verizon-to-extend-fiber-optics-to-parts-of-six-eastern-states.html | Verizon to Extend Fiber Optics To Parts of Six Eastern States | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/theater/arts-briefly-honor-bound.html | Arts Briefly Honor Bound | By Jason Zinoman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/theater/newsandfeatures/a-cineplex-beaten-into-a-theaterplex.html | JUST BROWSING A Cineplex Beaten Into a Theaterplex | By William Grimes | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/theater/reviews/excuse-me-got-any-spare-fame.html | THEATER REVIEW Excuse Me Got Any Spare Fame | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/theater/reviews/the-art-of-pursuing-jewish-girls-for-dummies.html | THEATER REVIEW The Art of Pursuing Jewish Girls for Dummies | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/dont-forget-to-pack-the-scimitar.html | RITUALS Dont Forget To Pack The Scimitar | By Ethan TodrasWhitehill | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/escapes/a-quiet-isle-where-striped-bassreign.html | JOURNEYS A Quiet Isle Where Striped Bass Reign | By James Prosek | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/escapes/biking-dark-tunnels-and-wide-lanes-on-a-lost-highway.html | DAY TRIPS Biking Dark Tunnels and Wide Lanes on a Lost Highway | By Steven Kurutz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/escapes/in-denver.html | JOURNEYS 36 Hours Denver | By Mindy Sink | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/escapes/running-on-trails-not-the-mean-streets.html | ADVENTURER Running on Trails Not the Mean Streets | By Bonnie Tsui | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/havens-living-here-stone-houses-longlasting-walls-of-history-and.html | HAVENS LIVING HERE Stone Houses LongLasting Walls of History and Mortar | As told to Bethany Lyttle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/travel/shopping-grabandgo-gear.html | Shopping GrabandGo Gear | By Suzanne Hamlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/us/campaign-briefing-the-constituencies-american-muslims-back-kerry.html | CAMPAIGN BRIEFING THE CONSTITUENCIES AMERICAN MUSLIMS BACK KERRY | By Laurie Goodstein NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/us/crew-in-plane-crash-had-lengthy-shift-investigator-says.html | Crew in Plane Crash Had Lengthy Shift Investigator Says | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/us/fraud-alleged-in-winning-bid-for-gun-manufacturer.html | Fraud Alleged in Winning Bid for Gun Manufacturer | By Fox Butterfield | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/us/health/national-briefing-washington-bush-signs-bill-on-suicide.html | National Briefing Washington Bush Signs Bill On Suicide Prevention | By John Files NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/us/national-briefing-south-alabama-turnedover-tanker-damages-overpass.html | National Briefing South Alabama TurnedOver Tanker Damages Overpass | By Ariel Hart NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/us/national-briefing-south-florida-court-wont-revisit-feeding-tube-case.html | National Briefing South Florida Court Wont Revisit Feeding Tube Case | By Terry Aguayo NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/washington/us/washington-memo-in-calls-to-kissinger-reporters-show-that.html | Washington Memo In Calls to Kissinger Reporters Show That Even They Fell Under SuperKs Spell | By Scott Shane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/washington/world/the-conflict-in-iraq-intelligence-pentagon-reportedly.html | THE CONFLICT IN IRAQ INTELLIGENCE Pentagon Reportedly Skewed CIAs View of Qaeda Tie | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/asia/aide-for-times-revealed-secrets-china-charges.html | Aide for Times Revealed Secrets China Charges | By Erik Eckholm | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/asia/japan-digs-out-after-worst-typhoon-since-82.html | Japan Digs Out After Worst Typhoon Since 82 Kills at Least 66 | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/britain-to-send-troops-to-aid-in-battle-at-falluja.html | THE CONFLICT IN IRAQ ALLIES Britain to Send Troops to Aid in Battle at Falluja | By Patrick E Tyler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/france-turns-to-tough-policy-on-students-religious-garb.html | France Turns to Tough Policy on Students Religious Garb | By Elaine Sciolino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/europe/referendums-wrong-way-to-decide-turkeys-fate-leader-says.html | Referendums Wrong Way to Decide Turkeys Fate Leader Says | By Craig S Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/estimates-by-us-see-more-rebels-with-more-funds.html | THE CONFLICT IN IRAQ REBELS ESTIMATES BY US SEE MORE REBELS WITH MORE FUNDS | By Eric Schmitt and Thom Shanker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/falluja-sheiks-demand-end-to-airstrikes-to-save-talks.html | THE CONFLICT IN IRAQ INSURGENCY Falluja Sheiks Demand End To Airstrikes to Save Talks | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/in-a-longruined-city-talk-of-lifting-the-clouds-of-war.html | Quneitra Journal In a LongRuined City Talk of Lifting the Clouds of War | By Neil MacFarquhar | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/iraqis-not-ready-for-trials-un-to-withhold-training.html | THE CONFLICT IN IRAQ THE LEGAL SYSTEM Iraqis Not Ready for Trials UN to Withhold Training | By Marlise Simons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/sergeant-is-sentenced-to-8-years-in-abuse-case.html | THE CONFLICT IN IRAQ ABU GHRAIB Sergeant Is Sentenced To 8 Years In Abuse Case | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/middleeast/un-aide-says-iraqi-elections-are-on-target.html | THE CONFLICT IN IRAQ DEMOCRACY UN Aide Says Iraqi Elections Are on Target | By Dexter Filkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/panel-leader-says-inquiry-into-un-program-is-slowed.html | THE CONFLICT IN IRAQ OILFORFOOD INVESTIGATION Panel Leader Says Inquiry Into UN Program Is Slowed | By Judith Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/world-briefing-africa-south-africa-icons-check-no-19.html | World Briefing Africa South Africa Icons Check No 19 | By Michael Wines NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/world-briefing-africa-uganda-neglected-crisis-draws-un-attention.html | World Briefing Africa Uganda Neglected Crisis Draws UN Attention | By Warren Hoge NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/world-briefing-americas-costa-rica-second-expresident-arrested.html | World Briefing Americas Costa Rica Second ExPresident Arrested | By James C McKinley Jr NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-22 | https://www.nytimes.com/2004/10/22/world/world-briefing-asia-afghanistan-us-airman-killed.html | World Briefing Asia Afghanistan US Airman Killed | By Carlotta Gall NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/arts-briefly-art-and-money-in-berlin.html | Arts Briefly Art and Money in Berlin | By Helga Sieg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/arts-briefly-october-surprise.html | Arts Briefly October Surprise | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/dance/blending-majesty-and-lightness.html | DANCE REVIEW Blending Majesty and Lightness | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/design/architecture-as-muse-and-crucible-reshaping-the-world-of-art.html | Architecture as Muse and Crucible Reshaping the World of Art | By Alan Riding | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/music/a-comic-and-a-band-get-their-licks-and-jokes-in.html | JAZZ REVIEW A Comic and a Band Get Their Licks and Jokes In | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/music/a-venerable-groups-unpolished-look-at-brahms-standards.html | CLASSICAL MUSIC REVIEW A Venerable Groups Unpolished Look at Brahms Standards | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/music/listen-up-bigcity-cowboys-to-a-tale-of-smalltown-folk.html | POP REVIEW Listen Up BigCity Cowboys To a Tale of SmallTown Folk | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/music/loosening-up-in-handels-water-music.html | MUSIC REVIEW Loosening Up In Handels Water Music | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/television/arkansas-travelers-guard-units-life-in-iraq.html | CRITICS TELEVISION REVIEW Arkansas Travelers Guard Units Life in Iraq | By Ned Martel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/television/how-desperate-women-saved-desperate-writer.html | How Desperate Women Saved Desperate Writer | By Bernard Weinraub | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/arts/television/true-believers-seen-through-secular-eyes.html | CRITICS TELEVISION REVIEW True Believers Seen Through Secular Eyes | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/american-airlines-warns-about-big-layoffs.html | American Airlines Warns About Big Layoffs | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/crude-oil-closes-above-55-tight-winter-supply-is-seen.html | THE MARKETS COMMODITIES Crude Oil Closes Above 55 Tight Winter Supply Is Seen | By Jad Mouawad | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/defense-lawyers-in-disney-trial-try-to-discredit-a-witness.html | Defense Lawyers in Disney Trial Try to Discredit a Witness | By Rita K Farrell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/delta-may-be-close-to-filing-for-bankruptcy-protection.html | Delta May Be Close to Filing For Bankruptcy Protection | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/in-swing-states-growth-of-jobs-has-faltered.html | In Swing States Growth of Jobs Has Faltered | By Eduardo Porter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/momentum-builds-for-us-role-in-paying-highest-health-costs.html | Momentum Builds for US Role In Paying Highest Health Costs | By Milt Freudenheim and Robert Pear | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/pressure-said-to-be-building-for-ouster-of-marshs-chief.html | Pressure Said to Be Building For Ouster of Marshs Chief | By Joseph B Treaster and Alex Berenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/sec-warns-it-may-act-on-exofficer-of-citigroup.html | SEC Warns It May Act On ExOfficer Of Citigroup | By Landon Thomas Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/world-business-briefing-americas-mexico-concrete-makers-profit.html | World Business Briefing Americas Mexico Concrete Makers Profit Rises | By Elisabeth Malkin NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/world-business-briefing-americas-mexico-televisa-posts-profit.html | World Business Briefing Americas Mexico Televisa Posts Profit | By Elisabeth Malkin NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/world-business-briefing-asia-japan-hitachi-forecasts-profit.html | World Business Briefing Asia Japan Hitachi Forecasts Profit | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/world-business-briefing-australia-higher-bid-for-pubs-concern.html | World Business Briefing Australia Higher Bid For Pubs Concern | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/airline-settles-drug-case-with-us.html | INTERNATIONAL BUSINESS Airline Settles Drug Case With US | By Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/business/worldbusiness/chinas-economy-continues-to-grow-at-a-rapid-pace.html | INTERNATIONAL BUSINESS Chinas Economy Continues To Grow at a Rapid Pace | By Chris Buckley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/crosswords/bridge/italians-are-favored-as-teams-return-to-the-bridge.html | BRIDGE Poles Are Favored as Teams Return to the Bridge | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/health/european-health-agencies-using-many-vaccine-suppliers-are-facing-no.html | European Health Agencies Using Many Vaccine Suppliers Are Facing No Shortages | By Elizabeth Rosenthal | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/4-transit-officials-furloughed-after-audit-cites-irregularities.html | 4 Transit Officials Furloughed After Audit Cites Irregularities | By Stacey Stowe | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/brooding-on-the-pride-of-the-yankees.html | About New York Brooding On the Pride Of the Yankees | By Dan Barry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/chancellor-seeks-raise-in-suny-pay.html | Chancellor Seeks Raise In SUNY Pay | By Greg Winter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/checkpoint-near-canada-called-unsafe.html | Checkpoint Near Canada Called Unsafe | By Al Baker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/city-facing-millions-in-cuts-to-close-36-billion-gap.html | City Facing Millions in Cuts To Close 36 Billion Gap | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/convicted-improperly-killer-returns-to-shelter-i.html | Convicted Improperly Killer Returns To Shelter I | By Julia C Mead and Samme Chittum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/deputy-commissioner-quits-post-amid-questions-on-office-lease.html | Deputy Commissioner Quits Post Amid Questions on Office Lease | By Al Baker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/fatal-deli-shooting-leaves-grieving-friends-with-questions.html | Fatal Deli Shooting Leaves Grieving Friends With Questions | By Corey Kilgannon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/ferry-riders-weigh-the-prospects-of-higher-fares-or-even-no-rides.html | Ferry Riders Weigh the Prospects of Higher Fares or Even No Rides at All | By John Holl and Ronald Smothers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/get-your-cheese-while-its-hot.html | Get Your Cheese While Its Hot Refrigeration Rules and Old Ways Clash With Fresh Mozzarella at Risk | By Michael Brick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/inquiry-looks-at-contracting-and-the-mayor-of-stamford.html | Inquiry Looks At Contracting And the Mayor Of Stamford | By Alison Leigh Cowan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/lawyer-who-fought-pledge-assails-courts-on-custody.html | Lawyer Who Fought Pledge Assails Courts on Custody | By Leslie Eaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/nine-show-symptoms-of-the-flu-at-a-manhattan-nursing-home.html | Nine Show Symptoms of the Flu At a Manhattan Nursing Home | By Thomas J Lueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/pataki-is-missing-in-mayors-stadium-fight.html | Political Memo Pataki Is Missing in Mayors Stadium Fight | By Jennifer Steinhauer and Charles V Bagli | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/ruling-leaves-younger-son-in-control-of-hasidic-sect.html | Ruling Leaves Younger Son In Control of Hasidic Sect | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/nyregion/singer-sued-after-toilet-overflow.html | Singer Sued After Toilet Overflow | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/obituaries/us/steven-z-miller-a-pediatrician-is-dead-at-46.html | Steven Z Miller A Pediatrician Is Dead at 46 | By Jennifer Bayot | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/globalization-drives-the-economy-but-it-still-pays-to-be-irish.html | Editorial Observer Globalization Drives the Economy but It Still Pays to Be Irish | By Karen Freeman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/god-and-sex.html | God And Sex | By Nicholas D Kristof | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/the-more-things-change.html | The More Things Change | By David Brooks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/opinion/the-new-york-subway-19042004.html | The New York Subway | By Joe McKendry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/2-country-candidates-but-with-different-styles.html | THE 2004 CAMPAIGN THE RUNNING MATES 2 Country Candidates But With Different Styles | By Randal C Archibold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/a-mother-offers-herself-as-exhibit-a-on-hard-times.html | THE 2004 CAMPAIGN THE ECONOMY A Mother Offers Herself As Exhibit A on Hard Times | By David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/a-quiet-struggle-for-the-conservationist-vote.html | THE 2004 CAMPAIGN POLICIES From Cascades to the Everglades a Struggle for Conservationists Votes | By Felicity Barringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/big-gop-bid-to-challenge-voters-at-polls-in-key-state.html | THE 2004 CAMPAIGN BALLOTING Big GOP Bid to Challenge Voters at Polls in Key State | By Michael Moss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/bush-attacks-kerry-as-weak-on-security.html | THE 2004 CAMPAIGN THE PRESIDENT Bush Attacks Kerry as Weak on Security | By Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/kerry-vows-fight-for-equal-pay-for-women-and-a-7-wage.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Vows Fight for Equal Pay for Women and a 7 Wage | By David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/campaign/viewers-get-only-a-peek-of-a-movie-chiding-kerry.html | THE 2004 CAMPAIGN THE MEDIA Viewers Get Only a Peek Of a Movie Chiding Kerry | By Bill Carter and Scott Shane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/joint-chiefs-chairman-urges-curbs-on-new-intelligence-post.html | Joint Chiefs Chairman Urges Curbs on Intelligence Post | By Philip Shenon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/memos-warned-of-billing-fraud-by-firm-in-iraq.html | THE CONFLICT IN IRAQ CORRUPTION ACCUSATIONS MEMOS WARNED OF BILLING FRAUD BY FIRM IN IRAQ | By Erik Eckholm | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/politics/plan-to-store-antiradiation-pills-is-overdue.html | Plan to Store AntiRadiation Pills Is Overdue | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball-notebook-nl-game-7-plays-well.html | BASEBALL NOTEBOOK NL Game 7 Plays Well | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball-notebook-the-hall-of-fame-factor.html | BASEBALL NOTEBOOK The Hall of Fame Factor | By Ray Corio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball-notebook-varitek-steps-aside-for-mirabelli-artful-catcher.html | BASEBALL NOTEBOOK Varitek Steps Aside for Mirabelli Artful Catcher of the Dodgy Knuckler | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball-the-cardinals-champions-of-the-sevengame-series.html | BASEBALL THE CARDINALS Champions of the SevenGame Series | By Ray Corio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball-the-red-sox-classic-falls-in-the-fall-classic.html | BASEBALL THE RED SOX Classic Falls in the Fall Classic | By Ray Corio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/67-world-series-was-all-gibson-mccarver-recalls.html | BASEBALL 67 World Series Was All Gibson McCarver Recalls | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/chuck-hiller-70-first-in-nl-to-hit-series-grand-slam-dies.html | Chuck Hiller 70 First in NL To Hit Series Grand Slam Dies | By Richard Goldstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/death-of-a-red-sox-fan-leads-to-stricter-rules.html | Death of a Red Sox Fan Leads to Stricter Rules | By Pam Belluck and Katie Zezima | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/forget-the-past-its-all-new-this-time.html | The Boston Globe Forget the Past Its All New This Time | By Dan Shaughnessy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/johnny-pesky-the-man-who-held-the-ball.html | Sports of The Times Johnny Pesky The Man Who Held the Ball | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/now-pitching-the-guys-you-least-expected.html | BASEBALL Now Pitching The Guys You Least Expected | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/starting-for-cardinals-has-privileges.html | BASEBALL Starting For Cardinals Has Privileges | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/baseball/yankees-already-thinking-about-how-to-win-in-2005.html | BASEBALL Yankees Already Thinking About How to Win in 2005 | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/basketball/griffin-can-hear-his-clock-ticking.html | PRO BASKETBALL Griffin Can Hear His Clock Ticking | By Pat Borzi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/basketball/its-decision-time-for-nets-collins.html | PRO BASKETBALL Decision Time for Nets Collins | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/football/jets-linebackers-make-talented-rushers-look-ordinary.html | PRO FOOTBALL Jets Linebackers Make Talented Rushers Look Ordinary | By Ron Dicker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/football/no-patriots-letup-after-penningtons-long-day.html | PRO FOOTBALL No Letup by Patriots After Penningtons Long Day | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/football/the-catch-for-toomer-is-making-the-big-block.html | PRO FOOTBALL The Catch for Toomer Is Making the Big Block | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/ncaafootball/a-coach-is-forced-to-tackle-the-lawyers-game-plans.html | COLLEGE FOOTBALL Coach Must Tackle the Lawyers Game Plans | By Chris Wohlwend | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/sports/ncaafootball/rutgers-treating-pitt-as-just-another-rival.html | COLLEGE FOOTBALL Rutgers Treating Pitt As Just Another Rival | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/technology/a-new-order-of-business-for-chip-industry.html | Chips Made to Order And a Forecast That Sees A New Order of Business | By Chris Buckley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/technology/ericsson-returns-to-profit-but-lowers-2005-outlook.html | INTERNATIONAL BUSINESS Ericsson Returns to Profit But Lowers 2005 Outlook | By Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/technology/nextels-profit-rose-by-69-in-3rd-quarter.html | Nextels Profit Rose by 69 In 3rd Quarter | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/technology/rahrah-sisboombah-for-google-or-not.html | RahRah SisBoomBah for Google Or Not | By Saul Hansell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/arts/arts-briefly-drama-at-the-public-theater.html | Arts Briefly Drama at the Public Theater | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/arts/arts-briefly-enchanted-evening.html | Arts Briefly Enchanted Evening | By Phil Sweetland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/arts/from-australias-human-holding-pen.html | From Australias Human Holding Pen | By Raymond Bonner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/newsandfeatures/in-character-a-quick-exit-is-required.html | In Character A Quick Exit Is Required | By Howard Kaplan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/newsandfeatures/underground-in-sensibility-and-space.html | Underground In Sensibility And Space | By Jason Zinoman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/reviews/bad-table-manners-but-fancy-names-to-quote.html | THEATER REVIEW Bad Table Manners but Fancy Names to Quote | By Jason Zinoman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/reviews/guess-whos-coming-to-dim-sum.html | THEATER REVIEWS Prom Night in the 80s It Was Like So Totally Rad | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/reviews/prom-night-in-the-80s-it-was-like-so-totally-rad.html | THEATER REVIEWS Prom Night in the 80s It Was Like So Totally Rad | By Jason Zinoman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/theater/reviews/show-business-the-oldfashioned-way.html | THEATER REVIEWS Prom Night in the 80s It Was Like So Totally Rad | By Lawrencevan Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | https://www.nytimes.com/2004/10/23/us/an-undissolved-alliance.html | Beliefs Religion politics and the good or harm that may result from the 2004 campaign | By Peter Steinfels | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/us/betty-hill-85-figure-in-alien-abduction-case-dies.html | Betty Hill 85 Figure in Alien Abduction Case | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/us/carol-pitchersky-57-aclu-official-dies.html | Carol Pitchersky 57 ACLU Official | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/us/in-an-oregon-fishing-port-a-fading-institution-holds-on.html | Newport Journal In an Oregon Fishing Port a Fading Institution Holds On | By Sarah Kershaw | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/us/national-briefing-south-florida-no-new-trial-in-feeding-tube-case.html | National Briefing South Florida No New Trial In Feeding Tube Case | By Terry Aguayo NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/us/national-briefing-south-georgia-suspended-sheriff-will-not-return.html | National Briefing South Georgia Suspended Sheriff Will Not Return | By Ariel Hart NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/us/parttime-soldiers-injured-but-not-yet-home.html | PartTime Soldiers Injured but Not Yet Home | By Monica Davey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/asia/cambodias-new-king-dances-into-a-land-of-the-absurd.html | Cambodias New King Dances Into a Land of the Absurd | By Seth Mydans | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/asia/crocodile-husbandry-is-really-hard-china-finds.html | Crocodile Husbandry Is Really Hard China Finds | By Keith Bradsher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/asia/north-korea-sets-3-conditions-for-returning-to-nuclear-talks.html | North Korea Sets 3 Conditions For Returning to Nuclear Talks | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/chechen-rebel-leader-is-reported-to-be-close-to-surrendering.html | Chechen Rebel Leader Is Reported to Be Close to Surrendering | By C J Chivers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/europeans-offer-plan-to-ease-dispute-on-iran-nuclear-issue.html | Europeans Offer Plan to Ease Dispute on Iran Nuclear Issue | By Craig S Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/officials-fear-iraqs-lure-for-muslims-in-europe.html | THE CONFLICT IN IRAQ RECRUITS Officials Fear Iraqs Lure for Muslims in Europe | By Craig S Smith and Don van Natta Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/once-red-mr-green-is-a-hero-anywhere-but-at-home.html | THE SATURDAY PROFILE Once Red Mr Green Is a Hero Anywhere but at Home | By Warren Hoge | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/russia-steps-up-antiterror-drive-as-chechen-war-spreads.html | Russia Steps Up Antiterror Drive as Chechen War Spreads | By C J Chivers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/russias-lower-house-approves-kyoto-treaty-on-emissions.html | Russias Lower House Approves Kyoto Treaty on Emissions | By Steven Lee Myers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/europe/still-deeply-divided-nervous-kosovo-goes-to-polls-this-weekend.html | Still Deeply Divided Nervous Kosovo Goes to Polls This Weekend | By Nicholas Wood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/middleeast/hostage-begs-the-british-to-remove-troops-in-iraq.html | THE CONFLICT IN IRAQ THE INSURGENTS Hostage Begs The British To Remove Troops in Iraq | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/middleeast/judge-rejects-bid-for-testimony-from-top-officers-in-abuse.html | THE CONFLICT IN IRAQ ABU GHRAIB Judge Rejects Bid for Testimony From Top Officers in Abuse Trial | By Richard A Oppel Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/world-briefing-asia-turkmenistan-the-presidents-mosque.html | World Briefing Asia Turkmenistan The Presidents Mosque | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/world-briefing-europe-france-school-told-to-review-suspensions.html | World Briefing Europe France School Told To Review Suspensions | By Hlne Fouquet NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-23 | https://www.nytimes.com/2004/10/23/world/world-briefing-europe-spain-islamic-militant-sought-from-swiss.html | World Briefing Europe Spain Islamic Militant Sought From Swiss | By Renwick McLean NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/cuttingedge-playlists-of-greatest-hits-and-obscure-gems.html | RADIO CuttingEdge Playlists of Greatest Hits and Obscure Gems | By Jon Caramanica | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/dance/dances-with-ghosts-the-spirits-move-ralph-lemon.html | DANCE Dances With Ghosts The Spirits Move Ralph Lemon | By Christopher Reardon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/design/better-homes-than-guardians.html | ART Better Homes Than Guardians | By Frances Anderton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/design/design-for-better-living.html | ART Design for Better Living | By Christopher Hawthorne | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/design/its-just-daylight-but-it-has-endless-shades.html | ART Its Just Daylight But It Has Endless Shades | By Carol Kino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/ground-control-to-opie-and-anthony.html | RADIO Ground Control to Opie and Anthony | By Randy Kennedy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music/classical-recordings-fullblooded-sonatas-for-and-by-a-violinist-359360.html | MUSIC CLASSICAL RECORDINGS FullBlooded Sonatas For and by a Violinist | By James R Oestreich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music/classical-recordings-fullblooded-sonatas-for-and-by-a-violinist-359432.html | MUSIC CLASSICAL RECORDINGS FullBlooded Sonatas For and by a Violinist | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music/classical-recordings-fullblooded-sonatas-for-and-by-a-violinist.html | MUSIC CLASSICAL RECORDINGS FullBlooded Sonatas For and by a Violinist | By Jeremy Eichler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music/made-him-wanna-holler.html | MUSIC Made Him Wanna Holler | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music/the-sound-of-money.html | DIRECTIONS RECEIPTS The Sound of Money | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music/tongue-clicking-tantrums-and-telling-lovers-goodbye.html | MUSIC PLAYLIST Tongue Clicking Tantrums and Telling Lovers Goodbye | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/music/whats-so-gay-about-american-music.html | MUSIC Whats So Gay About American Music | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/television/cover-story-bestowing-a-moral-imagination-on-a-world-of.html | COVER STORY Bestowing A Moral Imagination On a World Of Children | By Dinitia Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/television/for-young-viewers-a-childs-garden-of-versatility.html | FOR YOUNG VIEWERS A Childs Garden of Versatility | By Laurel Graeber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/television/new-cop-on-the-block.html | TELEVISION New Cop On the Block | By Mark Lasswell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/television/yep-a-talk-show-waiting-to-happen.html | DVD Yep a Talk Show Waiting to Happen | By Joyce Millman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/theguide.html | THE GUIDE | By Choire Sicha | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/arts/the-oreilly-factor-for-lesbians.html | The OReilly Factor For Lesbians | By Frank Rich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/automobiles/2005-subaru-outback-and-legacy-its-time-to-play-find-the-truck.html | BEHIND THE WHEEL2005 Subaru Outback and Legacy Its Time to Play Find the Truck Hint Its One of the Subarus | By Bob Knoll | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/automobiles/car-or-truck-distinctions-may-be-marginal.html | Car or Truck Distinctions May Be Marginal | By Jeremy W Peters | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/alice-walker-in-love-and-trouble.html | In Love and Trouble | By Stacey DErasmo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/any-place-i-hang-my-hat-uncompromising-positions.html | Uncompromising Positions | By Liesl Schillinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/blood-thunder-and-grace.html | CRIME Blood Thunder and Grace | By Marilyn Stasio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/broken-not-your-fathers-fbi.html | Not Your Fathers FBI | By Bryan Burrough | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/child-rearing-the-parent-trap.html | CHRONICLE PARENTING The Parent Trap | By Alissa Quart | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/chronicles-zimmerman-unbound.html | Zimmerman Unbound | By Tom Carson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/extreme-measures-eminent-victorian-alas.html | Eminent Victorian Alas | By Dick Teresi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/fiction-the-age-of-innocence.html | CHRONICLE FICTION The Age of Innocence | By Polly Shulman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/hip-the-white-negro-problem.html | The White Negro Problem | By David Kamp | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/his-back-pages.html | His Back Pages | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/i-appreciate-george-s-kaufman.html | Woody Allen on George S Kaufman | By Woody Allen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/in-my-room.html | ESSAY In My Room | By Laura Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/nightingales-nurses-aides.html | Nurses Aides | By Miranda Seymour | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/the-darling-among-the-dreamers.html | Among the Dreamers | By Mary Gordon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/the-little-white-car-the-princess-diaries.html | The Princess Diaries | By Caryn James | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/the-people-themselves-judicial-populism.html | The Peoples Court | By Laurence H Tribe | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/review/the-roads-to-modernity-freedom-philosophers.html | Freedom Philosophers | By Scott McLemee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/books/unlubricated-almost-famous.html | Almost Famous | By Lizzie Skurnick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/databank-dow-industrials-swoon-to-a-low-for-the-year.html | DataBank Dow Industrials Swoon to a Low for the Year | By Jeff Sommer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/education/openers-suits-a-center-of-ones-own.html | OPENERS SUITS A CENTER OF ONES OWN | By Mark A Stein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/market-week-believe-in-magic.html | MARKET WEEK BELIEVE IN MAGIC | By Conrad De Aenlle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/market-week-data-flow.html | MARKET WEEK DATA FLOW | By Jeff Sommer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/market-week-insurers-stocks-whats-next.html | MARKET WEEK Insurers Stocks Whats Next | By Jeff Sommer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/movies/openers-suits-sure-but-will-it-play-in-tripoli.html | OPENERS SUITS Sure but Will It Play in Tripoli | By Evelyn Nussenbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/openers-suits-family-tradition.html | OPENERS SUITS FAMILY TRADITION | By Mark A Stein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/a-new-highway-to-chinas-boom-but-drive-carefully.html | SUNDAY MONEY INVESTING A New Highway to Chinas Boom but Drive Carefully | By Joshua Kurlantzick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/asking-future-mbas-to-find-the-red-flags.html | OFFICE SPACE ARMCHAIR MBA Asking Future MBAs To Find the Red Flags | By William G Holstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/bringing-up-baby-act-ii.html | OPENERS REFRESH BUTTON Bringing Up Baby Act II | By Robert Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/can-the-buck-stop-at-the-directors-table.html | THE AGENDA Can the Buck Stop At the Directors Table | By Patrick McGeehan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/counting-the-hidden-costs-of-war.html | ECONOMIC VIEW Counting The Hidden Costs of War | By Anna Bernasek | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/ebay-merchants-trust-their-eyes-and-the-bubble-wrap.html | SUNDAY MONEY SELLING EBay Merchants Trust Their Eyes and the Bubble Wrap | By Kate Murphy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/ge-capital-vs-the-smalltown-folk-hero.html | NEWS AND ANALYSIS GE Capital vs the SmallTown Folk Hero | By Gretchen Morgenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/heirlooms-yes-but-without-the-looming-heirs.html | SUNDAY MONEY PLANNING Heirlooms Yes but Without the Looming Heirs | By Susan B Garland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/how-capricious-commodities-may-calm-a-portfolio.html | FUNDAMENTALLY How Capricious Commodities May Calm a Portfolio | By Paul J Lim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/i-was-a-frontend-loader.html | OFFICE SPACE THE BOSS I Was a FrontEnd Loader | By Carl Horton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/identity-theft-is-epidemiccan-it-be-stopped.html | Gone in 60 Seconds | By Timothy L OBrien | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/pixars-mr-incredible-may-yet-rewrite-the-apple-story.html | DIGITAL DOMAIN Pixars Mr Incredible May Yet Rewrite the Apple Story | By Randall Stross | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/the-wonderful-world-of-succession.html | NEWS AND ANALYSIS The Wonderful World of Succession | By Laura M Holson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/time-is-on-my-side-but-in-a-goth-way.html | OPENERS THE GOODS Time Is on My Side But in a Goth Way | By Brendan I Koerner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/who-loses-the-most-at-marsh-its-workers.html | Who Loses The Most At Marsh Its Workers | By Gretchen Morgenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/business/yourmoney/yes-children-radio-once-had-ads-ask-old-mr-stern.html | OPENERS THE COUNT Yes Children Radio Once Had Ads Ask Old Mr Stern | By Hubert B Herring | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/crosswords/chess/kramnik-his-title-on-the-line-unleashes-a-lethal-attack.html | CHESS Kramnik His Title on the Line Unleashes a Lethal Attack | By Robert Byrne | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/dining/another-look-at-two-notables.html | LONG ISLAND VINES Another Look At 2 Notables | By Howard G Goldberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/dining/minor-grape-powerful-red.html | WINE UNDER 20 Minor Grape Powerful Red | By Howard G Goldberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/a-waft-from-the-past.html | PULSE A Waft From the Past | By Jennifer Laing | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/an-exultation-of-a-state-of-mind.html | BOOKS OF STYLE An Exaltation of a State of Mind | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/can-tommy-lee-change-his-spots.html | Can Tommy Lee Change His Spots | By Alex Kuczynski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/comic-relief.html | THE AGE OF DISSONANCE Comic Relief | By Bob Morris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/doityourself-design-just-point-and-click.html | DoItYourself Design Just Point and Click | By Kari Haskell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/even-paradise-has-its-flaws.html | BOOKS OF STYLE Even Paradise Has Its Flaws | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/form-follows-function-right-across-the-wall.html | POSSESSED Form Follows Function Right Across the Wall | By David Colman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/kerry-washington-politics-and-shabu-shabu.html | A NIGHT OUT WITH Kerry Washington Politics and Shabu Shabu | By Lauren Collins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/outoftowner-cheers.html | SHAKEN AND STIRRED OutofTowner Cheers | By William L Hamilton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/the-restaurateurs.html | PULSE WHAT IM WEARING NOW The Restaurateurs | By Jennifer Tung | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/they-partied-the-night-away-for-literature.html | They Partied the Night Away for Literature | By Brian Lavery | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/too-tipsy-to-drive-call-in-the-cavalry.html | Too Tipsy to Drive Call In the Cavalry | By Todd Krieger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/trick-or-treatise.html | PULSE Trick or Treatise | By Ellen Tien | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/under-or-over.html | PULSE Under or Over | By Ellen Tien | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/anni-mitchell-and-tred-barta.html | WEDDINGSCELEBRATIONS VOWS Anni Mitchell and Tred Barta | By Lois Smith Brady | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/fashion/weddings/the-wedding-candidate-on-the-trail.html | VIEW The Wedding Candidate on the Trail | By Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/jobs/more-employers-tighten-ties-that-bind-workers-to-them.html | More Employers Tighten Ties That Bind Workers to Them | By Ellen L Rosen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/jobs/that-rite-of-passage-called-being-fired.html | LifeS WORK That Rite of Passage Called Being Fired | By Lisa Belkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/a-moralist-of-the-midwest.html | A Moralist of the Midwest | By Meghan ORourke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/bombs.html | THE WAY WE LIVE NOW 102404 QUESTIONS FOR KENNETH POLLACK Bombs | By Deborah Solomon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/con-flicks.html | THE WAY WE LIVE NOW 102404 PHENOMENON Con Flicks | By Kathryn Schulz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/flying-at-14.html | THE WAY WE LIVE NOW 102404 THE ETHICIST Flying at 14 | By Randy Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/growing-up-with-mom-and-mom.html | Growing Up With Mom Mom | By Susan Dominus | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/london-bridge-is-curling-up.html | London Bridge Is Curling Up | By Pilar Viladas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/northern-exposures.html | Northern Exposures | By Daphne Merkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/righthand-man.html | LIVES RightHand Man | By Stephen Yadzinski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/shop-write.html | THE WAY WE EAT Shop Write | By Amanda Hesser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/style-meet-bachelor-no-1.html | STYLE Meet Bachelor No 1 | By Phoebe Eaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/the-civic-cd.html | THE WAY WE LIVE NOW 102404 CONSUMED The Civic CD | By Rob Walker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/the-specter-of-94.html | THE WAY WE LIVE NOW 102404 The Specter Of 94 | By James Traub | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/magazine/whos-the-best-closer.html | THE WAY WE LIVE NOW 102404 ON LANGUAGE Whos The Best Closer | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/movies/a-face-that-launched-a-thousand-chips.html | FILM The Face That Launched A Thousand Chips | By Dave Kehr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/movies/a-moving-target.html | DIRECTIONS TIMELINE A Moving Target | By Adena Halpern | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/a-celebration-of-a-life.html | A Celebration of a Life | By Jennifer Dunning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/a-girl-singing-group-aims-for-the-stars.html | A Girl Singing Group Aims for the Stars | By Vivian S Toy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/art-review-in-another-country-soviet-heresies.html | ART REVIEW In Another Country Soviet Heresies | By Benjamin Genocchio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/art-review-what-do-these-pictures-mean-its-all-in-your-imagination.html | ART REVIEW What Do These Pictures Mean Its All in Your Imagination | By Benjamin Genocchio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/boy-11-dies-in-collision-charge-restricted-to-dwi.html | Boy 11 Dies in Collision Charge Restricted to DWI | By Michael Brick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/briefings-crime-gang-members-charged.html | BRIEFINGS CRIME GANG MEMBERS CHARGED | By John Holl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/briefings-justice-study-nears-completion.html | BRIEFINGS JUSTICE STUDY NEARS COMPLETION | By John Holl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/by-the-way-native-americans-with-chlorophyll.html | BY THE WAY Native Americans With Chlorophyll | By Christine Contillo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/chasing-the-sounds-of-contemporary-music.html | Chasing the Sounds Of Contemporary Music | By Brian Wise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/communities-bringing-the-war-home.html | COMMUNITIES Bringing the War Home | By David Gottlieb | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/cooled-friendship-recalled-between-2-in-fatal-stabbing.html | Cooled Friendship Recalled Between 2 in Fatal Stabbing | By Michael Brick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/dining-northern-italian-menu-charm-included.html | DINING Northern Italian Menu Charm Included | By Patricia Brooks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/dining-out-hearty-fare-and-rustic-scenery-too.html | DINING OUT Hearty Fare and Rustic Scenery too | By Mh Reed | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/dining-out-where-summer-hasnt-ended.html | DINING OUT Where Summer Hasnt Ended | By Joanne Starkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/education/briefings-education-get-me-swifty-lazar.html | BRIEFINGS EDUCATION GET ME SWIFTY LAZAR | By John Holl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/education/county-lines-duck-and-cover-redux.html | COUNTY LINES Duck and Cover Redux | By Marek Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/education/in-the-schools-mock-elections-real-lessons.html | IN THE SCHOOLS Mock Elections Real Lessons | By Merri Rosenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/environment-the-trout-rise-for-this-gadfly.html | ENVIRONMENT The Trout Rise for This Gadfly | By Jeremy Pearce | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/family-ties-and-the-entanglements-of-caste.html | Family Ties and the Entanglements of Caste Pressure to Live by an Outmoded Tradition Is Still Felt Among Indian Immigrants | By Joseph Berger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/farewell-to-doughnuts-and-a-way-of-life.html | Farewell to Doughnuts and a Way of Life | By Peter C Beller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/for-lameduck-nets-beginning-of-the-end.html | For LameDuck Nets Beginning of the End | By Jonathan Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/good-eating-a-sip-or-two.html | GOOD EATING A Sip or Two | Compiled by Kris Ensminger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/government-when-are-two-villages-better-than-one.html | GOVERNMENT When Are Two Villages Better Than One | By Carin Rubenstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/he-carried-the-babes-clubs-and-a-few-of-his-secrets.html | Our Towns He Carried the Babes Clubs and a Few of His Secrets | By Peter Applebome | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/health/health-the-sick-in-a-flu-shot-scramble.html | HEALTH The Sick in a Flu Shot Scramble | By Barbara Whitaker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/health/liwork-southampton-hospital-to-join-manhattan-giant.html | LIWORK Southampton Hospital to Join Manhattan Giant | By John Rather | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/heres-one-way-to-force-a-meeting.html | Heres One Way to Force a Meeting | By John Sullivan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/if-bill-w-were-alive-today.html | If Bill W Were Alive Today | By Alice Kenny | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-a-divided-town-a-question-of-hate-or-cash.html | In a Divided Town a Question of Hate or Cash | By Damien Cave | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-brief-exchief-of-tourism-pleads-not-guilty.html | IN BRIEF ExChief of Tourism Pleads Not Guilty | By Julia C Mead | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-brief-justice-dismisses-suit-on-village-ticket-powers.html | IN BRIEF Justice Dismisses Suit On Village Ticket Powers | By Julia C Mead | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-business-a-heavy-hitter-for-minority-businesses.html | IN BUSINESS A Heavy Hitter for Minority Businesses | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-business-county-to-buy-buses-with-cleanair-technology.html | IN BUSINESS County to Buy Buses With CleanAir Technology | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-business-eileen-fisher-gives-grants-to-aid-women.html | IN BUSINESS Eileen Fisher Gives Grants to Aid Women | By Merri Rosenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-east-harlem-and-the-bronx-a-longtime-legislator-switches.html | In East Harlem and the Bronx a Longtime Legislator Switches Parties and Draws a Fight | By Jonathan P Hicks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/in-person-a-supreme-who-prefers-the-eagles.html | IN PERSON A Supreme Who Prefers The Eagles | By Iver Peterson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/irs-targets-hartford-on-tax-credit.html | IRS Targets Hartford on Tax Credit | By Lynnley Browning | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/is-new-york-losing-its-street-smarts.html | Is New York Losing Its Street Smarts | By Joanna Smith Rakoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/jersey-what-bites-some-cheap-medical-advice.html | JERSEY What Bites Some Cheap Medical Advice | By Neil Genzlinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/john-mcnamara-sage-of-the-bronx-dies-at-92.html | John McNamara Sage Of the Bronx Dies at 92 | By Douglas Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/lauded-for-911-work-but-under-scrutiny.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/liwork.html | LIWORK | Compiled by Warren Strugatch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/misuse-of-money-alleged-at-veterans-charity.html | Veterans Group Chapters Investigated | By Kirk Semple | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/modern-comfort-food-the-furniture-version.html | Modern Comfort Food The Furniture Version | By Rw Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/nassau-aid-went-to-campaign-donors.html | Nassau Aid Went to Campaign Donors | By Bruce Lambert and Shelly Feuer Domash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/new-york-in-focus-the-world-they-knew-now-they-watch.html | NEW YORK IN FOCUS The World They Knew Now They Watch | By Nina Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/noticed-trick-treat-and-charity-at-a-barn.html | NOTICED Trick Treat and Charity at a Barn | By Nancy Doniger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/on-politics-if-the-states-really-in-play-where-are-the-top-guns.html | ON POLITICS If the States Really in Play Where Are the Top Guns | By Raymond Hernandez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/politics-according-to-weicker.html | Politics According to Weicker | By Alison Leigh Cowan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/price-of-warmth-may-be-too-high-for-some.html | Price of Warmth May be Too High for Some | By Avi Salzman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/quick-bitesspringfield-the-cheese-and-nothing-but-the-cheese.html | QUICK BITESSpringfield The Cheese and Nothing but the Cheese | By Tammy La Gorce | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/restaurants-new-age-american.html | RESTAURANTS New Age American | By David Corcoran | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/reviews-when-painting-pictures-is-just-one-of-your-jobs.html | REVIEWS When Painting Pictures Is Just One of Your Jobs | By Helen A Harrison | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/satellite-but-down-to-earth.html | Satellite But Down To Earth | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/soapbox-wash-your-hands-thoroughly.html | SOAPBOX Wash Your Hands Thoroughly | By Christine Contillo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/state-under-flu-vaccine-emergency.html | State Under Flu Vaccine Emergency | By Jeff Holtz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/statistics-class-takes-islands-pulse.html | Statistics Class Takes Islands Pulse | By Natalie Canavor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/taking-a-train-back-in-time-no-need-for-a-metrocard.html | Taking a Train Back in Time No Need for a MetroCard | By Alan Feuer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/technology/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/technology/worth-noting-a-dollar-and-a-dream-disrupted-by-a.html | WORTH NOTING A Dollar and a Dream Disrupted by a Computer | By Jeff Holtz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/television-a-portrait-of-courage.html | TELEVISION A Portrait of Courage | By Eliza Strickland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/that-was-then-this-is-now.html | LONG ISLAND JOURNAL That Was Then This Is Now | By Marcelle S Fischler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/the-ballad-of-walt-woodward.html | The Ballad of Walt Woodward | By Dick Ahles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/the-guide-374997.html | THE GUIDE | By Eleanor Charles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/theater/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/theater/theater-review-call-it-madame-ovary.html | THEATER REVIEW Call It Madame Ovary | By Naomi Siegel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/theater/theater-review-of-its-moment-1967.html | THEATER REVIEW Of Its Moment 1967 | By Naomi Siegel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/theater/theater-review-singing-of-the-sour-sunny-south.html | THEATER REVIEW Singing Of the Sour Sunny South | By Neil Genzlinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/at-city-college-still-arguing-the-world.html | COPING At City College Still Arguing the World | By Anemona Hartocollis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/but-first-a-toast.html | FYI | By Michael Pollak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/disturbing-the-dead-and-the-neighbors-too.html | NEIGHBORHOOD REPORT LINDENWOOD Disturbing the Dead And the Neighbors Too | By Jeff Vandam | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/for-a-roughandtumble-sport-a-surprisingly-softspoken-king.html | NEIGHBORHOOD REPORT BEDFORD PARK For a RoughandTumble Sport A Surprisingly SoftSpoken King | By Peter Duffy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/miss-subways-subversive-and-sublime.html | NEW YORK OBSERVED Miss Subways Subversive and Sublime | By Melanie Bush | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/on-staten-island-a-suspiciously-familiar-scent.html | NEIGHBORHOOD REPORT TRAVIS On Staten Island a Suspiciously Familiar Scent | By Jeff Vandam | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/rear-window-brooklyn-style.html | NEIGHBORHOOD REPORT URBAN STUDIESEAVESDROPPING Rear Window Brooklyn Style | By Randy Kennedy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/seventhinning-kvetch.html | CITYPEOPLE SeventhInning Kvetch | By John Freeman Gill | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/st-john-the-unfinished-becomes-st-john-the-downsized.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS St John the Unfinished Becomes St John the Downsized | By Alex Mindlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/the-age-of-the-mugger.html | The Age Of the Mugger | By Steven Kurutz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/the-juniormatic-3000-who-needs-a-cuisinart.html | NEIGHBORHOOD REPORT HUNTS POINT The Juniormatic 3000 Who Needs a Cuisinart | By Seth Kugel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/the-views-are-just-fine-for-now.html | NEIGHBORHOOD REPORT DUMBO The Views Are Just Fine For Now | By Jake Mooney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/thecity/with-patrons-wary-a-new-pizza-man-strives-to-fill-some.html | NEIGHBORHOOD REPORT CARROLL GARDENS With Patrons Wary a New Pizza Man Strives to Fill Some Fabled Shoes | By Jake Mooney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/travel/popular-culture-of-atlantic-city-and-sleeping-beauty.html | POPULAR CULTURE Of Atlantic City And Sleeping Beauty | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/travel/up-front-worth-noting-the-thing-about-tourism-is-it.html | UP FRONT WORTH NOTING The Thing About Tourism Is It Attracts Visitors | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/tribes-exhibit-their-place-in-education.html | Tribes Exhibit Their Place in Education | By Mary Reinholz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/up-front-worth-noting-call-it-a-case-of-dueling-pollsters.html | UP FRONT WORTH NOTING Call It a Case Of Dueling Pollsters | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/up-front-worth-noting-not-such-a-turkey-after-all-for-codey.html | UP FRONT WORTH NOTING Not Such a Turkey After All for Codey | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/up-front-worth-noting-of-needles-and-sharp-jabs.html | UP FRONT WORTH NOTING Of Needles And Sharp Jabs | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/nyregion/wheel-is-turning-against-suvs.html | Wheel Is Turning Against SUVs | By Jane Gordon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/cooking-his-own-goose.html | Cooking His Own Goose | By Maureen Dowd | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/jews-israel-and-america.html | Jews Israel and America | By Thomas L Friedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/opinionspecial/a-mighty-wind.html | A Mighty Wind | By Douglas Hill | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/opinionspecial/how-to-save-yonkers.html | How to Save Yonkers | By Debra Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/opinion/the-health-of-nations.html | The Health of Nations | By Donald L Barlett and James B Steele | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/behind-candidates-domestic-plans-an-ideological-gulf.html | THE 2004 CAMPAIGN POLICY Behind Candidates Domestic Plans an Ideological Gulf | By David E Rosenbaum and Robin Toner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/bush-and-kerry-focus-campaigns-on-11-key-states.html | THE 2004 CAMPAIGN STRATEGY BUSH AND KERRY FOCUS CAMPAIGNS ON 11 KEY STATES | By Adam Nagourney and Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/bush-keeps-focus-on-preparedness-for-terrorism-kerry.html | THE 2004 CAMPAIGN ON THE TRAIL Kerry Talks of Hope While Bush Shows Force in Florida | By Jodi Wilgoren and David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/chasing-a-coveted-democratic-prize-across-the-plains.html | THE 2004 CAMPAIGN THE SENATE Chasing a Coveted Democratic Prize Across the Plains | By Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/judicial-races-in-several-states-become-partisan.html | Judicial Races in Several States Become Partisan Battlegrounds | By Adam Liptak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/officially-at-least-vatican-is-staying-above-election.html | THE 2004 CAMPAIGN ROMAN CATHOLICS In Vatican Unease With Bush Vies With Qualms on Kerry | By Ian Fisher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/campaign/secret-weapon-for-bush.html | Political Points | By John Tierney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/if-911-report-wins-award-will-90-authors-rise.html | If 911 Report Wins Award Will 90 Authors Rise | By Thomas Crampton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/politics/nitze-is-honored-at-capital-memorial-service.html | Nitze Is Honored at Capital Memorial Service | By Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/a-bmw-showroom-is-to-open-on-wall-street.html | POSTINGS | By John Holusha | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/a-caterer-shapes-a-country-home-to-her-taste.html | HABITATSNew Fairfield Conn A Caterer Shapes A Country Home To Her Taste | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/a-squeeze-for-some-rental-buildings.html | FOR RENT A Squeeze for Some Rental Buildings | By Dennis Hevesi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/a-village-takes-stock-as-more-retail-moves-in.html | LIVING INPort Chester NY A Village Takes Stock as More Retail Moves In | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/alarms-for-detecting-carbon-monoxide.html | YOUR HOME Alarms for Detecting Carbon Monoxide | By Jay Romano | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/chef-serves-up-tribeca-condo-to-a-japanese-pop-star.html | BIG DEAL Chef Serves Up TriBeCa Condo To a Japanese Pop Star | By William Neuman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/deep-in-the-heart-of-texas-a-glimpse-of-old-new-york.html | STREETSCAPES36 Gramercy Park East Deep in the Heart of Texas A Glimpse of Old New York | By Christopher Gray | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/in-downtown-chicago-architects-return-to-less-is-more.html | NATIONAL PERSPECTIVES In Downtown Chicago Architects Return To Less Is More | By Robert Sharoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/in-the-regionlong-island-a-smoother-image-for-a-rough-area.html | IN THE REGIONLong Island A Smoother Image for a Rough Area | By Stacy Albin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/in-the-regionnew-jersey-finding-a-towns-ideal-retailing-tone.html | IN THE REGIONNew Jersey Finding a Towns Ideal Retailing Tone | By Antoinette Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/moving-out-and-saving-a-friendship.html | THE HUNT Moving Out and Saving a Friendship | By Joyce Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/new-homes-in-old-bridgeport-buildings.html | IN THE REGIONConnecticut New Homes in Old Bridgeport Buildings | By Lisa Prevost | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/the-revival-talk-just-wont-die.html | SQUARE FEETOne Washington Park Newark The Revival Talk Just Wont Die | By John Holusha | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/realestate/will-the-market-stay-strong-or-will-it-fold.html | Will the Market Stay Strong Or Will It Fold | By William Neuman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/science/space/two-back-on-earth-after-six-months-on-space-station.html | Two Safely Back After 6 Months on Space Station | By Stefano S Coledan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/a-doctor-is-keeping-schilling-in-stitches.html | BASEBALL A Doctor Is Keeping Schilling In Stitches | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/braves-have-13-division-titles-but-not-as-many-rings-as-the.html | On Baseball Braves Have 13 Division Titles but Not as Many Rings as the Wild Cards | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/cardinals-show-red-sox-theyre-hard-to-keep-down.html | BASEBALL Cardinals Show Red Sox Theyre Hard to Keep Down | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/cedeno-finds-life-after-mets-has-a-happy-ending-in-st-louis.html | BASEBALL Cedeo Finds Life After Queens Has a Happy Ending in St Louis | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/jeter-still-feeling-sting-of-defeat.html | BASEBALL With Reminders of the Collapse Everywhere Jeter Still Feels the Sting | By GLORIA RODRGUEZ | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/look-who-has-the-bully-pulpit-now.html | BackTalk Look Who Has the Bully Pulpit Now | By Steve Kettmann | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/no-matter-how-its-said-ortiz-is-the-man.html | BASEBALL BASEBALL ANALYSIS No Matter How Its Said Ortiz Is The Man | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/red-sox-find-offense-is-best-remedy-for-hangover.html | Sports of The Times Red Sox Find Offense Is Best Remedy for Hangover | By Selena Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/the-curse-or-whatever-hasnt-gone-away-yet.html | Sports of The Times The Curse of the Bambino or Whatever It Is Hasnt Gone Away Yet | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/walker-is-dangerous-when-others-give-way.html | BASEBALL Walker Is Dangerous When Others Give Way | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/winning-team-and-best-team-its-a-flip-of-the-coin.html | BACKTALK KEEPING SCORE Winning Team and Best Team Its a Flip of the Coin | By Alan Schwarz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/baseball/with-a-bang-boston-takes-the-pole-position.html | BASEBALL With a Bang Boston Takes the Pole Position | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/basketball/a-coldshooting-crawford-has-the-knicks-concerned.html | PRO BASKETBALL A ColdShooting Crawford Has the Knicks Concerned | By Pat Borzi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/basketball/martin-says-nets-missed-a-chance-to-keep-him.html | INSIDE THE NBA Martin Says Nets Missed Opportunity to Keep Him | By Liz Robbins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/basketball/serb-and-croat-are-forging-kinship-as-nets-teammates.html | PRO BASKETBALL Serb and Croat Are Forging Kinship as Nets Teammates | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/football/giants-and-lions-show-rebuilding-is-relative.html | PRO FOOTBALL Giants and Lions Show Rebuilding Is Relative | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/football/jets-pennington-leads-by-misleading.html | PRO FOOTBALL Jets Pennington Leads by Misleading | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/football/lions-rookie-receiver-already-chasing-legends.html | PRO FOOTBALL Lions Rookie Receiver Already Chasing Legends | By Rick Westhead | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/ncaafootball/2-freshmen-are-playing-major-roles-for-michigan.html | COLLEGE FOOTBALL A Pair of Freshmen Have Senior Offensive Roles With Michigan | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/ncaafootball/harvard-and-penn-stay-ahead.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Harvard and Penn Stay Ahead | By Clifton Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/ncaafootball/thirdquarter-spurt-sinks-fordham.html | COLLEGE FOOTBALL ThirdQuarter Spurt Sinks Fordham | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/othersports/after-losing-appeal-earnhardt-must-rally.html | AUTO RACING After Losing His Appeal Earnhardt Must Rally | By Viv Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/othersports/luring-pickerel-with-the-promise-of-blue-beads.html | OUTDOORS Luring Pickerel With the Promise of Blue Beads | By Nelson Bryant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/pro-football-nfl-matchups-week-7.html | PRO FOOTBALL NFL Matchups Week 7 | By Frank Litsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/sports/soccer/the-metrostars-are-pushed-to-the-brink-of-elimination.html | SOCCER The MetroStars Are Pushed to the Brink of Elimination | By Ron Dicker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/style/on-the-street-just-dandy.html | ON THE STREET Just Dandy | By Bill Cunningham | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/technology/travel-advisory-a-chip-that-holds-your-medical-profile.html | TRAVEL ADVISORY A Chip That Holds Your Medical Profile | By Bob Tedeschi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/theater/newsandfeatures/a-gospel-but-not-ever-set-in-stone.html | THEATER A Gospel but Not Ever Set in Stone | By Coeli Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/theater/newsandfeatures/sarah-kanes-second-life.html | THEATER A Second Life | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/theater/theres-no-dresses-like-show-dresses.html | DIRECTIONS MERCHANDISE Theres No Dresses Like Show Dresses | By Melena Z Ryzik | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/accessible-florence-missing-the-boat-remains-of-the-raj.html | Q A | By Susan Catto | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/fertile-soil-for-potters.html | Fertile Soil for Potters | By Jody Jaffe and John Muncie | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/grasping-french-a-word-at-a-time.html | Grasping French a Word at a Time | BY MaryLou Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/in-mexico-city.html | WHATS DOING IN Mexico City | By Herbert Buchsbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/in-south-africa-its-all-in-the-game.html | In South Africa Its All in the Game | By Michael Wines | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/in-zambia-luxury-above-the-torrent.html | Luxury Above the Torrent | By Jill Abramson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/making-priceline-do-your-bidding.html | PRACTICAL TRAVELER Making Priceline Do Your Bidding | By Susan Stellin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/the-wilds-of-cajun-country.html | The Wilds of Cajun Country | By Jennifer Moses | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/travel-advisory-correspondents-report-space-tourists-a-new-niche.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Space Tourists A New Niche | By John Schwartz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/travel-advisory-ipods-blue-leather-and-a-surrealist-touch.html | TRAVEL ADVISORY Ipods Blue Leather and a Surrealist Touch | By Terry Trucco | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/travel-advisory-sandals-resorts-ends-singlesex-policy.html | TRAVEL ADVISORY Sandals Resorts Ends SingleSex Policy | By Katie Zezima | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/travel/where-buffalo-still-roam.html | Where Buffalo Still Roam | By Suzanne Winckler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/us/agreement-to-ease-ban-on-us-beef.html | Agreement To Ease Ban On US Beef | By Todd Zaun | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/us/california-rethinking-3strikes-sentencing.html | Ballot Plan to Ease 3 Strikes Law Divides Californians and a Victims Family | By Dean E Murphy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/us/hispanics-resist-racial-grouping-by-census.html | Hispanics Debate Census Plan to Change Racial Grouping | By Rachel L Swarns | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/us/miners-benefits-vanish-with-bankruptcy-ruling.html | Miners Benefits Vanish With Bankruptcy Ruling | By James Dao | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/us/the-2004-campaign-security-little-evidence-of-qaeda-plot-timed-to-vote.html | THE 2004 CAMPAIGN SECURITY Little Evidence of Qaeda Plot Timed to Vote | By David Johnston and Don van Natta Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/us/threats-and-responses-tough-justice-after-terror-a-secret-rewriting-of.html | THREATS AND RESPONSES TOUGH JUSTICE After Terror a Secret Rewriting of Military Law | By Tim Golden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/a-confident-opposition.html | The Nation Scenarios A Confident Opposition | By Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/a-kerry-rebound.html | A Kerry Rebound | By Marjorie Connelly | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/ardent-faith-squares-off-against-earnest-reflection.html | Home Stretch Ardent Faith Squares Off Against Earnest Reflection | By Roger Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/calls-to-reinvent-a-party.html | The Nation Scenarios What if They Lose | By Adam Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/defeat-hurts-but-only-so-much.html | The Nation Defeat Hurts But Only So Much | By Bruce Weber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/if-you-interview-kissinger-are-you-still-a-comedian.html | Jon Stewart Gets Serious If You Interview Kissinger Are You Still a Comedian | By Damien Cave | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/if-you-knew-michael-like-we-know-michael.html | Word for WordIll Be There If You Knew Michael Like We Know Michael | By Thomas Vinciguerra | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/in-this-climate-victorys-no-picnic-either.html | The Nation In This Climate Victorys No Picnic Either | By Robin Toner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/now-were-not-supposed-to-worry-about-the-flu.html | Ideas Trends Now Were Not Supposed to Worry About the Flu | By Gardiner Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/oct-1723.html | Page Two Oct 1723 Election 2004 Vote For Me or Die | By David E Rosenbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/sooner-or-later-everybody-chokes.html | The Nation Sooner or Later Everybody Chokes | By David Leonhardt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/tiny-ideas-coming-of-age.html | Ideas Trends Tiny Ideas Coming Of Age | By Barnaby J Feder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/weekinreview/what-makes-an-equation-beautiful.html | Ideas Trends What Makes an Equation Beautiful | By Kenneth Chang | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/africa/in-africa-free-schools-feed-a-different-hunger.html | In Africa Free Schools Feed a Different Hunger | By Celia W Dugger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/americas/exhuming-a-political-killing-reopens-old-wounds-in-brazil.html | Exhuming a Political Killing Reopens Old Wounds in Brazil | By Larry Rohter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/asia/afghan-bomber-kills-girl-12-in-attack-that-wounds-6-others.html | THE REACH OF WAR KABUL US Woman and Girl 12 Die In Attack by Afghan Bomber | By Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/asia/powell-rejects-north-korean-demand-on-us.html | Powell Rejects North Korean Demand on US | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/asia/strong-quake-kills-at-least-16-in-northern-japan.html | Strong Quake Kills at Least 16 in Northern Japan | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/europe/spain-is-seeking-to-integrate-growing-muslim-population.html | Spain Is Seeking to Integrate Growing Muslim Population | By Marlise Simons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/europe/turkeys-law-overhaul-overwhelms-courts-and-citizens.html | Turkeys Law Overhaul Overwhelms Courts and Citizens | By Susan Sachs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/middleeast/dutch-soldiers-find-smiles-are-a-more-effective-protection.html | THE REACH OF WAR ALLIES Dutch Soldiers Find Smiles Are a More Effective Protection | By Norimitsu Onishi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/middleeast/israel-allows-doctors-to-visit-arafat.html | Israel Allows Doctors to Visit Arafat | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/middleeast/leathernecks-guard-the-streets-of-ramadi-itching-for-a.html | THE REACH OF WAR TROOPS Leathernecks Guard the Streets of Ramadi Itching for a Fight With an Invisible Foe | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/middleeast/netanyahu-gets-tough-to-transform-israels-economy.html | Netanyahu Gets Tough to Transform Israels Economy | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/middleeast/rebel-attacks-kill-18-iraqis-gis-injured.html | THE REACH OF WAR THE INSURGENTS Rebel Attacks Kill 18 Iraqis GIs Injured | By Richard A Oppel Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-24 | https://www.nytimes.com/2004/10/24/world/us-stem-cell-policy-delays-un-action-on-human-cloning.html | US Stem Cell Policy Delays UN Action on Human Cloning | By Warren Hoge | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/arts-briefly-saturday-night-slipup.html | Arts Briefly Saturday Night SlipUp | By Bill Carter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/bridge-leaders-emerge-in-olympiad.html | BRIDGE Leaders Emerge in Olympiad | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/dance/busy-couples-and-doomed-queens.html | BALLET REVIEW Busy Couples and Doomed Queens | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/design/silent-lament-for-a-japan-still-scarred-by-the-war.html | ART REVIEW Silent Lament For a Japan Still Scarred By the War | By Michael Kimmelman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/movies/arts-briefly-bearing-the-grudge.html | Arts Briefly Bearing the Grudge | By Catherine Billey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/music/an-american-tenor-makes-transatlantic-connections.html | RECITAL REVIEW An American Tenor Makes TransAtlantic Connections | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/music/bostons-new-era-ushered-in-by-an-army.html | MUSIC REVIEW Bostons New Era Ushered In By an Army | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/music/music-as-political-tool-in-the-service-of-the-reich.html | Music as Political Tool in the Service of the Reich | By Alan Riding | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/music/new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/music/plumbing-medieval-mysteries.html | MUSIC REVIEW Plumbing Medieval Mysteries | By Bernard Holland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/music/two-singing-signposts-on-todays-jazz-highway.html | JAZZ REVIEW Two Singing Signposts On Todays Jazz Highway | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/television/and-now-a-few-words-about-our-candidates.html | And Now a Few Words About Our Candidates | By Randy Kennedy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/television/east-wing-married-with-white-house.html | TELEVISION REVIEW East Wing Married With White House | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/television/getting-to-harvard-with-mom-and-a-wheelchair.html | TELEVISION REVIEW Getting to Harvard With Mom and a Wheelchair | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/arts/travel/arts-briefly-ballet-stars-barred-from-cuba.html | Arts Briefly Ballet Stars Barred From Cuba | By Erika Kinetz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-25 | https://www.nytimes.com/2004/10/25/automobiles/inspired-by-japan-the-copycats-are-now-the-copied.html | AUTOS ON MONDAYDesign Inspired by Japan the Copycats Are Now the Copied | By Phil Patton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/books/forthcoming-books.html | FORTHCOMING BOOKS | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/books/the-same-material-wrought-by-very-different-hands.html | BOOKS OF THE TIMES The Same Material Wrought by Very Different Hands | By Janet Maslin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/approval-expected-for-big-cellphone-deal.html | TECHNOLOGY Approval Expected Today for Big Cellphone Deal | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/arthritis-drugs-under-review-by-europeans.html | Arthritis Drugs Under Review By Europeans | By Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/deceptive-practices-are-foundat-aon-too.html | Inquiry Is Said to Find Deceptive Practices at Aon | By Joseph B Treaster and Alex Berenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/divided-sec-likely-to-ask-hedge-funds-for-more-data.html | Divided SEC Likely to Ask Hedge Funds For More Data | By Stephen Labaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/media/a-downmarket-publisher-dresses-up.html | MEDIA A DownMarket Publisher Dresses Up | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/media/ad-in-the-bank-awaiting-a-sox-victory.html | MediaTalk Ad in the Bank Awaiting a Sox Victory | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/media/have-papers-taken-sides-on-oreilly.html | MediaTalk Have Papers Taken Sides on OReilly | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/media/newspapers-create-new-safeguards-after-circulation-scandals.html | After Circulation Scandals Newspapers Create New Safeguards | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/media/riney-to-name-chief-executive.html | THE MEDIA BUSINESS ADVERTISING A San Francisco agency hires a chief executive with experience on the other side of the table | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/most-wanted-drilling-downelectronic-voting-a-preference-for-paper.html | MOST WANTED DRILLING DOWNELECTRONIC VOTING A Preference for Paper | By Tom Zeller Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/telecoms-not-impressing-investors.html | Market Place Phone companies are delivering the results of a successful turnaround Investors however are not impressed | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/the-media-business-advertising-addenda-a-black-rocket-founder-is.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Black Rocket Founder Is Leaving Agency | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/the-media-business-advertising-addenda-addenda-northlich-wins.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Addenda Northlich Wins Finlandia Account | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/the-media-business-advertising-addenda-agencies-are-chosen-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Are Chosen For Pier 1 Account | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/the-media-business-advertising-addenda-harrison-leifer-opens-an.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Harrison Leifer Opens An Office in Manhattan | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/the-media-business-advertising-addenda-humane-society-asks-burger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Humane Society Asks Burger King to Halt Ads | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/business/to-survive-the-dance-marsh-must-follow-spitzers-lead.html | To Survive the Dance Marsh Must Follow Spitzers Lead | By Alex Berenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/education/for-3000-slots-at-6-schools-23000-pencils-at-work.html | For 3000 Slots at 6 Schools 23000 Pencils at Work | By Patrick Healy and Johanna Jainchill | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/frontpage/world/threats-and-responses-tough-justice-administration.html | THREATS AND RESPONSES TOUGH JUSTICE Administration Officials Split Over Stalled Military Tribunals | By Tim Golden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/at-home-freed-killer-greets-friends-and-wants-work.html | At Home Freed Killer Greets Friends and Wants Work | By Julia C Mead | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/care-homes-emphasizing-prevention-as-flu-arrives.html | Care Homes Emphasizing Prevention As Flu Arrives | By Damien Cave | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/fivealarm-fire-destroys-the-bakery-of-an-upper-east-side-grocery.html | FiveAlarm Fire Destroys the Bakery of an Upper East Side Grocery | By Michelle ODonnell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/fouralarm-fire-guts-4-buildings-across-from-newark-firehouse.html | FourAlarm Fire Guts 4 Buildings Across From Newark Firehouse | By Michelle ODonnell and Jason George | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/in-a-1998-earlyrelease-case-an-upstate-prequel-to-velella.html | In Release Of a Deputy A Forerunner To Velella | By Mike McIntire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/in-transit-crisis-a-cash-bind-many-foresaw.html | MTAs Fiscal Predicament Is a Crisis That Many Saw Coming | By RICHARD PREZPEA | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/metro-briefing-new-york-manhattan-man-fatally-shot-in-chelsea.html | Metro Briefing New York Manhattan Man Fatally Shot In Chelsea | By Michelle ODonnell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/metro-briefing-new-york-manhattan-protest-over-holocaust-skeptic.html | Metro Briefing New York Manhattan Protest Over Holocaust Skeptic | By Howard O Stier NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/metro-briefing-new-york-the-bronx-man-killed-in-hitandrun.html | Metro Briefing New York The Bronx Man Killed In HitAndRun | By Michelle ODonnell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/police-say-queens-man-killed-woman-and-himself.html | Police Say Queens Man Killed Woman and Himself | By Michael Wilson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/nyregion/the-contagion-of-fear.html | The Contagion of Fear Deaths From Brain Disease Have Many Upstate on Edge | By Marc Santora | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/obituaries/alexander-kouzmanoff-89-designer-of-college-buildings-is-dead.html | Alexander Kouzmanoff 89 Designer of College Buildings | By Jennifer Bayot | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/obituaries/cardinal-james-a-hickey-of-washington-dies-at-84.html | Cardinal James A Hickey Of Washington Dies at 84 | By Robert D McFadden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/obituaries/frederick-hill-92-official-in-new-york-schools-dies.html | Frederick Hill 92 Official in New York Schools | By Jennifer Bayot | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/obituaries/michael-grant-who-wrote-histories-of-the-ancient-world-is-dead.html | Michael Grant 89 Wrote Histories of the Ancient World | By Douglas Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/arab-and-jewish-votes.html | Arab and Jewish Votes | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/for-bush-bad-news-is-bad-news.html | For Bush Bad News Is Bad News | By Bob Herbert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/how-needle-exchange-programs-fight-the-aids-epidemic.html | Editorial Observer How Needle Exchange Programs Fight the AIDS Epidemic | By Brent Staples | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/opinion/how-to-make-new-enemies.html | How to Make New Enemies | By Zbigniew Brzezinski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/bush-asks-leaders-of-congress-to-pass-a-911-bill-quickly.html | Bush Asks Leaders of Congress To Pass a 911 Bill Quickly | By Philip Shenon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/an-adviser-with-license-to-irritate-the-president.html | White House Letter An Adviser With License To Irritate the President | By Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/candidates-preach-oil-independence-to-unconverted-public.html | THE 2004 CAMPAIGN ENERGY ISSUES Candidates Preach Oil Independence to Unconverted Public | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/clinton-is-up-and-about-to-hit-trail.html | THE 2004 CAMPAIGN THE FORMER PRESIDENT Clinton Is Up And About To Hit Trail | By Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/gore-and-kerry-unite-in-search-for-black-votes.html | THE 2004 CAMPAIGN THE CONSTITUENCY GORE AND KERRY UNITE IN SEARCH FOR BLACK VOTES | By Jim Dwyer and Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/kerrys-latest-attacks-on-bush-borrow-a-page-from.html | THE 2004 CAMPAIGN ON THE TRAIL Kerrys Latest Attacks on Bush Borrow a Page From Scripture | By David M Halbfinger and David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/once-an-afterthought-booming-nevada-now-glimmers-under.html | THE 2004 CAMPAIGN THE BATTLEGROUND Once an Afterthought Booming Nevada Now Glimmers Under the Campaign Spotlight | By John M Broder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/still-a-puzzle-for-the-undecided-a-pivotal-few-among.html | THE 2004 CAMPAIGN THE VOTERS Still a Puzzle for the Undecided A Pivotal Few Among Voters | By Jim Dwyer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/campaign/the-battle-in-pennsylvania-isnt-just-for-president.html | THE 2004 CAMPAIGN THE HOUSE The Battle in Pennsylvania Isnt Just for President | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/politics/top-army-official-calls-fora-halliburton-inquiry.html | THE CONFLICT IN IRAQ THE BILLIONS A Top US Contracting Official for the Army Calls for an Inquiry in the Halliburton Case | By Erik Eckholm | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/amid-the-errors-the-red-sox-do-not-drop-the-ball.html | BASEBALL Amid the Errors the Red Sox Do Not Drop the Ball | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/bellhorn-is-turning-fans-jeers-into-cheers.html | BASEBALL Baseball Analysis Bellhorn Is Turning Fans Jeers Into Cheers | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/felix-and-oscar-meet-in-the-world-series.html | BASEBALL Felix and Oscar Meet in the World Series | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/going-nine-innings-on-just-three-days-rest-get-real.html | Sports of The Times Going Nine Innings on Just Three Days Rest Get Real | By Selena Roberts | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/in-game-2-its-bloopers-the-sequel.html | BASEBALL In Game 2 Its Bloopers The Sequel | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/red-sox-star-keeps-bit-of-his-past-in-present.html | BASEBALL Red Sox Star Keeps Bit of His Past in Present | By Sara Rimer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/schilling-may-become-another-gimpy-legend.html | Sports of The Times Schilling May Become Another Gimpy Legend | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/baseball/some-come-for-a-game-some-for-an-exorcism.html | BASEBALL Some Come for a Game Some for an Exorcism | By Charles McGrath | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/basketball/knicks-are-ready-even-if-houston-isnt.html | BASKETBALL Houston Sits As Knicks Get Ready | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/football/buried-near-goal-line-giants-are-out-of-their-depth.html | PRO FOOTBALL Buried Near Goal Line Giants Are Out of Their Depth | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/football/defense-fails-to-scare-lions-harrington.html | PRO FOOTBALL Defense Fails To Scare Lions Harrington | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/football/dillon-relishes-icing-victory-for-the-patriots.html | PRO FOOTBALL Dillon Relishes Icing Victory for the Patriots | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/football/patriots-increase-winning-streak-to-21-games.html | PRO FOOTBALL Holes Exposed Jets and Giants Come Apart in the Seams | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/football/suspended-animation-for-a-giant.html | PRO FOOTBALL Suspended Animation For a Giant | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/football/unknown-three-years-ago-brady-is-now-patriots-difference.html | Sports of The Times Unknown Three Years Ago Brady Is Now Patriots Difference | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/front page/baseball-red-sox-star-keeps-bit-of-his-past-in-present.html | BASEBALL Red Sox Star Keeps Bit of His Past in Present | By Sara Rimer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/ncaafootball/texas-am39s-plan-for-success-is-working.html | INSIDE COLLEGE FOOTBALL Texas AM Plan for Success Is Working | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/othersports/ten-are-killed-in-crash-of-nascar-team-plane.html | AUTO RACING ROUNDUP 10 Are Killed in Crash Of Hendrick Team Plane | By Viv Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/sports/sports-briefing-figure-skating-russian-pairs-skater-released-from.html | SPORTS BRIEFING FIGURE SKATING Russian Pairs Skater Released From Hospital | By Amy Rosewater | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/technology/amazon-rumor-ruffles-dvd-rivals.html | ECommerce Report Amazoncom hasnt yet entered the DVD rental business but prices are tumbling even at the prospect | By Bob Tedeschi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/technology/clash-over-internet-sports-photos.html | MEDIA Its the Soccer Leagues vs British Newspapers in a Skirmish Over Photos | By Doreen Carvajal | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/technology/home-web-security-falls-short-survey-shows.html | Home Web Security Falls Short Survey Shows | By John Markoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/technology/new-ibm-report-will-warn-of-computer-security-threats.html | TECHNOLOGY New IBM Report Will Warn Of Computer Security Threats | By John Markoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/theater/arts/arts-briefly-new-board-members-at-the-public.html | Arts Briefly New Board Members At the Public | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/theater/reviews/the-frazzled-anguish-of-mothers-with-brains.html | THEATER REVIEW The Frazzled Anguish Of Mothers With Brains | By Liesl Schillinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/theater/reviews/the-seething-man-who-would-be-cher.html | THEATER REVIEW The Seething Man Who Would Be Cher | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/us/american-killed-in-bombing-was-due-home-soon.html | American Killed in Bombing Was Due Home Soon | By Mike Dougherty | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-25 | https://www.nytimes.com/2004/10/25/us/illinois-governor-seeks-vaccine-abroad.html | Illinois Governor Seeks Vaccine Abroad | By Monica Davey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/us/voters-to-decide-on-charter-schools.html | Voters to Decide on Charter Schools | By Sam Dillon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/washington/world/powell-and-japan-ask-north-korea-to-resume-talks.html | Powell and Japan Ask North Korea To Resume Talks | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/world/africa/illinois-democrat-wins-kenyan-hearts-in-a-landslide.html | Nyangoma Journal Illinois Democrat Wins Kenyan Hearts in a Landslide | By Marc Lacey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/world/africa/new-guerrilla-factions-arise-in-sudan-ahead-of-peace-talks.html | New Guerrilla Factions Arise in Sudan Ahead of Peace Talks | By Somini Sengupta | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/world/africa/zambias-president-promises-to-provide-more-aids-drugs.html | Zambias President Promises To Provide More AIDS Drugs | By Michael Wines | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/world/americas/4-arrested-in-slaying-of-2-us-tourists-in-mexico.html | 4 Arrested in Slaying of 2 US Tourists in Mexico | By James C McKinley Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/world/asia/japan-digs-out-amid-big-quakes-aftershocks.html | Japan Digs Out Amid Big Quakes Aftershocks | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/world/asia/karzai-effectively-wins-afghan-vote-as-count-nears-end.html | Karzai Effectively Wins Afghan Vote as Count Nears End | By Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/world/europe/serbs-boycott-kosovo-vote-raising-fears-for-the-future.html | Serbs Boycott Kosovo Vote Raising Fears For the Future | By Nicholas Wood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/world/middleeast/ambush-kills-50-iraq-soldiers-execution-style.html | THE CONFLICT IN IRAQ INSURGENTS Ambush Kills 50 Iraq Soldiers Execution Style | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/world/middleeast/huge-cache-of-explosives-vanished-from-site-in-iraq.html | THE CONFLICT IN IRAQ TRACKING THE WEAPONS Huge Cache of Explosives Vanished From Site in Iraq | This article was reported and written by James Glanz William J Broad and David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/world/middleeast/iran-rejects-nuclear-plan-as-imbalanced-europe-is-told.html | Iran Rejects Nuclear Plan As Imbalanced Europe Is Told | By Nazila Fathi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-25 | https://www.nytimes.com/2004/10/25/world/middleeast/sharon-wins-cabinet-vote-for-his-gaza-pullout-plan.html | Sharon Wins Cabinet Vote For His Gaza Pullout Plan | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/archives/the-battleground-neck-and-neck-around-the-country.html | THE BATTLEGROUND Neck and Neck Around the Country | By Alan Greenblatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly-footnotes.html | Arts Briefly Footnotes | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly-organ-donors-sought.html | Arts Briefly Organ Donors Sought | By Craig R Whitney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly-paris-even-gayer-with-new-channel.html | Arts Briefly Paris Even Gayer With New Channel | By HLNE FOUQUET | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly-sox-beat-cards-but-lose-to-housewives.html | Arts Briefly Sox Beat Cards but Lose To Housewives | By Kate Aurthur | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly-the-return-of-jenny-holzer.html | Arts Briefly The Return of Jenny Holzer | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/arts-briefly-the-return-of-miss-marple.html | Arts Briefly The Return of Miss Marple | By Pam Kent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/buzzing-the-web-on-a-meme-machine.html | CRITICS NOTEBOOK Buzzing The Web On a Meme Machine | By Sarah Boxer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/dance/etching-sadness-and-joy-into-turbulent-abstraction.html | DANCE REVIEW Etching Sadness and Joy Into Turbulent Abstraction | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/music/conversing-musically-in-czech.html | CLASSICAL MUSIC REVIEW Conversing Musically In Czech | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/music/how-to-energize-the-familiar.html | OPERA REVIEW How to Energize the Familiar | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/music/sonic-shifts-no-conductor-necessary.html | CLASSICAL MUSIC REVIEW Sonic Shifts No Conductor Necessary | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/music/what-use-an-update-if-hearts-beat-still-the-same.html | OPERA REVIEWS What Use an Update if Hearts Beat Still the Same | By Bernard Holland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/music/within-the-rooftop-garret-a-puccini-love-story-flourishes.html | OPERA REVIEWS Within the Rooftop Garret a Puccini Love Story Flourishes | By Jeremy Eichler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/science/arts-briefly-ancient-hearths.html | Arts Briefly Ancient Hearths | By Anthee Carassava | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/television/bringing-the-alist-to-its-knees.html | Bringing the AList to Its Knees On the Fringes of Celebrity a Comedian Finds Success and a Following | By Bernard Weinraub | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/television/quiet-on-the-fake-set-cue-the-unsuspecting-actor.html | Quiet on the Fake Set Cue the Unsuspecting Actor | By Lola Ogunnaike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/arts/television/vote-on-plot-raises-ire-of-law-order39-fans.html | Vote on Plot Raises Ire Of Law  Order Fans | By Michael Joseph Gross | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/books/from-paris-suburbs-a-different-voice.html | From Paris Suburbs A Different Voice | By Elaine Sciolino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/books/washington-minus-the-myth-ubiquitous-but-remote.html | BOOKS OF THE TIMES Washington Minus the Myth Ubiquitous but Remote | By Michiko Kakutani | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/bellsouth-profit-drops-146.html | BellSouth Profit Drops 146 Wireless Costs Get Some Blame | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/chief-financial-officer-quits-us-airways-director-takes-post.html | Chief Financial Officer Quits US Airways Director Takes Post | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/cingular-deal-is-approved-some-assets-must-be-sold.html | TECHNOLOGY Cingular Deal Is Approved Some Assets Must Be Sold | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/delta-negotiates-two-deals-but-not-one-with-its-pilots.html | Delta Negotiates Two Deals But Not One With Its Pilots | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/drop-down-and-give-yourself-50-pushups-enjoy.html | BUSINESS TRAVEL Drop Down and Give Yourself 50 PushUps Enjoy | By Perry Garfinkel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/economy-improves-but-not-optimism.html | Economy Improves but Not Optimism In Pennsylvania a Swing State Few Feel Flush | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/eds-delays-its-results-after-a-dispute.html | EDS Delays Its Results After a Dispute | By Steve Lohr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/filthy-lucre-in-luxor-or-why-king-tut-stuck-with-the-gold-standard.html | BUSINESS TRAVEL ON THE ROAD Filthy Lucre in Luxor or Why King Tut Stuck With the Gold Standard | By Joe Sharkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/insurance-chief-quits-in-inquiry-led-by-spitzer.html | Insurance Chief Quits in Inquiry Led by Spitzer | By Joseph B Treaster | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/less-room-in-coach.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/media/a-campaign-for-basf.html | THE MEDIA BUSINESS ADVERTISING In an experiment with its image BASF will add the word chemical to its corporate name | By Claudia H Deutsch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/new-marsh-chief-was-once-spitzers-boss.html | New Marsh Chief Was Once Spitzers Boss | By Eduardo Porter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/retail-stores-feel-the-pinch-of-cargo-caught-in-transit-limbo.html | US Retailers Feel the Pinch Of Cargo Caught In Transit Snags | By Constance L Hays | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/technology/technology-briefing-hardware-new-phone-from-palmone.html | Technology Briefing Hardware New Phone From PalmOne | By Laurie J Flynn NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Claudia H Deutsch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/the-media-business-advertising-addenda-vonage-shifts-work-to-havas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vonage Shifts Work To Havas Agencies | By Claudia H Deutsch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/whats-furry-and-has-four-legs-and-flies.html | BUSINESS TRAVEL FREQUENT FLIER When Contraband Prowls Round the Cabin | By Ellen Hurst | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/world-business-briefing-asia-india-oil-refiner-reports-profit.html | World Business Briefing Asia India Oil Refiner Reports Profit | By Saritha Rai NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/world-business-briefing-australia-a-higher-bid-for-pubs-operator.html | World Business Briefing Australia A Higher Bid For Pubs Operator | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/a-rarity-for-walmart-talking-to-a-union.html | A Rarity for WalMart Talking to a Union | By Ian Austen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/citigroup-tries-to-repair-its-image-in-japan.html | Citigroup Tries to Repair Its Image in Japan | By Todd Zaun | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/european-union-removes-sanctions-on-american.html | European Trade Chief Says Sanctions on US Will End | By Paul Meller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/mergers-show-steel-industry-is-still-worthy-of-big.html | Mergers Show Steel Industry Is Still Worthy Of Big Deals | By Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/resentment-toward-gm-is-growing-in-germany.html | Resentment Toward GM Is Growing In Germany | By Mark Landler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/business/worldbusiness/strong-demand-as-italy-sells-utility-shares.html | Strong Demand As Italy Sells Utility Shares | By Eric Sylvers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/fashion/a-spike-in-the-heart-of-pretty-punk-rocks-again.html | A Spike in the Heart of Pretty Punk Rocks Again | By Ruth La Ferla | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/fashion/artists-stage-a-bein-at-bergdorfs.html | Artists Stage a BeIn at Bergdorfs | By Guy Trebay | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/a-timely-lesson-in-horror-unvarnished.html | COMMENTARY A Timely Lesson in Horror Unvarnished | By Robert Klitzman Md | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/behavior-stress-lessons-from-monkeys.html | VITAL SIGNS BEHAVIOR Stress Lessons From Monkeys | By Eric Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/heart-attack-risk-linked-to-time-spent-in-traffic.html | Heart Attack Risk Linked To Time Spent in Traffic | By Anahad OConnor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/in-sports-play-smart-and-watch-your-head.html | PERSONAL HEALTH In Sports Play Smart and Watch Your Head | By Jane E Brody | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/infant-care-cold-facts-about-breast-milk.html | VITAL SIGNS INFANT CARE Cold Facts About Breast Milk | By Eric Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/nurse-where-do-we-keep-the-chicken-wire-and-lamp-cord.html | CASES Nurse Where Do We Keep the Chicken Wire and Lamp Cord | By Larry Zaroff Md | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/nutrition-bad-breath-but-good-health.html | VITAL SIGNS NUTRITION Bad Breath but Good Health | By Eric Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/patterns-lungs-may-have-a-body-clock.html | VITAL SIGNS PATTERNS Lungs May Have a Body Check | By Eric Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/policy/health-officials-put-safersex-message-online.html | Health Officials Put SaferSex Message Online | By David Tuller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/psychology/the-dorms-may-be-great-but-hows-the-counseling.html | THE CONSUMER The Dorms May Be Great But Hows the Counseling | By Mary Duenwald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/the-claim-you-lose-most-of-your-body-heat-through-your-head.html | REALLY | By Anahad OConnor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/health/the-problem-with-some-smart-toys-hint-use-your-imagination.html | The Problem With Some Smart Toys Hint Use Your Imagination | By Linda Carroll | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/movies/dawn-of-the-dead-control-room-and-a-pair-of-young-thugs.html | New DVDs | By Dave Kehr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/movies/gaunt-to-gargantuan-and-back-the-atkins-method-of-acting.html | CRITICS NOTEBOOK Gaunt to Gargantuan and Back The Atkins Method of Acting | By Caryn James | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/115-million-spent-on-fight-over-stadium-on-west-side.html | 115 Million Spent on Fight Over Stadium On West Side | By Charles V Bagli | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/acquaintance-says-pelosi-told-him-of-plan-to-murder-east-hamptom.html | ExBoss Tells Of Pelosi Plan To Murder Financier | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/after-a-28year-hiatus-miss-er-ms-subways-is-back.html | After a 28Year Hiatus Miss er Ms Subways Is Back | By Anthony Ramirez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/backers-of-nascar-track-on-si-will-study-bus-and-ferry-links.html | Backers of Nascar Track on SI Will Study Bus and Ferry Links | By Eric Dash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/bloomberg-says-fare-increases-should-be-mtas-last-resort.html | Bloomberg Says Fare Increases Should Be MTAs Last Resort | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/burgers-for-the-health-professional.html | Burgers for the Health Professional If the Hospital Cafeteria Is a McDonalds Is Fast Food Still Unhealthy | By Marc Santora | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/city-to-use-capital-funds-to-help-close-budget-deficits.html | Deficits Force Mayor to Drop Payment Plan For Projects | By Mike McIntire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/contractor-tells-of-tax-pledge-in-stamford.html | Contractor Tells Of Tax Offer In Stamford | By Alison Leigh Cowan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/free-care-for-the-poor-varies-widely-in-nassau.html | Free Care For the Poor Varies Widely In Nassau | By Bruce Lambert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/from-here-to-there-please-with-clarity.html | NYC From Here to There Please With Clarity | By Clyde Haberman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/from-the-first-rochester-ferry-was-burdened-by-failings-in-fine.html | From the First Rochester Ferry Was Burdened by Failings in Fine Print | By Michelle York | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/front page/on-stand-terrorists-lawyer-denies-aiding-violent-cause.html | On Stand Terrorists Lawyer Denies Aiding Violent Cause | By Julia Preston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/have-job-about-travel-will-work-hard.html | PUBLIC LIVES Have Job About Travel Will Work Hard | By Michael Luo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/health-agency-hopes-to-break-even-in-2005.html | Health Agency Hopes to Break Even in 2005 | By Bruce Lambert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/man-who-killed-a-bouncer-is-called-heroic-by-his-lawyer.html | Man Who Killed a Bouncer Is Called Heroic by His Lawyer | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/metro-briefing-new-york-albany-fines-and-fees-from-charities-add.html | Metro Briefing New York Albany Fines and Fees From Charities Add Up | By Stephanie Strom NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/metro-briefing-new-york-bronx-no-jail-time-for-graffiti-painter.html | Metro Briefing New York Bronx No Jail Time For Graffiti Painter | By Ian Urbina NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/metro-briefing-new-york-garden-city-nassau-approves-budget.html | Metro Briefing New York Garden City Nassau Approves Budget | By Bruce Lambert NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/metro-briefing-new-york-manhattan-he-would-stump-for-bush-but.html | Metro Briefing New York Manhattan He Would Stump For Bush But | By Jennifer Steinhauer NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/metro-briefing-new-york-manhattan-parks-renewal-nearly-complete.html | Metro Briefing New York Manhattan Parks Renewal Nearly Complete | By Jennifer Steinhauer NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/more-principals-please-the-chancellor-asks.html | More Principals Please the Chancellor Asks | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/new-york-police-expand-dna-testing.html | Police Try Extending Use of DNA Tests to More Crimes | By Shaila K Dewan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/on-stand-terrorists-lawyer-denies-aiding-violent-cause.html | On Stand Terrorists Lawyer Denies Aiding Violent Cause | By Julia Preston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/school-programs-for-gifted-wont-change-for-now.html | School Programs for Gifted Wont Change for Now | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/scores-are-arrested-in-effort-to-cut-crime-near-train-station.html | Scores Are Arrested in Effort To Cut Crime Near Train Station | By Stacy Albin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/nyregion/we-offered-her-a-job-minutes-later.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/obituaries/cardinal-james-a-hickey-of-washington-dies-at-84.html | Cardinal James A Hickey Of Washington Dies at 84 | By Robert D McFadden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/obituaries/samuel-l-gravely-jr-82-first-black-admiral-in-navy-dies.html | Samuel L Gravely Jr 82 First Black Admiral in Navy | By Jennifer Bayot | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/a-culture-of-coverups.html | A Culture Of CoverUps | By Paul Krugman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/counting-on-controversy.html | Counting On Controversy | By Theodore B Olson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/rise-of-the-machines.html | Rise of the Machines | By David Boies | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/opinion/thus-ate-zarathustra.html | Thus Ate Zarathustra | By David Brooks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/all-those-promises-do-they-really-matter.html | THE VOTING All Those Promises Do They Really Matter | By Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/before-you-vote.html | THE VOTING Before You Vote | By Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/bush-camps-greatest-hits.html | THE AD CAMPAIGN Bush Camps Greatest Hits | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/bush-says-his-party-is-wrong-to-oppose-gay-civil-unions.html | THE 2004 CAMPAIGN SAMESEX MARRIAGE Bush Says His Party Is Wrong To Oppose Gay Civil Unions | By Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/cheney-from-any-perspective-made-his-role-matter.html | THE REPUBLICANS Cheney From Any Perspective Made His Role Matter | By Raymond Hernandez | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/clinton-tries-on-his-long-coattails-for-kerry.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Clinton Tries On His Long Coattails for Kerry | By Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/despite-new-financing-rules-parties-collect-record-1.html | THE 2004 CAMPAIGN FUNDRAISING Despite New Financing Rules Parties Collect Record 1 Billion | By Glen Justice | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/for-al-gore-a-return-to-where-2000-ended.html | THE 2004 CAMPAIGN THE FORMER VICE PRESIDENT For Al Gore a Return to Where 2000 Ended | By Jim Dwyer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/in-his-rapid-rise-edwards-carries-a-common-touch.html | THE DEMOCRATS In His Rapid Rise Edwards Carries A Common Touch | By Randal C Archibold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/iraq-explosives-become-issue-in-campaign.html | THE 2004 CAMPAIGN THE CANDIDATES Iraq Explosives Become Issue In Campaign | By David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/its-all-over-the-counting.html | THE VOTING Its All Over the Counting | By Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/kerry-apart-from-the-crowd.html | THE DEMOCRATS Kerry Apart From the Crowd | By Todd S Purdum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/kerrys-new-campaign-strategy-is-doing-the-math.html | THE 2004 CAMPAIGN ON THE TRAIL Kerrys New Campaign Strategy Is Doing the Math | By David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/know-where-he-stands-guess-again.html | Know Where He Stands Guess Again | By John Tierney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/nader-presses-on.html | THE VOTING Nader Presses On | By Michael Janofsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/no-matter-who-is-elected-success-hinges-on-congress.html | THE VOTING No Matter Who Is Elected Success Hinges on Congress | By Carl Hulse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/personal-and-political-bushs-faith-blurs-lines.html | THE 2004 CAMPAIGN THE POLICIES Personal and Political Bushs Faith Blurs Lines | By Laurie Goodstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/republicans-claim-democrats-are-behind-office-attacks.html | THE 2004 CAMPAIGN CAMPAIGN OFFICES Republicans Claim Democrats Are Behind Office Attacks | By David D Kirkpatrick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/the-bush-philosophy-resolute-no-matter-what.html | THE REPUBLICANS The Bush Philosophy Resolute No Matter What | By Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/the-intense-battle-for-the-hearts-and-minds-of-voters.html | THE 2004 CAMPAIGN OHIO The Intense Battle for the Hearts and Minds of Voters Takes Its Toll in Stark County | By James Bennet | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/the-swingstate-ad-wars.html | THE DEMOCRATS The SwingState Ad Wars | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/campaign/yes-he-said-that-but-what-he-really-meant-was.html | THE ISSUES Fact Check | By David E Rosenbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/fbi-saw-inmates-treated-harshly-at-abu-ghraib.html | FBI Saw Inmates Treated Harshly At Abu Ghraib | By Neil A Lewis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/prognosis-for-rehnquist-depends-on-which-type-of-thyroid-cancer-he.html | Prognosis for Rehnquist Depends on Which Type of Thyroid Cancer He Has | By Lawrence K Altman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/rehnquist-treated-for-thyroid-cancer-supreme-court-says.html | Rehnquist Treated For Thyroid Cancer Supreme Court Says | By Linda Greenhouse and Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/politics/us-action-bars-right-of-some-captured-in-iraq.html | THE CONFLICT IN IRAQ PRISONERS US ACTION BARS RIGHTS OF SOME CAPTURED IN IRAQ | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/science/creationism-and-science-clash-at-grand-canyon-bookstores.html | Creationism and Science Clash at Grand Canyon Bookstores | By Cornelia Dean | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/science/earth/policy-to-preserve-coastline-runs-into-reality-on-nations.html | Policy to Preserve Coastline Runs Into Reality on Nations Beaches | By Cornelia Dean | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/science/in-case-of-the-falling-face-gravity-is-acquitted.html | In Case of the Falling Face Gravity Is Acquitted | By Anahad OConnor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/science/nasa-expert-criticizes-bush-on-global-warming-policy.html | THE 2004 CAMPAIGN THE ENVIRONMENT NASA Expert Criticizes Bush On Global Warming Policy | By Andrew C Revkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/science/not-just-another-pretty-face.html | Not Just Another Pretty Face | By Natalie Angier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/science/space/nasa-prepares-to-spy-on-a-satellite.html | NASA Prepares to Spy on a Satellite | By John Noble Wilford | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/science/this-season-heisenberg-wears-a-red-sox-rally-cap.html | ESSAY This Season Heisenberg Wears a Red Sox Rally Cap | By Dennis Overbye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball-notebook-ortiz-will-play-at-first.html | BASEBALL NOTEBOOK Ortiz Will Play at First | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball-notebook-ratings-rise.html | BASEBALL NOTEBOOK Ratings Rise | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball-notebook-status-quo-rules-schilling.html | BASEBALL NOTEBOOK Status Quo Rules Schilling | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball-notebook-suppans-red-sox-roots-could-help-him-in-game-3.html | BASEBALL NOTEBOOK Suppans Red Sox Roots Could Help Him in Game 3 | By Pat Borzi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/2-big-bats-slumbering-in-cards-lineup.html | BASEBALL 2 Big Bats Slumbering In Cards Lineup | By Pat Borzi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/cabrera-is-moving-out-of-renterias-shadow.html | BASEBALL Cabrera Is Moving Out From Renterias Shadow | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/cardinals-are-down-and-seek-lift-from-fans.html | BASEBALL Restorative Powers of the Red Sea | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/for-buck-the-microphone-doesnt-fall-far-from-the-headset.html | BASEBALL The Mike Doesnt Fall Far From the Headset | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/ortiz-and-his-karma-take-the-field.html | Sports of the Times Ortiz Ready for Trickling Grounders | By Harvey Araton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/randolph-confident-about-job-with-mets.html | BASEBALL Randolph Confident About Job With Mets | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/baseball/the-red-sox-foulke-presumes-perfection.html | BASEBALL When It Counts Foulke Presumes Perfection | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/basketball/houston-isnt-ready-but-the-knicks-will-have-to-be.html | PRO BASKETBALL Houston Isnt Ready but the Knicks Will Have to Be | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/football/jets-get-new-building-block-from-the-patriots-a-loss.html | PRO FOOTBALL Jets Get New Building Block From the Patriots a Loss | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/football/upset-loss-costs-zook-his-job-at-florida.html | COLLEGE FOOTBALL Florida Ends One Era Will New Spurrier One Begin | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/marathon-radcliffe-to-compete-in-new-york.html | MARATHON Radcliffe To Compete In New York | By Jere Longman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/othersports/for-hendricks-team-the-race-will-go-on.html | AUTO RACING For Hendricks Team The Race Will Go On | By Viv Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/pro-football-as-shortyardage-answer-dayne-remains-a-question.html | PRO FOOTBALL As ShortYardage Answer Dayne Remains a Question | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/soccer/a-skillful-last-line-of-defense.html | SOCCER REPORT A Skillful Last Line of Defense | By Jack Bell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/sports/soccer/american-not-welcome-in-manchester.html | SOCCER An American in Manchester Bid for United Not Welcome | By Jere Longman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/technology/a-technology-recovery-in-postexuberant-times.html | THE MARKETS MARKET PLACE A Technology Recovery in PostExuberant Times | By Steve Lohr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/technology/europe-expected-to-agree-to-deal-for-peoplesoft.html | Europe Expected to Agree to Deal for PeopleSoft | By Paul Meller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/technology/intel-to-join-in-a-project-to-extend-wireless-use.html | TECHNOLOGY Intel to Join In a Project To Extend Wireless Use | By John Markoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/theater/reviews/getting-over-fears-thanks-to-a-frog-and-a-leap-of-faith.html | THEATER REVIEW Getting Over Fears Thanks to a Frog and a Leap of Faith | By Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/theater/reviews/my-child-is-gay-my-boss-is-a-criminal-and-other-bitesize.html | THEATER REVIEW My Child Is Gay My Boss Is a Criminal and Other BiteSize Slices of Life | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/theater/reviews/wiseguys-huh-well-try-to-get-the-horse-right-here.html | THEATER REVIEW Wiseguys Huh Well Try To Get the Horse Right Here | By Jason Zinoman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/us/ailing-singer-needed-lipsync-father-says.html | Ailing Singer Needed LipSync Father Says | By Jeff Leeds | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/us/campaign-briefing-challenges-complaint-about-churchs-stand.html | CAMPAIGN BRIEFING CHALLENGES COMPLAINT ABOUT CHURCHS STAND | By David D Kirkpatrick NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | https://www.nytimes.com/2004/10/26/us/campaign-briefing-challenges-voting-machines-valid.html | CAMPAIGN BRIEFING CHALLENGES VOTING MACHINES VALID | By Terry Aguayo NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/us/campaign-briefing-endorsements-very-distant-relations.html | CAMPAIGN BRIEFING ENDORSEMENTS VERY DISTANT RELATIONS | By Steven A Holmes NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/us/delays-on-911-bill-are-laid-to-pentagon.html | Delays on 911 Bill Are Laid to Pentagon | By Philip Shenon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/us/georgia-court-strikes-down-law-on-hate.html | Georgia Court Strikes Down Law on Hate | By Ariel Hart | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/us/immigration-measure-taps-frustrations-in-arizona.html | Immigration Measure Taps Frustrations in Arizona | By Charlie Leduff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/us/national-briefing-midwest-ohio-fire-kills-7-children.html | National Briefing Midwest Ohio Fire Kills 7 Children | By Albert Salvato NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/us/national-briefing-west-california-plea-in-killing-of-bicyclist.html | National Briefing West California Plea In Killing Of Bicyclist | By Charlie Leduff NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/us/st-louis-by-fall-the-art-of-gracious-birdwatching.html | St Louis by Fall The Art of Gracious BirdWatching | By Monica Davey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/us/violent-crime-dipped-in-03-murder-rose.html | Violent Crime Dipped in 03 Murder Rose | By Eric Lichtblau | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/africa/attacks-on-women-in-west-sudan-draw-an-outcry.html | Unrelenting Attacks on Women in West Sudan Provoke an International Outcry | By Somini Sengupta | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/americas/big-fish-little-fish-battle-over-the-amazons-bounty.html | Santa Maria do Tapar Journal Big Fish Little Fish Battle Over the Amazons Bounty | By Larry Rohter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/americas/little-evidence-of-serial-killings-in-womens-deaths-mexico.html | Little Evidence of Serial Killings In Womens Deaths Mexico Says | By James C McKinley Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/americas/priests-arrest-fuels-anger-of-supporters-of-aristide.html | Priests Arrest Fuels Anger Of Supporters Of Aristide | By Michael Kamber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/asia/china-to-consider-resuming-human-rights-talks.html | China to Consider Resuming Human Rights Talks Powell Says | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/europe/syrian-behind-train-attack-spain-says.html | Syrian Behind Train Attack Spain Says | By Renwick McLean | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/middleeast/arafat-granted-hospital-visit-palestinians-deny-asking.html | Arafat Granted Hospital Visit Palestinians Deny Asking | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/middleeast/at-tense-syriairaq-border-american-forces-are-battling.html | THE CONFLICT IN IRAQ COMBAT At Tense SyriaIraq Border American Forces Are Battling Insurgents Every Day | By Neil MacFarquhar | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/middleeast/inquiry-into-ambush-opens-iraqi-forces-feared-infiltrated.html | THE CONFLICT IN IRAQ THE OCCUPATION Inquiry Into Ambush Opens Iraqi Forces Feared Infiltrated | By Richard A Oppel Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/middleeast/sharon-opens-gaza-debate-to-a-din-of-discord.html | Sharon Opens Gaza Debate to a Din of Discord | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/world-briefing-africa-south-africa-zimbabwean-opposition-visits.html | World Briefing Africa South Africa Zimbabwean Opposition Visits | By Michael Wines NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/world-briefing-europe-france-ads-on-antisemitism-are-canceled.html | World Briefing Europe France Ads On AntiSemitism Are Canceled | By Hlne Fouquet NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/world-briefing-europe-kosovo-presidents-party-keeps-power.html | World Briefing Europe Kosovo Presidents Party Keeps Power | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/world-briefing-europe-ukraine-putin-checks-in-before-election.html | World Briefing Europe Ukraine Putin Checks In Before Election | By Steven Lee Myers NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-26 | https://www.nytimes.com/2004/10/26/world/world-briefing-europe-vatican-city-a-position-paper.html | World Briefing Europe Vatican City A Position Paper | By Ian Fisher NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/arts-briefly-superheroes-with-a-cause.html | Arts Briefly Superheroes With a Cause | By George Gene Gustines | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/arts-briefly-ugly-return-of-the-swan.html | Arts Briefly Ugly Return of The Swan | By Kate Aurthur | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/dance/a-repertory-treasure-stays-true-to-its-original-charm.html | BALLET BALLET A Repertory Treasure Stays True to Its Original Charm | By Jack Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/dance/american-ballet-theater-trims-costs-trying-to-keep-the-cuts.html | Ballet Theater Trims Costs Trying to Keep the Cuts Offstage | By Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/dance/for-a-good-cause-saluting-dance-on-the-little-screen.html | DANCE REVIEW For a Good Cause Saluting Dance on the Little Screen | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/dance/time-travel-to-places-imagined-and-real.html | DANCE REVIEW Time Travel To Places Imagined And Real | By Jack Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/dance/trances-to-make-humans-become-divine.html | DANCE REVIEW Trances to Make Humans Become Divine | By Jack Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/design/contesting-history-on-contested-ground.html | Contesting History On Contested Ground | By Kirsten Grieshaber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/design/how-to-cross-borders-social-or-otherwise.html | How to Cross Borders Social or Otherwise Art Project Could Be A Security Nightmare | By Elizabeth Bard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/music/adding-a-bit-of-merman-to-russian-romanticism.html | CABARET REVIEW Adding a Bit Of Merman To Russian Romanticism | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/music/greg-shaw-55-rock-enthusiast-who-loved-underground-music-dies.html | Greg Shaw 55 Rock Enthusiast Who Loved Underground Music | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/music/john-peel-who-played-new-rock-on-the-bbc-dies-at-65.html | John Peel 65 Dies Played New Rock on the BBC | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/music/lilian-kallir-73-pianist-known-for-performances-of-mozart-dies.html | Lilian Kallir 73 Pianist Known For Performances of Mozart | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/music/looking-for-the-roots-of-the-blues.html | JAZZ REVIEW Looking for the Roots of the Blues | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/music/string-quartet-not-limited-by-number-4.html | MUSIC REVIEW String Quartet Not Limited By Number 4 | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/technology/arts-briefly-eminem-sets-sights-on-bush.html | Arts Briefly Eminem Sets Sights on Bush | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/technology/arts-briefly-games-theory.html | Arts Briefly Games Theory | By Charles Herold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | https://www.nytimes.com/2004/10/27/arts/television/cartoon-goal-parody-of-selfparody.html | TELEVISION REVIEW Cartoon Goal Parody of SelfParody | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/a-long-and-winding-and-very-familiar-road.html | VISUALS A Long and Winding and Very Familiar Road | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/a-smarter-license-what-can-it-tell.html | GETTING THERE A Smarter License What Can It Tell | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/at-the-beijing-auto-show-signs-of-a-behemoth-to-come.html | OVERSEAS At the Beijing Auto Show Signs of a Behemoth to Come | By Keith Bradsher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/autospecial/whos-the-dude-in-the-silver-lamborghini-yo-bill.html | JUST BROWSING Whos the Dude in the Silver Lamborghini Yo Bill Gates | By William Grimes | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/autospecial/with-halfway-to-go-theyre-still-standing.html | PIONEERS With Halfway to Go Theyre Still Standing | By Jeff Sabatini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/dad-to-virtual-rad-call-the-digimodders.html | CUSTOM BUILT Dad to Virtual Rad Call the Digimodders | By Phil Patton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/do-two-engines-mean-double-trouble.html | GREEN AND COMFY Do Two Engines Mean Double Trouble | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/doctors-focus-on-alcohol-screens.html | EMERGENCY MEDICINE Doctors Focus on Alcohol Screens | By Eric Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/does-your-car-have-a-spy-in-the-engine.html | TECHNOLOGY Does Your Car Have a Spy In the Engine | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/farewell-silver-a-look-ahead-at-car-colors.html | VISUALS Farewell Silver A Look Ahead At Car Colors | By Barbara Whitaker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/for-them-a-car-is-a-blank-canvas.html | CUSTOM BUILT For Them a Car Is a Blank Canvas | By Bonnie Rothman Morris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/friendly-ghosts-rolling-or-rusting.html | VINTAGE Old Cars at Home Friendly Ghosts Rolling or Rusting | By Dulcie Leimbach | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/gadgets-keeping-you-warm-well-fed-and-safe-hot-snacks-cold.html | GADGETS Keeping You Warm Well Fed and Safe Hot Snacks Cold Snacks | By Fara Warner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/gadgets-keeping-you-warm-well-fed-and-safe-warm-in-the-cold-air.html | GADGETS Keeping You Warm Well Fed and Safe Warm in the Cold Air | By Mk | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/getting-there-the-seat-that-is-taming-the-sport-utility-beast.html | GETTING THERE The Seat That Is Taming The Sport Utility Beast | By Shelly Freierman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/got-grease-then-fill-it-up.html | GREEN AND COMFY Got Grease Then Fill It Up | By George P Blumberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/green-and-comfy-hybrids-for-dummies.html | GREEN AND COMFY Hybrids for Dummies | By Don Sherman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/guy-here-needs-a-part-guy-over-there-has-it.html | KEEPING THEM RUNNING Guy Here Needs a Part Guy Over There Has It | By Gregory Jordan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/help-staying-stable.html | Help Staying Stable | By Cheryl Jensen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/if-you-like-driving-sideways-drift-with-me.html | ON THE TRACK If You Like Driving Sideways Drift With Me | By Fara Warner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/if-your-mechanic-winces-youre-likely-to-pay-more.html | KEEPING THEM RUNNING If Your Mechanic Winces Youre Likely to Pay More | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/into-the-woods-in-a-clean-machine.html | GREEN AND COMFY Into the Woods in a Clean Machine | By Kirk Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/it-just-needs-to-know-youre-there.html | GADGETS Keeping You Warm Well Fed and Safe It Just Needs to Know Youre There | By Michelle Krebs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/keeps-on-rolling-rolling-rolling-into-the-river.html | CUSTOM BUILT Keeps on Rolling Rolling Rolling Into the River | By Teresa Burney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/making-a-multimedia-hub.html | GADGETS Keeping You Warm Well Fed and Safe Making a Multimedia Hub | By Fw | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/my-garage-balancing-act-one-hybrid-one-suv.html | GREEN AND COMFY My Garage Balancing Act One Hybrid One SUV | By Jon Christensen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/new-hummer-is-slimmer-and-cheaper.html | A Hummer Thats Slimmer And Cheaper | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/new-mainstream-hybrids-offer-comfort-with-a-clearer-conscience.html | GREEN AND COMFY Green de Luxe | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/old-cars-in-cuba-nurtured-but-not-loved.html | VINTAGE Old Cars in Cuba Nurtured but Not Loved | By Tom Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/on-an-island-idyll-shopping-for-wheels.html | GETTING THERE On an Island Idyll Shopping for Wheels | By Bob Tedeschi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/on-two-wheels-now-racing-black-motorcyclists-move-from-street.html | ON TWO WHEELS Now Racing Black Motorcyclists Move From Street to Track | By Brian Alexander | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/peeking-around-the-corner.html | GADGETS Keeping You Warm Well Fed and Safe Peeking Around the Corner | By Mk | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/seeing-stars-a-guide-to-crash-tests.html | SAFETY Seeing Stars A Guide to Crash Tests | By Cheryl Jensen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/sleeping-in-a-delivery-van-has-never-been-sweeter.html | CUSTOM BUILT Sleeping in a Delivery Van Has Never Been Sweeter | By John Schwartz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/small-repair-shops-say-carmakers-wont-share.html | Small Repair Shops Say Carmakers Wont Share | By Elizabeth Olson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/smarter-valves-batteries-and-brakes-cut-gas-guzzling-a-sip-at-a.html | GREEN AND COMFY Smarter Valves Batteries and Brakes Cut Gas Guzzling a Sip at a Time | By Tim Moran | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/some-ford-models-do-poorly-in-first-results-of-safety-tests.html | Some Ford Models Do Poorly In First Results of Safety Tests | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/this-bug-bites-young-and-lasts-a-lifetime.html | COLLECTING This Bug Bites Young And Lasts a Lifetime | By Abigail Sullivan Moore | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/three-amazing-things-your-automobile-cant-do.html | TECHNOLOGY Three Amazing Things Your Automobile Cant Do | By Eric A Taub | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/to-improve-gas-mileage-install-a-cleaner-driver.html | GREEN AND COMFY To Improve Gas Mileage Install a Cleaner Driver | By Lia Miller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/to-say-luxury-in-chinese-start-by-sitting-in-the-back.html | OVERSEAS To Say Luxury in Chinese Start by Sitting in the Back | By Jack Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/traffic.html | TRAFFIC To Smooth Your Drive Slow It Down He Says | By Keith Schneider | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/automobiles/when-the-car-beside-you-is-an-xxx-theater.html | TECHNOLOGY When the Car Beside You Is an XXX Theater | By David Kirby | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/books/the-diminishment-of-discovering-ones-double.html | BOOKS OF THE TIMES The Diminishment of Discovering Ones Double | By Richard Eder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/a-room-of-your-own-when-the-hotel-isnt-renting-it.html | COMMERCIAL REAL ESTATE A Room of Your Own When the Hotel Isnt Renting It | By Terry Pristin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/air-superiority-at-258-million-a-pop.html | Air Superiority at 258 Million a Pop A Fighter in Search of an Adversary Other Than the Bottom Line | By Tim Weiner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/artificial-spinal-disk-gains-approval-from-the-fda.html | Artificial Spinal Disk Gains Approval From the FDA | By Barnaby J Feder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/ata-airlines-seeks-protection-in-bankruptcy.html | ATA a LowFare Airline Seeks Chapter 11 Protection | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/insurance-brokers-cozy-ties-may-prove-hard-to-untangle.html | The Cozy Ties Of Marsh May Be Hard To Untangle | By Gretchen Morgenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/laying-the-groundwork-for-the-bigbox-retailers.html | COMMERCIAL REAL ESTATE REGIONAL MARKET The Bronx and Westchester Laying the Groundwork For the BigBox Retailers | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/marsh-pledges-to-change-the-way-it-does-business.html | Marsh Pledges to Change The Way It Does Business | By Joseph B Treaster | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/marsh-waited-far-too-long-before-starting-2minute-drill.html | MARKET PLACE Marsh Waited Far Too Long Before Starting 2Minute Drill | By Kurt Eichenwald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/media/madison-avenue-ponders-the-potential-of-web-logs.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue ponders the potential and the perils of the Web logs being set up by agencies | By Nat Ives | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/media/ovitz-testifies-he-was-sabotaged-at-disney.html | Ovitz Testifies He Was Sabotaged at Disney | By Laura M Holson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/technology-briefing-hardware-personal-satellite-radio.html | Technology Briefing Hardware Personal Satellite Radio | By Jeremy W Peters NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/technology/technology-briefing-services-profit-and-expansion-at.html | Technology Briefing Services Profit and Expansion At Cognizant | By Saritha Rai NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/technology/technology-briefing-software-oracle-bid-cleared-in.html | Technology Briefing Software Oracle Bid Cleared In Europe | By Paul Meller NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/technology/world-business-briefing-asia-japan-purchase-of-a.html | World Business Briefing Asia Japan Purchase Of a Telecom Unit | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/world-business-briefing-europe-growth-forecast-cut.html | World Business Briefing Europe Growth Forecast Cut | By Paul Meller NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/drive-for-global-markets-strains-brazils.html | Drive for Global Markets Strains Brazils Infrastructure | By Todd Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/europe-and-6-movie-studios-settle-antitrust.html | Europe and 6 Movie Studios Settle Antitrust Investigation | By Paul Meller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/investors-recoil-from-oil-terms-in-kazakhstan.html | Investors Recoil From Oil Terms In Kazakhstan | By Christopher Pala | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/business/worldbusiness/surging-oil-prices-lift-bps-quarterly-profit-43.html | Surging Oil Prices Lift BPs Quarterly Profit 43 | By Alan Cowell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/a-destination-for-food-and-some-art-too.html | A Destination for Food And Some Art Too | By Glenn Collins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/a-food-festival-coffee-to-caterpillars.html | A Food Festival Coffee to Caterpillars | By Dana Bowen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/a-mexican-feast-for-bodies-and-souls.html | A Mexican Feast for Bodies and Souls | By Dave Roos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/a-salad-that-will-not-be-intimidated.html | PAIRINGS A Salad That Will Not Be Intimidated | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/a-welcome-drop-in-the-ocean.html | WINES OF THE TIMES A Welcome Drop in the Ocean | By Eric Asimov | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/chow-mag-goes-well-with-tude.html | Chow Mag Goes Well With Tude | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/familiar-formula-with-an-italian-spin.html | RESTAURANTS Familiar Formula With an Italian Spin | By Frank Bruni | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/in-the-midwest-a-sweet-tooth-is-nonpartisan.html | In the Midwest A Sweet Tooth Is Nonpartisan | By R W Apple Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/tasting-the-day-of-the-dead-in-new-york.html | Tasting the Day of the Dead in New York | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/dining/the-soul-of-the-vietnamese-kitchen.html | 25 AND UNDER The Soul of the Vietnamese Kitchen | By Julia Moskin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/education/grad-schools-international-glow-is-dimmed-by-security-concerns.html | ON EDUCATION Grad Schools International Glow Is Dimmed by Security Concerns | By Samuel G Freedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/health/health-officials-set-up-web-site-to-track-flu-vaccine-supplies.html | Health Officials Set Up Web Site To Track Flu Vaccine Supplies | By Gardiner Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/health/panel-reviews-new-vaccine-that-could-be-controversial.html | Panel Reviews New Vaccine That Could Be Controversial | By Gardiner Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/movies/a-slain-civil-rights-worker-and-her-mournful-legacy.html | FILM REVIEW A Slain Civil Rights Worker And Her Mournful Legacy | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/movies/in-the-grip-of-the-south-where-the-film-tales-are.html | In the Grip of the South Where the Film Tales Are | By Dave Kehr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/a-day-in-the-subway-as-it-rolls-up-a-century.html | A Day in the Subway as It Rolls Up a Century | By Randy Kennedy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/a-real-education-by-way-of-sleight-of-hand.html | A Real Education by Way of Sleight of Hand | By Marek Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/advice-on-teacher-contract-falls-on-ungrateful-ears.html | Advice on Teacher Contract Falls on Ungrateful Ears | By David M Herszenhorn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/behind-jokes-serious-work-fixing-a-city-panel.html | PUBLIC LIVES Behind Jokes Serious Work Fixing a Parole Panel | By Robin Finn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/city-seeks-help-to-fill-gap-in-flu-vaccine.html | City Seeks Help To Fill Gap In Flu Vaccine | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/court-limits-removing-child-when-mother-is-abuse-victim.html | Court Limits Removing Child When Mother Is Abuse Victim | By Leslie Kaufman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/education/metro-briefing-new-york-manhattan-perpupil-spending-for.html | Metro Briefing  New York Manhattan PerPupil Spending For Arts Education Drops | By Susan Saulny NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/former-girlfriend-says-pelosi-told-her-he-beat-financier-to-death.html | Former Girlfriend Says Pelosi Told Her He Beat Financier to Death | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/going-out-of-business-on-a-broom.html | Our Towns Going Out Of Business On a Broom | By Peter Applebome | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/many-dominicans-skeptical-as-report-is-silent-on-terror.html | Many Dominicans Skeptical As Report Is Silent on Terror | By Michelle ODonnell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/mcgreevey-allows-needle-exchanges-in-3-cities-for-hiv-prevention.html | McGreevey Allows Needle Exchanges in 3 Cities for HIV Prevention | By Damien Cave | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/metro-briefing-connecticut-middletown-training-school-to-get-12.html | Metro Briefing  Connecticut Middletown Training School To Get 12 Million Renovation | By Stacey Stowe NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/metro-briefing-new-jersey-trenton-judge-upholds-use-of-electronic.html | Metro Briefing  New Jersey Trenton Judge Upholds Use Of Electronic Voting Machines | By Laura Mansnerus NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/metro-briefing-new-york-manhattan-appeals-court-rejects-new.html | Metro Briefing  New York Manhattan Appeals Court Rejects New Custody Trial | By Leslie Eaton NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/metro-briefing-new-york-manhattan-city-would-require-permits-for.html | Metro Briefing  New York Manhattan City Would Require Permits For Bike Event | By Sabrina Tavernise NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/metro-briefing-new-york-manhattan-more-details-given-on-convention.html | Metro Briefing  New York Manhattan More Details Given On Convention Arrests | By Michael Wilson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/metro-briefing-new-york-riverhead-exconvict-says-he-met-real.html | Metro Briefing  New York Riverhead ExConvict Says He Met Real Killers | By Bruce Lambert NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/more-matching-funds-in-case-the-opponent-has-billions.html | More Matching Funds in Case the Opponent Has Billions | By Mike McIntire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/moving-pretty-well-for-an-87yearold.html | Moving Pretty Well for an 87YearOld Vintage Train Rolls Again for Subway Centennial | By Alan Feuer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/new-tv-ad-assails-schumer-but-will-only-be-seen-upstate.html | New TV Ad Assails Schumer But Will Only Be Seen Upstate | By Michael Slackman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/now-hes-sustained-entirely-on-raw-meat.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/pilot-maneuvers-and-training-are-cited-in-01-queens-crash.html | Pilot Maneuvers and Training Are Cited in 01 Queens Crash | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/police-commissioner-trump-honorary-titles-draw-fire.html | Police Commissioner Trump Honorary Titles Draw Fire | By Michael Cooper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/terrorists-lawyer-denies-working-to-deceive-us.html | Terrorists Lawyer Denies Working to Deceive US | By Julia Preston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/theater/metro-briefing-new-york-manhattan-mayor-criticizes.html | Metro Briefing New York Manhattan Mayor Criticizes Opponents Of Stadium | By Jennifer Steinhauer NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/tourist-with-a-badge-earns-new-york-cuffs.html | Tourist With a Badge Earns New York Cuffs | By Shaila K Dewan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/true-laughter-that-flickers-but-never-dies.html | About New York True Laughter That Flickers But Never Dies | By Dan Barry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/nyregion/work-on-school-is-stamford-inquiry-focus.html | Work on School Is Stamford Inquiry Focus | By Alison Leigh Cowan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/obituaries/arts/john-peel-65-dies-played-new-rock-on-the-bbc.html | John Peel 65 Dies Played New Rock on the BBC | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/pants-on-fire.html | Pants on Fire | By Nicholas D Kristof | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/the-best-political-news-of-2004.html | The Best Political News of 2004 | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/opinion/what-the-terrorists-have-in-mind.html | What the Terrorists Have in Mind | By Daniel Benjamin and Gabriel Weimann | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/bush-aide-calls-criticism-of-patriot-act-uninformed.html | Bush Aide Calls Criticism Of Patriot Act Uninformed | By Eric Lichtblau | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/2-kerry-votes-on-war-and-peace-underline-a-political.html | THE 2004 CAMPAIGN THE SENATE YEARS 2 Kerry Votes on War and Peace Underline a Political Evolution | By Todd S Purdum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/as-voting-rolls-increase-so-do-the-wild-cards.html | THE 2004 CAMPAIGN REGISTRATION As Voting Rolls Increase So Do The Wild Cards | By James Dao | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/bushs-talks-may-vary-but-always-a-reminder-sept-11.html | THE 2004 CAMPAIGN THE STUMP SPEECH Bushs Talks May Vary but Always a Reminder Sept 11 | By Richard W Stevenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/clinton-campaigning-in-florida-calls-kerry-a-stalwart.html | THE 2004 CAMPAIGN BATTLEGROUND STATE Clinton Campaigning in Florida Calls Kerry a Stalwart Friend of Israel | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/expect-bush-v-kerry-the-chadless-sequel.html | THE 2004 CAMPAIGN LEGAL CHALLENGES Expect Bush v Kerry the Chadless Sequel | By Adam Liptak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/in-rural-tour-bush-asks-democrats-for-their-vote.html | THE 2004 CAMPAIGN THE PRESIDENT In Rural Tour Bush Asks Democrats for Their Vote | By David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/judge-rules-against-10000-floridians-barred-from-voting.html | THE 2004 CAMPAIGN FLORIDA Judge Rules Against 10000 Floridians Barred From Voting | By Abby Goodnough | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/kerry-attacks-bush-over-loss-of-explosives.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Attacks Bush Over Loss of Explosives | By David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/campaign/where-to-catch-a-rising-political-star-try-illinois.html | Where to Catch a Rising Political Star Try Illinois | By Monica Davey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/cia-is-accused-of-delaying-internal-report.html | CIA Is Accused of Delaying Internal Report | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/fingerprinting-glitches-are-said-to-hurt-antiterror-effort.html | THE REACH OF WAR LAW ENFORCEMENT Fingerprinting Glitches Are Said to Hurt Antiterror Effort | By Jeff Gerth | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/key-aide-to-911-panel-praises-offer-by-house.html | Key Aide To 911 Panel Praises Offer By House | By Philip Shenon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/no-check-of-bunker-unit-commander-says.html | THE 2004 CAMPAIGN MISSING EXPLOSIVES No Check of Bunker Unit Commander Says | By Jim Dwyer and David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/politics/white-house-weighs-price-tag-on-emergency-request-for-iraq.html | THE REACH OF WAR THE COST White House Weighs Price Tag On Emergency Request for Iraq | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/science/articles-highlight-different-views-on-genetic-basis-of-race.html | Articles Highlight Different Views on Genetic Basis of Race | By Nicholas Wade | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/science/space/first-saturn-moon-closeups-arrive-after-spacecraft-flyby.html | First Saturn Moon CloseUps Arrive After Spacecraft Flyby | By John Noble Wilford | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball-roundup-mets-set-to-interview-backman.html | BASEBALL ROUNDUP Mets Set To Interview Backman | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball-roundup-plea-for-nelson-and-garcia.html | BASEBALL ROUNDUP Plea for Nelson and Garcia | By Katie Zezima | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/francona-does-just-fine-with-martinez.html | Sports of The Times Francona Does Just Fine With Martnez This Time | By Harvey Araton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/in-civil-st-louis-the-careful-feeding-of-world-series.html | Sports of The Times In Civil St Louis Its the Home Team That Hears the Boos | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/lowe-not-looking-beyond-game-4.html | BASEBALL NOTEBOOK Lowe Not Looking Beyond Game 4 | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/seeing-error-of-their-ways-the-sox-shine-in-the-field.html | BASEBALL Seeing Error of Their Ways The Sox Shine in the Field | By Pat Borzi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/suppan-cant-slow-down-his-exteams-momentum.html | BASEBALL Suppan Cant Slow Down His ExTeams Momentum | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/baseball/the-red-sox-make-a-leap-to-the-doorstep.html | BASEBALL The Red Sox Make a Leap to the Doorstep | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/basketball/misgivings-in-new-jersey-hope-at-the-garden.html | PRO BASKETBALL Misgivings in New Jersey Hope at the Garden | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/football/at-oklahoma-dealing-with-the-invisible-injuries.html | COLLEGE FOOTBALL At Oklahoma Treating The Invisible Injuries | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/ncaafootball/paterno-is-seeking-answers-for-an-ageold-problem.html | COLLEGE FOOTBALL Paterno Is Seeking Answers for an AgeOld Problem | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/othersports/azeri-will-join-a-strong-field-in-classic.html | HORSE RACING Azeri Will Join the Boys In a Strong Classic Field | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/othersports/joseph-dorsey-jr-who-challenged-segregation-in-louisiana.html | Joseph Dorsey Jr 69 Challenged Segregation in Louisiana Sports | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/sports/othersports/radcliffe-competing-for-the-joy-of-running.html | MARATHON Radcliffe Competing for the Joy of Running | By Jere Longman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/at-my-table-a-lot-tastier-than-a-jackolantern.html | AT MY TABLE A Lot Tastier Than a JackoLantern | By Nigella Lawson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/food-stuff-carrot-cakes-dressed-for-autumn.html | FOOD STUFF Carrot Cakes Dressed for Autumn | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/food-stuff-off-the-menu.html | FOOD STUFF Off the Menu | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/food-stuff-sandwiches-too-can-don-costumes.html | FOOD STUFF Sandwiches Too Can Don Costumes | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/food-stuff-the-trick-is-in-the-serving-and-sos-the-treat.html | FOOD STUFF The Trick Is in the Serving And Sos the Treat | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/the-minimalist-fish-done-to-a-crackle.html | THE MINIMALIST Fish Done To a Crackle | By Mark Bittman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/style/dining/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/technology/newest-ipod-from-apple-holds-photos-and-music.html | TECHNOLOGY Newest IPod From Apple Holds Photos And Music | By John Markoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/technology/with-fcc-consent-cingular-buys-att-wireless.html | TECHNOLOGY With FCC Consent Cingular Buys ATT Wireless | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/theater/financial-woes-plague-two-broadway-hopefuls.html | Financial Woes Plague Two Broadway Hopefuls | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/theater/reviews/five-faces-of-antigone-from-surfer-babe-to-widow.html | THEATER REVIEW Five Faces of Antigone From Surfer Babe to Widow | By Phoebe Hoban | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/theater/reviews/new-inflections-and-nuance-in-a-florida-cigar-factory.html | THEATER REVIEW New Inflections and Nuance In a Florida Cigar Factory | By D J R Bruckner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/theater/reviews/the-anguish-is-plausible-but-his-eminence-forgets.html | THEATER REVIEW The Anguish Is Plausible But His Eminence Forgets | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/us/georgians-to-vote-on-marriage.html | Georgians to Vote on Marriage | By Ariel Hart | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/us/national-briefing-midwest-illinois-fbi-seizes-picasso-linked-to-nazi.html | National Briefing Midwest Illinois FBI Seizes Picasso Linked To Nazi Looting | By Carol Vogel NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/us/national-briefing-midwest-illinois-governor-orders-extra-vaccine.html | National Briefing Midwest Illinois Governor Orders Extra Vaccine | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/us/national-briefing-west-california-peterson-defense-rests.html | National Briefing West California Peterson Defense Rests | By Carolyn Marshall NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/us/technology/national-briefing-washington-nuclear-agency-closes-part-of.html | National Briefing Washington Nuclear Agency Closes Part Of Web Site | By John Files NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/africa/south-africans-seized-at-talks-with-unionists-in-zimbabwe.html | South Africans Seized at Talks With Unionists In Zimbabwe | By Michael Wines | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/americas/in-reply-to-tightening-of-sanctions-castro-bans-the-yankee.html | In Reply to Tightening of Sanctions Castro Bans the Yankee Dollar | By Ginger Thompson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/asia/78-arrested-in-thai-protests-suffocate-in-crowded-trucks.html | 78 Arrested in Thai Protests Suffocate in Crowded Trucks | By Seth Mydans | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/asia/pakistan-tries-to-curb-honor-killings.html | Pakistan Tries to Curb Honor Killings | By Salman Masood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/asia/usled-naval-exercise-sends-clear-message-to-north-korea.html | USLed Naval Exercise Sends Clear Message to North Korea | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/discord-on-north-korea-as-powell-finishes-east-asia-trip.html | Discord on North Korea as Powell Finishes East Asia Trip | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/europe/britains-notsocivil-war-hunters-outfoxed.html | LETTER FROM EUROPE Britains NotSoCivil War Hunters Outfoxed | By Alan Cowell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/europe/french-politician-stirs-debate-over-limits-of-secular-society.html | French Politician Stirs Debate Over Limits of Secular Society | By Craig S Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/europe/voices-of-freedom-are-stilled-by-europes-last-dictator.html | Voices of Freedom Are Stilled by Europes Last Dictator | By Steven Lee Myers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/middleeast/iraqs-prime-minister-faults-us-military-in-massacre.html | THE REACH OF WAR REBELS Allawi Blames Negligence by USLed Force for Ambush Deaths of 49 Iraqi Soldiers | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/middleeast/lawmakers-back-sharon-on-plan-for-leaving-gaza.html | LAWMAKERS BACK SHARON ON PLAN FOR LEAVING GAZA | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/middleeast/military-assault-in-falluja-is-likely-us-officers-say.html | THE REACH OF WAR INSURGENTS Military Assault in Falluja Is Likely US Officers Say | By Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/middleeast/settlements-are-emptied-for-a-day-of-protest.html | Settlements Are Emptied For a Day Of Protest | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/world-briefing-africa-south-africa-thatchers-son-protests.html | World Briefing Africa South Africa Thatchers Son Protests | By Michael Wines NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/world-briefing-americas-canada-banishing-the-pit-bulls-bite.html | World Briefing Americas Canada Banishing The Pit Bulls Bite | By Colin Campbell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/world-briefing-asia-pakistan-softer-talk-about-kashmir.html | World Briefing Asia Pakistan Softer Talk About Kashmir | By David Rohde NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/world-briefing-asia-sri-lanka-rebels-accused-in-swiss-death.html | World Briefing Asia Sri Lanka Rebels Accused In Swiss Death | By David Rohde NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-27 | https://www.nytimes.com/2004/10/27/world/world-briefing-europe-france-new-eu-commission-at-risk.html | World Briefing Europe France New EU Commission At Risk | By Graham Bowley IHT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/a-fullbodied-approach-to-eastern-repertory.html | CLASSICAL MUSIC REVIEW A FullBodied Approach To Eastern Repertory | By Bernard Holland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/arts-briefly-eminem-goes-sirius.html | Arts Briefly Eminem Goes Sirius | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/arts-briefly-rod-stewart-on-pop-charts.html | Arts Briefly Rod Stewart on Pop Charts | By Ben Sisario | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/dance/a-countermemorial-on-a-northern-lynching.html | NEXT WAVE REVIEW A CounterMemorial on a Northern Lynching | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/george-silk-87-life-magazine-photographer-dies.html | George Silk 87 Life Magazine Photographer | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/joe-eula-fashion-illustrator-dies-at-79.html | Joe Eula Fashion Illustrator Is Dead at 79 | By Cathy Horyn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/music/big-record-deal-dries-up-but-a-rocker-still-rolls.html | Big Record Deal Dries Up But a Rocker Still Rolls | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/music/fleisher-with-one-hand-or-with-two.html | RECITAL REVIEW Fleisher With One Hand or With Two | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/music/with-twohanded-independence-traversing-americas-intersections.html | ROCK REVIEW With TwoHanded Independence Traversing Americas Intersections | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/spinning-the-wheels-of-snoop-doggs-fleet.html | Spinning the Wheels Of Snoop Doggs Fleet A Drive Down the Boulevard of Bling | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/arts/television/easy-riders-celebrity-style-on-the-ultimate-road-trip.html | TELEVISION REVIEW Easy Riders Celebrity Style On the Ultimate Road Trip | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/books/a-girl-gone-and-a-60s-eden-vanishing.html | BOOKS OF THE TIMES A Girl Gone and a 60s Eden Vanishing | By Janet Maslin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/books/arts-briefly-help-from-his-friends.html | Arts Briefly Help From His Friends | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/books/beyond-da-vinci-a-new-clue.html | Beyond Da Vinci A New Clue | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/books/currents-books-journeys-into-the-creative-minds-of-leading-designers.html | CURRENTS BOOKS Journeys Into the Creative Minds of Leading Designers | By Stephen Treffinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/books/newly-released.html | NEWLY RELEASED | By George Gene Gustines | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/delta-reaches-deal-withpilots-union.html | Delta Reaches Deal With Pilots Averting Chapter 11 Filing | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/exmacys-executive-to-lead-jc-penney.html | ExMacys Executive to Lead JC Penney | By Constance L Hays | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/float-time-on-checks-shortens-as-of-thursday.html | Float Time on Checks Shortens as of Today | By Jennifer A Kingson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/media/dreamworks-animation-raises-812-million.html | Market Place DreamWorks animation unit puts on Hollywoods most successful stock sale since MGM went public | By Sharon Waxman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/media/marketwatch-web-news-site-is-up-for-sale.html | MarketWatch Web News Site Is Up for Sale | By Andrew Ross Sorkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/media/ovitz-queried-on-expenses-in-lawsuit-against-disney.html | Ovitz Queried On Expenses In Lawsuit Against Disney | By Laura M Holson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/media/quarterly-profits-rise-for-cox-and-comcast.html | Quarterly Profits Rise for Cox and Comcast | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/media/when-wireless-networks-merge.html | THE MEDIA BUSINESS ADVERTISING When wireless networks merge so do their promotional campaigns | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/moving-ideas-off-campus.html | SMALL BUSINESS Moving Ideas Off Campus | By Shira BossBicak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/oil-demands-can-be-met-but-at-a-high-price-energy-agency-says.html | Oil Demands Can Be Met but at a High Price Energy Agency Says | By Jad Mouawad | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/oil-prospecting-under-kremlin-watch.html | Oil Prospecting Under Kremlin Watch | By Erin E Arvedlund and Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/study-backs-systems-to-aid-auto-stability.html | Study Backs Systems to Aid Auto Stability | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/the-media-business-advertising-addenda-public-to-help-pick.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public to Help Pick Kentuckys New Image | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/viagra-shows-promise-as-lung-therapy.html | Viagra Shows Promise as Lung Therapy | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/where-are-the-economists.html | Economic Scene Where economists stand or dont stand on the issue of corporate scandals | By Jeff Madrick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/world-business-briefing-americas-brazil-record-soy-crop-forecast.html | World Business Briefing Americas Brazil Record Soy Crop Forecast | By Todd Benson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/world-business-briefing-americas-mexico-profit-at-coke-bottler.html | World Business Briefing Americas Mexico Profit At Coke Bottler | By Elisabeth Malkin NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/world-business-briefing-asia-a-bbc-channel-for-asia.html | World Business Briefing Asia A BBC Channel For Asia | By Keith Bradsher NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/world-business-briefing-asia-india-carmakers-profit-rises.html | World Business Briefing Asia India Carmakers Profit Rises | By Saritha Rai NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/world-business-briefing-europe-the-netherlands-unilevers-sales.html | World Business Briefing Europe The Netherlands Unilevers Sales Fall | By Heather Timmons NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/finding-the-future-in-an-old-industry.html | Finding the Future In an Old Industry | By Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/irish-drug-maker-gets-3-billion-takeover-bid.html | Irish Drug Maker Gets 3 Billion Takeover Bid | By Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/new-setback-for-europelatin-trade-talks.html | New Setback for EuropeLatin Trade Talks | By Todd Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/nortel-to-delay-financial-results-again.html | Nortel to Delay Financial Results Again | By Ian Austen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/police-raid-kroll-offices-in-brazil.html | Police Raid Kroll Offices In Brazil | By Todd Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/business/worldbusiness/profit-falls-at-honda-sales-down-in-america.html | Profit Falls At Honda Sales Down In America | By Todd Zaun | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/crosswords/bridge/american-teams-have-begun-well-in-istanbul.html | Bridge American Teams Have Begun Well in Istanbul | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/a-high-desert-house-with-a-shed-as-sunblock.html | HOUSE PROUD A High Desert House With a Shed as Sunblock | By Claudia Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/a-standin-for-fall-color.html | GARDEN QA | By Leslie Land | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/an-exile-ascends-chinas-big-stage.html | AT HOME WITH AI WEIWEI An Exile Steps Onto Chinas Big Stage | By Christopher Hawthorne | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/forever-green.html | NATURE Forever Green | By Anne Raver | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/garden-variety-myths.html | CUTTINGS Garden Variety Myths | By Ken Druse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/knocking-off-the-knockoffs.html | Knocking Off The Knockoffs | By Ernest Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/garden/telling-time-the-big-hands-are-on-the-wall.html | PERSONAL SHOPPER Telling Time The Big Hands Are on the Wall | By Marianne Rohrlich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/health/us-creates-ethics-panel-on-priority-for-flu-shots.html | US Creates Ethics Panel On Priority for Flu Shots | By Gardiner Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/movies/where-oh-where-are-the-oscar-contenders.html | Where Oh Where Are The Oscar Contenders | By Sharon Waxman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/movies/with-election-waning-its-film-business-as-usual.html | With Election Waning Its Film Business as Usual | By Neal Koch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/and-you-wonder-why-movie-prices-are-going-up.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/city-often-took-children-without-consulting-court.html | City Often Took Children Without Consulting Court | By Leslie Kaufman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/dispute-over-sidewalk-cafe-is-settled-by-stepping-inside.html | Dispute Over Sidewalk Cafe Is Settled by Stepping Inside | By Winnie Hu | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/education/metro-briefing-new-jersey-franklin-township-six-hurt-in.html | Metro Briefing New Jersey Franklin Township Six Hurt In Scaffolding Collapse | By John Holl NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/education/metro-briefing-new-york-manhattan-school-inspections-may.html | Metro Briefing New York Manhattan School Inspections May Include Bathrooms | By Elissa Gootman NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/email-offer-is-scheme-to-defraud-visa-seekers.html | EMail Offer Is Scheme To Defraud Visa Seekers | By Nina Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/front page/police-tracing-john-doe-dna-name-suspect-in-old-sex.html | Police Tracing John Doe DNA Name Suspect in Old Sex Crime | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/girlfriend-of-slain-financier-testifies-on-his-fearful-call.html | Girlfriend of Slain Financier Testifies on His Fearful Call | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/group-of-640-starts-transferring-from-failing-schools.html | Group of 640 Starts Transferring From Failing Schools | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/in-syracuse-2-reformers-for-a-senate-seat.html | In Syracuse 2 Reformers for a Senate Seat | By Jonathan P Hicks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/metro-briefing-new-york-bronx-turkey-plant-told-to-eliminate-odor.html | Metro Briefing New York Bronx Turkey Plant Told To Eliminate Odor | By Alan Feuer NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/metro-briefing-new-york-manhattan-council-passes-campaign-finance.html | Metro Briefing New York Manhattan Council Passes Campaign Finance Measure | By Winnie Hu NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/on-the-stand-lawyer-for-a-terrorist-sheik-shows-strain.html | On the Stand Lawyer for a Terrorist Sheik Shows Strain | By Julia Preston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/ruling-due-in-effort-by-city-to-restrict-mass-bicycle-rides.html | Ruling Due in Effort By City to Restrict Mass Bicycle Rides | By Colin Moynihan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/schumer-is-campaigning-but-for-other-candidates.html | Schumer Is Campaigning but for Other Candidates | By Michael Slackman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/state-will-expand-tests-that-find-defects-in-newborns.html | State Will Expand Tests That Find Defects in Newborns | By Al Baker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/states-project-for-a-grand-new-penn-station-is-moving-again.html | States Project for a Grand New Penn Station Is Moving Again | By Charles V Bagli | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/tenant-charged-in-fatal-beating-of-75yearold.html | Tenant Charged In Fatal Beating Of 75YearOld | By William K Rashbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/tough-and-capable-even-of-spelling-habeas.html | PUBLIC LIVES Tough and Capable Even of Spelling Habeas | By Jan Hoffman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/nyregion/woman-slain-on-nantucket-sought-help.html | Woman Slain on Nantucket Sought Help | By Shaila K Dewan and Stacey Stowe | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/a-hole-in-the-heart.html | A Hole in the Heart | By Thomas L Friedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/faith-hope-and-clarity.html | Faith Hope and Clarity | By Robert Wright | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/opinion/white-house-of-horrors.html | White House Of Horrors | By Maureen Dowd | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/911-families-group-rebukes-bush-for-impasse-on-overhaul.html | 911 Families Group Rebukes Bush for Impasse on Overhaul | By Philip Shenon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/big-tobacco-draws-a-small-but-dedicated-crowd-to-trial.html | Big Tobacco Draws a Small but Dedicated Crowd to Trial | By Michael Janofsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/a-closer-look-at-the-stem-cell-record.html | Fact Check A Closer Look at the Stem Cell Record | By David E Rosenbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/a-clouding-of-the-crystal-ball-draws-the-candidates-back.html | THE 2004 CAMPAIGN MICHIGAN A Clouding of the Crystal Ball Draws the Candidates Back | By R W Apple Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/a-list-of-topics-aimed-squarely-at-the-middle-class.html | THE 2004 CAMPAIGN THE AD CAMPAIGN A List of Topics Aimed Squarely at the Middle Class | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/a-reluctant-candidate-with-a-decent-pedigree.html | A Reluctant Candidate With a Decent Pedigree | By Nick Madigan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/bush-hits-back-at-kerry-charge-over-explosives.html | THE 2004 CAMPAIGN THE ISSUES BUSH HITS BACK AT KERRY CHARGE OVER EXPLOSIVES | By Elisabeth Bumiller and Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/gop-bid-to-contest-registrations-in-ohio-is-blocked.html | THE 2004 CAMPAIGN OHIO GOP Bid to Contest Registrations Is Blocked | By James Dao | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/kerry-turns-to-iowans-to-save-him-a-2nd-time.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Kerry Turns To Iowans To Save Him A 2nd Time | By Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/passion-and-election-disputes-on-rise-in-florida-as-vote.html | THE 2004 CAMPAIGN FLORIDA Passion and Election Disputes On Rise in Florida as Vote Nears | By Adam Nagourney and Abby Goodnough | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/private-political-donations-can-carry-a-business-price.html | THE 2004 CAMPAIGN FUNDRAISING Private Political Donations Can Carry a Business Price | By Glen Justice | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/campaign/web-offers-hefty-voice-to-critics-of-mainstream.html | THE 2004 CAMPAIGN THE NEWS MEDIA Web Offers Hefty Voice to Critics of Mainstream Journalists | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/intelligence-report-to-assessthreat-posed-by-terrorists.html | THE CONFLICT IN IRAQ WASHINGTON Intelligence Report to Assess Threat Posed by Terrorists | By Douglas Jehl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/politics/un-condemns-harsh-methods-in-campaign-against-terror.html | UN Condemns Harsh Methods In Campaign Against Terror | By John H Cushman Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/science/new-species-revealed-tiny-cousins-of-humans.html | New Species Revealed Tiny Cousins of Humans | By Nicholas Wade | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/science/space/titan-photos-mystifying-scientists.html | Titan Photos Mystifying Scientists | By John Noble Wilford | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball-amid-the-champagne-a-tip-of-the-cap-to-1918.html | BASEBALL Amid the Champagne a Tip of the Cap to 1918 | By Ray Corio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball-roundup-cablevision-sues-the-mets.html | BASEBALL ROUNDUP Cablevision Sues the Mets | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball-roundup-cashman-unlikely-fan-of-red-sox-in-the-series.html | BASEBALL ROUNDUP Cashman Unlikely Fan Of Red Sox in the Series | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball-roundup-mets-interested-in-leyland.html | BASEBALL ROUNDUP Mets Interested in Leyland | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/a-gamble-on-fleet-feet-saved-bostons-season.html | Sports of The Times A Gamble on Fleet Feet Saved Bostons Season | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/a-newage-general-manager-helps-end-an-ageold-curse.html | BASEBALL NewAge General Manager Ends an AgeOld Curse | By Ginia Bellafante | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/bobby-avila-one-of-the-first-prominent-latin-major-leaguers.html | Bobby Avila 78 One of the First Prominent Latin Major Leaguers | By Richard Goldstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/boston-sets-fire-to-an-86year-mortgage.html | BASEBALL Boston Sets Fire to an 86Year Mortgage | By Pam Belluck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/cards-nos-456-go-down-123.html | BASEBALL Nos 456 For Cards Go Down 123 | By Pat Borzi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/fox-uses-noise-from-nowhere.html | TV SPORTS Fox Sounds Natural In a Way | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/not-a-work-of-art-but-red-sox-finish-their-masterpiece.html | BASEBALL Baseball Analysis KISS THAT CURSE GOODBYE | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/now-red-sox-fans-have-to-give-francona-his-due.html | The Boston Globe Its Time for Red Sox Fans To Give Francona Credit | By Jackie MacMullan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/postseasons-are-empty-for-smallmarket-fans.html | BASEBALL Again Theres No Joy in the Smaller Markets | By Bruce Weber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/red-sox-erase-86-years-offutility-in-4-games.html | BASEBALL Red Sox Erase 86 Years of Futility in 4 Games | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/baseball/the-red-sox-nation-just-got-smaller.html | Sports of The Times The Red Sox Nation Just Got Smaller | By Harvey Araton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/basketball/marbury-applying-lesson-learned-in-athens.html | BASKETBALL Marbury Applying Lesson Learned in Athens | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/football/culpepper-no-longer-lets-big-mistakes-hurt-big-plays.html | PRO FOOTBALL Culpepper No Longer Lets Big Mistakes Hurt Big Plays | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/football/with-secondary-struggles-jets-are-shuffling-defense.html | PRO FOOTBALL With Secondary Struggles Jets Are Shuffling Defense | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/ncaabasketball/in-the-big-east-everyones-looking-ahead.html | BASKETBALL In the Big East Seemingly Everyones Looking to the Future | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/sports/othersports/post-12-is-not-perfect-or-pleasant.html | HORSE RACING Post 12 Is Not Perfect or Pleasant | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/style/home and garden/currents-glassware-espresso-stays-hot-while-you-stay.html | CURRENTS GLASSWARE Espresso Stays Hot While You Stay Cool | By Deborah Baldwin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/style/home and garden/currents-restaurants-the-theater-of-ono-tattooed.html | CURRENTS RESTAURANTS The Theater of Ono Tattooed Walls And an OverPool Dining Area | By Elaine Louie | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/style/home and garden/currents-tableware-a-splash-of-the-garden-for-long.html | CURRENTS TABLEWARE A Splash of the Garden For Long Gray Days | By Ernest Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/style/home and garden/currents-textiles-turning-fear-on-its-head-with-a.html | CURRENTS TEXTILES Turning Fear on Its Head With a Soft Cozy Blanket | By Eve Kahn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/style/home and garden/currents-who-knew-a-closet-away-from-home-with-pickup.html | CURRENTS WHO KNEW A Closet Away From Home With Pickup and Delivery | By Marianne Rohrlich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/a-new-card-for-notebooks-provides-a-blast-of-sound.html | NEWS WATCH UPGRADES A New Card for Notebooks Provides a Blast of Sound | By Michel Marriott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/a-new-rule-of-cursor-control-just-follow-your-nose.html | WHATS NEXT A New Rule of Cursor Control Just Follow Your Nose | By Ian Austen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/deals-from-a-bargain-bin-one-at-a-time.html | Deals From a Bargain Bin One at a Time | By Rachel Metz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/for-radio-programs-when-you-want-them-plug-in-a-fin.html | NEWS WATCH AUDIO For Radio Programs When You Want Them Plug In a Fin | By Thomas J Fitzgerald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/gloves-are-for-cold-weather-and-running-up-the-score.html | NEWS WATCH GAMING When Competition Gets Hot Put a Glove on Your Controller | By Roy Furchgott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/immersed-in-puzzles-without-the-3d-technology.html | GAME THEORY Immersed in Puzzles Without the 3D Technology | By Charles Herold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/on-fridays-bloggers-sometimes-retract-their-claws.html | On Fridays Bloggers Sometimes Retract Their Claws | By Daniel Terdiman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/pcs-can-speak-up-for-the-vision-impaired.html | Q A PCs Can Speak Up For the Vision Impaired | By Jd Biersdorfer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/plugging-into-the-net-through-the-humble-wall-outlet.html | HOW IT WORKS Plugging Into the Net Through the Humble Wall Outlet | By Tom McNichol | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/scampering-to-the-height-of-fashion.html | ONLINE SHOPPER Scampering to the Height of Fashion | By Michelle Slatalla | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/the-ipods-new-trick-photo-show.html | STATE OF THE ART The IPods New Trick Photo Show | By David Pogue | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/utility-turns-email-storage-into-a-cubbyhole-for-files.html | NEWS WATCH SOFTWARE Utility Turns EMail Storage Into a Cubbyhole for Files | By Sandeep Junnarkar | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/weaned-on-video-games.html | Weaned on the Video Console | By Michel Marriott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/circuits/with-portable-speakers-satellite-radio-makes-itself-at.html | NEWS WATCH ACCESSORIES With Portable Speakers Satellite Radio Makes Itself at Home | By Ivan Berger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/new-food-for-ipods-audio-by-subscription.html | New Food for IPods Audio by Subscription | By Cyrus Farivar | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/technology/when-the-biggame-ticket-is-just-a-big-fake.html | When the BigGame Ticket Is Just a Big Fake | By Jeffrey Selingo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/theater/arts/arts-briefly-trying-to-rescue-gem.html | Arts Briefly Trying to Rescue Gem | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/theater/newsandfeatures/a-broadway-moving-sale-for-costumers-and-fans.html | A Broadway Moving Sale For Costumers and Fans | By Lola Ogunnaike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/theater/reviews/a-seductive-fellow-returns-but-in-a-darker-mood.html | THEATER REVIEW A Seductive Fellow Returns but in a Darker Mood | By Charles Isherwood | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/theater/reviews/full-of-sound-and-fury-signifying-relentless-pain.html | THEATER REVIEW Full of Sound and Fury Signifying Relentless Pain | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/us/campaign-briefing-the-democrats-caroline-kennedy-rebukes-bush.html | CAMPAIGN BRIEFING THE DEMOCRATS CAROLINE KENNEDY REBUKES BUSH | By Katharine Q Seelye NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/us/campaign-briefing-the-internet-bush-web-site-has-problems.html | CAMPAIGN BRIEFING THE INTERNET BUSH WEB SITE HAS PROBLEMS | By Agence FrancePresse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/us/campaign-briefing-the-polls-tie-shown-in-new-jersey.html | CAMPAIGN BRIEFING THE POLLS TIE SHOWN IN NEW JERSEY | By Josh Benson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/us/campaign-briefing-the-states-mayor-ousted-in-east-chicago.html | CAMPAIGN BRIEFING THE STATES MAYOR OUSTED IN EAST CHICAGO | By Michael Moss NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/us/health/national-briefing-northwest-washington-canadian-drug-program.html | National Briefing Northwest Washington Canadian Drug Program | By Brian Alexander NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/us/national-briefing-midatlantic-maryland-15-billion-for-chesapeake.html | National Briefing MidAtlantic Maryland 15 Billion For Chesapeake | By Gary Gately NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/us/poll-finds-most-americans-have-not-prepared-for-a-terror-attack.html | Poll Finds Most Americans Have Not Prepared for a Terror Attack | By Calvin Sims | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/washington/world/warnings-by-powell-to-taiwan-provoke-a-diplomatic-dispute.html | Warnings by Powell to Taiwan Provoke a Diplomatic Dispute | By Joseph Kahn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/africa/speaking-of-fences-street-crime-and-ultimately-race.html | Johannesburg Journal Speaking of Fences Street Crime and Ultimately Race | By Michael Wines | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/asia/rescue-of-toddler-from-rubble-4-days-after-quake-lifts-japans.html | Rescue of Toddler From Rubble 4 Days After Quake Lifts Japans Spirit | By James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/europe/milosevics-lawyers-ask-to-be-taken-off-case.html | Milosevics Lawyers Frustrated by Client Ask to Be Taken Off Case | By Marlise Simons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/europe/political-power-of-turkish-army-seems-to-fade.html | Civilian Rule of Turkish Council Signals Armys Power Is Waning | By Susan Sachs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/europe/remark-on-homosexuality-delays-seating-of-european-panel.html | Remark on Homosexuality Delays Seating of European Panel | By Craig S Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/middleeast/4-iraqis-tell-of-looting-at-munitions-site-in-03.html | THE 2004 CAMPAIGN MISSING EXPLOSIVES 4 Iraqis Tell of Looting At Munitions Site in 03 | By James Glanz and Jim Dwyer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/middleeast/arafats-health-reported-to-have-turned-sharply-worse.html | Arafats Health Reported to Have Turned Sharply Worse | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/middleeast/captives-japanese-and-british-plead-for-end-of-occupation.html | THE CONFLICT IN IRAQ KIDNAPPINGS Captives Japanese and British Plead for End of Occupation | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/middleeast/palestinians-debate-significance-of-israels-gaza.html | Palestinians Debate Significance of Israels Gaza Withdrawal | By Steven Erlanger and Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/middleeast/provincial-capital-near-falluja-is-rapidly-slipping-into.html | THE CONFLICT IN IRAQ INSURGENTS Provincial Capital Near Falluja Is Rapidly Slipping Into Chaos | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/world-briefing-americas-mexico-us-indicts-suspected-drug-kingpin.html | World Briefing Americas Mexico US Indicts Suspected Drug Kingpin | By Ginger Thompson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/world-briefing-europe-france-furniture-sale-to-help-mitterrands-son.html | World Briefing Europe France Furniture Sale To Help Mitterrands Son | By Hlne Fouquet NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-28 | https://www.nytimes.com/2004/10/28/world/world-briefing-europe-russia-kyoyo-pact-passes-upper-house.html | World Briefing Europe Russia Kyoyo Pact Passes Upper House | By Steven Lee Myers NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/art-in-review-election.html | ART IN REVIEW Election | By Holland Cotter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/art-in-review-kathy-butterly-fall-into-spring.html | ART IN REVIEW Kathy Butterly Fall Into Spring | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/art-in-review-louisa-matthiasdottir.html | ART IN REVIEW Louisa Matthiasdottir | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/art-in-review-robin-rhode.html | ART IN REVIEW Robin Rhode | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/arts-briefly-netting-more-laurels.html | Arts Briefly Netting More Laurels | By Lola Ogunnaike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/brazilian-jazz-master-begins-us-tour.html | Brazilian Jazz Master Whose Music Is Beyond Definition Begins US Tour | By Larry Rohter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/dance/visions-of-mystery-come-out-of-shadows.html | DANCE REVIEW Visions Of Mystery Come Out Of Shadows | By Jack Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/baubles-of-awesome-refinement.html | ART REVIEW Baubles Of Awesome Refinement | By Michael Kimmelman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/how-the-ancients-became-trendy-the-road-from-euripides-to.html | EXHIBITION REVIEW How the Ancients Became Trendy The Road From Euripides to Revolution | By Edward Rothstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/indian-art-meets-craft-to-inspire-and-adorn.html | DESIGN REVIEW Indian Art Meets Craft To Inspire and Adorn | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/noguchis-exploration-of-the-3dimensional-world.html | ART REVIEW Noguchis Exploration of the 3Dimensional World | By Grace Glueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/ruscha-to-represent-us-at-the-venice-biennale.html | Inside Art | By Carol Vogel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/selling-the-family-silver-its-very-very-good.html | Antiques | By Wendy Moonan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/design/terry-dintenfass-84-a-dealer-of-art-outside-the-mainstream-dies.html | Terry Dintenfass 84 a Dealer Of Art Outside the Mainstream | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/halloween-in-full-bloom.html | Family Fare | By Laurel Graeber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/art-in-review-jane-and-louise-wilson-erehwon.html | ART IN REVIEW Jane and Louise Wilson Erehwon | By Roberta Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/arts-briefly-blessing-of-the-bosox.html | Arts Briefly Blessing of the Bosox | By Kate Aurthur | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/arts-briefly-lost-and-found.html | Arts Briefly Lost and Found | By Colin Campbell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/arts-briefly-russian-festival.html | Arts Briefly Russian Festival | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/film-in-review-a-silent-love.html | Film in Review A Silent Love | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/film-in-review-magnifico.html | Film in Review Magnifico | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/film-in-review-yes-nurse-no-nurse.html | Film in Review Yes Nurse No Nurse | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/the-listing-haroun-and-the-sea-of-stories.html | The Listing HAROUN AND THE SEA OF STORIES | By Jeremy Eichler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/the-listing-hearts-and-minds.html | The Listing HEARTS AND MINDS | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/the-listing-performing-ethnicity.html | The Listing PERFORMING ETHNICITY | By Margo Jefferson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/movies/the-listing-richard-bosman.html | The Listing RICHARD BOSMAN | By Ken Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/music/a-touch-of-jazzy-mischief-updates-dylan-with-a-rap-inflection.html | CABARET REVIEW A Touch of Jazzy Mischief Updates Dylan With a Rap Inflection | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/music/new-york-city-opera-in-talks-to-build-its-own-home.html | City Opera Is In Talks For New Home | By Robin Pogrebin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/music/seatbelts-fastened-for-a-puerto-rican-rapfest-marathon.html | POP REVIEW Seatbelts Fastened for a Puerto Rican Rapfest Marathon | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/television/a-scrappy-underdog-challenges-mtv.html | CRITICS NOTEBOOK A Scrappy Underdog Challenges MTV | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/arts/television/first-the-devil-in-salem-now-its-camera-crews.html | TV WEEKEND First the Devil in Salem Now Its Camera Crews | By Virginia Heffernan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/automobiles/the-hot-color-for-cool-cars-yellow.html | DRIVING The Hot Color for Cool Cars Yellow | By Lisa Kalis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/books/arts-briefly-authors-voices.html | Arts Briefly Authors Voices | By Felicia R Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/books/so-wheres-the-zeitgeist-it-looks-just-like-college.html | BOOKS OF THE TIMES So Wheres the Zeitgeist It Looks Just Like College | By Michiko Kakutani | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/books/writers-win-whiting-awards.html | Writers Win Whiting Awards | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/big-insurer-denies-any-ties-to-plan-to-attack-spitzer.html | Big Insurer Denies Any Ties to Plan To Attack Spitzer | By Alex Berenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/billiondollar-ball-in-delta-pilots-hands.html | BillionDollar Ball In Delta Pilots Hands | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/cellphone-unit-keeps-shoring-up-verizon.html | TECHNOLOGY Cellphone Unit Keeps Shoring Up Verizon | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/first-boston-said-to-weigh-name-change-and-layoffs.html | First Boston Said to Weigh Name Change And Layoffs | By Jenny Anderson and Andrew Ross Sorkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/gm-plans-10000-temporary-layoffs.html | GM Plans 10000 Temporary Layoffs | By Danny Hakim | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/media/cnn-will-close-financial-news-channel.html | CNN Will Close Financial News Channel | By Bill Carter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/media/fox-news-tv-host-settles-suit.html | Fox News TV Host Settles Suit | By Bill Carter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/media/mtv2-episodes-dont-have-commercials-but-do-pitch-lee-jeans.html | THE MEDIA BUSINESS ADVERTISING Coming episodes of Control Freak on MTV2 dont have commercials but they do pitch Lee jeans | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/media/ovitz-defends-his-brief-record-at-disney.html | Ovitz Defends His Brief Record at Disney | By Laura M Holson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/newsweekly-in-hong-kong-falls-victim-to-economy.html | Newsweekly In Hong Kong Falls Victim To Economy | By Keith Bradsher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/sonys-profit-surges-on-strength-of-spiderman-2.html | Sonys Profit Surges on Strength of SpiderMan 2 | By Todd Zaun | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/stewarts-company-posts-loss-but-less-than-it-had-expected.html | Stewarts Company Posts Loss But Less Than It Had Expected | By Constance L Hays | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/technology-briefing-electronics-higher-income-at-canon.html | Technology Briefing Electronics Higher Income At Canon | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/technology-briefing-hardware-profit-up-at-telecom-concern.html | Technology Briefing Hardware Profit Up At Telecom Concern | By Ariane Bernard NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/tribune-co-operating-profit-declines-18.html | Tribune Co Operating Profit Declines 18 | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/vaccine-useful-against-cancer-in-clinical-trial.html | Vaccine Useful Against Cancer In Clinical Trial | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/vaccines-are-good-business-for-drug-makers.html | Sometimes Vaccines Can Be Good for Business | By Andrew Pollack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/viacom-earnings-climbed-116-in-third-quarter.html | Viacom Earnings Climbed 116 In Third Quarter | By Ken Belson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-americas-brazil-rate-increases-possible.html | World Business Briefing Americas Brazil Rate Increases Possible | By Todd Benson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-americas-canada-brewer-posts-a-loss.html | World Business Briefing Americas Canada Brewer Posts A Loss | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-asia-china-stake-in-automaker-acquired.html | World Business Briefing Asia China Stake In Automaker Acquired | By Andrew Salmon NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-asia-india-consumer-goods-profit-falls.html | World Business Briefing Asia India Consumer Goods Profit Falls | By Saritha Rai NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-asia-japan-matsushitas-profit-rises.html | World Business Briefing Asia Japan Matsushitas Profit Rises | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-asia-singapore-airlines-profit-rises.html | World Business Briefing Asia Singapore Airlines Profit Rises | By Wayne Arnold NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/world-business-briefing-asia-south-korea-carmaker-posts-a-profit.html | World Business Briefing Asia South Korea Carmaker Posts A Profit | By Andrew Salmon NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/chinas-bank-in-transition-raises-rates.html | Chinas Bank In Transition Raises Rates | By Keith Bradsher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/chinese-plan-to-buy-big-miner-stirs-canadians-left.html | Chinese Plan to Buy Big Miner Stirs Canadians Left and Right | By Ian Austen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/fiat-is-still-losing-money-but-less-of-it.html | Fiat Is Still Losing Money but Less of It | By Eric Sylvers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/shell-warns-of-new-cuts-in-reserves-of-oil-and-gas.html | Shell Warns Of New Cuts In Reserves Of Oil and Gas | By Heather Timmons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/business/worldbusiness/two-german-automakers-report-mixed-earnings.html | Two German Automakers Report Mixed Earnings | By Mark Landler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/crosswords/bridge/2-bridge-defeats-for-us-team.html | 2 Bridge Defeats For US Team | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/dining/the-view.html | Diners Journal | By Frank Bruni | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/education/shopping-parents-weekend.html | Shopping Parents Weekend | By Vera Gibbons | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/health/for-inventive-business-and-health-officials-flushot-specials.html | For Inventive Business and Health Officials FluShot Specials | By Sarah Kershaw and Eli Sanders | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/a-bank-heist-a-serial-killer-and-a-river-of-blood.html | Film in Review Malevolence | By Ned Martel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/a-gore-fest-with-overtones-of-iraq-and-tv.html | FILM REVIEW A Gore Fest With Overtones of Iraq and TV | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/a-visitor-from-betwixt-shows-up-in-between.html | FILM REVIEW A Visitor From Betwixt Shows Up in Between | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/for-the-iraqis-interviewed-daily-life-is-better-today.html | FILM REVIEW For the Iraqis Interviewed Daily Life Is Better Today | By Dana Stevens | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/he-loves-him-him-loves-her-her-loves-herself.html | FILM REVIEW He Loves Him Him Loves Her Her Loves Herself | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/portrait-of-genius-painted-in-music.html | FILM REVIEW Portrait Of Genius Painted In Music | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/ronald-reagan-in-black-and-white.html | Film in Review In the Face of Evil | By Ned Martel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/the-joys-of-masculine-irresponsibility.html | Film in Review 800 Bullets | By Dave Kehr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/the-limits-of-realism-and-of-absurdity.html | FILM REVIEW The Limits of Realism and of Absurdity | By Manohla Dargis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/movies/when-the-pursuit-of-a-living-wage-leads-to-violence.html | Film in Review Farmingville | By Dana Stevens | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/at-age-100-plain-subways-go-peanut.html | NYC At Age 100 Plain Subways Go Peanut | By Clyde Haberman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/back-from-iraq-and-fighting-for-soldiers.html | PUBLIC LIVES Back From Iraq and Fighting for Soldiers | By Lynda Richardson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/bill-on-affordable-housing-sets-up-sides-for-a-debate.html | Bill on Affordable Housing Sets Up Sides for a Debate | By David W Chen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/columbia-to-check-reports-of-antijewish-harassment.html | Columbia to Check Reports Of AntiJewish Harassment | By Sam Dillon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/community-dazed-by-death-of-man-who-took-boarder.html | Community Dazed by Death Of Man Who Took Boarder | By Michael Brick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/dna-as-a-sexcrime-solver-good-tool-not-whole-solution.html | DNA as a SexCrime Solver Good Tool Not Whole Solution | By Shaila K Dewan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/four-mourners-injured-by-runaway-suv.html | Four Mourners Injured by Runaway SUV | By Michael Wilson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/headaches-for-mayor-bouquets-for-mta.html | Political Memo Headaches For Mayor Bouquets For MTA | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/judge-refuses-to-halt-mass-ride-and-forbids-police-to-seize.html | Judge Refuses to Halt Mass Ride and Forbids Police to Seize Bicycles | By Colin Moynihan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/lawyer-on-trial-denies-support-for-clients-edict-to-kill-jews.html | Lawyer on Trial Denies Support For Clients Edict to Kill Jews | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/mcgreeveys-accuser-speaks-with-federal-investigators.html | McGreeveys Accuser Speaks With Federal Investigators | By David Kocieniewski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/metro-briefing-connecticut-new-haven-amtrak-train-derails.html | Metro Briefing Connecticut New Haven Amtrak Train Derails | By Michelle ODonnell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/metro-briefing-new-york-manhattan-mayor-says-layoffs-are-unlikely.html | Metro Briefing New York Manhattan Mayor Says Layoffs Are Unlikely | By Winnie Hu NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/metro-briefing-new-york-old-brookville-support-urged-for-bond.html | Metro Briefing New York Old Brookville Support Urged For Bond Issue | By John Rather NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/mta-budget-is-faulted-as-it-plans-higher-fares.html | Hevesi Says MTA Should Cut Its Staff Before Raising Fare | By Mike McIntire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/new-restaurant-rules-violated-city-charter-a-judge-decides.html | New Restaurant Rules Violated City Charter a Judge Decides | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/reaction-time-to-fixing-lead-in-schools-water-is-disputed.html | Agencies Reaction to Fix Lead In Schools Water Is Disputed | By David M Herszenhorn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/region-gets-less-federal-money-for-taxes-paid-a-study-finds.html | Region Gets Less Federal Money For Taxes Paid a Study Finds | By Ronald Smothers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/rhode-island-director-in-talks-to-take-over-public-theater.html | Director in Providence Is in Talks to Lead the Public Theater | By Jesse McKinley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/slain-woman-and-ailing-girl-are-discovered-in-a-parked-car.html | Slain Woman And Ailing Girl Are Discovered In a Parked Car | By Corey Kilgannon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/the-scars-behind-her-ears-will-be-explained-later.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/tricks-treats-and-insulin.html | Tricks Treats And Insulin Moderation and Alternatives Save Halloween for Diabetics | By Lisa W Foderaro | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/nyregion/witness-says-pelosi-admitted-taking-security-hard-drive.html | Witness Says Pelosi Admitted Taking Security Hard Drive | By Patrick Healy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/obituaries/lester-lanin-bandleader-of-high-society-dies-at-97.html | Lester Lanin Bandleader Of High Society Dies at 97 | By Douglas Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/island-of-lost-girls.html | Island of Lost Girls | By Dea Birkett | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/its-not-just-al-qaqaa.html | Its Not Just Al Qaqaa | By Paul Krugman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/letting-down-the-troops.html | Letting Down the Troops | By Bob Herbert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/opinion/president-edwards.html | President Edwards | By Stephen J Marmon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/adviser-in-lindh-case-sues-justice-dept.html | THE REACH OF WAR LEGAL MOVES Adviser in Lindh Case Sues Justice Dept | By Eric Lichtblau | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/a-onetime-senate-shooin-now-struggles-to-hold-on.html | THE 2004 CAMPAIGN KENTUCKY A Onetime Senate ShooIn Now Struggles to Hold On | By Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/bush-campaign-replaces-ad-that-had-doctored-images.html | THE 2004 CAMPAIGN ADVERTISING Bush Campaign Replaces Ad That Had Doctored Images | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/candidates-in-attack-mode-as-they-cross-swing-states.html | THE 2004 CAMPAIGN THE CAMPAIGN Candidates in Attack Mode As They Cross Swing States | By David M Halbfingerand Elisabeth Bumiller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/denouncing-major-parties-nader-vows-to-stay-in-race.html | THE 2004 CAMPAIGN THE INDEPENDENT Denouncing Major Parties Nader Vows to Stay in Race | By Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/florida-an-electoral-prize-is-awash-in-a-sea-of-ads.html | THE 2004 CAMPAIGN ADVERTISING The TV Watch Florida an Electoral Prize Is Awash in a Sea of Ads | By Alessandra Stanley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/ohio-court-battles-flare-over-challenges-to-voters.html | THE 2004 CAMPAIGN LITIGATION Ohio Court Battles Flare Over Challenges to Voters | By James Dao and Ford Fessenden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/campaign/sharp-increase-in-early-voting-alters-campaign.html | THE 2004 CAMPAIGN BALLOTING SHARP INCREASE IN EARLY VOTING ALTERS CAMPAIGN | By Rick Lyman and William Yardley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/citing-july-speech-irs-decides-to-review-naacp.html | Citing Speech IRS Decides To Review NAACP | By Michael Janofsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/fbi-investigating-contracts-with-halliburton.html | THE REACH OF WAR THE BILLIONS FBI Investigating Big Contracts With Halliburton to Repair Iraq Oil Fields | By Erik Eckholm | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/navy-drops-charges-against-commando-in-abuse-of-prisoners.html | THE REACH OF WAR DETAINEES Navy Drops Charges Against Commando in Abuse of Prisoners | By Scott Shane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/park-service-under-attack-by-adviser.html | Park Service Under Attack By Adviser | By Cornelia Dean | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/races/edwards-is-finding-it-difficult-to-shift-gop-trend-at-home.html | THE 2004 CAMPAIGN THE DEMOCRATIC RUNNING MATE Edwards Is Finding It Difficult to Shift GOP Trend at Home | By Randal C Archibold | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/races/for-new-florida-vote-chief-some-precount-butterflies.html | THE 2004 CAMPAIGN THE ELECTIONS OFFICIAL For New Florida Vote Chief Some Precount Butterflies | By Abby Goodnough | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/politics/video-shows-gis-at-weapon-cache.html | THE 2004 CAMPAIGN MISSING EXPLOSIVES VIDEO SHOWS GIS AT WEAPON CACHE | By William J Broad and David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/science/space/radar-images-suggest-a-saturn-moons-landscape-contains-basins.html | Radar Images Suggest a Saturn Moons Landscape Contains Basins of Ice | By John Noble Wilford | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/after-enduring-decades-of-disgust-and-dismay-the-red-sox.html | BASEBALL After Enduring Decades of Disgust and Dismay the Red Sox Gaze Giddily Ahead | By Jack Curry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/approval-for-new-stadium-in-washington-hits-a-snag.html | BASEBALL Problems for New Washington Team | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/bloody-ankle-reminder-of-a-sorry-night-in-86.html | On Baseball Bloody Ankle Reminder of a Sorry Night in 86 | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/harry-frazee-and-the-babe-whistle-past-the-graveyard.html | Sports of The Times Babe and Harry Frazee Whistle Past Graveyard | By Dave Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/mobster-told-fbi-franco-gave-him-tickets.html | BASEBALL Mobster Told FBI Franco Gave Him Tickets | By Lee Jenkins and William K Rashbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/putting-a-lid-on-babes-brew.html | BASEBALL PUTTING A LID ON BABES BREW | By Tyler Kepner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/view-from-fenway-park-pitching-was-the-only-hex.html | BASEBALL A Fenway View Pitching Was The Only Hex | By Fox Butterfield | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/baseball/with-nothing-left-to-win-fans-of-red-sox-suddenly-feel-a.html | With Nothing Left to Win Fans Of Red Sox Suddenly Feel a Loss | By Pam Belluck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/basketball/mourning-comes-back-how-long-will-he-stay.html | PRO BASKETBALL Mourning Comes Back How Long Will He Stay | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/basketball/questions-abound-for-knicks-as-season-nears.html | PRO BASKETBALL Questions Abound for Knicks as Season Nears | By Howard Beck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/football/hamstring-injury-leaves-toomer-in-doubt.html | PRO FOOTBALL Hamstring Injury Leaves Toomer in Doubt | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/football/jets-study-the-art-of-rebounding-this-week.html | PRO FOOTBALL Jets Study the Art of Rebounding This Week | By Richard Lezin Jones | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/inside-pro-football-a-return-to-the-los-angeles-area.html | INSIDE PRO FOOTBALL A Return to the Los Angeles Area | By Damon Hack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/inside-pro-football-droughns-is-a-perfect-fit-in-shanahans-system.html | INSIDE PRO FOOTBALL Droughns Is a Perfect Fit in Shanahans System With Broncos | By Judy Battista | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/othersports/optimism-finally-finds-a-home-in-funny-cides-camp.html | HORSE RACING Optimism Finally Finds a Home in Funny Cides Camp | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/sports/sports-briefing-college-basketball-uconn-picked-to-repeat.html | SPORTS BRIEFING COLLEGE BASKETBALL UConn Picked to Repeat | By Frank Litsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/technology/internet-giants-file-7-suits-aimed-at-stopping-spam.html | Internet Giants File 7 Suits Aimed at Stopping Spam | By Laurie J Flynn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/theater/reviews/back-in-a-sweaty-room-with-12-seething-men.html | THEATER REVIEW Back in a Sweaty Room With 12 Seething Men | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/theater/reviews/socking-it-to-dan-rather-a-nonpolitical-whodunit.html | THEATER REVIEW Socking It to Dan Rather A Nonpolitical Whodunit | By Jason Zinoman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/escapes/antiques-among-the-locust-trees.html | DAY TRIPS Antiques Among the Locust Trees | By Rich Beattie | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/escapes/connecticut-yankee-with-a-funky-streak.html | DRIVING Connecticut Yankee With a Funky Streak | By David Howard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/escapes/garages-for-chardonnays-not-camrys.html | HAVENS Garages for Chardonnays Not Camrys | By Patricia Leigh Brown | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/escapes/in-northampton-mass.html | JOURNEYS 36 Hours Northampton Mass | By Paul Schneider | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/escapes/the-new-spas-suffer-by-day-get-pampered-by-night.html | JOURNEYS The New Spas Suffer by Day Get Pampered By Night | By Christopher Solomon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/havens-living-here-city-house-country-house-second-homes-near-urban.html | HAVENS LIVING HERE City House Country House Second Homes Near Urban Centers | As told to Seth Kugel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/us/health/national-briefing-midwest-missouri-drug-import-program-starts.html | National Briefing Midwest Missouri Drug Import Program Starts | By Gretchen Ruethling NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/us/national-briefing-midatlantic-maryland-15-billion-plan-to-renew.html | National Briefing MidAtlantic Maryland 15 Billion Plan To Renew Chesapeake | By Gary Gately NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/us/national-briefing-rockies-wyoming-mormons-lease-control-of-disaster-site.html | National Briefing Rockies Wyoming Mormons Lease Control Of Disaster Site | By Kirk Johnson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/us/national-briefing-southwest-new-mexico-exguard-admits-okeeffe-theft.html | National Briefing Southwest New Mexico ExGuard Admits OKeeffe Theft | By Steve Barnes NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/us/with-sadness-houdini-artifact-collector-puts-it-on-the-auction-block.html | In Sadness Prime Houdini Artifact Collector Puts Items on Auction Block | By Dean E Murphy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/americas/police-in-haiti-kill-4-men-witnesses-say.html | Police in Haiti Kill 4 Men Witnesses Say | By Michael Kamber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/asia/gunmen-abduct-3-foreign-election-aides-in-afghanistan.html | THE REACH OF WAR KABUL Gunmen Abduct 3 Foreign Election Aides in Afghanistan | By Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/asia/indonesia-brings-new-case-against-cleric-tied-to-terror.html | Indonesia Brings New Case Against Cleric Tied to Terror | By Raymond Bonner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/europe/many-in-europe-see-us-vote-as-a-loselose-affair.html | Many in Europe See US Vote as a LoseLose Affair | By Richard Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/europe/study-puts-iraqi-deaths-of-civilians-at-100000.html | THE REACH OF WAR CASUALTIES Study Puts Iraqi Deaths Of Civilians At 100000 | By Elisabeth Rosenthal | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/europe/this-time-its-the-faithful-hero-that-needs-the-rescue.html | Great St Bernard Pass Journal This Time Its the Faithful Hero That Needs the Rescue | By Ian Fisher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/middleeast/ailing-arafat-going-to-paris-as-uncertainty-grows.html | Ailing Arafat Going to Paris as Uncertainty Grows | By Greg Myre and Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/middleeast/iraqi-minister-says-un-is-lax-in-providing-election-help.html | THE REACH OF WAR FOREIGN EXPERTS Iraqi Minister Says UN Is Lax in Providing Election Help | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/middleeast/militants-report-killing-11-captive-iraq-officers-and.html | THE REACH OF WAR KIDNAPPINGS Militants Report Killing 11 Captive Iraq Officers and Seizing Woman | By Edward Wong and Richard A Oppel Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-africa-sudan-us-flies-nigerian-soldiers-to-darfur.html | World Briefing Africa Sudan US Flies Nigerian Soldiers To Darfur | By Marc Lacey NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-africa-zimbabwe-opposition-leader-wants-elections.html | World Briefing Africa Zimbabwe Opposition Leader Wants Elections Postponed | By Michael Wines NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-americas-cuba-un-opposes-us-embargo.html | World Briefing Americas Cuba UN Opposes US Embargo | By Warren Hoge NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-asia-pakistan-explosion-at-a-hotel.html | World Briefing Asia Pakistan Explosion At A Hotel | By David Rohde NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-europe-latvia-government-collapses.html | World Briefing Europe Latvia Government Collapses | By Cj Chivers NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-europe-russia-siberian-mine-blast-kills-13.html | World Briefing Europe Russia Siberian Mine Blast Kills 13 | By Cj Chivers NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-29 | https://www.nytimes.com/2004/10/29/world/world-briefing-europe-spain-13-new-suspects-in-court-plot.html | World Briefing Europe Spain 13 New Suspects In Court Plot | By Renwick McLean NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/a-25year-course-in-how-to-run-the-met-now-to-do-it.html | Man in the News A 25Year Course in How to Run the Met Now to Do It | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/a-museum-in-chicago-is-closing-its-doors.html | A Museum In Chicago Is Closing Its Doors | By David Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/a-serious-business-for-a-humorous-drunkard.html | A Serious Business for a Humorous Drunkard | By Dinitia Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/arts-briefly-cardinals-loss-cbss-gain.html | Arts Briefly Cardinals Loss CBSs Gain | By Kate Aurthur | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/arts-briefly-in-the-flesh.html | Arts Briefly In the Flesh | By Pam Kent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/arts-briefly-two-rappers-worlds-apart.html | Arts Briefly Two Rappers Worlds Apart | By Jeff Leeds | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/billy-jim-layton-known-as-an-innovative-composer-dies-at-79.html | Billy Jim Layton 79 Known As an Innovative Composer | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/dance/a-stepladder-to-heaven-with-tears-in-the-beer.html | DANCE REVIEW A Stepladder to Heaven With Tears in the Beer | By Jack Anderson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/dance/go-on-and-dance-but-watch-your-head.html | BALLET REVIEW Go On and Dance but Watch Your Head | By Anna Kisselgoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/edward-t-cone-87-music-professor-dies.html | Edward T Cone 87 Music Professor | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/met-names-record-executive-as-operas-general-manager.html | Met Names Record Executive As Operas General Manager | By Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/movies/arts-briefly-art-hustles-to-imitate-life.html | Arts Briefly Art Hustles to Imitate Life | By Sharon Waxman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/museum-asks-ebay-to-block-some-sales.html | Museum Asks EBay To Block Some Sales | By Patrick E Tyler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/a-slow-suggestive-pace-like-a-bullfighters-walk.html | JAZZ REVIEW A Slow Suggestive Pace Like a Bullfighters Walk | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/an-encyclopedia-of-voices-human-and-otherwise.html | MUSIC REVIEW An Encyclopedia of Voices Human and Otherwise | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/boys-and-gentlemen-burnish-a-choral-musical-tradition.html | MUSIC REVIEW Boys and Gentlemen Burnish a Choral Musical Tradition | By Allan Kozinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/giving-flamenco-song-a-global-accent.html | Giving Flamenco Song a Global Accent | By Eric Marx | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/looking-down-that-road-and-crying-out-softly.html | CABARET REVIEW Looking Down That Road and Crying Out Softly | By Stephen Holden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/passions-that-were-fired-by-the-embattled-sahara.html | WORLD MUSIC REVIEW Passions That Were Fired By the Embattled Sahara | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/serenading-sweet-love-with-an-occasional-dig.html | COUNTRY REVIEW Serenading Sweet Love With an Occasional Dig | By Jon Pareles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/arts/music/with-builtin-tension-jazz-swings-to-the-past.html | CRITICS NOTEBOOK A Jazz Effort to Make Political Speeches Swing | By Edward Rothstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/books/arts-briefly-wilde-in-the-21st-century.html | Arts Briefly Wilde in the 21st Century | By Brian Lavery | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/books/arts/arts-briefly-invitation-to-dinner.html | Arts Briefly Invitation to Dinner | By Edward Wyatt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/bush-agrees-to-consider-textile-limits.html | Bush Agrees To Consider Textile Limits | By Elizabeth Becker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/growth-rate-of-economy-edged-higher-over-summer.html | Growth Rate Of Economy Edged Higher Over Summer | By Eduardo Porter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/in-atlanta-relief-that-the-hometown-airline-remains-aloft.html | In Atlanta Relief That the Hometown Airline Remains Aloft | By Ariel Hart | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/managing-money-by-sizing-up-corporate-chiefs.html | THE MARKETS Market Place Managing Money by Sizing Up Corporate Chiefs | By Riva D Atlas | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/media/ovitz-tells-court-he-tried-to-get-a-position-at-sony.html | Ovitz Tells Court He Tried To Get a Position at Sony | By Laura M Holson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/pension-plan-at-united-in-jeopardy-officer-says.html | Pension Plan At United In Jeopardy Officer Says | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/prospects-brighten-for-maker-of-nasal-flu-vaccine.html | Prospects Brighten for Maker of Nasal Flu Vaccine | By Elizabeth Olson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/survival-of-fittest-and-leanest-becomes-strategy-for-the-airlines.html | Survival of Fittest and Leanest Becomes Strategy for the Airlines | By Micheline Maynard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/this-kansan-made-good-maybe-too-good-some-say.html | This Kansan Made Good Maybe Too Good Some Say | By Simon Romero | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/world-business-briefing-americas-brazil-media-company-in-debt-deal.html | World Business Briefing Americas Brazil Media Company In Debt Deal | By Todd Benson NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/world-business-briefing-americas-canada-economic-growth-expands.html | World Business Briefing Americas Canada Economic Growth Expands | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/world-business-briefing-americas-canada-oil-assets-purchased.html | World Business Briefing Americas Canada Oil Assets Purchased | By Ian Austen NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/world-business-briefing-asia-japan-nissans-profit-falls.html | World Business Briefing Asia Japan Nissans Profit Falls | By Todd Zaun NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/world-business-briefing-europe-economic-forum-executive-quits.html | World Business Briefing Europe Economic Forum Executive Quits | By Alan Cowell NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/asia-markets-react-calmly-to-beijings-rate-increase.html | INTERNATIONAL BUSINESS Asia Markets React Calmly To Beijings Rate Increase | By Keith Bradsher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/french-merger-is-set-in-engines-and-electronics.html | INTERNATIONAL BUSINESS French Merger Is Set in Engines and Electronics | By Nicola Clark | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/japans-long-run-of-deflation-is-expected-to-end-next.html | INTERNATIONAL BUSINESS Japans Long Run of Deflation Is Expected to End Next Year | By Todd Zaun | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/business/worldbusiness/ntt-docomo-says-profit-declined-6-in-first-half.html | INTERNATIONAL BUSINESS NTT DoCoMo Says Profit Declined 6 In First Half | By Todd Zaun | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/crosswords/bridge/us-team-makes-the-playoffs-but-its-a-squeak.html | BRIDGE US Team Makes the Playoffs but Its a Squeak | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/33-arrested-in-mass-cyclist-demonstration.html | 33 Arrested in Mass Cyclist Demonstration | By Thomas J Lueck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/a-night-at-the-opera-then-a-night-in-jail.html | For Maestro a Night at the Opera Then a Night in Jail | By Sabrina Tavernise | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/at-rutgers-a-mcgreevey-nomination-turns-noisy-when-students-claim.html | At Rutgers a McGreevey Nomination Turns Noisy When Students Claim a Conflict of Interest | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/back-from-iraq-with-a-long-way-to-go-nearly-27-miles.html | About New York Back From Iraq With a Long Way to Go Over 26 Miles | By Dan Barry | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/bid-to-give-mayor-a-pension-prompts-unions-to-protest.html | Bid to Give Mayor a Pension Prompts Unions to Protest | By Alison Leigh Cowan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/bloomberg-endorses-schumer-in-senate-race.html | Bloomberg Endorses Schumer in Senate Race | By Michael Slackman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/brooklyn-archdiocese-anticipates-school-closings-next-year.html | Brooklyn Archdiocese Anticipates School Closings Next Year | By Michael Brick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/democrat-faces-challenge-in-former-gop-bastion.html | Democrat Faces Challenge In Former GOP Bastion | By Jonathan P Hicks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/dogs-insults-yes-its-a-battleground.html | Dogs Insults Yes Its a Battleground New Yorkers Go Door to Door in Crucial States | By Steven Greenhouse | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/feisty-opposition-for-popular-republican-congressman.html | Feisty Opposition for Popular Republican Congressman | By Jonathan P Hicks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/four-seats-filled-on-troubled-parole-panel.html | Four Seats Filled on Troubled Parole Panel | By Jennifer Steinhauer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/girl-remained-trapped-in-car-after-911-call.html | Girl Remained Trapped in Car After 911 Call | By Corey Kilgannon and William K Rashbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/in-11way-race-in-jersey-city-even-the-gutter-goes-downhill.html | In 11Way Race In Jersey City Even the Gutter Goes Downhill | By Damien Cave | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/jewish-leaders-assail-bush-ad-quoting-them.html | Jewish Leaders Assail GOP Over Quotes in New Jersey Ad | By David Kocieniewski | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/mayor-urges-the-mta-to-do-more-with-less.html | Mayor Urges the MTA to Do More With Less | By Winnie Hu | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/push-for-principals-finds-slow-progress.html | An AllOut Push to Find Principals Finds Slow Progress Instead | By Elissa Gootman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/nyregion/what-memo-schools-suit-up-for-halloween.html | Unspooked by Halloween Parties Memo Schools Dress Up and Pass the Candy Bars | By Susan Saulny | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/obituaries/charles-stein-76-theme-park-builder-dies.html | Charles Stein 76 Theme Park Builder | By Jennifer Bayot | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/defacing-the-skyline-a-heartless-act-in-the-heart-of-chicago.html | Editorial Observer Defacing the Skyline a Heartless Act in the Heart of Chicago | By Lawrence Downes | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/medicines-without-borders.html | Medicines Without Borders | By Peter Rost | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/naders-remainders.html | Naders Remainders | By Sl Price | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/now-anything-is-possible.html | Now Anything Is Possible | By John Kenney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/taking-bush-at-his-word.html | Taking Bush At His Word | By Nicholas D Kristof | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/the-osama-litmus-test.html | The Osama Litmus Test | By David Brooks | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/opinion/what-boston-won-what-boston-lost.html | What Boston Won What Boston Lost | By Nicholas Dawidoff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/4-years-later-some-voters-switch-sides.html | THE 2004 CAMPAIGN THE ELECTORATE 4 Years Later Some Voters Switch Sides | By Katharine Q Seelye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/an-evolving-identity-helps-to-leave-five-states-in-search.html | THE 2004 CAMPAIGN THE WEST An Evolving Identity Helps to Leave Five States in Search of a President | By Timothy Egan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/an-idea-with-4-words-that-was-supposed-to-soothe-the-tone.html | THE 2004 CAMPAIGN ADVERTISING An Idea With 4 Words That Was Supposed to Soothe the Tone of Ads but Did Not | By Jim Rutenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/as-the-race-tightens-enthusiasm-for-a-ballot-proposal.html | THE 2004 CAMPAIGN COLORADO As the Race Tightens Enthusiasm for a Ballot Proposal Wanes | By Kirk Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/both-parties-pin-hopes-on-florida-senate-race.html | Both Parties Pin Hopes on Florida Senate Race | By William Yardley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/candidates-give-tough-response-to-al-qaeda-tape.html | THE 2004 CAMPAIGN THE CANDIDATES CANDIDATES GIVE TOUGH RESPONSE TO A QAEDA TAPE | By Richard W Stevenson and Jodi Wilgoren | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/doctors-give-edwards-their-seal-of-excellent-health.html | THE 2004 CAMPAIGN THE DEMOCRATIC RUNNING MATE Doctors Give John Edwards a Seal of Excellent Health | By Lawrence K Altman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/in-new-math-candidates-shift-the-variables-for-victory.html | THE 2004 CAMPAIGN STRATEGY In New Math Candidates Shift the Variables for Victory | By David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/investigation-of-felon-voters-is-delayed-until-after.html | THE 2004 CAMPAIGN FLORIDA Investigation of Felon Voters Is Delayed Until After Election | By Abby Goodnough | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/lessons-of-2000-shape-strategy-of-today.html | THE 2004 CAMPAIGN LOOKING BACK Lessons of 2000 Shape Strategy of Today | By John M Broder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/officials-say-2-court-rulings-will-halt-gop-challenges.html | THE 2004 CAMPAIGN OHIO Officials Say 2 Court Rulings Will Halt GOP Challenges | By James Dao | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/samesex-marriage-becomes-issue-late-in-several-campaigns.html | THE 2004 CAMPAIGN GAYS Marriage Between Gays Becomes Issue In Campaigns | By David D Kirkpatrick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/campaign/this-time-around-the-world-is-watching-nervously.html | APPLES ALMANAC This Time Around the World Is Watching Nervously | By Rw Apple Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/intelligence-bill-talks-to-resume-after-the-election.html | Intelligence Bill Talks to Resume After the Election | By Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/part-of-911-report-remains-unreleased-an-inquiry-is-begun.html | Part of 911 Report Remains Unreleased and an Inquiry Is Begun | By Jim Dwyer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/proposed-new-appeals-process-for-dams-angers-several-groups.html | Proposed New Appeals Process For Dams Angers Several Groups | By Felicity Barringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/soldier-tells-of-destroying-some-arms.html | THE 2004 CAMPAIGN THE PENTAGON Soldier Tells Of Destroying Some Arms | By Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/politics/threat-to-close-emergency-airfield-in-pacific-upsets-airlines.html | Threat to Close Emergency Airfield in Pacific Upsets Airlines | By Matthew L Wald | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/science/earth/big-arctic-perils-seen-in-warming-survey-finds.html | BIG ARCTIC PERILS SEEN IN WARMING | By Andrew C Revkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/baseball/baseball-expected-to-query-franco-on-crime-figures.html | BASEBALL Baseball Expected To Query Franco On Crime Figures | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/baseball/staying-neutral-about-sports-can-make-a-writer-jealous.html | Sports of The Times Boston Fans Give Neutral Observer Reminder of Joys Of Having a Team | By George Vecsey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/basketball/if-one-game-is-indication-mourning-has-a-lot-left.html | PRO BASKETBALL If One Game Is Indication Mourning Has a Lot Left | By Jason Diamos | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/football-todays-top-games.html | FOOTBALL Todays Top Games | By Fred Bierman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/football/giants-look-to-repeat-success-against-vikings.html | FOOTBALL Giants Look to Repeat Success Against Vikings | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/football/jets-gowin-learns-cold-weather-and-good-punting-arent-a.html | FOOTBALL Jets Gowin Learns Cold Weather and Good Punting Arent a Match | By Gerald Eskenazi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/hockey/dolan-expresses-optimism-on-knicks-and-the-rangers.html | HOCKEY Dolan Expresses Optimism On Knicks and the Rangers | By Steve Popper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/horse-racing-a-texassize-day-of-racing.html | HORSE RACING A TexasSize Day of Racing | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/ncaafootball/hurricanes-weather-the-storms.html | FOOTBALL Hurricanes Weather The Storms | By Robert Andrew Powell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/othersports/from-a-familys-endurance-comes-a-top-marathoner.html | MARATHON Lessons of Endurance | By Jere Longman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/othersports/hendrick-team-knows-its-more-than-just-a-race.html | AUTO RACING Hendrick Team Knows Its More Than Just Another Race | By Ray Glier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/sports/othersports/trainers-curse-the-idea-of-a-curse.html | HORSE RACING Trainers Curse the Idea of a Curse | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/theater/arts/arts-briefly-footnotes.html | Arts Briefly Footnotes | Compiled by Lawrence Van Gelder | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/theater/reviews/lost-in-the-joyful-noise-of-sophocles.html | THEATER REVIEW Lost in the Joyful Noise of Sophocles | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/us/john-finney-who-wrote-widely-on-us-policy-for-the-times-dies-at-80.html | John Finney 80 of The Times Wrote Widely on US Policy | By Stephen Labaton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/us/man-charged-in-killings-city-didnt-know-about.html | Man Charged in Killings City Didnt Know About | By Charlie Leduff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/us/national-briefing-south-florida-new-probation-for-killer-teenager.html | National Briefing South Florida New Probation For Killer Teenager | By Terry Aguayo NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/us/national-briefing-south-kentucky-inquiry-into-miners-drug-use.html | National Briefing South Kentucky Inquiry Into Miners Drug Use | By Albert Salvato NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/us/national-briefing-southwest-new-mexico-caveman-and-marijuana.html | National Briefing Southwest New Mexico Caveman And Marijuana | By Mindy Sink NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/us/national-briefing-southwest-texas-opting-out-of-un-day.html | National Briefing Southwest Texas Opting Out Of UN Day | By Steve Barnes NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/us/nationalspecial/test-flights-for-shuttle-could-begin-next-spring.html | Test Flights For Shuttle Could Begin Next Spring | By Warren E Leary | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/us/the-2004-campaign-explosives-facts-and-questions-about-lost-munitions.html | THE 2004 CAMPAIGN EXPLOSIVES Facts and Questions About Lost Munitions | By William J Broad and David E Sanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/us/vaughn-meader-star-as-kennedy-mimicker-dies-at-68.html | Vaughn Meader Star as Kennedy Mimicker Dies at 68 | By Margalit Fox | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/americas/mexico-arrests-man-suspected-of-leading-drug-cartels.html | Mexico Arrests Man Suspected of Leading Drug Cartels Assassins | By James C McKinley Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/asia/afghan-militants-threaten-to-kill-hostages.html | THE REACH OF WAR KABUL Afghan Militants Threaten to Kill Hostages | By Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/asia/bird-flu-spread-tied-to-ducks-not-humans.html | Bird Flu Spread Tied to Ducks Not Humans | By Donald G McNeil Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/europe/heads-of-state-sign-the-european-unions-first-constitution.html | Heads of State Sign the European Unions First Constitution | By Graham Bowley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/europe/lawmakers-back-putin-plan-for-new-political-structure.html | Lawmakers Back Putin Plan for New Political Structure | By Steven Lee Myers | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/a-traveler-loses-himself-in-middle-eastern-music.html | THE SATURDAY PROFILE A Traveler Loses Himself in Middle Eastern Music | By Neil MacFarquhar | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/along-with-prayers-families-send-armor.html | THE REACH OF WAR PROTECTING TROOPS Along With Prayers Families Send Armor | By Neela Banerjee and John Kifner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/arafat-in-french-hospital-facing-a-round-of-tests.html | Arafat in French Hospital Facing a Round of Tests | By Elaine Sciolino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/body-is-said-to-be-japanese-held-by-rebels.html | THE REACH OF WAR THE INSURGENTS Body Is Said to Be Japanese Held by Rebels | By Robert F Worth and James Brooke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/in-video-message-bin-laden-issues-warning-to-us.html | THE REACH OF WAR IN VIDEO MESSAGE BIN LADEN ISSUES WARNING TO US | By Douglas Jehl and David Johnston | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/palestinians-start-to-think-about-life-without-their.html | Palestinians Start to Think About Life Without Their Leader | By Steven Erlanger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/middleeast/pentagon-extends-tours-of-duty-for-about-6500-us-soldiers.html | THE REACH OF WAR THE MILITARY As Iraq Elections Near Pentagon Extends Tours of Duty for About 6500 US Soldiers | By Thom Shanker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-30 | https://www.nytimes.com/2004/10/30/world/world-briefing-europe-georgia-separatist-leader-orders-new-vote.html | World Briefing Europe Georgia Separatist Leader Orders New Vote | By Cj Chivers NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/dance/hula-on-an-island-but-hawaii-its-not.html | DANCE Hula on an Island but Hawaii Its Not | By Tango Tanner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/decision-2004-fear-fatigue-vs-sheer-fatigue.html | Decision 2004 Fear Fatigue Vs Sheer Fatigue | By Frank Rich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/design/the-end-of-1960s-architecture.html | ARCHITECTURE The End of 1960s Architecture | By Fred A Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/design/the-gods-must-be-thirsty.html | ART CLOSE READING The Gods Must Be Thirsty | By Kathryn Shattuck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/design/the-tableau-inside-your-town-hall.html | ART The Tableau Inside Your Town Hall | By Philip Gefter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/directions-debriefing-royal-pains.html | DIRECTIONS DEBRIEFING Royal Pains | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/directions-timeline-the-positively-true-adventures-of-the-counterfeit.html | DIRECTIONS TIMELINE The Positively True Adventures of the Counterfeit Diary of Nick Nolte | By Greg Allen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/music/artistically-speaking-its-all-greek-to-me.html | CLASSICAL MUSIC Artistically Speaking Its All Greek to Me | By Anne Midgette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/music/faces-of-jazz-late-greats-rare-gospel-cool-caribbean.html | MUSIC PLAYLIST Faces of Jazz Late Greats Rare Gospel Cool Caribbean | By Ben Ratliff | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/music/feud-leaves-one-performer-onstage-and-other-barred-from-the-tour.html | Feud Leaves One Performer Onstage and Other Barred From the Tour | By Lola Ogunnaike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/music/russian-sentimental-journey-nyet.html | RECORDINGS A Russian Sentimental Journey Nyet | By Anthony Tommasini | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/music/the-fatwa-that-begat-an-opera.html | CLASSICAL MUSIC The Fatwa That Begat An Opera | By Johanna Keller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/music/the-rap-against-rockism.html | MUSIC The Rap Against Rockism | By Kelefa Sanneh | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/television/cover-story-organized-terror-the-fictitious-kind.html | COVER STORY Organized Terror The Fictitious Kind | By Neil Genzlinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/television/disadvantage-mcenroe.html | DIRECTIONS TALK BACK Disadvantage McEnroe | By Richard Sandomir | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/television/i-want-to-hold-your-handheld.html | TELEVISION COMMERCIAL I Want to Hold Your Handheld | By Josh Ozersky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/television/revenge-of-the-nerd.html | TELEVISION Revenge of the Nerd | By Ari Posner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/arts/theguide.html | THE GUIDE | By Choire Sicha | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/automobiles/2005-ford-five-hundred-mature-audiences-suggested.html | BEHIND THE WHEEL2005 Ford Five Hundred Mature Audiences Suggested | By James G Cobb | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/automobiles/transmission-of-future-or-a-can-of-worms.html | Transmission of Future or a Can of Worms | By Don Sherman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/arts/the-1122-commission.html | The 1122 Commission | By Thomas Mallon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/21-sailing-away.html | Sailing Away | By Charles McGrath | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/birds-without-wings-the-winds-of-war.html | The Winds of War | By Amy Kroin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/horror-books-the-old-horror-and-the-new-dark-fantasy.html | CHRONICLE HORROR BOOKS The Old Horror and the New Dark Fantasy | By Mark Athitakis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/how-to-talk-to-a-liberal-if-you-must-all-their-fault.html | All Their Fault | By Liesl Schillinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/john-james-audubon-the-birdman-of-america.html | The Birdman of America | By Jonathan Rosen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/mafia-books-the-good-life-for-bad-people.html | CHRONICLE MAFIA BOOKS The Good Life for Bad People | By Mark Kamine | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/many-are-called-petals-on-a-wet-black-bough.html | Petals on a Wet Black Bough | By Randy Kennedy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/ronnie-and-nancy-and-reagans-path-to-victory-the-reagan.html | The Reagan Evolution | By Walter Isaacson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-ancestors-of-pop.html | ESSAY The Ancestors of Pop | By Eric Weisbard | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-bomb-in-my-garden-science-fiction.html | Science Fiction | By Jacob Heilbrunn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-clerkenwell-tales-a-mad-nuns-tale.html | A Mad Nuns Tale | By Michael Pye | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-line-of-beauty-the-last-good-summer.html | The Last Good Summer | By Anthony Quinn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-prodigal-the-wanderer.html | The Wanderer | By Mary Jo Salter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-story-of-a-life-less-and-less-speech.html | Less and Less Speech | By Sarah Boxer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/the-subway-pictures-the-lonely-crowd.html | The Lonely Crowd | By Richard B Woodward | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/understanding-anthony-powell-and-anthony-powell-widmerpools.html | Widmerpools Way | By Terry Teachout | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/villages.html | Swing Time | By Walter Kirn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/washington-gone-crazy-nativist-son.html | Nativist Son | By David Greenberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/books/review/whirlwind-die-hard-again.html | Die Hard Again | By Charlie Rubin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/databank-a-drop-in-oil-prices-drives-a-rally-in-stocks.html | DataBank A Drop in Oil Prices Drives a Rally in Stocks | By Jeff Sommer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/health/openers-suits-had-enough.html | OPENERS SUITS HAD ENOUGH | By Mark A Stein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/media/an-anchor-sees-opportunity-in-departure-of-his-old-rival.html | An Anchor Sees Opportunity In Departure of His Old Rival | By Jacques Steinberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/openers-suits-a-prophetic-punch-line.html | OPENERS SUITS A Prophetic Punch Line | By Mark A Stein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/openers-suits-clear-eye-for-business-guys.html | OPENERS SUITS CLEAR EYE FOR BUSINESS GUYS | By Stuart Elliott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/sunday-money-spending-want-to-profit-from-vodka-follow-that-grey.html | SUNDAY MONEY SPENDING Want to Profit From Vodka Follow That Grey Goose | By Jim Rendon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/dear-president-_____.html | ECONOMIC VIEW Dear President | By Edmund L Andrews | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/eat-those-carbs-then-again-dont-oh-never-mind.html | OPENERS THE COUNT Eat Those Carbs Then Again Dont Oh Never Mind | By Hubert B Herring | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/for-economy-jobs-may-be-tie-breaker.html | MARKET WEEK For Economy Jobs May Be Tie Breaker | By Jonathan Fuerbringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/gm-vs-toyota-this-time-the-hare-may-win.html | SUNDAY MONEY INVESTING GM vs Toyota This Time the Hare May Win | By Conrad De Aenlle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/health-care-industry-seeks-a-role-model.html | Health Care Industry Seeks a Role Model | By Steve Lohr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/how-to-avoid-a-rout-at-the-company-retreat.html | OFFICE SPACE CAREER COUCH How to Avoid a Rout At the Company Retreat | By Cheryl Dahle | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/how-to-place-your-bets-while-the-nation-holds-its-breath.html | PORTFOLIOS ETC How to Place Your Bets While the Nation Holds Its Breath | By Jonathan Fuerbringer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/is-kaiser-the-future-of-american-health-care.html | Is Kaiser The Future Of American Health Care | By Steve Lohr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/jackpot-du-jour-it-pays-to-quit.html | Jackpot Du Jour It Pays To Quit | By Gretchen Morgenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/not-as-much-ventured-but-more-to-gain.html | NEWS AND ANALYSIS Not as Much Ventured But More to Gain | By Gary Rivlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/out-of-the-fire-into-advising.html | OPENERS REFRESH BUTTON Out of the Fire Into Advising | By Robert Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/selling-the-popcorn.html | OFFICE SPACE THE BOSS Selling the Popcorn | By Thomas R Kunz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/spitzer-goes-hunting-for-his-next-trophy.html | Spitzer Goes Hunting For His Next Trophy As Investigations Stack Up Aon May Be Next in the Cross Hairs | By Timothy L OBrien and Joseph B Treaster | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/the-stock-whatever-google-keeps-on-innovating.html | TECHNO FILES The Stock Whatever Google Keeps On Innovating | By James Fallows | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/time-warner-said-no-deal-and-then-tried-to-deal.html | DEALBOOK Time Warner Said No Deal And Then Tried to Deal | By Andrew Ross Sorkin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/wolverines-for-the-other-364-days.html | THE GOODS Wolverines for the Other 364 Days | By Brendan I Koerner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/business/yourmoney/yes-you-can-follow-your-bliss-to-anytown-usa.html | AT LUNCH WITH RICHARD KARLGAARD Yes You Can Follow Your Bliss to Anytown USA | By Claudia H Deutsch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/crosswords/chess/the-teams-dont-make-sense-but-this-attack-clearly-does.html | CHESS The Teams Dont Make Sense But This Attack Clearly Does | By Robert Byrne | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/dining/a-fruit-salad-in-a-glass.html | WINE UNDER 20 A Fruit Salad In a Glass | By Howard G Goldberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/dining/family-ties-at-galluccio.html | LONG ISLAND VINES Family Ties At Galluccio | By Howard G Goldberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/dining/sweet-scary.html | GOOD EATING Sweet Scary | Compiled by Kris Ensminger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/education/collegebound-8-heed-their-inner-mapquests.html | CollegeBound 8 Heed Their Inner MapQuests | By Carin Rubenstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/a-fetish-for-footwear.html | BOOKS OF STYLE A Fetish for Footwear | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/a-horse-show-princess-shakes-up-the-stables.html | A Horse Show Princess Shakes Up the Stables | By Alex Williams | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/a-message-written-in-evergreen-ink.html | POSSESSED A Message Written in Evergreen Ink | By David Colman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/aj-jacobs-rule-britannica.html | A NIGHT OUT WITH AJ Jacobs Rule Britannica | By Pauline OConnor | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/aspiring-dealers-wait-for-their-chips-to-come-in.html | Aspiring Dealers Wait for Their Chips to Come In | By Mireya Navarro | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/chic-migration.html | PULSE LOS ANGELES FASHION WEEK Chic Migration | By Christine Lennon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/disco-inferno.html | BOTE Disco Inferno | By Jessica Pressler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/for-stylish-surfers.html | PULSE LOS ANGELES FASHION WEEK For Stylish Surfers | By Christine Lennon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/full-skirts-for-spring-and-an-emphasis-on-comfort.html | PULSE LOS ANGELES FASHION WEEK Full Skirts for Spring and an Emphasis on Comfort | By Christine Lennon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/oh-the-stars-the-stars.html | BOOKS OF STYLE Oh the Stars The Stars | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/politics-makes-estranged-bedfellows.html | Politics Makes Estranged Bedfellows | By Warren St John and Rachel L Swarns | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/suffering-the-pornographers.html | Suffering the Pornographers | By John Leland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/fashion/weddings/lisa-esler-and-eric-gioia.html | WEDDINGSCELEBRATIONS VOWS Lisa Esler and Eric Gioia | By Corey Kilgannon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/jobs/cant-read-cant-write-can-hide-it.html | Home Front Cant Read Cant Write Can Hide It | By Leslie Kaufman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/a-dance-mans-pad-well-choreographed.html | THE WAY WE LIVE NOW 103104 DOMAINS A Dance Mans Pad Well Choreographed | By Edward Lewine | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/a-death-in-the-box.html | A Death in the Box | By Mary Beth Pfeiffer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/a-handmaidens-tale.html | STYLE A Handmaidens Tale | By Lisa Eisner and Romn Alonso | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/afterhours-research.html | THE WAY WE LIVE NOW 103104 THE ETHICIST AfterHours Research | By Randy Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/another-contested-contest.html | THE WAY WE LIVE NOW 103104 Another Contested Contest | By Matt Bai | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/dead-heat.html | THE WAY WE LIVE NOW 103104 ON LANGUAGE Dead Heat | By William Safire | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/faith-at-work.html | Faith at Work | By Russell Shorto | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/prize-fight.html | THE WAY WE LIVE NOW 103104 QUESTIONS FOR CHRISTINE SCHUTT Prize Fight | By Deborah Solomon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/the-arsenal.html | The Arsenal | By Amanda Hesser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/the-industry-land-of-1000-vanillas.html | THE INDUSTRY Land of 1000 Vanillas | By Matt Lee and Ted Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/the-old-new-thing.html | THE WAY WE LIVE NOW 103104 CONSUMED The Old New Thing | By Rob Walker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/this-side-of-fear.html | LIVES This Side of Fear | By Rachel Seiffert | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/magazine/wolfes-world.html | Wolfes World | By Charles McGrath | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/movies/be-somewhat-afraid-tricks-for-horror-fans.html | FILM Be Afraid Be Somewhat Afraid | By Terrence Rafferty | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/movies/for-young-viewers-be-careful-what-video-games-you-wish-for.html | FOR YOUNG VIEWERS Be Careful What Video Games You Wish For | By Anita Gates | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/movies/timelapse-lives-42-years-in-10-hours.html | FILM TimeLapse Lives 42 Years in 10 Hours | By Ao Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/movies/writing-her-way-back-to-the-family-business.html | FILM Writing Her Way Back To the Family Business | By ANDRA R VAUCHER | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/a-gasoline-additive-lingers-in-new-yorks-drinking-water.html | A Gasoline Additive Lingers in New Yorks Drinking Water | By Ian Urbina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/a-happy-warrior-for-now.html | A Happy Warrior For Now | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/a-local-congressional-race-on-the-national-radar.html | A Local Congressional Race On the National Radar | By Avi Salzman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/american-dirt-mexican-grit-new-yorks-newest-farmers.html | American Dirt Mexican Grit New Yorks Newest Farmers | By Jennifer Medina | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/an-environmental-checklist-at-the-ballot-box.html | An Environmental Checklist at the Ballot Box | By John Rather | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/art-heckscher-museum-to-get-a-new-look.html | ART Heckscher Museum To Get a New Look | By Marcelle S Fischler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/art-review-talk-about-a-strong-nesting-instinct.html | ART REVIEW Talk About a Strong Nesting Instinct | By Benjamin Genocchio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/art-reviews-a-master-of-prints.html | ART REVIEWS A Master Of Prints | By William Zimmer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/as-far-as-political-polls-nj-owns-the-pole-position.html | As Far as Political Polls NJ Owns the Pole Position | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/at-aging-mall-club-store-stirs-a-battle.html | At Aging Mall Club Store Stirs a Battle | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/briefings-health-progress-for-needle-exchange.html | BRIEFINGS HEALTH PROGRESS FOR NEEDLE EXCHANGE | By Damien Cave | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/briefings-politics-imagine-if-they-all-turn-out.html | BRIEFINGS POLITICS IMAGINE IF THEY ALL TURN OUT | By John Holl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/briefings-politics-not-politics-as-usual.html | BRIEFINGS POLITICS NOT POLITICS AS USUAL | By John Holl | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/briefings-politics-there-will-be-voting-machines-too.html | BRIEFINGS POLITICS THERE WILL BE VOTING MACHINES TOO | By Laura Mansnerus | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/briefings-sports-well-its-back-to-the-paddock.html | BRIEFINGS SPORTS WELL ITS BACK TO THE PADDOCK | By Terry Golway | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/by-the-way-punked-no-flocked.html | BY THE WAY Punked No Flocked | By Debra Galant | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/casino-strike-in-atlantic-city-lingers-with-no-end-in-sight.html | Casino Strike in Atlantic City Lingers With No End in Sight | By Iver Peterson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/county-lines-in-the-sticks-where-the-politics-are-less-stuck-up.html | COUNTY LINES In the Sticks Where the Politics Are Less Stuck Up | By Kate Stone Lombardi | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/dining-out-a-veteran-with-turkish-food.html | DINING OUT A Veteran With Turkish Food | By Joanne Starkey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/dining-out-fare-that-demands-a-long-whistle.html | DINING OUT Fare That Demands a Long Whistle | By Alice Gabriel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/dining-pasta-with-all-the-trendy-trimmings.html | DINING Pasta With All the Trendy Trimmings | By Stephanie Lyness | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/education/at-sarah-lawrence-visual-arts-center-breaks-barriers.html | At Sarah Lawrence Visual Arts Center Breaks Barriers | By Benjamin Genocchio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/education/education-on-fullday-kindergarten-yorktown-hesitates.html | EDUCATION On FullDay Kindergarten Yorktown Hesitates | By Nancy Haggerty | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/education/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/fight-over-finances-hits-campaign-panel.html | Fight Over Finances Hits Campaign Panel | By Stewart Ain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/for-heritage-group-the-buck-stops-here.html | For Heritage Group the Buck Stops Here | By Campbell Robertson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/for-teenagers-talk-of-a-draft-is-chilling.html | For Teenagers Talk of a Draft Is Chilling | By Jane Gordon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/for-the-record-to-these-marathoners-age-is-just-a-number.html | FOR THE RECORD To These Marathoners Age Is Just a Number | By Marek Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/gardening-from-clove-to-scape-to-bulbil-to-dinner.html | GARDENING From Clove To Scape To Bulbil To Dinner | By Andrea Eckstein Gara | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/history-three-centuries-of-jewish-legacy.html | HISTORY Three Centuries Of Jewish Legacy | By Barbara Delatiner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/hitandrun-accident-kills-bronx-man-walking-near-home.html | HitandRun Accident Kills Bronx Man Walking Near Home | By Michael Brick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/in-brief-backlog-in-repair-of-fire-alarm-systems.html | IN BRIEF Backlog in Repair Of Fire Alarm Systems | By Stewart Ain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/in-brief-fair-broadcasting-coalition-changes-name-and-scope.html | IN BRIEF Fair Broadcasting Coalition Changes Name and Scope | By Stewart Ain | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/in-brief-monsignor-hartman-grant-for-cold-spring-harbor-lab.html | IN BRIEF Monsignor Hartman Grant For Cold Spring Harbor Lab | By Warren Strugatch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/in-business-dannon-company-settles-into-greenburgh-headquarters.html | IN BUSINESS Dannon Company Settles Into Greenburgh Headquarters | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/in-business-price-of-homeheating-oil-sets-a-record-in-county.html | IN BUSINESS Price of HomeHeating Oil Sets a Record in County | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/in-business-space-lost-and-now-found.html | IN BUSINESS Space Lost and Now Found | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/its-time-to-vote-but-will-we.html | Its Time to Vote But Will We | By Avi Salzman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/jersey-a-wasteland-in-sudan-empathy-in-newark.html | JERSEY A Wasteland in Sudan Empathy in Newark | By Fran Schumer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/law-and-order-whats-the-frequency-trenton.html | LAW AND ORDER Whats the Frequency Trenton | By John Sullivan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/liwork-this-time-welcome-wagon-is-new-in-town.html | LIWORK This Time Welcome Wagon Is New in Town | By Warren Strugatch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/liwork.html | LIWORK | Compiled by Warren Strugatch | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/long-island-journal-a-scare-masters-time-of-the-year.html | LONG ISLAND JOURNAL A Scare Masters Time of the Year | By Marcelle S Fischler | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/looking-for-flu-vaccine-and-answers-in-the-drug-capital.html | Looking for Flu Vaccine and Answers in the Drug Capital | By Kirsty Sucato | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/mcgreevey-and-his-aides-barely-wait-for-the-sunset.html | McGreevey And His Aides Barely Wait For the Sunset | By Laura Mansnerus | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/men-18-to-25-must-still-register.html | Men 18 to 25 Must Still Register | By Jane Gordon | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/more-than-bushkerry-on-the-ballot.html | More Than BushKerry on the Ballot | By Fran Silverman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/move-at-met-reverberates.html | Move at Met Reverberates | By Robin Pogrebin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/noticed-to-iraq-in-the-spirit-of-soccer.html | NOTICED To Iraq in the Spirit of Soccer | By Jeff Holtz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/on-politics-new-jersey-brie-nation-or-bellwether.html | ON POLITICS New Jersey Brie Nation Or Bellwether | By Iver Peterson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/pelosi-trial-not-quite-talk-of-the-town.html | Pelosi Trial Not Quite Talk of the Town | By Peter C Beller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/poker-faces-and-they-havent-started-shaving.html | Our Towns Poker Faces and They Havent Started Shaving | By Peter Applebome | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/politics-shadowed-by-velella.html | POLITICS Shadowed By Velella | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/quick-bitefort-lee-good-morning-vietnam.html | QUICK BITEFort Lee Good Morning Vietnam | By Jason Perlow | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/restaurants-stealth-indian.html | RESTAURANTS Stealth Indian | By Karla Cook | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/review-artists-at-play-debunking-sexual-and-cultural-stereotypes.html | REVIEW Artists at Play Debunking Sexual and Cultural Stereotypes | By Benjamin Genocchio | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/security-angling-for-more-of-the-post911-pie.html | SECURITY Angling for More of the Post911 Pie | By Alice Kenny | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/soapbox-fright-couture.html | SOAPBOX Fright Couture | By Lee Stokes Hilton | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/son-helps-heal-pain-of-a-wifes-death.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/taking-the-drive-out-of-central-park.html | Expanding the Jogging Lane City Weighs Paring Time for Cars on Central Park Loop | By Joseph Berger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/technology/in-person-laugh-early-and-often.html | IN PERSON Laugh Early and Often | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/the-guide-458597.html | THE GUIDE | By Eleanor Charles | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/the-last-democrat.html | The Last Democrat | By Bill Slocum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/the-neediest-cases-the-hope-of-charity-reflected-in-3-working.html | The Neediest Cases The Hope of Charity Reflected in 3 Working Families Who Found Help | By Kari Haskell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/theater/theater-group-is-hopeful-for-a-home-of-its-own.html | Theater Group Is Hopeful For a Home of Its Own | By Tanya Mohn | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/theater/theater-review-a-gory-tale-of-a-henpecked-husband-and-a.html | THEATER REVIEW A Gory Tale of a Henpecked Husband and a Desperate Housewife | By Naomi Siegel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/theater/theater-review-a-timeless-story-of-mother-vs-daughter.html | THEATER REVIEW A Timeless Story Of Mother vs Daughter | By Campbell Robertson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/theater/theater-review-miss-saigon-never-sounded-quite-like-this.html | THEATER REVIEW Miss Saigon Never Sounded Quite Like This | By Naomi Siegel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/a-bit-of-froth-to-help-the-hegel-go-down.html | NEIGHBORHOOD REPORT URBAN STUDIESCRAMMING A Bit of Froth to Help the Hegel Go Down | By Daniel J Wakin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/a-treasure-in-the-attic-too-toxic-to-touch.html | NEIGHBORHOOD REPORT HARLEM A Treasure in the Attic Too Toxic to Touch | By Steven Kurutz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/at-a-park-ave-church-a-nice-friendly-face.html | NEIGHBORHOOD REPORT MURRAY HILL At a Park Ave Church A Nice Friendly Face | By Alex Mindlin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/cast-your-vote-and-pass-the-chips.html | NEIGHBORHOOD REPORT ELECTION 2004 Cast Your Vote And Pass the Chips | By Steven Kurutz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/dancing-the-morning-away.html | NEIGHBORHOOD REPORT MIDTOWN Dancing the Morning Away | By Jennifer Bleyer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/fenway-on-the-hudson.html | NEW YORK OBSERVED Fenway on the Hudson | By Jake Mooney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/for-a-seaport-chronicler-a-posthumous-wisp-of-fame.html | NEIGHBORHOOD REPORT CITY ISLAND For a Seaport Chronicler A Posthumous Wisp of Fame | By Seth Kugel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/nightclub-gets-day-job.html | FYI | By Michael Pollak | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/reach-out-and-make-someone-blue.html | COPING Reach Out and Make Someone Blue | By Anemona Hartocollis | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/take-my-life-please.html | Take My Life Please | By Jay Dixit | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/the-fellowship-of-the-reel.html | URBAN TACTICS The Fellowship of the Reel | By Douglas J Gillison | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/the-littlest-democrat-and-his-great-big-check.html | NEIGHBORHOOD REPORT The Littlest Democrat And His Great Big Check | By Sam Knight | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/thecity/zen-and-the-art-of-the-55000-stove.html | NEIGHBORHOOD REPORT TRIBECA Zen and the Art Of the 55000 Stove | By John Freeman Gill | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/up-front-worth-noting-philadelphia-craves-that-new-jersey-mystique.html | UP FRONT WORTH NOTING Philadelphia Craves That New Jersey Mystique | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/up-front-worth-noting-rather-than-chill-out-he-stays-on-the-ice.html | UP FRONT WORTH NOTING Rather Than Chill Out He Stays on the Ice | By Robert Strauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/up-front-worth-noting-snowballs-in-july-republicans-in-hudson.html | UP FRONT WORTH NOTING Snowballs in July Republicans in Hudson | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/up-front-worth-noting-the-next-governors-first-big-decision.html | UP FRONT WORTH NOTING The Next Governors First Big Decision | By Josh Benson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/us-team-advances-in-bridge-olympiad.html | US Team Advances In Bridge Olympiad | By Alan Truscott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/when-codey-talks-he-talks-to-them.html | When Codey Talks He Talks to Them | By Terry Golway | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/worth-noting-hightech-courtrooms-to-make-their-debuts.html | WORTH NOTING HighTech Courtrooms To Make Their Debuts | By Jeff Holtz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/worth-noting-in-windham-4-giant-frogs-are-no-longer-nameless.html | WORTH NOTING In Windham 4 Giant Frogs Are No Longer Nameless | By Gail Braccidiferro | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/worth-noting-more-talk-less-music-for-wesleyan-radio-station.html | WORTH NOTING More Talk Less Music For Wesleyan Radio Station | By Margaret Farley Steele | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/nyregion/worth-noting-utility-companies-set-to-offer-green-power.html | WORTH NOTING Utility Companies Set To Offer Green Power | By Jeff Holtz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/obituaries/gene-r-hawes-82-author-who-advised-readers-dies.html | Gene R Hawes 82 Author Who Advised Readers How To | By Jennifer Bayot | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/obituaries/sister-nancy-salisbury-74-headmistress-dies.html | Sister Nancy Salisbury 74 Headmistress | By Jennifer Bayot | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/antickes-and-frets1.html | A WORK OF HALLOWEEN FICTION Antickes and Frets1 | By Susanna Clarke | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/when-we-were-wooed-461865.html | When We Were Wooed | By John Ferling | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/nyregion/when-we-were-wooed.html | When We Were Wooed | By John Ferling | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/opinionspecial/greenwich-village-unmasked.html | Greenwich Village Unmasked | By James McCourt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/opinionspecial/when-we-were-wooed.html | When We Were Wooed | By John Ferling | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/the-apparent-heir.html | The Apparent Heir | By Thomas L Friedman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/where-the-actions-at-for-poll-watchers-ohio-as-the-new-florida.html | Editorial Observer Where the Actions at for Poll Watchers Ohio as the New Florida | By Adam Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/opinion/will-osama-help-w.html | Will Osama Help W | By Maureen Dowd | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/balancing-brotherly-love-and-duty-to-a-stormtorn-state.html | THE 2004 CAMPAIGN FLORIDA Balancing Brotherly Love and Duty to a StormTorn State | By Abby Goodnough | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/battle-cry-of-faithful-pits-believers-against-the-rest.html | THE 2004 CAMPAIGN FAITH Battle Cry of Faithful Pits Believers Against Unbelievers | By David D Kirkpatrick | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/bush-and-kerry-camps-clash-on-bin-laden-tape.html | THE 2004 CAMPAIGN THE CAMPAIGN Bush and Kerry Camps Clash on bin Laden Tape | By Elisabeth Bumiller and David M Halbfinger | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/in-exulting-bush-throngs-just-a-little-bit-of-anxiety.html | THE 2004 CAMPAIGN THE PRESIDENT In Exulting Bush Throngs Just a Little Bit of Anxiety | By Dean E Murphy | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/in-final-days-attacks-are-in-the-mail-and-below-the-radar.html | THE 2004 CAMPAIGN ADVERTISING In Final Days Attacks Are in the Mail and Below the Radar | By Glen Justice | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/kerry-and-bush-compete-for-the-role-of-israels-best.html | Kerry and Bush Compete for the Role of Israels Best Friend | By Steven R Weisman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/ok-students-a-final-exam.html | Political Points OK Students a Final Exam | By John Tierney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/races-to-determine-control-of-house-and-senate-have-been.html | THE 2004 CAMPAIGN CONTROL OF CONGRESS Races for House and Senate Have Been Nasty Expensive and Focused on Local Issues | By Carl Hulse and Sheryl Gay Stolberg | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/rock-stars-are-highlight-but-kerry-is-the-headliner.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE Rock Stars Are Highlight But Kerry Is the Headliner | By Deborah Sontag | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/terrorist-tape-political-angst.html | THE 2004 CAMPAIGN THE CONTEXT Tape Delivers Political Jolt To Campaigns in Final Days | By Adam Nagourney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/us-failure-to-capture-bin-laden-is-debated.html | THE 2004 CAMPAIGN INTELLIGENCE As Criticism of Failure to Capture bin Laden Mounts a Reassessment of the Manhunt | By Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/campaign/voters-their-minds-made-up-say-bin-laden-changes-nothing.html | THE 2004 CAMPAIGN VOICES Voters Their Minds Made Up Say bin Laden Changes Nothing | By Kirk Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/congress-backs-combat-gear-repayments.html | Congress Backs Combat Gear Repayments | By John Files | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/politics/need-for-draft-is-dismissed-by-officials-at-pentagon.html | Need for Draft Is Dismissed By Officials At Pentagon | By Thom Shanker | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/a-bohemian-neighborhood-with-a-softer-edge.html | LIVING AROUNDTompkins Square Park Bohemia With a Softer Edge | By C J Hughes | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/a-costly-summer-for-renters-in-manhattan.html | POSTINGS A Costly Summer For Renters in Manhattan | By Josh Barbanel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/a-movie-couples-home-reflects-the-joy-of-sets.html | HABITATSEast Fourth Street A Movie Couples Home Reflects the Joy of Sets | By Penelope Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/continuing-care-on-a-rental-basis.html | IN THE REGIONWestchester Continuing Care on a Rental Basis | By Elsa Brenner | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/education/in-the-regionlong-island-a-school-with-unusual-extras.html | IN THE REGIONLong Island A School With Unusual Extras | By Carole Paquette | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/for-lovers-of-the-dark-anne-rices-manhattan-haunt.html | BIG DEAL For Lovers of the Dark Anne Rices Manhattan Haunt | By William Neuman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/honoring-19-us-presidents-and-not-honoring-4.html | STREETSCAPES101 Lexington Avenue Honoring 19 US Presidents And Not Honoring 4 | By Christopher Gray | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/how-to-abandon-an-underground-tank.html | YOUR HOME How to Abandon An Underground Tank | By Jay Romano | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/in-the-regionnew-jersey-making-security-more-sophisticated.html | IN THE REGIONNew Jersey Making Security More Sophisticated | By Antoinette Martin | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/new-frontier-in-waterfront-swamps.html | NATIONAL PERSPECTIVES New Frontier in Waterfront Swamps | By Robert Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/restoring-a-ceiling-to-its-1920s-grandeur.html | SQUARE FEETGarment District Restoring a Ceiling To Its 1920s Grandeur | By Mervyn Rothstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/want-to-invest-join-the-club.html | Want to Invest Join the Club | By Vivian Marino | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/realestate/when-a-coop-must-fill-many-roles.html | THE HUNT When a Coop Must Fill Many Roles | By Joyce Cohen | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/baseball/cleveland-the-capital-of-sports-heartbreak.html | KEEPING SCORE Cleveland the Capital of Sports Heartbreak | By David Leonhardt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/baseball/facing-chants-of-1908-the-cubs-hope-to-copy-the-red-sox.html | On Baseball Facing Chants of 1908 the Cubs Hope to Copy the Red Sox | By Murray Chass | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/baseball/once-a-championship-dream-is-realized-the-euphoria-is.html | Once a Championship Dream Is Realized the Euphoria Is Fleeting | By Neil Smith | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/baseball/red-sox-nation-finally-hails-its-champions.html | Red Sox Nation Finally Hails Its Champions | By Pam Belluck and Katie Zezima | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/baseball/the-hitters-for-boston-just-needed-a-helper.html | Sports of The Times Red Sox Hitters Found A Mentor in Papa Jack | By William C Rhoden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/baseball/while-pursuing-top-contenders-mets-keep-an-eye-on-leyland.html | BASEBALL While Pursuing Top Contenders Mets Keep an Eye on Leyland | By Lee Jenkins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/basketball/as-player-and-coach-cartwright-has-carried-himself-with.html | PRO BASKETBALL Standing Tall In Many Ways | By Liz Robbins | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/basketball/houston-nearer-to-return-anderson-isnt.html | PRO BASKETBALL Houston Nearer to Return Anderson Isnt | By Steve Popper | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/football/in-the-nfl-its-not-about-the-money-but-it-is.html | PRO FOOTBALL In the NFL Its Not About Money but It Is | By Damon Hack | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/football/the-inner-coughlin-behind-blue-eyes.html | PRO FOOTBALL The Inner Coughlin Behind Blue Eyes | By Lynn Zinser | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/mountaineers-embarrassed-but-victorious.html | COLLEGE FOOTBALL Mountaineers Embarrassed But Victorious | By Dave Caldwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/ncaafootball/as-fans-await-spurrier-gators-fall-again.html | COLLEGE FOOTBALL The Gators Show Vigor But Still Fall Short | By Ray Glier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/ncaafootball/lehighs-quarterback-is-too-fast-for-colgate.html | COLLEGE FOOTBALL Lehighs Quarterback Is Too Fast for Colgate | By Bonnie Desimone | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/ncaafootball/orange-takes-a-couple-of-tips-from-the-huskies-for-a.html | COLLEGE FOOTBALL Syracuse Takes Some Tips From UConn for a Victory | By Pete Thamel | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/nfl-matchups-week-8.html | NFL Matchups Week 8 | By Frank Litsky | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/othersports/blind-mountain-climbers-challenge-prejudice-and-reach.html | OUTDOORS Blind Mountain Climbers Challenge Prejudice and Reach for the Sky | By Kimi Puntillo | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/othersports/crew-chiefs-guide-drivers-on-the-learning-curve-and.html | AUTO RACING Crew Chiefs Guide Drivers On the Learning Curve | By Ray Glier | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/othersports/ghostzapper-runs-away-with-the-breeders-cup-classic.html | HORSE RACING No Harm in Speed Ghostzapper Wins Classic | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/othersports/trainer-enjoys-breakthrough-day-at-breeders-cup.html | HORSE RACING Trainer Enjoys Breakthrough Day at Breeders Cup | By Bill Finley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/sports/soccer/one-young-players-proposal-to-revive-womens-professional.html | BackTalk One Young Players Proposal to Revive Womens Professional Soccer | By Lizzie Haldane | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/style/on-the-street-autumn-mix.html | ON THE STREET Autumn Mix | By Bill Cunningham | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/style/the-woman-in-red-and-the-legacy-of-maillol.html | The Woman in Red and the Legacy of Maillol | By Chris Chase | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/theater/newsandfeatures/how-politics-plays-on-the-world-stage.html | THEATER How Politics Plays on the World Stage | By Ben Brantley | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/theater/newsandfeatures/tennessee-williamss-tales-from-the-crypt.html | THEATER Tales From the Crypt | By Jesse Green | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/a-sirens-chorus-of-island-deals.html | PRACTICAL TRAVELER A Sirens Chorus Of Island Deals | By Barry Estabrook | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/far-from-the-bubblin-crowd.html | Far From the Bubblin Crowd | By Susan Enfield Esrey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/four-newcomers-that-raise-the-bar.html | Four Newcomers That Raise the Bar | By Frances Frank Marcus | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/in-auckland.html | WHATS DOING IN Auckland | By Margaret Borden | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/is-antiterrorist-antitourist.html | TRAVEL ADVISORY CORRESPONDENTS REPORT WASHINGTON Is AntiTerrorist AntiTourist | By Rachel L Swarns | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/reshuffling-the-deck.html | WINTER IN THE SUN Reshuffling the Deck | By Frances Frank Marcus and Denny Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/roughing-it-in-paradiseland.html | Roughing It In Paradiseland | By Janet Piorko | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/taking-a-dog-into-the-us-meatless-in-budapest-southeast-asia-car.html | Q A | By Susan Catto | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/the-bahamas-hit-or-miss.html | WINTER IN THE SUN The Bahamas Hit or Miss | By Denny Lee | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/travel-advisory-amtrak-will-enforce-limits-on-luggage.html | TRAVEL ADVISORY Amtrak Will Enforce Limits on Luggage | By David Bernstein | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/travel-advisory-in-london-a-luxury-lair-opens-in-soho.html | TRAVEL ADVISORY In London a Luxury Lair Opens in Soho | By Stuart Emmrich | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/travel-advisory-opening-in-madrid-gauguin-before-tahiti.html | TRAVEL ADVISORY Opening in Madrid Gauguin Before Tahiti | By Dale Fuchs | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/underwater-adventure-without-frills-in-bonaire.html | Underwater Adventure Without Frills | By Bruce Weber | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/travel/where-being-green-can-be-easy.html | Where Being Green Can Be Easy | By Steve Bailey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/campaign-briefing-democrats-heinz-kerry-says-bush-misled-congress.html | CAMPAIGN BRIEFING DEMOCRATS HEINZ KERRY SAYS BUSH MISLED CONGRESS | By Raymond Hernandez NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/campaign-briefing-voting-one-challenger-per-polling-place.html | CAMPAIGN BRIEFING VOTING ONE CHALLENGER PER POLLING PLACE | By Ford Fessenden NYT | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/investigators-on-the-trail-of-suspects-in-an-oil-spill.html | Investigators On the Trail Of Suspects In an Oil Spill | By Eli Sanders | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/neil-a-campbell-who-wrote-major-biology-texts-dies-at-58.html | Neil A Campbell 58 Dies Wrote Major Biology Texts | By Jeremy Pearce | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/new-charges-tarnish-texas-rangers-image-and-reopen-old-wounds.html | New Charges Tarnish Texas Rangers Image and Reopen Old Wounds | By Ralph Blumenthal | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-arkansas.html | THE 2004 CAMPAIGN BATTLEGROUNDS Arkansas | By Diane Cardwell | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-colorado.html | THE 2004 CAMPAIGN BATTLEGROUNDS Colorado | By Kirk Johnson | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-florida.html | THE 2004 CAMPAIGN BATTLEGROUNDS Florida | By Abby Goodnough | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-focus-narrowing-as-close-contest-nears.html | THE 2004 CAMPAIGN BATTLEGROUNDS FOCUS NARROWING AS CLOSE CONTEST NEARS FINISH LINE | By Rw Apple Jr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-iowa.html | THE 2004 CAMPAIGN BATTLEGROUNDS Iowa | By Michael Moss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-michigan.html | THE 2004 CAMPAIGN BATTLEGROUNDS Michigan | By Rick Lyman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-minnesota.html | THE 2004 CAMPAIGN BATTLEGROUNDS Minnesota | By Stephen Kinzer | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-nevada.html | THE 2004 CAMPAIGN BATTLEGROUNDS Nevada | By Nick Madigan | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-new-hampshire.html | THE 2004 CAMPAIGN BATTLEGROUNDS New Hampshire | By Pam Belluck | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-new-mexico.html | THE 2004 CAMPAIGN BATTLEGROUNDS New Mexico | By Tom Zeller | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-ohio.html | THE 2004 CAMPAIGN BATTLEGROUNDS Ohio | By James Dao | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-pennsylvania.html | THE 2004 CAMPAIGN BATTLEGROUNDS Pennsylvania | By Kate Zernike | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/us/the-2004-campaign-battlegrounds-wisconsin.html | THE 2004 CAMPAIGN BATTLEGROUNDS Wisconsin | By Rick Lyman | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/washington/world/the-reach-of-war-outlook-in-iraq-us-officials-cite.html | THE REACH OF WAR OUTLOOK In Iraq US Officials Cite Obstacles to Victory | By Eric Schmitt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/analysts-say-experts-are-hazardous-to-your-newspaper.html | THE PUBLIC EDITOR Analysts Say Experts Are Hazardous to Your Newspaper | By Daniel Okrent | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/caught-off-message.html | The Campaign Candid Camera Caught Off Message | By A O Scott | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/celebration-unscripted.html | Ideas  Trends Oh How They Danced Celebration Unscripted | By Charles McGrath | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/death-be-not-ponderous.html | Halloween and the Eulogy Death Be Not Ponderous | By Cyrus M Copeland | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/if-brazil-wants-to-scare-the-world-its-succeeding.html | The World Nuclear Secrets If Brazil Wants to Scare the World Its Succeeding | By Larry Rohter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/imagine-if-texas-and-the-bronx-mattered.html | The Campaign Imagine if Texas and the Bronx Mattered | By John Tierney | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/in-american-health-care-drug-shortages-are-chronic.html | Ideas Trends In American Health Care Drug Shortages Are Chronic | By Gardiner Harris | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/more-corporate-crime-or-just-prosecutions.html | Ideas Trends More Corporate Crime Or Just Prosecutions | By Eduardo Porter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/oct-2430.html | Page Two Oct 2430 Uncertainty Reigns As Nov 2 Nears | By David E Rosenbaum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/the-year-of-passion.html | The Campaign The Year Of Passion | By Todd S Purdum | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/weekinreview/when-no-fact-goes-unchecked.html | The Campaign When No Fact Goes Unchecked | By John Schwartz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/world/africa/belatedly-africa-is-converting-to-leadfree-gasoline.html | Belatedly Africa Is Converting to LeadFree Gasoline | By Marc Lacey | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/world/americas/aided-by-uruguays-problems-left-is-expected-to-gain-power.html | Aided by Uruguays Problems Left Is Expected to Gain Power | By Larry Rohter | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/world/americas/police-investigate-2-canadian-muslims-over-comments-about.html | Police Investigate 2 Canadian Muslims Over Comments About Jews | By Clifford Krauss | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/world/asia/afghan-militants-repeat-threat-to-kill-3.html | Afghan Militants Repeat Threat to Kill 3 | By Carlotta Gall | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/world/europe/somali-refugees-find-a-new-kind-of-hardship-in-italy.html | Somali Refugees Find a New Kind of Hardship in Italy | By Ian Fisher | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/world/europe/spanish-prisons-provide-pool-of-recruits-for-radical-islam.html | Spanish Prisons Provide Pool Of Recruits for Radical Islam | By Renwick McLean | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/world/mexico-city-mayor-faces-move-to-lift-his-immunity.html | Mexico City Mayor Faces Move to Lift His Immunity | By James C McKinley Jr and Antonio Betancourt | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/world/middleeast/9-marines-die-as-insurgents-mount-attacks.html | THE REACH OF WAR INSURGENTS 9 Marines Die As Insurgents Mount Attacks | By Edward Wong | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/world/middleeast/at-denuded-weapons-site-a-new-menacing-presence.html | THE REACH OF WAR MISSING EXPLOSIVES At Denuded Weapons Site A New Menacing Presence | By James Glanz | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-10-31 | https://www.nytimes.com/2004/10/31/world/middleeast/medical-tests-for-arafat-in-early-stage.html | Medical Tests For Arafat In Early Stage | By Greg Myre | TX 6-187-904 | 2005-07-25 | TX 6-683-893 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/arts-briefly-footnotes.html | Arts Briefly Footnotes | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/arts-briefly-havana-nights.html | Arts Briefly Havana Nights | By Erika Kinetz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/arts-briefly-in-the-wings.html | Arts Briefly In the Wings | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/arts-briefly-keep-talking.html | Arts Briefly Keep Talking | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/arts-briefly-music-by-numbers.html | Arts Briefly Music by Numbers | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/dance/a-brazilian-troupe-with-an-abundance-of-excess.html | DANCE REVIEW A Brazilian Troupe With an Abundance of Excess | By Jack Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/dance/from-russia-with-a-hearty-dose-of-eclecticism.html | DANCE REVIEW From Russia With a Hearty Dose of Eclecticism | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/design/high-quality-high-stakes-at-fall-art-auctions.html | High Quality High Stakes At Fall Art Auctions | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/design/sobering-plans-forjets-stadium.html | ARCHITECTURE REVIEW A Sobering West Side Story Unfolds | By Nicolai Ouroussoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/movies/arts-briefly-acting-irish.html | Arts Briefly Acting Irish | By Brian Lavery | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/movies/arts-briefly-holding-a-grudge.html | Arts Briefly Holding a Grudge | By Catherine Billey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/bad-blood-leaves-a-tour-in-the-lurch.html | Bad Blood Leaves a Tour In the Lurch | By Lola Ogunnaike | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/bringing-a-spirited-passion-to-a-youthful-debut-as-aida.html | MET OPERA REVIEW Bringing a Spirited Passion To a Youthful Debut as Aida | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/by-chance-and-design-a-pianist-leaves-an-indelible-impression.html | RECITAL REVIEW By Chance and Design a Pianist Leaves an Indelible Impression | By Jeremy Eichler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/giving-a-complex-voice-to-a-fable-about-free-expression.html | OPERA REVIEW Giving a Complex Voice to a Fable About Free Expression | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/herbert-katzman-81-an-expressionist-painter-dies.html | Herbert Katzman 81 an Expressionist Painter | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/pianist-looks-fondly-at-janacek.html | RECITAL REVIEW Pianist Looks Fondly at Janacek | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/two-favorites-return-with-violence-and-lyricism-to-spare.html | MET OPERA REVIEW Two Favorites Return With Violence and Lyricism to Spare | By Bernard Holland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/arts/music/whither-the-mets-artistic-priorities-it-depends-whos-doing-what.html | CRITICS NOTEBOOK Whither the Mets Artistic Priorities It Depends Whos Doing What | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/automobiles/registered-as-independents-in-corvairs.html | AUTOS ON MONDAYCollecting Registered as Independents in Corvairs | By Jeff Sabatini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/books/arts/arts-briefly-good-things-small-packages.html | Arts Briefly Good Things Small Packages | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/books/bringing-out-the-horror-of-what-he-knows-best.html | Bringing Out the Horror Of What He Knows Best | By Randy Kennedy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/books/in-tales-of-redemption-and-humanity-its-all-or-nothing.html | BOOKS OF THE TIMES In Tales of Redemption and Humanity Its All or Nothing | By Michiko Kakutani | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/broadcast-industry-increases-lobbying-budget-study-says.html | Broadcast Industry Increases Lobbying Budget Study Says | By Mark Glassman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/broker-who-aided-us-going-on-trial-for-fraud.html | Broker Who Aided US Going on Trial For Fraud | By Eric Dash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/businessspecial3/legal-affairs-a-magazine-of-ideas-severs-its-ties.html | MediaTalk Legal Affairs a Magazine of Ideas Severs Its Ties to Yale Law School | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/checking-the-malls-prices-at-home.html | ECommerce Report New Web sites make it possible for shoppers to compare retail prices at brickandmortar stores before deciding where to buy | By Bob Tedeschi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/health/the-media-business-advertising-addenda-unilever-picks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unilever Picks Agencies For Two Big Brands | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/media/britains-establishment-newspaper-times-of-london-goes.html | MEDIA Britains Establishment Newspaper Times of London Goes Tabloid | By Eric Pfanner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/media/fox-will-follow-red-sox-surge-with-reality-tv.html | Fox Will Follow Red Sox Surge With Reality TV | By Bill Carter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/media/media-timing-and-the-october-surprise.html | Media Timing and the October Surprise | By Jacques Steinberg and David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/media/trainers-are-thriving-by-getting-others-ready-for-their.html | MEDIA Trainers Are Thriving by Getting Others Ready for Their CloseUp on TV | By Patricia Lauro | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/media/with-curse-reversedmarketers-love-red-sox.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue is helping the Red Sox savor their longawaited return to the victory circle | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/states-are-battling-against-walmart-over-health-care.html | States Are Battling Against WalMart Over Health Care | By Reed Abelson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/technology/mediatalk-hey-cliff-clavin-this-time-sam-malones-the.html | MediaTalk Hey Cliff Clavin This Time Sam Malones the Smart One | By Jonathan Fuerbringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/technology/most-wanted-drilling-downonline-activities-more-news.html | MOST WANTED DRILLING DOWNONLINE ACTIVITIES More News and Less Mail | By Bob Tedeschi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/technology/the-media-business-advertising-addenda-texas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Texas Instruments Reviews for Agency | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/the-media-business-advertising-addenda-radio-ad-revenue-rose-4-in.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Rose 4 in September | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/the-media-business-advertising-addenda-time-warner-cable-picks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Time Warner Cable Picks Ogilvy Mather | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/business/worldbusiness/did-shell-merge-big-banks-argue-the-point.html | Did Shell Merge Big Banks Argue the Point | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/crosswords/bridge/italians-show-why-theyre-world-champions.html | BRIDGE Italians Show Why Theyre World Champions | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/education/arts/arts-briefly-idol-worship.html | Arts Briefly Idol Worship | By Felicia R Lee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/education/veteran-teachers-in-city-schools-help-colleagues-sharpen-skills.html | Veteran Teachers in City Schools Help Colleagues Sharpen Skills | By David M Herszenhorn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/cruise-around-manhattan-ends-in-evacuation-after-boat-hits-object.html | Tour Boat Evacuated After Hitting Object | By Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/democrats-have-designs-on-senate.html | Democrats Have Designs On Senate | By Jonathan P Hicks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/in-legislature-parties-bend-election-law-to-make-sure-incumbents.html | In Legislature Parties Bend Election Law to Make Sure Incumbents Stay That Way | By Al Baker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/last-days-of-a-woman-seeking-nantuckets-simpler-life.html | Last Days of a Woman Seeking Nantuckets Simpler Life | By James Barron and Alan Feuer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/legionnaires-disease-afflicts-2-residents-of-fort-lee-coop.html | Legionnaires Disease Afflicts 2 Residents of Fort Lee Coop | By Anthony Ramirez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/man-21-stabbed-to-death-in-a-queens-bar.html | Man 21 Stabbed to Death in a Queens Bar | By Michael Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/metro-briefing-new-jersey-more-objections-to-republican-flier.html | Metro Briefing New Jersey More Objections To Republican Flier | By David Kocieniewski NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/metro-briefing-new-york-brooklyn-man-held-in-slashing-of-officer.html | Metro Briefing New York Brooklyn Man Held In Slashing Of Officer | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/metro-briefing-new-york-manhattan-cyclists-critical-of-arrests.html | Metro Briefing New York Manhattan Cyclists Critical Of Arrests | By Colin Moynihan NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/metro-briefing-new-york-queens-murder-and-kidnapping-charged.html | Metro Briefing New York Queens Murder And Kidnapping Charged | By Corey Kilgannon NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/new-york-is-so-lonely-and-so-blue.html | Metro Matters New York Is So Lonely And So Blue | By Joyce Purnick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/party-support-questioned-in-congressional-race.html | Party Support Questioned In Congressional Race | By John Holl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/reports-offer-inside-look-at-city-agencys-lapses.html | Reports Offer Inside Look at City Agencys Lapses | By Benjamin Weiser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/she-loved-life-and-bourbon-and-bawdy-jokes.html | She Loved Life And Bourbon And Bawdy Jokes New Eulogies at Odds With Church Tradition | By Anthony Ramirez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/the-neediest-cases-maintaining-independence-during-times-of-ill.html | The Neediest Cases Maintaining Independence During Times of Ill Health | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/nyregion/woman-is-killed-by-gunfire-at-a-brooklyn-club.html | Woman Is Killed by Gunfire at a Brooklyn Club | By Michael Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/obituaries/dr-william-dobelle-artificial-vision-pioneer-dies-at-62.html | Dr William Dobelle Artificial Vision Pioneer Dies at 62 | By David Tuller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/albuquerque-found-at-last.html | Greetings From the Swing States Albuquerque Found at Last | By Tony Hillerman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/along-i35-even-the-cornfields-disagree.html | Greetings From the Swing States Along I35 Even the Cornfields Disagree | By Charles Baxter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/clevelands-political-circus.html | Clevelands Political Circus | By Dan Chaon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/days-of-shame.html | Days Of Shame | By Bob Herbert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/one-book-two-book-red-book-blue-book.html | One Book Two Book Red Book Blue Book | By Leonard Riggio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/osama-casts-his-vote.html | Osama Casts His Vote | By William Safire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-01 | https://www.nytimes.com/2004/11/01/opinion/psst-president-bush-is-hard-at-work-expanding-government-secrecy.html | Editorial Observer Psst President Bush Is Hard at Work Expanding Government Secrecy | By Dorothy Samuels | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/bush-victory-seems-certain-margin-doesnt.html | THE 2004 CAMPAIGN TEXAS Bush Victory Seems Certain Margin Doesnt | By Ralph Blumenthal | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/cheneys-core-speech-seems-stale-to-some-in-local-news.html | THE 2004 CAMPAIGN THE VICE PRESIDENT Cheneys Core Speech Seems Stale to Some in Local News | By Joel Brinkley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/clinton-at-little-rock-rally-tries-to-persuade-home-state.html | THE 2004 CAMPAIGN ARKANSAS Clinton at Little Rock Rally Tries to Persuade Home State | By Diane Cardwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/entering-the-homestretch-with-a-smile.html | THE 2004 CAMPAIGN White House Letter Entering the Homestretch With a Smile | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/evangelicals-see-bush-as-one-of-them-but-will-they-vote.html | THE 2004 CAMPAIGN THE CHRISTIAN RIGHT Evangelicals See Bush as One of Them but Will They Vote | By David D Kirkpatrick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/frantic-presidential-race-ends-with-a-flood-of-ads.html | THE 2004 CAMPAIGN THE CAMPAIGN Frantic Presidential Race Ends With a Flood of Ads | By David M Halbfinger and Jim Rutenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/on-the-final-sunday-sermons-pulse-with-the-power-of.html | THE 2004 CAMPAIGN PULPITS On the Final Sunday Sermons Pulse With the Power of Spiritual Suggestion | By Robert D McFadden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/on-the-ground-a-slight-swing-toward-kerry.html | THE 2004 CAMPAIGN IOWA On the Ground A Slight Swing Toward Kerry | By Michael Moss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/other-polls-are-also-tight.html | THE 2004 CAMPAIGN LATE SURVEYS Other Polls Are Also Tight | By Marjorie Connelly | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/putting-tension-aside-bush-resolutely-enjoys-himself.html | THE 2004 CAMPAIGN THE PRESIDENT In the Last Lap Joking Jockeying and Hiding the Sweat | By Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/seeking-votes-edwards-goes-from-door-to-door.html | THE 2004 CAMPAIGN THE DEMOCRATIC RUNNING MATE Seeking Votes Edwards Goes From Door to Door | By Randal C Archibold | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/to-get-ohio-voters-to-the-polls-volunteers-knock-talk-and.html | THE 2004 CAMPAIGN OHIO To Get Ohio Voters to the Polls Volunteers Knock Talk and Cajole | By James Dao | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/campaign/when-the-voting-bloc-lives-inside-a-cellblock.html | When the Voting Bloc Lives Inside a Cellblock | By Pam Belluck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/politics/disagreement-over-detainees-legal-rights-simmers.html | Disagreement Over Detainees Legal Rights Simmers | By Neil A Lewis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/ball-bounced-the-right-way-because-lewis-was-ready-for-it.html | Sports of The Times Ball Bounced the Right Way Because Lewis Was Ready for It | By Dave Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/jets-secondary-finds-an-anchor-in-abraham.html | PRO FOOTBALL Jets Secondary Finds An Anchor in Abraham | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/misfortune-finds-home-against-giants.html | PRO FOOTBALL For the Vikings Woes Against the Giants Become a WellWorn Tale | By Pat Borzi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/owens-breaks-some-tackles-and-burns-more-bridges.html | PRO FOOTBALL Owens Breaks Tackles and Burns Bridges as Eagles Win | By Judy Battista | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/patriots-back-among-the-mortal.html | PRO FOOTBALL Steelers Expose Patriots Mortality | By Damon Hack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/redzone-forays-put-giants-in-the-black.html | PRO FOOTBALL RedZone Forays Put Giants in the Black | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/football/secret-of-giants-success-found-in-minnesota-again.html | PRO FOOTBALL Secret of Success Lies in Minnesota | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/ncaafootball/pitts-bumpy-road-may-end-at-a-bcs-bid.html | INSIDE COLLEGE FOOTBALL Pitts Bumpy Road May End at a BCS Bid | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/othersports/breeders-cup-not-the-finish-line-for-azeri.html | HORSE RACING Breeders Cup Not the Finish Line for Azeri | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/othersports/for-fame-and-fortune-boxing-hopefuls-seal-their-lips-and.html | BOXING For Fame and Fortune Boxing Hopefuls Seal Their Lips and Sign Their Lives Away | By Richard Sandomir | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/othersports/with-victory-team-looks-back-and-goes-forward.html | AUTO RACING With Victory Team Looks Back and Goes Forward | By Ray Glier | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/sports/sports-briefing-cycling-phonak-rider-fails-test.html | SPORTS BRIEFING CYCLING Phonak Rider Fails Test | By Samuel Abt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/technology/doctors-use-nanotechnology-to-improve-health-care.html | TECHNOLOGY Doctors Use Nanotechnology to Improve Health Care | By Barnaby J Feder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/technology/have-supercomputer-will-travel.html | TECHNOLOGY Have Supercomputer Will Travel | By John Markoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/technology/id-chip-may-not-be-a-money-maker.html | New Economy Did the FDAs approval of Applied Digitals implantable chip help its longterm outlook | By Barnaby J Feder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/technology/the-ipo-succeeded-who-was-rewarded.html | TECHNOLOGY The IPO Succeeded Who Was Rewarded | By Gary Rivlin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/technology/the-tv-that-sent-out-a-cry-for-help-via-satellite.html | The TV That Sent Out a Cry for Help via Satellite | By Tom Zeller Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/theater/a-gamble-pays-off-for-theatergoing-on-the-cheap-in-london.html | A Gamble Pays Off for Theatergoing on the Cheap in London | By Matt Wolf | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/theater/reviews/a-lively-don-quixote-fantasy-of-shadow-puppets-and-stilts.html | THEATER REVIEW A Lively Don Quixote Fantasy Of Shadow Puppets and Stilts | By Liesl Schillinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/theater/reviews/questions-of-faith-and-fate.html | THEATER REVIEWS Questions of Faith and Fate and Variations on a Theme | By Neil Genzlinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/theater/reviews/slight-variations-on-a-familiar-theme.html | THEATER REVIEWS Questions of Faith and Fate and Variations on a Theme | By Jason Zinoman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/us/front page/the-2004-campaign-the-democratic-nominee-a-looser-more-jovial.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE A Looser More Jovial Kerry Prepares for Voters Choice | By Jodi Wilgoren | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/us/students-death-returns-crowd-control-to-the-fore.html | Students Death Returns Crowd Control to the Fore | By Fox Butterfield | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/us/the-2004-campaign-complaints-charges-of-dirty-tricks-fraud-and-voter.html | THE 2004 CAMPAIGN COMPLAINTS Charges of Dirty Tricks Fraud and Voter Suppression Already Flying in Several States | By Kate Zernike and William Yardley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/us/the-2004-campaign-the-polls-in-final-days-before-vote-divided-electorate.html | THE 2004 CAMPAIGN THE POLLS In Final Days Before Vote Divided Electorate Expresses Anxiety and Concern | By Adam Nagourney and Janet Elder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/africa/cleared-leader-to-face-appeal-in-zimbabwe.html | Cleared Leader To Face Appeal In Zimbabwe | By Michael Wines | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/americas/sweep-expected-in-venezuela-vote.html | Sweep Expected in Venezuela Vote | By Juan Forero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/americas/uruguays-left-makes-history-by-winning-presidential-vote.html | Uruguays Left Makes History By Winning Presidential Ballot | By Larry Rohter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/asia/concern-rises-in-pakistan-of-a-war-without-end.html | THE REACH OF WAR ALLIANCES Concern Rises in Pakistan Of a War Without End | By David Rohde | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/asia/koizumi-vows-no-japanese-withdrawal-after-tourists-beheading.html | THE REACH OF WAR TOKYO REACTION Koizumi Vows No Japanese Withdrawal After Tourists Beheading | By Norimitsu Onishi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/asia/korean-missionaries-carrying-word-to-hardtosway-places.html | Korean Missionaries Carrying Word to HardtoSway Places | By Norimitsu Onishi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/asia/martial-law-declared-as-nearly-150-die-in-clashes-in-central.html | Martial Law Declared as Nearly 150 Die in Clashes in Central China | By Joseph Kahn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/europe/annans-comment-on-un-abuse-case-helps-appeal-lawyer-says.html | Annans Comment on UN Abuse Case Helps Appeal Lawyer Says | By Fiona Fleck and Warren Hoge | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/europe/rivals-in-ukraine-report-violations-in-presidential-vote.html | Rivals in Ukraine Report Violations in Presidential Vote | By Steven Lee Myers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/europe/to-be-a-clone-town-or-not-that-is-the-question.html | StratforduponAvon Journal To Be a Clone Town or Not That Is the Question | By Lizette Alvarez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/middleeast/arafats-absence-raises-issue-of-how-to-cope.html | Arafat Absent What to Do In the Interim | By Greg Myre | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/middleeast/attack-kills-15-as-allawiwarns-falluja-rebels.html | THE REACH OF WAR INSURGENCY Attack Kills 15 Iraqis as Allawi Warns of Assault on Falluja | By James Glanz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/middleeast/both-parties-are-getting-out-the-us-vote-in-israel.html | Both Parties Are Getting Out the US Vote in Israel | By Greg Myre | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/middleeast/iran-votes-to-resume-nuclear-work.html | Iran Votes To Resume Nuclear Work | By Nazila Fathi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-01 | https://www.nytimes.com/2004/11/01/world/the-reach-of-war-kidnappings-afghan-militants-release-video-of.html | THE REACH OF WAR KIDNAPPINGS Afghan Militants Release Video of Hostages | By Carlotta Gall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/a-revival-meeting-to-open-the-neediest-cases-season.html | A Revival Meeting to Open the Neediest Cases Season | By Julie Salamon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/arts-briefly-housewives-and-viewers.html | Arts Briefly Housewives and Viewers | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/arts-briefly-paging-rocky-compiled-by-lawrence-van-gelder.html | Arts Briefly Paging Rocky Compiled by Lawrence Van Gelder | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/arts-briefly-theft-at-the-british-museum.html | Arts Briefly Theft at the British Museum | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/design/ezra-stoller-who-captured-modern-buildings-dies-at-89.html | Ezra Stoller Who Captured Modern Buildings Dies at 89 | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/design/the-longdistance-treasure-hunt.html | The LongDistance Treasure Hunt Behind the Mets Golden Age Exhibition Many Miles of Travel Through China | By Julie Salamon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/in-one-tent-toulouselautrec-and-a-beretwearing-clown.html | CIRCUS REVIEW In One Tent ToulouseLautrec And a BeretWearing Clown | By Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/music/buffoons-in-the-bureaucracy-and-death-on-the-doorstep.html | OPERA REVIEW Buffoons in the Bureaucracy and Death on the Doorstep | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/music/playful-complexities-via-zany-professor.html | JAZZ REVIEW Playful Complexities Via Zany Professor | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/music/some-flash-for-a-gem-before-bach.html | MUSIC REVIEW Some Flash For a Gem Before Bach | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/technology/arts-briefly-super-commander-in-chief.html | Arts Briefly Super Commander in Chief | By George Gene Gustines | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/arts/television/isnt-it-how-you-play-the-game-not-losing.html | CRITICS NOTEBOOK Isnt It How You Play The Game Not Losing | By Virginia Heffernan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/books/lincolns-assassin-a-portrait-in-surprise.html | BOOKS OF THE TIMES Lincolns Assassin A Portrait In Surprise | By Janet Maslin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/books/new-salvo-is-fired-in-mommy-wars.html | New Salvo Is Fired In Mommy Wars | By Edward Wyatt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/books/newly-released.html | NEWLY RELEASED | By Sam Sifton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/a-new-adventure-in-a-blink-of-an-eye.html | BUSINESS TRAVEL FREQUENT FLIER A New Adventure in a Blink of an Eye | By Jeffrey Williams | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/baggage-thieves-bagged.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/company-news-peoples-bank-insurance-unit-receives-subpoena.html | COMPANY NEWS PEOPLES BANK INSURANCE UNIT RECEIVES SUBPOENA | By Dow Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/getting-off-a-security-watch-list-is-the-hard-part.html | BUSINESS TRAVEL Getting Off a Security Watch List Is the Hard Part | By Christopher Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/irs-reveals-less-cheating-by-businesses-its-data-show.html | IRS Reveals Less Cheating By Businesses Its Data Show | By David Cay Johnston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/leader-of-mexican-energy-monopoly-resigns.html | Leader of Mexican Energy Monopoly Resigns | By Elisabeth Malkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/marsh-to-create-restitution-fund-using-incentive-fee-proceeds.html | Marsh to Create Restitution Fund Using Incentive Fee Proceeds | By Joseph B Treaster | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/media/advertisers-learn-from-candidates.html | THE MEDIA BUSINESS ADVERTISING The outcome of the election may just refine the lessons gleaned from the media contest | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/media/newspaper-circulation-continues-to-decline.html | Newspaper Circulation Continues to Decline | By Jacques Steinberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/media/ovitz-defends-costs-of-gifts-dispensed-by-him-at-disney.html | THE MEDIA BUSINESS Ovitz Defends Costs of Gifts Dispensed by Him at Disney | By Rita K Farrell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/oil-prices-fall-as-concerns-about-supply-begin-to-ease.html | THE MARKETS COMMODITIES Oil Prices Fall as Concerns About Supply Begin to Ease | By Jad Mouawad | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/peering-at-the-sticker-on-a-cleaner-car.html | Peering at the Sticker on a Cleaner Car Californias New Emissions Standards Ignite a Debate Over Price | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/southwest-is-adding-flights-to-protect-its-chicago-hub.html | Southwest Is Adding Flights To Protect Its Chicago Hub | By Micheline Maynard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/stock-adviser-on-trial-for-fraud-is-portrayed-as-a-crusader.html | Stock Adviser on Trial for Fraud Is Portrayed as a Crusader | By Eric Dash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/textile-quotas-to-end-punishing-carolina-towns.html | Textile Quotas to End Soon Punishing Carolina Mill Towns | By Elizabeth Becker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/the-media-business-advertising-addenda-an-agency-opens-to-focus-on.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Agency Opens To Focus on Brand | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/tired-of-being-in-the-shadow-of-citigroup-hsbc-pushes-harder-into.html | MARKET PLACE Tired of Being in the Shadow of Citigroup HSBC Pushes Harder Into Investment Banking | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/tyco-to-sell-undersea-cable-unit-to-an-indian-telecom-company.html | Tyco to Sell Undersea Cable Unit to an Indian Telecom Company | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/when-a-patdown-seems-like-groping.html | BUSINESS TRAVEL ON THE ROAD When a PatDown Seems Like Groping | By Joe Sharkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/world-business-briefing-australia-trade-gap-widens.html | World Business Briefing Australia Trade Gap Widens | By Wayne Arnold NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/world-business-briefing-europe-russia-more-tax-for-yukos.html | World Business Briefing Europe Russia More Tax For Yukos | By Erin E Arvedlund NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/worldbusiness/india-taps-chinas-reserve-of-technological-talent.html | India Taps Chinas Reserve Of Technological Talent | By Saritha Rai | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/worldbusiness/japan-issues-new-currency-to-foil-forgers.html | Japan Issues New Currency To Foil Forgers | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/worldbusiness/volkswagen-may-be-close-to-settling-its-wage-talks.html | Volkswagen May Be Close To Settling Its Wage Talks | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/business/worldbusiness/weaker-dollar-causes-toyotas-profit-to-slip.html | Weaker Dollar Causes Toyotas Profit to Slip | By Todd Zaun | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/fashion/being-a-cows-best-friend.html | Front Row | By Ruth La Ferla | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/fashion/youre-not-from-around-here-are-you-or-are-you.html | Youre Not From Around Here Are You Or Are You | By Cathy Horyn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/alzheimers-steals-more-than-memory.html | Alzheimers Steals More Than Memory | By Denise Grady | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/at-the-old-swimming-hole-a-vicious-cycle-thrives.html | CASES WITHOUT BORDERS At the Old Swimming Hole a Vicious Cycle Thrives | By Donald G McNeil Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/defining-a-doctor-with-a-tear-a-shrug-and-a-schedule.html | COMMENTARY Defining a Doctor With a Tear a Shrug and a Schedule | By Abigail Zuger Md | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/habits-for-nicotine-a-too-happy-home.html | VITAL SIGNS HABITS For Nicotine a Too Happy Home | By Eric Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/hazards-keeping-cancer-drug-effective.html | VITAL SIGNS HAZARDS Keeping Cancer Drug Effective | By Eric Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/in-search-of-the-god-gene.html | BOOKS ON SCIENCE In Search of the God Gene | By John Langone | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/no-vaccines-you-can-still-fight-the-flu.html | PERSONAL HEALTH No Vaccines You Can Still Fight the Flu | By Jane E Brody | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/patterns-appleshaped-danger-for-women.html | VITAL SIGNS PATTERNS AppleShaped Danger for Women | By Eric Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/strategies-play-and-win-blood-sugar-game.html | VITAL SIGNS STRATEGIES Play and Win Blood Sugar Game | By Eric Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/the-claim-identical-twins-have-identical-fingerprints.html | REALLY | By Anahad OConnor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/health/vaccine-works-to-prevent-cervical-cancer.html | Vaccine Works to Prevent Cervical Cancer | By Denise Grady | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/movies/act-of-faith-a-film-on-gays-and-islam.html | Act of Faith A Film on Gays and Islam | By Matthew Hays | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/movies/from-page-to-screen-an-impossibly-internal-novel.html | CRITICS NOTEBOOK From Page to Screen an Impossibly Internal Novel | By Caryn James | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/movies/shrek-2-more-looney-tunes-and-animal-farm.html | New DVDs | By Dave Kehr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/a-tentative-contract-is-reached-to-end-atlantic-city-casino-strike.html | A Tentative Contract Is Reached To End Atlantic City Casino Strike | By Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/a-veteran-finds-an-ally-in-his-inner-war.html | CITYWIDE A Veteran Finds an Ally in His Inner War | By David Gonzalez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/builder-in-stamford-inquiry-owes-back-taxes.html | Builder in Stamford Inquiry Owes Back Taxes | By Alison Leigh Cowan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/child-comes-home-hurt-and-couple-face-jail.html | Child Comes Home Hurt and Couple Face Jail | By Shaila K Dewan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/city-sets-aside-66-million-for-si-development.html | City Sets Aside 66 Million for SI Development | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/city-spending-up-almost-6-in-fiscal-year.html | City Spending Up Almost 6 in Fiscal Year | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/education/metro-briefing-new-york-latham-head-of-state-teachers.html | Metro Briefing New York Latham Head Of State Teachers Union Is To Retire | By Steven Greenhouse NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/fighting-that-feeling-of-irrelevance.html | NYC Fighting That Feeling Of Irrelevance | By Clyde Haberman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/for-expert-on-electoral-college-calls-never-stop.html | PUBLIC LIVES For Expert on Electoral College Calls Never Stop | By Stephanie Strom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/in-district-lines-critics-see-albany-protecting-its-own.html | In District Lines Critics See Albany Protecting Its Own | By Jonathan P Hicks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/inmate-convicted-in-86-prison-murder-gets-new-trial.html | Inmate Convicted in 86 Prison Murder Gets New Trial | By David W Chen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/many-saw-free-airconditioner-in-post911-cleanair-program.html | Many Saw Free AirConditioner In Post911 CleanAir Program | By James Barron | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/metro-briefing-new-jersey-fort-lee-source-of-legionnaires-disease.html | Metro Briefing New Jersey Fort Lee Source Of Legionnaires Disease Is Sought | By John Holl NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/metro-briefing-new-york-manhattan-fine-assessed-in-ethics.html | Metro Briefing New York Manhattan Fine Assessed In Ethics Violation | By Mike McIntire NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/metro-briefing-new-york-manhattan-rules-changed-on-sharing-of.html | Metro Briefing New York Manhattan Rules Changed On Sharing Of Police Data | By Jennifer Steinhauer NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/metro-briefing-new-york-queens-death-in-hospital-is-ruled-a.html | Metro Briefing New York Queens Death In Hospital Is Ruled a Homicide | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/mystery-hair-was-victims-expert-says-at-pelosi-trial.html | Mystery Hair Was Victims Expert Says at Pelosi Trial | By Patrick Healy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/once-folly-then-vital-post911-link-ferry-seeks-help.html | Once Folly Then Vital Post911 Link Ferry Seeks Help | By Ronald Smothers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/power-increase-is-approved-for-indian-pt.html | Power Increase Is Approved For Indian Pt | By Kirk Semple | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/singer-sues-rapper-jayz-over-sabotaged-tour.html | Singer Sues Rapper JayZ Over Sabotaged Tour | By Lola Ogunnaike | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/the-neediest-cases-second-chance-for-family-begins-with-a-new-home.html | The Neediest Cases Second Chance for Family Begins With a New Home | By Lily Koppel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/tora-bora-can-be-so-boring.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/where-to-vote-in-new-york-with-time-short-city-cant-say.html | Where to Vote in New York With Time Short City Cant Say | By Jonathan P Hicks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/nyregion/worst-foster-agencies-endure-as-city-rolls-drop.html | Worst Foster Agencies Endure as City Rolls Drop | By Leslie Kaufman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/faith-in-america.html | Faith In America | By Paul Krugman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/opinion/hope-and-frustration.html | Hope And Frustration | By David Brooks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/after-a-long-campaign-ready-for-a-long-night.html | THE 2004 CAMPAIGN THE AUDIENCE After a Long Campaign Ready for a Long Night | By John Tierney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/extended-absence-of-chief-justice-hints-at-more-serious.html | Extended Absence of Chief Justice Hints at More Serious Cancer Than He First Indicated | By Lawrence K Altman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/florida-girds-for-another-close-one.html | THE 2004 CAMPAIGN FLORIDA Ready or Not Floridians Gird for Another Close One | By Abby Goodnough | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/from-bush-a-late-call-for-support-across-party-lines.html | THE 2004 CAMPAIGN THE PRESIDENT From Bush a Late Call for Support Across Party Lines | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/gop-in-ohio-can-challenge-voters-at-polls.html | THE 2004 CAMPAIGN OHIO GOP in Ohio Can Challenge Voters at Polls | By James Dao and Adam Liptak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/in-kerrys-last-campaign-hours-a-softer-tone-a-call-to.html | THE 2004 CAMPAIGN THE DEMOCRATIC NOMINEE In Kerrys Last Campaign Hours a Softer Tone a Call to Arms | By David M Halbfinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/networks-vow-not-to-makehasty-calls-tonight.html | THE 2004 CAMPAIGN THE NEWS MEDIA OnceBitten Networks Vow Not to Make Hasty Calls | By Jim Rutenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/campaign/record-turnout-forecast-vote-drives-intensify.html | THE 2004 CAMPAIGN LASTMINUTE EFFORTS Record Turnout Forecast Vote Drives Intensify | By Robert D McFadden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/cia-chief-seeks-change-in-inspectors-911-report.html | CIA Chief Seeks Change In Inspectors 911 Report | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/justices-to-mull-rights-of-those-seeking-police-protection.html | Justices to Mull Rights of Those Seeking Police Protection | By Linda Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/medicare-takes-steps-broadening-coverage-of-cancer-care.html | Medicare Takes Steps Broadening Coverage of Cancer Care | By Gardiner Harris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/olive-oil-makers-win-approval-to-make-health-claim-on-label.html | Olive Oil Makers Win Approval To Make Health Claim on Label | By Marian Burros | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/politics/rehnquist-fails-to-return-and-speculation-increases.html | Rehnquist Fails to Return And Speculation Increases | By Linda Greenhouse and Katharine Q Seelye | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/science/earth/drought-unearths-a-buried-treasure.html | Drought Unearths a Buried Treasure | By Sandra Blakeslee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/science/i-drill-therefore-i-am-chimpanzees-seem-to-agree.html | SIDE EFFECTS I Drill Therefore I Am Chimpanzees Seem to Agree | By James Gorman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/science/makeover-to-depict-washington-as-young-old-and-in-between.html | Makeover to Depict Washington as Young Old and In Between | By Warren E Leary | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/science/new-evidence-on-main-cause-of-cerebral-palsy.html | New Evidence on Main Cause of Cerebral Palsy | By Nicholas Bakalar | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/science/of-pets-people-and-pure-chance.html | DO THE MATH Of Pets People And Pure Chance | By Benedict Carey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/science/space/as-the-veil-on-titan-is-lifted-what-we-see-is-very-alien.html | As the Veil on Titan Is Lifted What We See Is Very Alien | By John Noble Wilford | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/baseball/diamondbacks-hire-backman-to-inject-intensity-into-team.html | BASEBALL Backman Named Arizonas Manager | By Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/baseball/lighting-the-stove-yankees-seem-interested-in-milton.html | BASEBALL Yankees Seem to Be Interested in Milton | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/baseball/ramirezs-former-school-gets-his-silence-not-his-assistance.html | On Baseball Silence Not Assistance From Ramirez | By Murray Chass | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/baseball/randolph-appears-to-be-leader-in-clubhouse.html | BASEBALL Randolph Appears to Be Leader in the Clubhouse | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/baseball/report-says-overdose-killed-caminiti.html | BASEBALL Autopsy Determines Caminiti Died of an Overdose of Drugs | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/basketball/being-stuck-on-the-nets-is-a-hard-place-for-kidd.html | PRO BASKETBALL Being Stuck on the Nets Is a Hard Place for Kidd | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/basketball/injury-and-a-comeback-leave-nets-uncertain.html | PRO BASKETBALL Injury and a Comeback Leave Nets Uncertain | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/basketball/oneal-signs-new-partnership-agreement.html | PRO BASKETBALL ONeal Ventures Into New Partnership | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/basketball/streetfighting-man-about-town-is-reviving-the-knicks.html | PRO BASKETBALL StreetFighting Man About Town | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/football/giants-rookie-safety-sweats-the-details.html | PRO FOOTBALL Giants Rookie Sweats The Details | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/football/jets-are-at-top-of-their-game-and-back-at-top-of-the-heap.html | PRO FOOTBALL Jets Are at Top of Their Game and Back at Top of the Heap | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/football/vilma-overachieving-understudy.html | PRO FOOTBALL Vilma Overachieving Understudy | By Joe Lapointe | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/othersports/field-of-36000-has-its-local-critics.html | MARATHON Field of 36000 Has Its Local Critics | By Jere Longman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/pro-basketball-five-questions-for-the-knicks.html | PRO BASKETBALL FIVE QUESTIONS FOR THE KNICKS | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/pro-basketball-five-questions-for-the-nets.html | PRO BASKETBALL FIVE QUESTIONS FOR THE NETS | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/soccer/bayern-munichs-top-gun.html | SOCCER REPORT Bayern Munichs Top Gun | By Jack Bell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/sports-briefing-baseball-new-details-in-balco-case.html | SPORTS BRIEFING BASEBALL New Details in Balco Case | By Carol Pogash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/sports-dollars-lavished-on-the-political-parties.html | SPORTS BUSINESS Sports Dollars Lavished On the Political Parties | By Richard Sandomir | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/sports/spotlight-nba-season-preview.html | Spotlight NBA SEASON PREVIEW | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/technology/oracle-raises-its-bid-for-peoplesoft-by-3-to-24-a-share.html | TECHNOLOGY Oracle Raises Its Hostile Bid For PeopleSoft By 3 to 24 | By Laurie J Flynn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/technology/venture-firms-say-billions-were-raised-in-3rd-quarter.html | TECHNOLOGY Venture Firms Say Billions Were Raised In 3rd Quarter | By Gary Rivlin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/theater/arts/theater-review-daddy-dearest-and-home-call-me-when-hes-dead.html | THEATER REVIEW Daddy Dearest and Home Call Me When Hes Dead | By Neil Genzlinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/us/lockout-at-top-hotels-mars-tourism-in-san-francisco.html | Lockout at Top Hotels Mars Tourism in San Francisco | By Carolyn Marshall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/us/national-briefing-south-mississippi-bulldozer-destroys-church.html | National Briefing South Mississippi Bulldozer Destroys Church | By Ariel Hart NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | https://www.nytimes.com/2004/11/02/us/prosecutor-tells-jury-peterson-killed-wife-to-live-a-fantasy.html | Prosecutor Tells Jury Peterson Killed Wife to Live a Fantasy | By Carolyn Marshall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/washington/world/world-briefing-united-nations-nuclear-chief-warns-of.html | World Briefing United Nations Nuclear Chief Warns Of Illicit Market | By Warren Hoge NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/americas/haitis-political-vacuum-stokes-flames-of-gang-violence.html | PortauPrince Journal Haitis Political Vacuum Stokes Flames of Gang Violence | By Michael Kamber | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/americas/tiptoeing-leftward-uruguayan-victors-moment-of-truth.html | Tiptoeing Leftward Uruguayan Victors Moment of Truth | By Larry Rohter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/asia/abductors-say-3-hostages-in-afghanistan-are-separated.html | THE REACH OF WAR MILITANTS Abductors Say 3 Hostages In Afghanistan Are Separated | By Carlotta Gall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/asia/ethnic-clashes-are-confirmed-by-beijing-toll-is-unclear.html | Ethnic Clashes Are Confirmed By Beijing Toll Is Unclear | By Joseph Kahn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/asia/thai-king-urges-premier-to-be-more-lenient-in-the-muslim-south.html | Thai King Urges Premier to Be More Lenient in the Muslim South | By Seth Mydans | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/europe/ukraine-vote-for-president-in-virtual-tie-runoff-is-due.html | Ukraine Vote For President In Virtual Tie Runoff Is Due | By Steven Lee Myers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/middleeast/american-is-among-captives-seized-in-baghdad-kidnapping.html | THE 2004 CAMPAIGN INSURGENCY American Is Among 4 Captives Seized in Baghdad Kidnapping | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/middleeast/an-arab-martyr-thwarted.html | THE REACH OF WAR FOREIGN FIGHTERS Lebanese WouldBe Suicide Bomber Tells How Volunteers Are Waging Jihad in Iraq | By Neil MacFarquhar | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/middleeast/in-iraq-pondering-vote-inus-looks-close.html | THE REACH OF WAR POLITICS In Iraq Pondering Vote in US Looks Close There Too | By James Glanz and Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/middleeast/palestinians-killed-by-israelis-at-212year-high.html | Palestinians Killed by Israelis at 2 12Year High | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/middleeast/teenage-suicide-bomber-kills-3-in-a-market-in-tel-aviv.html | Teenage Suicide Bomber Kills 3 in a Market in Tel Aviv | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-americas-canada-marijuana-bill-reintroduced.html | World Briefing Americas Canada Marijuana Bill Reintroduced | By Colin Campbell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-asia-nepal-maoists-attack-town.html | World Briefing Asia Nepal Maoists Attack Town | By David Rohde NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-asia-pakistan-dual-offices-for-musharraf.html | World Briefing Asia Pakistan Dual Offices For Musharraf | By David Rohde NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-asia-sri-lanka-rebels-dismiss-peace-plan.html | World Briefing Asia Sri Lanka Rebels Dismiss Peace Plan | By David Rohde NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-asia-uzbekistan-several-thousand-protest.html | World Briefing Asia Uzbekistan Several Thousand Protest | By Cj Chivers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-europe-the-hague-milosevic-can-defend-himself.html | World Briefing Europe The Hague Milosevic Can Defend Himself | By Marlise Simons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-02 | https://www.nytimes.com/2004/11/02/world/world-briefing-united-nations-refugee-chief-says-israel-incites.html | World Briefing United Nations Refugee Chief Says Israel Incites Distrust | By Warren Hoge NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/a-wee-bit-of-yiddish-wisdom.html | A Wee Bit Of Yiddish Wisdom | By Emily Eakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/arts-briefly-an-iraq-war-drama-over-there-over-here.html | Arts Briefly An Iraq War Drama Over There Over Here | By Catherine Billey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/arts-briefly-at-least-temporarily-the-music-goes-on.html | Arts Briefly At Least Temporarily The Music Goes On | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/arts-briefly-potluck-postcards-some-from-the-famous.html | Arts Briefly Potluck Postcards Some From the Famous | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/arts-briefly-winners-on-field-and-tube.html | Arts Briefly Winners on Field and Tube | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/dance/a-beloved-mouse-in-toe-shoes.html | DANCE REVIEW A Beloved Mouse in Toe Shoes | By Jack Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/music/idol-winners-try-stretching-out-their-fame.html | Idol Winners Try Stretching Out Their Fame | By Jeff Leeds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/music/mahlers-old-wine-is-poured-into-new-skins.html | MUSIC REVIEW Mahlers Old Wine Is Poured Into New Skins | By James R Oestreich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/music/singing-of-love-no-room-for-whimsy.html | ROCK REVIEW Singing Of Love No Room For Whimsy | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/music/solitary-pursuit-by-bach-gets-a-full-performance.html | MUSIC REVIEW Solitary Pursuit by Bach Gets a Full Performance | By Bernard Holland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/music/would-you-like-an-extra-shot-of-music-with-that-macchiato.html | Would You Like an Extra Shot of Music With That Macchiato | By Robert Levine | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/arts/television/another-lesson-in-humiliation-taught-by-british-nanny.html | TELEVISION REVIEW Another Lesson in Humiliation Taught by British Nanny | By Virginia Heffernan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/books/mythmaker-confident-in-her-memories.html | Mythmaker Confident In Her Memories | By Alan Riding | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/books/newly-released.html | NEWLY RELEASED | By Joel Topcik | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/books/three-women-caught-in-the-wake-of-welfare-reform.html | BOOKS OF THE TIMES Three Women Caught in the Wake of Welfare Reform | By Paul Starr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/a-different-sort-of-mall-for-a-california-town.html | COMMERCIAL REAL ESTATE A Different Sort of Mall for a California Town | By Morris Newman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/airlines-fearing-a-vicious-circle-of-weak-finances-and-low-morale.html | Airlines Fearing a Vicious Circle Of Weak Finances and Low Morale | By Claudia H Deutsch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/company-news-gateway-to-buy-back-stock-from-aol-for-316-million.html | COMPANY NEWS GATEWAY TO BUY BACK STOCK FROM AOL FOR 316 MILLION | By Dow Jones Ap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/deeper-trouble-vexing-eds-and-other-data-services.html | MARKET PLACE For EDS And Its Kin Deeper Trouble Than Audits | By Steve Lohr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/estate-taxes-show-fewer-modest-fortunes-but-more-big-ones.html | Estate Taxes Show Fewer Modest Fortunes but More Big Ones | By David Cay Johnston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/home-decor-a-la-teenager.html | Home Dcor la Teenager | By Tracie Rozhon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/irs-loses-a-tax-shelter-ruling.html | IRS Loses a Tax Shelter Ruling | By Lynnley Browning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/media/chief-plans-to-leave-paramount-pictures.html | Chief Plans to Leave Paramount Pictures | By Sharon Waxman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/media/thinking-outside-the-marketing-box.html | THE MEDIA BUSINESS ADVERTISING The Omnicom Groups secret weapon may not be infallible but he just scored again | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/paul-f-iams-89-developer-of-a-line-of-premium-pet-foods-dies.html | Paul F Iams 89 Developer Of a Line of Premium Pet Foods | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/satellite-writedowns-widen-directvs-loss.html | TECHNOLOGY Satellite WriteDowns Widen DirecTVs Loss | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/sec-wants-a-monitor-to-examine-aigs-books.html | SEC Wants A Monitor To Examine AIGs Books | By Gretchen Morgenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/sleazefree-times-squareas-a-new-financial-center.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Midtown Manhattan SleazeFree Times Square As New Financial Center | By John Holusha | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/technology-briefing-ecommerce-walmartcom-lowers-dvd-rental-price.html | Technology Briefing ECommerce Walmartcom Lowers DVD Rental Price | By Bob Tedeschi NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/the-media-business-advertising-addenda-thompson-new-york-names-a.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson New York Names a CoPresident | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/verizon-and-nextel-agree-to-drop-lawsuits.html | TECHNOLOGY Verizon and Nextel Agree to Drop Lawsuits | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/world-business-briefing-europe-ireland-airline-posts-a-profit.html | World Business Briefing Europe Ireland Airline Posts A Profit | By Brian Lavery NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/worldbusiness/china-and-japan-jockey-for-share-of-russian-gas.html | China and Japan Jockey For Share of Russian Gas | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/worldbusiness/japans-recovery-hinges-on-oil-prices.html | Japans Recovery Hinges on Oil Prices | By Todd Zaun | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/business/worldbusiness/lord-hanson-who-built-industrial-empire-dies-at-82.html | Lord Hanson 82 Built Industrial Empire | By Alan Cowell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/a-thai-pilgrimage-leads-to-queens.html | RESTAURANTS A Thai Pilgrimage Leads to Queens | By Frank Bruni | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/chewing-the-fat-while-its-fresh.html | CRITICS NOTEBOOK Chewing the Fat While Its Fresh | By Frank Bruni | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/in-love-again-with-chardonnay.html | THE POUR In Love Again With Chardonnay | By Eric Asimov | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/reviews/the-danube-flows-in-brooklyn.html | 25 AND UNDER The Danube Flows in Brooklyn | By Peter Meehan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/the-new-ingredient-in-astorias-kitchen-style.html | The New Ingredient in Astorias Kitchen Style | By Matt Lee and Ted Lee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/dining/when-fresh-isnt-a-selling-point.html | When Fresh Isnt a Selling Point | By David Karp | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | https://www.nytimes.com/2004/11/03/education/classes-in-judaic-studies-drawing-a-nonjewish-class.html | ON EDUCATION Classes in Judaic Studies Drawing a NonJewish Class | By Samuel G Freedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/education/in-a-game-of-shirts-and-skins-theyd-be-the-skins.html | EDUCATION In a Game of Shirts and Skins Theyd Be the Skins | By Marek Fuchs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/movies/technology-comes-to-a-village-but-complexity-is-old.html | FILM REVIEW Technology Comes to a Village but Complexity Is Old | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/movies/the-zombies-brought-him-george-romero-is-back.html | The Zombies Brought Him George Romero Is Back | By Lewis Beale | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/a-different-george-w-looks-down-in-puzzlement.html | About New York A Different George W Looks Down in Wonder | By Dan Barry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/a-turnout-powered-by-passions.html | Our Towns A Turnout Powered By Passions | By Peter Applebome | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/casino-workers-expected-to-ratify-atlantic-city-settlement.html | Casino Workers Expected to Ratify Atlantic City Settlement | By Iver Peterson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/for-the-mayor-a-quiet-day-of-cookies-and-ballots.html | For the Mayor a Quiet Day of Cookies and Ballots | By Winnie Hu | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/from-manhattan-lawyers-monitor-the-nations-polls.html | From Manhattan Lawyers Monitor the Nations Polls | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/in-his-column-breslin-says-i-quit-just-like-that.html | In His Column Breslin Says I Quit Just Like That | By Michael Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/inmate-views-a-new-trial-as-a-reward-for-his-faith.html | Inmate Views A New Trial As a Reward For His Faith | By David W Chen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/metro-briefing-new-york-moodys-sees-clouded-outlook-for-counties.html | Metro Briefing  New York Moodys Sees Clouded Outlook For Counties | By Lydia Polgreen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/metro-briefing-new-york-queens-police-arrest-two-men-in-bar.html | Metro Briefing  New York Queens Police Arrest Two Men In Bar Stabbing | By William K Rashbaum NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/new-wrinkle-in-campaigning-swimming-for-the-vote.html | New Wrinkle in Campaigning Taking a Swim for the Vote | By Anthony Ramirez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/police-shoot-man-after-holdup.html | Police Shoot Man After Holdup | By Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/she-has-worms-in-the-closet-on-purpose.html | She Has Worms In the Closet On Purpose Squirming Garbage Eaters Find Welcome in the City | By Jennifer Medina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/stadium-vote-linked-to-olympics-bid-and-west-sides-future.html | Stadium Vote Linked to Olympics Bid and West Sides Future | By Charles V Bagli | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/the-flu-kills-but-documents-rarely-list-it-as-the-killer.html | The Flu Kills But Documents Rarely List It As the Killer | By Marc Santora | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/the-kids-in-the-hood-may-take-this-hard.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/the-neediest-cases-immigrant-has-medals-for-running-and-ambition.html | The Neediest Cases Immigrant Has Medals for Running and Ambition for Wider Success | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | https://www.nytimes.com/2004/11/03/nyregion/the-songs-with-a-bumpy-detour-never-end.html | PUBLIC LIVES The Songs With a Bumpy Detour Never End | By Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/campaign-by-the-numbers.html | Campaign by the Numbers | By Chuck Todd | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/living-poor-voting-rich.html | Living Poor Voting Rich | By Nicholas D Kristof | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/opinion/the-far-eastern-economic-review.html | APPRECIATIONS The Far Eastern Economic Review | By Helene Cooper | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/among-family-and-friends-a-confident-bush-waits.html | THE 2004 ELECTIONS THE PRESIDENCY THE PRESIDENTS VIEW Among Family and Friends A Confident Bush Waits | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/an-early-night-for-viewers-becomes-a-cliffhanger.html | THE 2004 ELECTIONS THE MEDIA TELEVISION NEWS Early Night for Viewers Becomes a Cliffhanger | By Jim Rutenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/anchors-make-call-caution-carries-the-day.html | THE 2004 ELECTIONS THE MEDIA THE NETWORKS The TV Watch Anchors Make Call Caution Carries the Day | By Alessandra Stanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/black-voters-newly-energized-flock-to-polls-and-back.html | THE 2004 ELECTIONS THE VOTING PROCESS THE MINORITY VOTE Energized Black Voters Flock to Polls to Back Kerry | By William Yardley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/bush-holds-comfortable-lead-as-voting-problems-of-2000-do.html | THE 2004 ELECTIONS THE VOTING PROCESS FLORIDA Bush Holds Comfortable Lead as Voting Problems of 2000 Do Not Reappear | By Abby Goodnough and Christopher Drew | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/convention-star-obama-wins-illinois-senate-seat.html | THE 2004 ELECTIONS THE SENATE RACES ACROSS THE NATION Republicans Add Seats in South Obama Wins | By Robin Toner and Katharine Q Seelye | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/electoral-vote-redistribution-is-defeated.html | THE 2004 ELECTIONS ISSUES COLORADO Electoral Vote Redistribution Is Defeated | By Kirk Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/for-chirac-and-others-a-close-eye-on-returns.html | THE 2004 ELECTIONS THE MEDIA THE WORLD VIEW For Chirac and Others a Close Eye on Returns | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/former-white-house-budget-chief-unseats-a-democrat-in.html | THE 2004 ELECTIONS IN THE STATES GOVERNORS ExBudget Chief Unseats Democrat in Indiana Democrats Retain North Carolina | By John M Broder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/gay-marriage-bans-gainwide-support-in-10-states.html | THE 2004 ELECTIONS ISSUES GAY MARRIAGE Constitutional Bans on SameSex Marriage Gain Widespread Support in 10 States | By Sarah Kershaw | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/inspired-band-of-worried-citizens-in-pennsylvania-rises.html | THE 2004 ELECTIONS THE VOTERS DEMOCRATIC PARTISANS Inspired Band Of Worriers In Swing State | By James Bennet | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/justice-lets-ohio-ruling-on-monitors-at-polls-stand.html | THE 2004 ELECTIONS THE VOTING PROCESS LEGAL ISSUES Justice Lets Ohio Ruling On Monitors at Polls Stand | By Adam Liptak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/long-lines-short-tempers-little-chaos-at-polls.html | THE 2004 ELECTIONS THE VOTERS THE BALLOTING Voters Find Long Lines and Short Tempers but Little Chaos at Polls | By Robert D McFadden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/nader-fires-election-day-salvo-at-democrats.html | THE 2004 ELECTIONS THE VOTERS THE INDEPENDENT Nader Fires a Parting Salvo at Democrats | By Scott Shane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/on-alert-for-terror-activity-timed-to-disrupt-election.html | THE 2004 ELECTIONS THE PRESIDENCY SECURITY On Alert for Terror Activity Timed to Disrupt Election Agencies Find Little Reason to Worry | By David Johnston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/pounding-pavement-and-pdas-to-turn-out-voters.html | THE 2004 ELECTIONS THE VOTERS THE SWING STATES In Crunch Time Racing Door to Door | By Rick Lyman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/president-seems-poised-to-claim-a-new-mandate.html | THE 2004 ELECTIONS THE SENATE NEWS ANALYSIS All About the President | By Todd S Purdum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/rain-lines-and-litigation-slow-smooth-effort-in-ohio.html | THE 2004 ELECTIONS THE PRESIDENCY OHIO Ohio Remains A Battleground As Late Voting Delays Count | By Ford Fessenden and James Dao | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/volunteers-dig-deep-for-bush.html | THE 2004 ELECTIONS THE VOTERS REPUBLICAN PARTISANS Volunteers Dig Deep For Bush | By Monica Davey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/with-echoes-of-2000-vote-ohio-count-is-at-issue.html | THE 2004 ELECTIONS THE PRESIDENCY THE CONTEST BUSH HOLDS LEAD | By Adam Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/campaign/with-texas-redistricting-as-a-backdrop-republicans-retain.html | THE 2004 ELECTIONS IN THE STATES THE HOUSE With Texas Redistricting as a Backdrop Republicans Retain Their Majority in the House | By Carl Hulse and David E Rosenbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/democrats-gain-seats-but-gop-retains-senate-and-most-incumbents.html | THE 2004 ELECTIONS THE AREA ALBANY Democrats Gain Seats But GOP Retains Senate And Most Incumbents Win | By Michael Cooper | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/exjudge-leads-11way-race-to-complete-a-mayors-term.html | THE 2004 ELECTIONS THE NEW YORK REGION JERSEY CITY Former Judge Leads an 11Way Race for Mayor | By Damien Cave | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/gi-in-abu-ghraib-abuse-is-spared-time-in-jail.html | GI in Abu Ghraib Abuse Is Spared Time in Jail | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/in-connecticut-dodd-easily-tops-orchulli-for-5th-senate-term.html | THE 2004 ELECTIONS THE NEW YORK REGION In Connecticut Dodd Easily Tops Orchulli for 5th Senate Term | By Kirk Semple | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/racebased-prison-policy-is-under-justices-scrutiny.html | RaceBased Prison Policy Is Under Justices Scrutiny | By Linda Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/races/sentimental-time-for-kerry-and-election-day-tradition.html | THE 2004 ELECTIONS THE PRESIDENCY THE DEMOCRATIC NOMINEE More Than Rain Dampens The Mood at Kerrys Rally | By Jodi Wilgoren and David M Halbfinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/schumer-returns-to-senate-and-with-a-record-margin.html | THE 2004 ELECTIONS THE NEW YORK REGION NEW YORK Schumer Returns to Senate And With a Record Margin | By Michael Slackman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/politics/strong-showing-at-polls-catches-citys-old-system-off-guard.html | THE 2004 ELECTIONS THE VOTING PROCESS NEW YORK Strong Showing at Polls Catches Citys Old System Off Guard | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/baseball/jeter-wins-his-first-gold-glove.html | BASEBALL Jeter Wins His First Gold Glove | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/baseball/leyland-balks-at-job-with-mets.html | BASEBALL Leyland Balks At Job With Mets | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/baseball/locked-in-and-loaded-yanks-lack-flexibility.html | BASEBALL Locked In and Loaded Yanks Lack Flexibility | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/baseball/randolph-a-son-of-brooklyn-seeks-to-scale-one-more-pedestal.html | BASEBALL The Pillar From the Block | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/baseball/stottlemyre-has-gone-to-the-mound-the-last-time.html | BASEBALL Stottlemyre Has Gone to the Mound the Last Time | By Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/basketball/in-nba-the-globe-is-round-too.html | Sports of The Times In the NBA The Globe Is Round Too | By Harvey Araton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/basketball/knicks-unsure-what-goes-with-their-new-look.html | PRO BASKETBALL Knicks Not Sure What Matches Their New Look | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/basketball/mourning-would-rather-be-elsewhere.html | PRO BASKETBALL Mourning Would Rather Be Elsewhere | By Steve Popper | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/basketball/that-rare-gem-the-pistons-are-a-true-team.html | PRO BASKETBALL Champion Pistons Open With Gleam on Fingers | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/football/jaguars-leftwich-has-a-left-knee-injury.html | FOOTBALL Jaguars Leftwich Has a Left Knee Injury | By Judy Battista | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/football/pounding-of-dolphins-puts-jets-with-the-afcs-elite-teams.html | FOOTBALL Pounding of Dolphins Puts Jets With the AFCs Elite Teams | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/hockey/raft-of-upsets-in-first-month.html | COLLEGE HOCKEY REPORT Raft of Upsets In First Month | By Mark Scheerer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/ncaafootball/rutgers-prefers-to-look-ahead.html | FOOTBALL Rutgers Prefers To Look Ahead | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/othersports/after-a-few-pioneering-steps-womens-running-took-off.html | MARATHON After Some Pioneering Steps Women Runners Took Off | By Ron Dicker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/othersports/rockport-harbor-has-the-look-of-a-winner-in-his-stakes.html | HORSE RACING For Rockport Harbor The Look of a Winner | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/sports/sports-briefing-golf-lehman-to-be-named-us-ryder-cup-captain.html | SPORTS BRIEFING GOLF Lehman to Be Named US Ryder Cup Captain | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/a-fall-jam-keeps-a-village-in-step-with-its-italian-roots.html | A Fall Jam Keeps a Village in Step With Its Italian Roots | By John F Carafoli | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/food-stuff-a-brave-little-shops-new-cookie.html | FOOD STUFF A Brave Little Shops New Cookie | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/food-stuff-few-know-what-lurks-at-knife-point.html | FOOD STUFF Few Know What Lurks At Knife Point | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/food-stuff-potato-fields-give-way-to-a-new-crop-cheese.html | FOOD STUFF Potato Fields Give Way to a New Crop Cheese | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/food-stuff-what-becomes-chocolate-most.html | FOOD STUFF What Becomes Chocolate Most | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/mystery-herb-in-celerys-cloak.html | Mystery Herb in Celerys Cloak | By Melissa Clark | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/the-chef-scott-carsberg-a-soup-so-simple-no-corners-need.html | THE CHEF SCOTT CARSBERG A Soup So Simple No Corners Need Cutting | By Mark Bittman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | https://www.nytimes.com/2004/11/03/style/dining/the-minimalist-new-treasure-from-spain.html | THE MINIMALIST New Treasure From Spain | By Mark Bittman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/technology/aol-is-said-to-plan-700-layoffs.html | AOL Is Said to Plan 700 Layoffs | By Saul Hansell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/theater/newsandfeatures/wilson-play-is-stalled-awaiting-new-money.html | Wilson Play Is Stalled Awaiting New Money | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/theater/reviews/an-indian-father-courage-using-and-losing-women.html | THEATER REVIEW An Indian Father Courage Using and Losing Women | By Jonathan Kalb | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/us/atlanta-shutting-off-water-as-it-tries-to-collect-35-million-overdue.html | Atlanta Shutting Off Water as It Tries to Collect 35 Million Overdue | By Ariel Hart | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/us/homeless-man-is-killed-and-a-town-pours-out-prayers.html | Maple Valley Journal Homeless Man Is Killed and a Town Pours Out Prayers | By Sarah Kershaw | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/us/peterson-jury-is-asked-to-put-aside-feelings-for-defendant.html | Peterson Jury Is Asked to Put Aside Feelings for Defendant | By Carolyn Marshall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/us/spawning-of-interloper-fish-in-potomac-worries-experts.html | Spawning of Interloper Fish In Potomac Worries Experts | By Felicity Barringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-state-by-state-midwest-in-a-region-sharply-divided.html | THE 2004 ELECTIONS STATE BY STATE Midwest In a region sharply divided Ohio and Wisconsin went down to the wire | Elissa Gootman Patrick Healy Michael Janofsky Michael Luo Jennifer Medina Robert Pear Richard Prez Pea Marc Santora Stephanie Strom and Daniel J Wakin contributed to this report | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-state-by-state-northeast-a-traditionally-democratic.html | THE 2004 ELECTIONS STATE BY STATE Northeast A traditionally Democratic region tilts heavily to Kerry a native son | Elissa Gootman Patrick Healy Michael Janofsky Michael Luo Jennifer Medina Robert Pear Richard PrezPea Marc Santora Stephanie Strom and Daniel J Wakin contributed to this report | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-state-by-state-south-for-the-president-some-easy.html | THE 2004 ELECTIONS STATE BY STATE South For the president some easy victories and a crucial close one in Florida | Elissa Gootman Patrick Healy Michael Janofsky Michael Luo Jennifer Medina Robert Pear Richard PrezPea Marc Santora Stephanie Strom and Daniel J Wakin contributed to this report | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-state-by-state-west-shades-of-2000-for-the-most-part.html | THE 2004 ELECTIONS STATE BY STATE West Shades of 2000 For the most part the red states stay red and blue states stay blue | Elissa Gootman Patrick Healy Michael Janofsky Michael Luo Jennifer Medina Robert Pear Richard Prez Pea Marc Santora Stephanie Strom and Daniel J Wakin contributed to this report | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-the-area-long-island-in-suburbia-voters-agree-to.html | THE 2004 ELECTIONS THE AREA LONG ISLAND In Suburbia Voters Agree to Spend 255 Million to Preserve Dwindling Open Space | By Bruce Lambert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-the-area-state-senate-a-move-to-change-the-balance.html | THE 2004 ELECTIONS THE AREA STATE SENATE A Move To Change The Balance | By Jonathan P Hicks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-the-new-york-region-us-house-shays-survives-brutal.html | THE 2004 ELECTIONS THE NEW YORK REGION US HOUSE Shays Survives Brutal Fight in Connecticut | By Raymond Hernandez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/us/the-2004-elections-the-past-electoral-college-shifts-in-red-and-blue.html | THE 2004 ELECTIONS THE PAST Electoral College Shifts In Red and Blue | By Matthew Ericson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/americas/putting-presidents-on-trial-can-hurt-your-reputation.html | LETTER FROM THE AMERICAS Putting Presidents on Trial Can Hurt Your Reputation | By James C McKinley Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/americas/trial-in-85-jet-blast-nears-end-in-canada.html | Trial in 85 Jet Blast Nears End in Canada | By Clifford Krauss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/europe/dutch-filmmaker-an-islam-critic-is-killed.html | Dutch Filmmaker an Islam Critic Is Killed | By Marlise Simons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/europe/russian-gal-seeking-comrade-no-its-an-internet-scam.html | Russian Gal Seeking Comrade No Its an Internet Scam | By C J Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/gi-64-pleads-guilty-to-desertion-from-duty-in-korea-in-65.html | GI 64 Pleads Guilty to Desertion From Duty in Korea in 65 | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/middleeast/insurgents-blow-up-an-iraqi-oil-pipeline.html | Insurgents Blow Up an Iraqi Oil Pipeline | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/middleeast/kurds-enjoy-a-calmer-corner-of-iraq.html | Kurds Enjoy a Calmer Corner of Iraq | By Thomas Fuller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/middleeast/zayed-bin-sultan-gulf-leader-and-statesman-dies.html | Zayed bin Sultan Is Dead Gulf Leader and Statesman | By Douglas Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/new-violence-hinders-relief-efforts-in-western-sudan.html | New Violence Hinders Relief Efforts in Western Sudan | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-asia-pakistan-car-bomb-blast-in-baluchistan.html | World Briefing Asia Pakistan Car Bomb Blast In Baluchistan | By David Rohde NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-asia-thailand-buddhist-beheaded-in-revenge.html | World Briefing Asia Thailand Buddhist Beheaded In Revenge | By Seth Mydans NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-europe-italy-venice-is-flooded.html | World Briefing Europe Italy Venice Is Flooded | By Andrew C Revkin NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-europe-russia-a-pack-rat-with-plutonium.html | World Briefing Europe Russia A Pack Rat With Plutonium | By Cj Chivers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-europe-spain-judge-says-soccer-stadium-was-terror.html | World Briefing Europe Spain Judge Says Soccer Stadium Was Terror Target | By Renwick McLean NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-europe-turkey-kurds-held-in-concert-bombing.html | World Briefing Europe Turkey Kurds Held In Concert Bombing | By Sebnem Arsu NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-middle-east-aide-says-arafat-is-improving.html | World Briefing Middle East Aide Says Arafat Is Improving | By Hlne Fouquet NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-03 | https://www.nytimes.com/2004/11/03/world/world-briefing-middle-east-west-bank-israel-razes-bombers-home.html | World Briefing Middle East West Bank Israel Razes Bombers Home | By Greg Myre NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/arts-briefly-saving-shostakovich.html | Arts Briefly Saving Shostakovich | By Sophia Kishkovsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/arts-briefly-scotland-yard-eyes-reggae.html | Arts Briefly Scotland Yard Eyes Reggae | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/arts-briefly-theyre-the-top.html | Arts Briefly Theyre the Top | By Lola Ogunnaike | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/dance/out-of-an-ensemble-emerge-two-individual-spirits.html | DANCE REVIEW Out of an Ensemble Emerge Two Individual Spirits With Two Very Different Techniques | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/design/pittsburgh-rounds-up-work-made-in-novel-ways.html | ART REVIEW Pittsburgh Rounds Up A Globe Full of Work Made in Novel Ways | By Ken Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/design/solid-sale-of-128-million-opens-fall-auction-season.html | Solid Sale of 128 Million Opens Fall Auctions | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/music/childlike-fantasizing-with-60s-drum-licks.html | ROCK REVIEW Childlike Fantasizing With 60s Drum Licks | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/sharifa-alkhateeb-feminist-within-islam-dies-at-58.html | Sharifa Alkhateeb Feminist Within Islam Is Dead at 58 | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/television/home-edition-shows-the-softer-side-of-reality-tv.html | Home Edition Shows the Softer Side of Reality TV | By Felicia R Lee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/arts/television/in-oc-you-must-go-home-again.html | TELEVISION REVIEW In OC You Must Go Home Again | By Virginia Heffernan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/books/a-spunky-heroine-and-an-officers-improbable-rise.html | BOOKS OF THE TIMES A Spunky Heroine and an Officers Improbable Rise | By Janet Maslin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/books/arts/arts-briefly-literary-laurels.html | Arts Briefly Literary Laurels | By Ariane Bernard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/books/graham-greene-biography-heavy-on-sex-draws-some-outrage.html | Graham Greene Biography Heavy on Sex Draws Some Outrage | By Dinitia Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/books/newly-released.html | NEWLY RELEASED | By George Gene Gustines | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/a-kickstart-for-entrepreneurs.html | SMALL BUSINESS Uncle Sam Wants You to Apply for a Grant | By Elizabeth Olson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/constellation-agrees-to-acquire-robert-mondavi-for-1-billion.html | Constellation Agrees to Acquire Robert Mondavi for 1 Billion | By Melanie Warner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/contract-called-for-payout-exdisney-officer-testifies.html | Contract Called for Payout ExDisney Officer Testifies | By Rita Farrell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/deficits-and-tax-system-changes-in-bushs-secondterm-economy.html | THE 2004 ELECTIONS NEWS ANALYSIS Deficits and Tax System Changes In Bushs SecondTerm Economy | By Edmund L Andrews | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/ford-and-gm-lose-ground-to-imports.html | Ford and GM Lose Ground to Imports | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/ford-settles-investors-suit-over-ipo-of-goldman.html | Ford Settles Investors Suit Over IPO Of Goldman | By Jenny Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/god-and-the-electorate.html | Economic Scene Why are Americans so divided over religious issues Maybe its those extreme messages | By Virginia Postrel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/health/the-2004-elections-autos-after-the-voting-what-may-lie.html | THE 2004 ELECTIONS AUTOS After the Voting What May Lie Ahead for Business in America | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/health/the-2004-elections-health-care-after-the-voting-what-may.html | THE 2004 ELECTIONS HEALTH CARE After the Voting What May Lie Ahead for Business in America | By Steve Lohr and Milt Freudenheim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/hilfiger-sales-and-net-fall-amid-inquiry.html | Hilfiger Sales And Net Fall Amid Inquiry | By Tracie Rozhon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/irs-loses-another-ruling-on-tax-shelters.html | IRS Loses Another Ruling on Tax Shelters | By Lynnley Browning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/jury-convicts-5-involved-in-enron-deal-with-merrill.html | Jury Convicts 5 Involved In Enron Deal With Merrill | By Kurt Eichenwald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/media/another-loss-at-interpublic.html | THE MEDIA BUSINESS ADVERTISING The Interpublic Group struggling to turn around reports its seventh quarterly loss in a row | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/stocks-rally-as-investors-welcome-elections-end.html | THE MARKETS STOCKS BONDS Shares Rally as Investors Welcome Elections End | By Jonathan Fuerbringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/technology/the-2004-elections-telecommunications-after-the-voting.html | THE 2004 ELECTIONS TELECOMMUNICATIONS After the Voting What May Lie Ahead for Business in America | By Stephen Labaton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/the-2004-elections-energy-after-the-voting-what-may-lie-ahead-for.html | THE 2004 ELECTIONS ENERGY After the Voting What May Lie Ahead for Business in America | By Jad Mouawad | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/the-2004-elections-military-after-the-voting-what-may-lie-ahead.html | THE 2004 ELECTIONS MILITARY After the Voting What May Lie Ahead for Business in America | By Leslie Wayne | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/the-2004-elections-wall-street-after-the-voting-what-may-lie-ahead.html | THE 2004 ELECTIONS WALL STREET After the Voting What May Lie Ahead for Business in America | By Landon Thomas Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/the-dollars-longterm-direction-down.html | THE 2004 ELECTIONS THE CURRENCY MARKET The Dollars LongTerm Direction Down | By Eduardo Porter and Elizabeth Becker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/time-warner-reserves-funds-for-aol-penalty.html | Time Warner Reserves Funds For AOL Penalty | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/world-business-briefing-americas-brazil-brewers-profit-falls.html | World Business Briefing Americas Brazil Brewers Profit Falls | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/world-business-briefing-americas-brazil-trade-surplus-narrows.html | World Business Briefing Americas Brazil Trade Surplus Narrows | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/world-business-briefing-americas-mexico-pemex-may-sell-a-stake.html | World Business Briefing Americas Mexico Pemex May Sell A Stake | By Elisabeth Malkin NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/world-business-briefing-europe-britain-accounting-investigation.html | World Business Briefing Europe Britain Accounting Investigation | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing Europe Germany Unemployment Rises | By Petra Kappl NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/worldbusiness/an-industry-in-india-cheers-bushs-victory.html | An Industry in India Cheers Bushs Victory | By Saritha Rai | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/worldbusiness/volkswagen-averts-strike-by-german-workers.html | Volkswagen Averts Strike by German Workers | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/business/worldbusiness/yukos-shareholders-will-vote-on-filing-for.html | Yukos Shareholders Will Vote on Filing for Bankruptcy | By Erin E Arvedlund | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/crosswords/bridge/the-italians-and-the-dutch-head-for-open-team-playoff.html | Bridge The Italians and the Dutch Head for Open Team Playoff | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/education/washington-votes-down-new-format-for-schools.html | Washington Votes Down New Format For Schools | By Sam Dillon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/architect-and-client-matched-by-mouse.html | Architect and Client Matched by Mouse | By Ernest Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/bare-and-pregnant.html | GARDEN QA | By Leslie Land | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/design-blends-present-and-past-plus-exhusband.html | HOUSE PROUD Design Blends Present and Past Plus ExHusband | By Mitchell Owens | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/design-diplomacy-us-rejoins-worlds-fairs.html | Design Diplomacy US Rejoins Worlds Fairs | By Fred A Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/in-this-ring-a-designer-slugfest.html | In This Ring a Designer Slugfest | By Bradford McKee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/its-a-jungle-in-there-surrounded-by-wild-animal-patterns.html | PERSONAL SHOPPER Its a Jungle in There Surrounded by Wild Animal Patterns | By Marianne Rohrlich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/library-science-home-depot-style.html | Library Science Home Depot Style | By Susan Stellin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/garden/the-address-says-rockefeller-but-the-school-says-no.html | The Address Says Rockefeller But the School Says No | By Jane Gross | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/health/flu-shots-skin-injectionmight-stretch-supply-of-it.html | Flu Vaccines Skin Injection Might Stretch Supply of It | By Denise Grady | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/movies/in-iceland-freeze-frame-takes-on-new-meaning.html | In Iceland Freeze Frame Takes On New Meaning | By Jason George | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/911-was-issue-but-not-where-it-took-its-toll.html | Metro Matters 911 Was Issue But Not Where It Took Its Toll | By Joyce Purnick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/a-blue-city-disconsolate-even-bewildered-by-a-red-america.html | A Blue City Disconsolate Even Bewildered by a Red America | By Joseph Berger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/abuse-case-against-diocese-is-to-proceed.html | Abuse Case Against Diocese Is to Proceed | By Robert Hanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/an-old-and-comfortable-face-is-leaving-the-parks-side.html | BLOCKS An Old and Comfortable Face Is Leaving the Parks Side | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/despite-a-strong-showing-for-incumbents-both-parties-claim-a.html | THE 2004 ELECTIONS NEW YORK STATE ALBANY Despite a Strong Showing for Incumbents Both Parties Claim a Mandate for Reform | By Michael Cooper | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/education/metro-briefing-new-york-bronx-cocaine-in-daughters-coat.html | Metro Briefing New York Bronx Cocaine In Daughters Coat | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/education/metro-briefing-new-york-brooklyn-nun-hurt-by-robber-in.html | Metro Briefing New York Brooklyn Nun Hurt By Robber In School | By Thomas Lueck NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/fewer-monitors-proposed-by-wastesite-regulators.html | Fewer Monitors Proposed by States WasteSite Regulators | By Kirk Semple | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/for-democrats-who-dared-to-switch-parties-the-voters-render-a.html | THE 2004 ELECTIONS NEW YORK STATE AFFILIATIONS For Democrats Who Dared to Switch Parties the Voters Render a Harsh Verdict | By Jonathan P Hicks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/for-the-moment-mrs-clinton-looks-like-the-candidate-to-beat.html | THE 2004 ELECTIONS NEW YORK SENATORS 2008 CONTENDER For the Moment Mrs Clinton Looks Like the Candidate to Beat | By Raymond Hernandez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/framing-muhammad-ali.html | PUBLIC LIVES Framing Muhammad Ali | By Robin Finn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/jets-may-sell-rights-to-seats-then-tickets-to-sit-in-them.html | Jets May Sell Rights to Seats Then Tickets To Sit in Them | By Charles V Bagli | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/lawyer-in-terrorism-trial-is-confronted-with-promise.html | Lawyer in Terrorism Trial Is Confronted With Promise | By Julia Preston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/mayor-and-council-speaker-criticize-elections-board.html | THE 2004 ELECTIONS NEW YORK STATE VOTING Mayor and Council Speaker Criticize Elections Board | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-jersey-atlantic-city-casino-contract-ratified.html | Metro Briefing New Jersey Atlantic City Casino Contract Ratified | By Iver Peterson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-york-brooklyn-arrest-in-death-at-club.html | Metro Briefing New York Brooklyn Arrest In Death At Club | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-york-brooklyn-man-charged-with-faking-plot.html | Metro Briefing New York Brooklyn Man Charged With Faking Plot | By William K Rashbaum NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-york-brooklyn-officers-gun-hurts-youth.html | Metro Briefing New York Brooklyn Officers Gun Hurts Youth | By Shaila K Dewan NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-york-manhattan-judge-says-homeless-to-stay.html | Metro Briefing New York Manhattan Judge Says Homeless To Stay | By Julia Preston NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-york-manhattan-water-break-disrupts-subways.html | Metro Briefing New York Manhattan Water Break Disrupts Subways | By Andy Newman NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/metro-briefing-new-york-queens-fire-and-ems-in-one.html | Metro Briefing New York Queens Fire And EMS In One | By Winnie Hu NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/pace-pulls-out-of-expansion-project-citing-builders-price-increase.html | Pace Pulls Out of Expansion Project Citing Builders Price Increase | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/rape-case-against-2-montclair-football-players-is-dropped.html | Rape Case Against 2 Montclair Football Players Is Dropped | By Jeffrey Gettleman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/russians-and-britons-battle-over-vodka.html | Russians and Britons Battle Over Vodka | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/schumer-wins-and-the-speculation-grows.html | THE 2004 ELECTIONS NEW YORK SENATORS OPTIONS Schumer Wins and the Speculation Grows | By Michael Slackman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/slam-comes-to-slap-as-the-post-and-the-news-fight-it-out.html | Slam Comes to Slap as The Post and The News Fight It Out | By Glenn Collins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/the-bike-helmet-as-riot-gear.html | The Bike Helmet as Riot Gear Mass Rides Take Aggressive Tone in Testing Police | By Lydia Polgreen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/the-neediest-cases-he-gave-her-his-kidney-and-also-stole-her-heart.html | The Neediest Cases He Gave Her His Kidney And Also Stole Her Heart | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/victims-home-was-watched-using-video-pelosi-sister-says.html | Victims Home Was Watched Using Video Pelosi Sister Says | By Peter C Beller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/with-siren-blaring-fire-official-rushes-to-scene-of-a-photoop.html | With Siren Blaring Fire Official Rushes to Scene of a PhotoOp | By Winnie Hu | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/nyregion/youll-never-cater-again-in-this-town.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/a-good-dirty-fight.html | A Good Dirty Fight | By Paul Begala | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/the-dangers-of-lopsidedness.html | The Dangers of Lopsidedness | By William Safire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/the-day-the-enlightenment-went-out.html | The Day the Enlightenment Went Out | By Garry Wills | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/the-red-zone.html | The Red Zone | By Maureen Dowd | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/opinion/two-nations-under-god.html | Two Nations Under God | By Thomas L Friedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/after-a-tense-night-bush-spends-the-day-basking-in.html | THE 2004 ELECTIONS THE PRESIDENCY THE PRESIDENT After a Tense Night Bush Spends the Day Basking in Victory | By Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/at-finish-line-a-bit-late-kerry-bows-to-cold-numbers.html | THE 2004 ELECTIONS THE PRESIDENCY THE DEMOCRATIC NOMINEE At Finish Line a Bit Late Kerry Bows to Cold Numbers | By Jodi Wilgoren | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/bush-pledges-a-broad-push-toward-marketbased-policies.html | THE 2004 ELECTIONS A LOOK AHEAD DOMESTIC AGENDA Bush Pledges a Broad Push Toward MarketBased Policies | By Robin Toner and Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/defying-bush-administration-voters-in-california-approve.html | THE 2004 ELECTIONS ISSUES INITIATIVES Defying Bush Administration Voters in California Back 3 Billion for Stem Cell Research | By Dean E Murphy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/electoral-affirmation-of-shared-values-provides-bush-a.html | THE 2004 ELECTIONS A LOOK BACK NEWS ANALYSIS An Electoral Affirmation of Shared Values | By Todd S Purdum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/gracious-but-defeated-daschle-makes-history.html | THE 2004 ELECTIONS THE SENATE THE DEMOCRATIC LEADER Gracious but Defeated Daschle Makes History | By Sheryl Gay Stolberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/in-making-his-decision-on-ohio-kerry-did-the-math.html | THE 2004 ELECTIONS ISSUES OHIO In Making His Decision on Ohio Kerry Did the Math | By Adam Liptak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/it-was-our-turnout-governor-bush-says.html | THE 2004 ELECTIONS ISSUES FLORIDA It Was Our Turnout Governor Bush Says | By Christopher Drew and Abby Goodnough | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/on-the-avowed-left-coast-a-feeling-of-being-left-out.html | THE 2004 ELECTIONS ISSUES KERRY SUPPORTERS On the Avowed Left Coast A Feeling of Being Left Out | By Dean E Murphy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/once-bitten-twice-tempted-but-no-call-in-wee-hours.html | THE 2004 ELECTIONS THE ELECTORATE THE NETWORKS Once Bitten Twice Tempted but No Call in Wee Hours | By Jacques Steinberg and David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/republicans-add-4-seats-in-senate.html | THE 2004 ELECTIONS THE SENATE REPUBLICANS ADD 4 SEATS IN SENATE | By Carl Hulse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/samesex-marriage-issue-key-to-some-gop-races.html | THE 2004 ELECTIONS THE ELECTORATE GAY MARRIAGE SameSex Marriage Issue Key to Some GOP Races | By James Dao | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/some-bush-supporters-say-they-anticipate-a-revolution.html | THE 2004 ELECTIONS ISSUES CONSERVATIVES Some Backers of Bush Say They Anticipate a Revolution | By David D Kirkpatrick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/stunned-democrats-look-to-the-internal-debate-ahead.html | THE 2004 ELECTIONS THE SENATE THE DEMOCRATS A Stunned Party Looks to the Internal Debate Ahead | By James Bennet | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/terrorism-iraq-and-economyare-at-top-of-his-agenda.html | THE 2004 ELECTIONS THE PRESIDENCY THE OVERVIEW BUSH CELEBRATES VICTORY | By Adam Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/turnout-effort-and-kerry-too-were-gops-keys-to-victory.html | THE 2004 ELECTIONS A LOOK BACK THE CAMPAIGN Turnout Effort and Kerry Too Were GOPs Keys to Victory | This article was reported by Elisabeth Bumiller David M Halbfinger and David E Rosenbaum and Written By Ms Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/war-jobs-no-character-counted-most-to-voters.html | THE 2004 ELECTIONS THE ELECTORATE THE MOOD OF THE ELECTORATE War Jobs No Character Counted Most to Voters | By Kate Zernike and John M Broder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/campaign/who-comes-who-goes-who-stays-in-a-new-bush-council.html | THE 2004 ELECTIONS A LOOK AHEAD CABINET Who Comes Who Goes Who Stays in a New Bush Council | By Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/politics/librarian-of-congress-on-a-rare-discreet-visit-to-tehran.html | Librarian of Congress on a Rare Discreet Visit to Tehran | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/science/sperm-stem-cells-are-grown-outside-body.html | Sperm Stem Cells Are Grown Outside Body | By Nicholas Wade | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/baseball/a-bigmarket-team-the-yankees-seeks-bigname-players.html | BASEBALL Big Market Seeks BigTime Players | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/baseball/randolph-is-named-to-lead-the-mets.html | BASEBALL Mets Complete Randolphs New York Story | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/baseball/reyes-sees-expert-to-help-with-his-leg-problems.html | BASEBALL Reyes Seeing Expert to Help With His Legs | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/basketball/complaints-have-been-counted-nets-need-to-move-on.html | Sports of The Times Complaint Totals Are In The Nets Need to Move On | By Harvey Araton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/basketball/knicks-debut-has-highlights-but-too-few.html | PRO BASKETBALL Knicks Debut Has Too Few Highlights | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/basketball/something-is-missing-from-this-nets-picture.html | PRO BASKETBALL Something Is Missing From This Nets Picture | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/basketball/sprewell-still-selling-but-minnesota-isnt-buying.html | PRO BASKETBALL Sprewell Tries to Turn Down the Volume | By Pat Borzi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/football/acerbic-owens-also-makes-mockery-of-pass-defenses.html | PRO FOOTBALL Imitation Was Not Flattery Owens Adds Another Insult | By Judy Battista | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/football/after-medical-scare-giants-center-improves.html | PRO FOOTBALL After Medical Scare Giants Center Improves | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/football/mcgahee-posing-challenge-for-jets.html | PRO FOOTBALL McGahee Poses Challenge to the Jets | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/golf/singhs-year-to-remember-will-be-hard-to-forget.html | GOLF Singhs Season to Remember Will Be Hard to Forget | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/ncaabasketball/don-kennedy-who-turned-st-peters-team-into-contender.html | Don Kennedy 97 Who Turned St Peters Team Into Contender | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/othersports/kristin-armstrong-steps-out-of-her-former-husbands.html | MARATHON Running to Live and Living to Run | By Juliet Macur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/sports/sports-briefing-equestrian-a-big-night-for-payne-and-laredo.html | SPORTS BRIEFING EQUESTRIAN A Big Night for Payne and Laredo | By Alex Orr Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | https://www.nytimes.com/2004/11/04/style/home and garden/currents-celebration-where-le-corbusier-left-a.html | CURRENTS CELEBRATION Where Le Corbusier Left a Solitary Footprint Puppets Now Tiptoe | By Elaine Louie | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/style/home and garden/currents-collections-beware-if-you-dream-that.html | CURRENTS COLLECTIONS Beware if You Dream That Unicorns Lived | By Elaine Louie | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/style/home and garden/currents-furnishings-the-21st-century-showing-off-the.html | CURRENTS FURNISHINGS The 21st Century Showing Off the 20th | By Elaine Louie | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/style/home and garden/currents-textiles-a-rug-designer-shares-her-hoard.html | CURRENTS TEXTILES A Rug Designer Shares Her Hoard | By Elaine Louie | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/style/home and garden/currents-who-knew-a-dinner-party-on-east-22nd.html | CURRENTS WHO KNEW A Dinner Party on East 22nd | By Marianne Rohrlich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/a-palmtops-curious-subtraction.html | STATE OF THE ART A Palmtops Curious Subtraction | By David Pogue | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/an-allinone-digital-center-for-teenagers-by-teenagers.html | NEWS WATCH COMPUTERS An AllinOne Digital Center For Teenagers by Teenagers | By Michel Marriott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/cue-klieg-lights-crowds-and-red-carpet-games-are.html | Coming Soon Cue Klieg Lights Crowds and Red Carpet Games Are Landing in Stores With a Splash | By Michel Marriott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/fair-or-stormy-weather-ahead-phone-alerts-let-you-know.html | NEWS WATCH MESSAGING Fair or Stormy Weather Ahead Phone Alerts Let You Know | By Tim Gnatek | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/for-your-viewing-pleasure-a-projector-in-your-pocket.html | WHATS NEXT For Your Viewing Pleasure a Projector in Your Pocket | By Anne Eisenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/giving-overstuffed-cameras-some-offloading-options.html | BASICS Giving Overstuffed Cameras Some Offloading Options | By Ian Austen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/giving-voice-to-video-games.html | Dialogue of the Polygons | By Tim Gnatek | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/kitchen-essentials-for-the-big-bird.html | ONLINE SHOPPER Kitchen Essentials for the Big Bird | By Michelle Slatalla | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/power-pack-for-an-ipod-keeps-the-music-playing.html | NEWS WATCH BATTERIES Power Pack for an IPod Keeps the Music Playing | By Judy Tong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/scanners-compatibility-depends-on-its-driver.html | Q A Scanners Compatibility Depends on Its Driver | By Jd Biersdorfer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/scifi-fans-are-called-into-an-alternate-reality.html | SciFi Fans Are Called Into an Alternate Reality | By Noah Shachtman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/the-joy-of-virtual-holdings-and-sat-prep.html | ONLINE DIARY | By Lisa Napoli | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/theres-no-need-to-shout-slim-panels-do-the-work.html | NEWS WATCH SPEAKERS Theres No Need to Shout Slim Panels Do the Work | By Thomas J Fitzgerald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/vigilante-on-the-tv-frontier.html | Vigilante on the TV Frontier | By Seth Schiesel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/circuits/with-microbe-retardant-a-cleaner-way-to-compute.html | NEWS WATCH PERIPHERALS With Microbe Retardant A Cleaner Way to Compute | By Michel Marriott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/film-group-said-to-plan-suits-aimed-at-illegal-file-sharing.html | TECHNOLOGY Film Group Said to Plan Suits Aimed at Illegal File Sharing | By Laura M Holson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/technology/measure-passed-california-weighs-its-future-as-a-stem-cell.html | THE 2004 ELECTIONS TECHNOLOGY Measure Passed California Weighs Its Future as a Stem Cell Epicenter | By Andrew Pollack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/arts/arts-briefly-roger-rees-to-williamstown.html | Arts Briefly Roger Rees to Williamstown | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/arts/arts-briefly-springtime-in-brooklyn.html | Arts Briefly Springtime in Brooklyn | By Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/newsandfeatures/seagull-served-3-ways-on-russian-stage-menu.html | Seagull Served 3 Ways On Russian Stage Menu | By Sophia Kishkovsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/reviews/a-minimal-meeting-of-forsters-twain.html | THEATER REVIEW A Minimal Meeting Of Forsters Twain | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/reviews/in-the-head-of-one-man-looking-for-dad.html | THEATER REVIEWS Mucking Around in Minds of Marines and in the Head of One Man Looking for Dad | By Jason Zinoman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/theater/reviews/mucking-around-in-minds-of-marines.html | THEATER REVIEWS Mucking Around in Minds of Marines and in the Head of One Man Looking for Dad | By Neil Genzlinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/us/digging-in-nevada-desert-at-night-and-2-are-on-trial-for-murder-as-a.html | Digging in Desert to Bury Bullion and 2 Are on Trial in Slaying of the Owner | By Nick Madigan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/us/drugsafety-reviewer-says-fda-delayed-vioxx-study.html | DrugSafety Reviewer Says FDA Delayed Vioxx Study | By Gardiner Harris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/us/national-briefing-midwest-wisconsin-special-deer-hunt.html | National Briefing Midwest Wisconsin Special Deer Hunt | By Gretchen Ruethling NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/us/national-briefing-south-arkansas-another-death-in-bus-crash.html | National Briefing South Arkansas Another Death In Bus Crash | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/us/national-briefing-west-california-deliberations-begin-in-peterson-trial.html | National Briefing West California Deliberations Begin In Peterson Trial | By Carolyn Marshall NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/us/outsider-claims-kinship-to-texas-ranch-dynasty.html | Outsider Claims Kinship To Texas Ranch Dynasty | By Simon Romero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/us/technology/the-2004-elections-the-electorate-the-polling-survey-experts.html | THE 2004 ELECTIONS THE ELECTORATE THE POLLING Survey Experts Cite Problems With Data and Interpretation | By Jim Rutenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-state-by-state-midwest-some-important-victories-for.html | THE 2004 ELECTIONS STATE BY STATE MIDWEST Some important victories for Kerry but a death blow in Ohio | Contributing to this report were Elissa Gootman Patrick Healy Michael Janofsky Michael Luo Jennifer Medina Robert Pear Richard PrezPea Marc Santora Stephanie Strom and Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-state-by-state-northeast-a-near-sweep-for-senator.html | THE 2004 ELECTIONS STATE BY STATE Northeast A near sweep for Senator Kerry in his home region | Contributing to this report were Elissa Gootman Patrick Healy Michael Janofsky Michael Luo Jennifer Medina Robert Pear Richard PrezPea Marc Santora Stephanie Strom and Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-state-by-state-south-strong-performances-by-president.html | THE 2004 ELECTIONS STATE BY STATE South Strong performances by President Bush and Republican senators | Contributing to this report were Elissa Gootman Patrick Healy Michael Janofsky Michael Luo Jennifer Medina Robert Pear Richard PrezPea Marc Santora Stephanie Strom and Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/us/the-2004-elections-state-by-state-west-a-divided-region-the-rockies-are.html | THE 2004 ELECTIONS STATE BY STATE WEST A divided region The Rockies are mostly red the Pacific is mostly blue | Contributing to this report were Elissa Gootman Patrick Healy Michael Janofsky Michael Luo Jennifer Medina Robert Pear Richard PrezPea Marc Santora Stephanie Strom and Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/washington/us/national-briefing-washington-war-crimes-trail-postponed.html | National Briefing Washington War Crimes Trail Postponed | By Neil Lewis NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/washington/us/the-2004-elections-the-electorate-the-voters-moral-values.html | THE 2004 ELECTIONS THE ELECTORATE THE VOTERS Moral Values Cited as a Defining Issue of the Election | By Katharine Q Seelye | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/africa/annan-urges-security-council-to-act-on-growing-violence-in.html | Annan Urges Security Council to Act on Growing Violence in Sudan | By Warren Hoge | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/africa/liberia-disperses-warring-factions-but-violence-persists-in.html | Liberia Disperses Warring Factions but Violence Persists in Capital | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/asia/election-of-karzai-is-declared-official.html | REACH OF WAR AFGHANISTAN Election Of Karzai Is Declared Official | By Carlotta Gall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/asia/gi-deserter-tells-of-cold-hungry-times-in-north-korea.html | GI Deserter Tells of Cold Hungry Times in North Korea | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/europe/hungary-joins-others-in-pulling-troops-from-iraq.html | REACH OF WAR ALLIES Hungary Joins Others in Pulling Troops | By Judy Dempsey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/europe/leaders-jostle-to-shape-agenda-for-a-new-term.html | THE 2004 ELECTIONS A LOOK AHEAD WORLD REACTION Leaders Jostle to Shape Agenda for a New Term | By Patrick E Tyler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/europe/police-arrest-8-tied-to-suspect-in-killing-of-dutch-filmmaker.html | Police Arrest 8 Tied to Suspect in Killing of Dutch Filmmaker | By Marlise Simons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/europe/rebirth-of-the-potion-that-made-valdetravers-famous.html | Couvet Journal Rebirth of the Potion That Made ValdeTravers Famous | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/middleeast/a-volley-of-fire-from-a-fastmoving-target.html | REACH OF WAR A Volley of Fire From a FastMoving Target | By Richard A Oppel Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/middleeast/most-of-the-troops-in-iraq-have-other-things-than-the.html | THE 2004 ELECTIONS THE ELECTORATE WAITING FOR FALLUJA Most of the Troops in Iraq Have Other Things Than the Election on Their Minds Like War | By Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/middleeast/sharon-wins-vote-on-a-plan-to-aid-gaza-settlers.html | Sharon Wins Vote on a Plan to Aid Gaza Settlers | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/middleeast/stubborn-violence-shadows-buildup-to-falluja-invasion.html | REACH OF WAR INSURGENCY Stubborn Violence Shadows Buildup to Falluja Invasion | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/world-briefing-americas-guatemala-us-alert-over-crime.html | World Briefing Americas Guatemala US Alert Over Crime | By Ginger Thompson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-04 | https://www.nytimes.com/2004/11/04/world/world-briefing-asia-india-riot-witness-recants-again.html | World Briefing Asia India Riot Witness Recants Again | By Amy Waldman NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-anri-sala.html | Art in Review Anri Sala | By Roberta Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-bozidar-brazda.html | Art in Review Bozidar Brazda | By Holland Cotter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-frank-bowling.html | Art in Review Frank Bowling | By Grace Glueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-oliver-herring.html | Art in Review Oliver Herring | By Roberta Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-richard-kern-lily-van-der-stokker.html | Art in Review Richard Kern Lily van der Stokker | By Ken Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-seonna-hong-animus.html | Art in Review Seonna Hong Animus | By Ken Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-shobiz.html | Art in Review Shobiz | By Holland Cotter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/art-in-review-the-14th-annual-print-fair.html | Art in Review The 14th Annual Print Fair | By Grace Glueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/dance/bodies-combine-and-part-for-outofbody-states.html | NEXT WAVE FESTIVAL REVIEW Bodies Combine and Part For OutofBody States | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/dance/movement-and-music-both-jazz-and-both-live.html | DANCE REVIEW Movement and Music Both Jazz and Both Live | By Jack Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/design/eluding-artistic-pigeonholes.html | ART REVIEW Eluding Artistic Pigeonholes | By Holland Cotter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/design/on-the-trail-of-itinerant-teachers-who-strove-to-escape-the-ego.html | ART REVIEW On the Trail of Itinerant Teachers Who Strove to Escape the Ego | By Holland Cotter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/design/the-heart-of-rubens-its-his-oil-sketches.html | ART REVIEW The Heart of Rubens Its His Oil Sketches | By Grace Glueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/design/three-gems-of-greek-art-are-acquired-by-the-met.html | Inside Art | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/design/true-to-life-and-clothed-with-light.html | ART REVIEW True to Life And Clothed With Light | By Roberta Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/design/whimsical-animals-for-a-gallerys70th-anniversary.html | Antiques | By Wendy Moonan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/from-childrens-artists-a-golden-trove.html | Family Fare | By Laurel Graeber | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/arts-briefly-flamenco-star-charged.html | Arts Briefly Flamenco Star Charged | By Dale Fuchs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/arts-briefly-honors-in-jazz.html | Arts Briefly Honors in Jazz | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/arts-briefly-masked-meaning.html | Arts Briefly Masked Meaning | By Colin Campbell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/arts-briefly-producer-sues-paramount.html | Arts Briefly Producer Sues Paramount | By Catherine Billey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/arts-briefly-tv-ratings.html | Arts Briefly TV Ratings | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/the-listings-art-paul-chan.html | THE LISTINGS ART PAUL CHAN | By Michael Kimmelman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/the-listings-classical-truls-mork.html | THE LISTINGS CLASSICAL TRULS MORK | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/movies/the-listings-rockpop-monica-salmaso.html | THE LISTINGS ROCKPOP MONICA SALMASO | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/music/birds-and-gregorian-chants-conjured-up-by-organ-pipes.html | MUSIC REVIEW Birds and Gregorian Chants Conjured Up by Organ Pipes | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/music/joe-bushkin-87-spirited-swing-era-pianist-dies.html | Joe Bushkin 87 Spirited Swing Era Pianist | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/arts/television/yes-the-doctor-is-in-but-not-at-all-well.html | TV WEEKEND Yes the Doctor Is In But Not at All Well | By Alessandra Stanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/automobiles/have-you-called-your-car-lately.html | DRIVING BELLS WHISTLES Have You Called Your Car Lately | By Nick Kaye | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/books/protecting-the-freedom-to-dissent-during-war.html | BOOKS OF THE TIMES Protecting the Freedom To Dissent During War | By Michiko Kakutani | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/500-million-frozen-in-irs-crackdown-in-doctors-tax-case.html | Millions Frozen In Doctors Assets In US Tax Case | By Lynnley Browning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/ace-dismisses-2-executives-in-response-to-inquiry.html | Ace Dismisses Two Executives In Response to Investigation | By Joseph B Treaster | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/altria-seeks-ways-to-split-into-3-units.html | Altria Seeks Ways to Split Into 3 Units | By Melanie Warner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/hedge-funds-glitter-fades-but-not-for-investors.html | Hedge Funds Glitter Fades but Not for Investors | By Riva D Atlas | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/lawyers-organizing-for-mass-suits-over-vioxx.html | Lawyers Organizing for Mass Suits Over Vioxx | By Barnaby J Feder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/mci-and-qwest-report-large-losses-as-revenue-falls.html | TECHNOLOGY MCI and Qwest Report Large Losses as Revenue Falls | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/media/a-british-line-of-beauty-products-makes-a-us-foray.html | THE MEDIA BUSINESS ADVERTISING A British line of beauty products hires a US shop for a US foray | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/media/movie-industry-preparing-suits-on-file-sharing.html | THE MEDIA BUSINESS Film Studios Prepare Suits On Illegal Sharing of Files | By Matt Richtel and Sharon Waxman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/study-says-drugs-dangers-were-apparent-years-ago.html | Study Says Drugs Dangers Were Apparent Years Ago | By Gardiner Harris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/the-media-business-advertising-addenda-mr-wendy-campaign-is-coming.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mr Wendy Campaign Is Coming to an End | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/the-media-business-advertising-addenda-pepsi-trolling-for-ideas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsi Trolling for Ideas About Its Diet Brand | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/two-days-later-investors-still-like-what-they-see.html | THE MARKETS STOCKS BONDS Two Days Later Investors Still Like What They See | By Jonathan Fuerbringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/united-seeks-an-additional-2-billion-in-cost-cuts.html | United Seeks An Additional 2 Billion In Cost Cuts | By Micheline Maynard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/utility-sees-2year-battle-on-tax-credits.html | Utility Sees 2Year Battle on Tax Credits | By Dow Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/will-bush-like-reagan-push-for-real-tax-changes.html | Will Bush Like Reagan Push for Real Tax Changes | By Floyd Norris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/world-business-briefing-asia-japan-komatsus-profit-surges.html | World Business Briefing Asia Japan Komatsus Profit Surges | By Todd Zaun NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/world-business-briefing-asia-philippines-export-growth-rate-slows.html | World Business Briefing Asia Philippines Export Growth Rate Slows | By Wayne Arnold NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/world-business-briefing-europe-britain-rates-held-steady.html | World Business Briefing Europe Britain Rates Held Steady | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/world-business-briefing-europe-interest-rate-unchanged.html | World Business Briefing Europe Interest Rate Unchanged | By Mark Landler NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/world-business-briefing-europe-the-netherlands-profit-up-at.html | World Business Briefing Europe The Netherlands Profit Up At Finance Concern | By Gregory Crouch NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/worldbusiness/an-oligarch-goes-home-to-lift-georgias-economy.html | An Oligarch Goes Home to Lift Georgias Economy | By Erin E Arvedlund | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/worldbusiness/quota-move-on-garments-riles-china.html | Quota Move On Garments Riles China | By Dow Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/business/worldbusiness/tax-credits-help-quarterly-profit-at-credit-suisse.html | Tax Credits Help Quarterly Profit at Credit Suisse | By Fiona Fleck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/dining/ono.html | Diners Journal | By Frank Bruni | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/health/medicare-covers-new-treatments-with-a-catch.html | Medicare Covering New Treatments But With a Catch | By Gina Kolata | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/movies/a-loving-father-figure-who-is-hivpositive.html | FILM REVIEW A Loving Father Figure Who Is HIVPositive | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/movies/a-modernday-charmer-who-lives-for-the-chase.html | FILM REVIEW A ModernDay Charmer Who Lives for the Chase | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/movies/being-super-in-suburbia-is-no-picnic.html | FILM REVIEW Being Super In Suburbia Is No Picnic | By A O Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/movies/experiencing-the-divisions-of-identity-all-in-one-mans-uncompromised.html | FILM REVIEW Experiencing the Divisions of Identity All in One Mans Uncompromised Life | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | https://www.nytimes.com/2004/11/05/movies/jayzs-retirement-party-preceding-his-comeback.html | FILM REVIEW JayZs Retirement Party Preceding His Comeback | By Ned Martel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/movies/ode-to-an-opera-star-in-a-movie-she-never-made.html | FILM REVIEW Ode to an Opera Star in a Movie She Never Made | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/a-graduate-of-law-school-and-the-burrito-cart.html | PUBLIC LIVES A Graduate of Law School and the Burrito Cart | By Lynda Richardson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/a-sigh-of-relief-in-hyde-park.html | A Sigh of Relief in Hyde Park Trust Buys Forest to Keep Roosevelt Plot Safe | By Kirk Semple | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/accuser-in-montclair-rape-case-is-said-to-have-consented-to-sex.html | Accuser in Montclair Rape Case Is Said to Have Consented to Sex | By Jeffrey Gettleman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/boy-in-stroller-is-killed-by-van-on-expressway-service-road.html | Boy in Stroller Is Killed by Van On Expressway Service Road | By Michael Brick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/city-investigators-order-review-of-the-early-release-of-velella.html | Early Release For Velella To Be Reviewed | By Kevin Flynn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/election-is-seen-as-a-prompt-for-corzine-to-run-for-governor-in.html | Election Is Seen as a Prompt for Corzine to Run for Governor in New Jersey in 2005 | By David Kocieniewski | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/fraudulent-voters-bused-in-westchester-republicans-say.html | Fraudulent Voters Bused In Westchester Republicans Say | By Kirk Semple and Jennifer Medina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/in-buffalo-candidate-for-house-awaits-completed-ballot-count.html | In Buffalo Candidate for House Awaits Completed Ballot Count | By Jonathan P Hicks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/lets-hope-john-wayne-doesnt-find-him.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/mayor-of-stamford-opens-personal-financial-records.html | Mayor of Stamford Opens Personal Financial Records | By Alison Leigh Cowan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing-new-jersey-jersey-city-mayoral-count-unfinished.html | Metro Briefing New Jersey Jersey City Mayoral Count Unfinished | By Damien Cave NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing-new-jersey-trenton-court-to-weigh-bear-hunt.html | Metro Briefing New Jersey Trenton Court To Weigh Bear Hunt | By John Holl NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing-new-york-12-injured-as-turbulence-shakes-plane.html | Metro Briefing New York 12 Injured As Turbulence Shakes Plane | By Michelle ODonnell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing-new-york-brooklyn-woman-raped-in-cellphone-store.html | Metro Briefing New York Brooklyn Woman Raped In Cellphone Store | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing-new-york-manhattan-cafe-worker-is-stabbed-to-death.html | Metro Briefing New York Manhattan Cafe Worker Is Stabbed To Death | By Anthony Ramirez NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/metro-briefing-new-york-manhattan-security-barriers-upheld.html | Metro Briefing New York Manhattan Security Barriers Upheld | By Sabrina Tavernise NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/now-the-pelosi-trial-invokes-a-realm-of-the-supernatural.html | Now the Pelosi Trial Invokes A Realm of the Supernatural | By Patrick Healy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/police-create-panel-on-abuse-claims-at-convention.html | Police Create Panel on Abuse Claims at Convention | By William K Rashbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/queens-funeral-director-admits-guilt-in-life-insurance-fraud.html | Queens Funeral Director Admits Guilt in Life Insurance Fraud | By Thomas J Lueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/some-high-prices-and-some-low-points-in-auction-at-sothebys.html | Some High Prices and Some Low Points in Auction at Sothebys | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/the-neediest-cases-however-painful-dont-let-the-bedbugs-bite.html | The Neediest Cases However Painful Dont Let the Bedbugs Bite | By Cate Doty | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/theater-chain-on-broadway-may-be-sold-to-its-president.html | Theater Chain on Broadway May Be Sold to Its President | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/transit-agency-softens-its-plan-to-increase-subway-fares.html | Transit Agency Softens Its Plan To Increase Subway Fares | By Andy Newman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/two-stabbed-within-minutes-in-separate-chinatown-cases.html | Two Stabbed Within Minutes In Separate Chinatown Cases | By Michael Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/two-teenagers-die-in-li-car-crash-driver-is-charged.html | Two Teenagers Die in LI Car Crash Driver Is Charged | By Thomas J Lueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/warning-for-2006-is-seen-in-failures-at-polls-in-the-city.html | Warning for 2006 Is Seen in Failures At Polls in the City | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/warplane-strafes-a-school-in-new-jersey.html | Warplane Strafes a School in New Jersey | By Robert D McFadden and Robert Hanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/nyregion/when-peace-broke-out-at-the-garden.html | NYC When Peace Broke Out At the Garden | By Clyde Haberman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/caught-up-in-the-underground-blues.html | The City Life Caught Up in the Underground Blues | By Francis X Clines | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/no-surrender.html | No Surrender | By Paul Krugman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/ok-folks-back-to-work.html | OK Folks Back To Work | By Bob Herbert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/why-they-won.html | Why They Won | By Thomas Frank | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/opinion/why-we-lost.html | Why We Lost | By Andrei Cherny | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/after-a-tough-road-to-reelection-delay-is-eager-to-assert-his-role.html | THE 2004 ELECTION THE MAJORITY LEADER After a Tough Road to Reelection DeLay Is Eager to Assert His Role as House Leader | By Carl Hulse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/advocacy-groups-reflect-on-their-role-in-the-election.html | THE 2004 ELECTION CAMPAIGN FINANCE Advocacy Groups Reflect on Their Role in the Election | By Glen Justice | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/bush-benefits-from-efforts-to-build-a-coalition-of-the.html | THE 2004 ELECTION FAITH GROUPS President Benefits From Efforts to Build a Coalition of Religious Voters | By Laurie Goodstein and William Yardley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/campaign-strategist-is-in-position-to-consolidate.html | THE 2004 ELECTION THE ADVISER Campaign Strategist Is in Position to Consolidate Republican Majority | By Todd S Purdum and David D Kirkpatrick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/confident-bush-outlines-ambitious-plan-for-2nd-term.html | THE 2004 ELECTION THE PRESIDENT Confident Bush Outlines Ambitious Plan for 2nd Term | By Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/despite-gop-gain-fight-over-judges-remains.html | THE 2004 ELECTION THE COMMITTEE CHAIRMAN Despite GOP Gain Fight Over Judges Remains | By Sheryl Gay Stolberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/insurers-and-drug-makers-see-gain-in-bush-victory.html | Insurers and Drug Makers See Gain in Bush Victory | By Robert Pear | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/relaxed-certainly-but-keeping-one-eye-on-the-clock.html | THE 2004 ELECTION WHITE HOUSE MEMO Relaxed Certainly but Keeping One Eye on the Clock | By David E Sanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/report-says-problems-led-to-skewed-surveying-data.html | THE 2004 ELECTION THE POLLING Report Says Problems Led To Skewed Surveying Data | By Jim Rutenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/campaign/some-democrats-blame-one-of-their-own.html | Some Democrats Blame One of Their Own | By Dean E Murphy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/politics/washington-whispers-possible-new-look-at-mideast-policy.html | Washington Whispers Possible New Look at Mideast Policy | By Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/realestate/houses-in-college-towns-sports-and-culture-without-exams.html | HAVENS LIVING HERE Houses in College Towns Sports and Culture Without Exams | As told to Seth Kugel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/realestate/let-my-island-go.html | HAVENS Let My Island Go | By Jane Costello | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/realestate/warwick-ny.html | HAVENS Weekender Warwick NY | By Susan Hodara | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/baseball/mets-and-randolph-launch-a-new-era.html | BASEBALL Mets and Randolph Embark on New Era | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/baseball/no-previous-experience-has-proved-no-problem.html | BASEBALL No Previous Experience Has Proved No Problem | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/baseball/now-that-search-is-over-the-hard-work-begins.html | BASEBALL Now That Search Is Over The Hard Work Begins | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/baseball/this-man-and-this-job-were-made-for-each-other.html | Sports of The Times Another Vote Based on Faith and Passion | By Dave Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/basketball/to-play-late-play-well-wilkens-tells-knicks.html | PRO BASKETBALL To Play Late Play Well Wilkens Tells Knicks | By Ron Dicker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/basketball/unshaken-by-loss-nets-extend-frank.html | PRO BASKETBALL Unshaken by Loss Nets Extend Frank | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/football/amid-limping-defense-opportunity-for-a-giant.html | PRO FOOTBALL Amid Limping Defense Opportunity for a Giant | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/football/simms-gives-colleagues-low-ratings.html | TV SPORTS Simms Gives His Colleagues Low Ratings | By Richard Sandomir | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/football/super-bowl-a-distant-memory-for-the-panthers.html | INSIDE PRO FOOTBALL Super Bowl a Distant Memory for the Panthers | By Judy Battista | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/football/the-jets-blockers-take-their-lumps-and-deliver-them.html | PRO FOOTBALL The Jets Blockers Take Their Lumps And Deliver Them | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/golf/haas-lines-up-perfect-ending-to-season.html | GOLF Haas Lines Up the Perfect Ending to a Strong Season | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/hockey/the-little-rink-on-the-prairie-in-north-dakota.html | HOCKEY The Little Rink On the Prairie In North Dakota | By Joe Lapointe | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/othersports/nyra-picks-chief-out-of-racing-form.html | HORSE RACING NYRA Picks Chief Out of Racing Form | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/sports/sports-briefing-horse-show-for-the-music-shines.html | SPORTS BRIEFING HORSE SHOW For the Music Shines | By Alex Orr Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/arts-briefly-two-views-of-strindberg.html | Arts Briefly Two Views of Strindberg | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/james-h-binger-88-leader-of-broadway-theater-chain-dies.html | James H Binger 88 Leader Of Broadway Theater Chain | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/reviews/a-russian-couple-reunited-in-texas-is-it-time-for-songs.html | THEATER REVIEW A Russian Couple Reunited in Texas Is It Time for Songs | By Neil Genzlinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/reviews/an-octogenarian-hamlet-with-a-catskills-flavor.html | THEATER REVIEW An Octogenarian Hamlet With a Catskills Flavor | By Anita Gates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/reviews/crazy-gardener-mowing-down-the-plot-for-hipsters.html | THEATER REVIEW Crazy Gardener Mowing Down the Plot for Hipsters | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/reviews/searchengine-serendipity-and-frequentflier-miles.html | THEATER REVIEW SearchEngine Serendipity And FrequentFlier Miles | By Jason Zinoman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/theater/the-listings-theater-cynthia-darlow.html | THE LISTINGS THEATER CYNTHIA DARLOW | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/driving-my-life-my-f150-pickup.html | DRIVING My Life My F150 Pickup | By Jim Kallas | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/escapes/in-baton-rouge-la.html | JOURNEYS 36 Hours Baton Rouge La | By Pableaux Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/escapes/the-stove-groupies-pilgrimage.html | JOURNEYS The Stove Groupies Pilgrimage | By Taylor Holliday | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/no-yelling-no-cheering-shhhhh-its-silent-saturday.html | RITUALS No Yelling No Cheering Shhhhh Its Silent Saturday | By Robert Andrew Powell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/travel/shopping-time-to-bake.html | Shopping Time to Bake | By Bethany Lyttle | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/us/elderly-driver-to-stand-trial-in-deaths-of-10.html | Elderly Driver to Stand Trial in Deaths of 10 | By Charlie Leduff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/us/health/national-briefing-southwest-texas-paramedics-win-overtime-pay.html | National Briefing Southwest Texas Paramedics Win Overtime Pay Dispute | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/us/invasive-breast-cancer-is-diagnosed-in-elizabeth-edwards.html | Invasive Breast Cancer Is Diagnosed in Elizabeth Edwards | By Randal C Archibold and Denise Grady | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/us/national-briefing-midwest-ohio-new-report-on-death-of-suspect.html | National Briefing Midwest Ohio New Report On Death Of Suspect | By Albert Salvato NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/us/national-briefing-south-north-carolina-e-coli-infections.html | National Briefing South North Carolina E Coli Infections | By Ariel Hart NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/us/national-briefing-southwest-new-mexico-move-to-import-flu-vaccine.html | National Briefing Southwest New Mexico Move To Import Flu Vaccine | By Gretchen Ruethling NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/us/national-briefing-washington-agreement-on-anthrax-vaccine.html | National Briefing Washington Agreement On Anthrax Vaccine | By John Files NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | https://www.nytimes.com/2004/11/05/us/national-briefing-west-california-new-santa-monica-councilman.html | National Briefing West California New Santa Monica Councilman | By Nick Madigan NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/us/theodore-taylor-a-designer-of-abombs-who-turned-against-them-dies-at-79.html | Theodore Taylor a Designer of ABombs Who Turned Against Them Dies at 79 | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/us/washington-state-governors-race-is-still-squeaking.html | Washington State Governors Race Is Still Squeaking | By Sarah Kershaw | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/africa/ivory-coast-ceasefire-ends-with-airstrikes-against-2-rebel.html | Ivory Coast CeaseFire Ends With Airstrikes Against 2 Rebel Towns | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/africa/oldest-profession-is-still-one-of-the-oldest-lures-for-young.html | Oldest Profession Is Still One of the Oldest Lures for Young Nigerian Women | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/asia/afghan-leader-promises-security-and-stability.html | REACH OF WAR KABUL Afghan Leader Promises Security and Stability | By Carlotta Gall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/europe/a-fragrance-that-by-any-other-name-may-sell-as-sweet.html | Paris Journal A Fragrance That by Any Other Name May Sell as Sweet | By Craig S Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/europe/arafats-condition-is-deteriorating-reports-indicate.html | ARAFAT CONDITION IS DETERIORATING REPORTS INDICATE | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/europe/iraqi-leader-asks-help-of-spectator-nations.html | REACH OF WAR EUROPE Iraqi Leader Asks Help of Spectator Nations | By Ian Fisher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/europe/letter-on-filmmakers-body-threatened-official.html | Letter on Filmmakers Body Threatened Official | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/europe/us-to-recognize-exyugoslav-republic-as-macedonia.html | US to Recognize ExYugoslav Republic as Macedonia | By Anthee Carassava | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/middleeast/air-of-expectation-is-heavy-as-gis-itch-to-prove-their.html | REACH OF WAR MILITARY Air of Expectation Is Heavy as GIs Itch to Prove Their Mettle in Falluja | By Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/middleeast/iraqi-officials-to-allow-vote-by-expatriates.html | REACH OF WAR THE ELECTION Iraqi Officials To Allow Vote By Expatriates | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/middleeast/suicide-bomb-in-iraq-kills-three-soldiers-from-britain.html | REACH OF WAR INSURGENCY Suicide Bomb In Iraq Kills Three Soldiers From Britain | By James Glanz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-africa-sudan-darfur-heading-toward-anarchy-un-says.html | World Briefing Africa Sudan Darfur Heading Toward Anarchy UN Says | By Warren Hoge NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-americas-brazil-defense-minister-quits-in-dispute-with.html | World Briefing Americas Brazil Defense Minister Quits In Dispute With Army | By Larry Rohter NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-americas-colombia-warlords-walk-free-for.html | World Briefing Americas Colombia Warlords Walk Free For Demobilization | By Juan Forero NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-americas-ecuador-move-to-impeach-president.html | World Briefing Americas Ecuador Move To Impeach President | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-americas-venezuela-chavez-allies-take-21-of-23-states.html | World Briefing Americas Venezuela Chvez Allies Take 21 Of 23 States | By Juan Forero NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-asia-pakistan-disgraced-atomic-expert-is-said-to-be.html | World Briefing Asia Pakistan Disgraced Atomic Expert Is Said To Be Ill | By Salman Masood NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-asia-taiwan-court-backs-president.html | World Briefing  Asia Taiwan Court Backs President | By Keith Bradsher NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-05 | https://www.nytimes.com/2004/11/05/world/world-briefing-europe-northern-ireland-ira-activities-not-ended.html | World Briefing  Europe Northern Ireland IRA Activities Not Ended | By Brian Lavery NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/arts-briefly-new-life-for-csi-ny.html | Arts Briefly New Life for CSI NY | By Catherine Billey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/arts-briefly-sound-check-at-la-scala.html | Arts Briefly Sound Check at La Scala | By Jason Horowitz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/arts-briefly-straws-in-the-wind.html | Arts Briefly Straws in the Wind | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/boasting-of-its-art-shanghai-welcomes-the-world.html | Boasting of Its Art Shanghai Welcomes the World | By Howard W French | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/dance/an-autobiographical-tale-in-which-movements-speak.html | DANCE REVIEW An Autobiographical Tale In Which Movements Speak | By Jack Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/dance/balanchine-in-cuba-despite-barring-of-americans-and-authenticity.html | Balanchine in Cuba Despite Barring of Americans and Authenticity Debate | By Erika Kinetz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/design/renewing-their-vision-by-mining-ancient-worlds.html | CRITICS NOTEBOOK Renewing Their Vision by Mining Ancient Worlds | By Margo Jefferson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/design/some-high-prices-and-low-points-in-sothebys-sale.html | Some High Prices and Low Points in Sothebys Sale | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/music/a-torch-singer-in-improv-terrain.html | JAZZ REVIEW A Torch Singer in Improv Terrain | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/music/music-at-a-wheels-click-but-do-we-really-hear.html | CRITICS NOTEBOOK Music at a Wheels Click But Do We Really Hear | By Bernard Holland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/music/music-that-is-dispatched-to-march-out-into-combat.html | JAZZ REVIEW Music That Is Dispatched to March Out Into Combat | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/music/postal-service-tale-indie-rock-snail-mail-and-trademark-law.html | Postal Service Tale Indie Rock Snail Mail and Trademark Law | By Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/music/three-elite-orchestras-resolve-labor-disputes.html | Three Elite Orchestras Resolve Labor Disputes | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/technology/arts-briefly-foiling-the-web.html | Arts Briefly Foiling the Web | By Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/arts/television/the-return-of-foxs-family-with-a-heart-of-gilt.html | TELEVISION REVIEW The Return of Foxs Family With a Heart of Gilt | By Alessandra Stanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/books/publishers-see-bounty-in-voters-divisions.html | Publishers See Bounty In Voters Divisions | By Edward Wyatt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/books/suffering-resonates-20-years-later.html | Suffering Resonates 20 Years Later | By Carol Pogash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/airline-workers-see-little-to-cheer-as-crisis-widens-and-cuts.html | Airline Workers See Little to Cheer As Crisis Widens And Cuts Deepen | By Micheline Maynard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/company-news-mbna-issuing-american-express-credit-cards.html | COMPANY NEWS MBNA ISSUING AMERICAN EXPRESS CREDIT CARDS | By Jennifer A Kingson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/dollar-skids-despite-stock-rally-and-a-strong-jobs-report.html | THE MARKETS STOCKS AND BONDS Dollar Skids Despite Stock Rally and a Strong Jobs Report | By Jonathan Fuerbringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/for-pension-plans-like-uniteds-a-healthy-glow-thats-paper-thin.html | For Pension Plans Like Uniteds A Healthy Glow Thats Paper Thin | By Mary Williams Walsh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/jp-morgan-forms-venture-with-broker-to-britains-elite.html | JP Morgan Forms Venture With Broker to Britains Elite | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/maker-of-oxycontin-reaches-settlement-with-west-virginia.html | Maker of OxyContin Reaches Settlement With West Virginia | By Landon Thomas Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/media/managing-editor-chosen-for-the-washington-post.html | Managing Editor Chosen For The Washington Post | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/new-round-of-cuts-at-sbc-will-eliminate-10000-jobs.html | New Round of Cuts at SBC Will Eliminate 10000 Jobs | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/october-hiring-set-strong-pace-of-337000-jobs.html | OCTOBER HIRING SET STRONG PACE OF 337000 JOBS | By Eduardo Porter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/sears-stock-jumps-as-realty-trust-discloses-stake.html | Sears Stock Jumps as Realty Trust Discloses Stake | By Constance L Hays | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/verizon-wireless-will-pay-3-billion-for-additional-capacity.html | Verizon Wireless Will Pay 3 Billion for Additional Capacity | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/world-business-briefing-americas-canada-jobless-rate-steady.html | World Business Briefing Americas Canada Jobless Rate Steady | By Ian Austen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/world-business-briefing-asia-japan-airline-posts-a-profit.html | World Business Briefing Asia Japan Airline Posts A Profit | By Todd Zaun NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/world-business-briefing-asia-japan-mcdonalds-japan-profit-rises.html | World Business Briefing Asia Japan McDonalds Japan Profit Rises | By Todd Zaun NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/world-business-briefing-asia-kazakhstan-state-may-buy-oil-stake.html | World Business Briefing Asia Kazakhstan State May Buy Oil Stake | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/europe-still-unhappy-with-us-tax-subsidy.html | Europe Still Unhappy With US Tax Subsidy | By Elizabeth Becker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/business/worldbusiness/molson-adds-a-premium-for-its-merger-with-coors.html | INTERNATIONAL BUSINESS Molson Adds a Premium For Its Merger With Coors | By Ian Austen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/crosswords/bridge/russians-come-from-behind-to-take-womens-team-title.html | Bridge Russians Come From Behind To Take Womens Team Title | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/health/arts/arts-briefly-prescription-music.html | Arts Briefly Prescription Music | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/health/john-lamontagne-61-expert-on-development-of-vaccines-dies.html | John LaMontagne 61 Expert On Development of Vaccines | By Douglas Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/movies/MoviesFeatures/buyers-of-bfilms-demand-aminus.html | Buyers Of BFilms Demand AMinus | By Ross Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/a-brooklyn-con-game-victim-stings-back.html | A Brooklyn Con Game Victim Stings Back | By Michael Brick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/a-risque-ad-on-the-bus-if-you-speak-hiphop.html | A Risqu Ad on the Bus if You Speak HipHop | By Anthony Ramirez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/about-new-york-holy-overload-badge-buffs-overrun-city.html | About New York Holy Overload Badge Buffs Overrun City | By Dan Barry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/charges-fly-about-voting-in-senate-race-in-westchester.html | Charges Fly About Voting In Senate Race In Westchester | By Lisa W Foderaro | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/civil-liberties-group-sees-no-need-for-police-panel.html | Civil Liberties Group Sees No Need for Police Panel | By William K Rashbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/education/national-guard-agrees-to-halt-exercises-after-strafing.html | National Guard Agrees to Halt Exercises After Strafing School | By Robert D McFadden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/keep-your-eye-on-the-road-if-you-can.html | Keep Your Eye On the Road If You Can A Flamboyant Performer Takes Her Act Outside | By Erik Piepenburg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/lawmakers-talk-softly-of-increasing-their-pay.html | Lawmakers Talk Softly Of Increasing Their Pay | By Michael Cooper | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/mcgreevey-postpones-law-easing-building-approvals.html | McGreevey Postpones Law Aiding Builders | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/negated-murder-conviction-prompts-suit-against-the-city.html | Negated Murder Conviction Prompts Suit Against the City | By Julia Preston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/new-members-of-criticized-parole-panel-meet-on-how-to-handle-pleas.html | New Members of Criticized Parole Panel Meet on How to Handle Pleas for Release | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/priest-charged-with-stealing-500000-in-parish-funds.html | Priest Charged With Stealing 500000 in Parish Funds | By John Holl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/queens-man-67-is-found-killed-by-a-hammer.html | Queens Man 67 Is Discovered Beaten to Death | By Corey Kilgannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/strong-winds-knock-out-power-and-a-falling-tree-kills-a-driver.html | Strong Winds Knock Out Power and a Falling Tree Kills a Driver | By Thomas J Lueck and Janon Fisher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/the-neediest-cases-finding-strength-in-illness-helping-others-in.html | The Neediest Cases Finding Strength in Illness Helping Others in Distress | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/three-senators-consider-bids-for-governor.html | Three Senators Consider Bids For Governor | By Raymond Hernandez and Alison Leigh Cowan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/us-letter-tries-to-establish-a-doctors-links-to-terrorists.html | US Letter Tries to Establish a Doctors Links to Terrorists | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/nyregion/veteran-wins-his-discharge-after-taking-army-to-court.html | Veteran Wins His Discharge After Taking Army to Court | By Patrick Healy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/a-question-of-values.html | A Question of Values | By Gary Langer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/on-a-word-and-a-prayer.html | On a Word and a Prayer | By Steven Waldman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/the-valuesvote-myth.html | The ValuesVote Myth | By David Brooks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/theyre-not-buying-it.html | Theyre Not Buying It | By Alissa Quart | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-06 | https://www.nytimes.com/2004/11/06/opinion/time-to-get-religion.html | Time To Get Religion | By Nicholas D Kristof | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/abortion-remark-by-gop-senator-puts-heat-on-peers.html | THE 2004 ELECTION THE COURTS Abortion Remark By GOP Senator Puts Heat on Peers | By Carl Hulse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/bin-laden-tape-divided-presidents-aides.html | Bin Laden Tape Divided Presidents Aides | By David E Sanger and David Johnston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/advisers-urge-kerry-to-flex-power-in-senate-and-party.html | THE 2004 ELECTION THE DEMOCRATIC NOMINEE Kerry Is Urged to Use Power In Senate and in His Party | By David M Halbfinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/an-abrupt-change-of-plans-for-capitals-democrats.html | THE 2004 ELECTION WASHINGTON MEMO An Abrupt Change of Plans for Many Washington Democrats | By David E Rosenbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/glitch-found-in-ohio-counting.html | THE 2004 ELECTION VOTING MACHINES Glitch Found in Ohio Counting | By John Schwartz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/kerry-kept-money-coming-with-the-internet-as-his-atm.html | THE 2004 ELECTION FUNDRAISING Kerry Kept Money Coming With Internet as His ATM | By Glen Justice | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/nader-is-left-with-fewer-votes-and-friends-after-04-race.html | THE 2004 ELECTION THE INDEPENDENT Nader Is Left With Fewer Votes and Friends After 04 Race | By Scott Shane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/poll-question-stirs-debate-on-meaning-of-values.html | THE 2004 ELECTION THE POLLING Poll Question Stirs Debate On Meaning Of Values | By Jim Rutenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/campaign/the-gurus-of-whats-in-wonder-if-theyre-out-of-touch.html | THE 2004 ELECTION HOLLYWOOD The Gurus of Whats In Wonder if Theyre Out of Touch | By Sharon Waxman and Randy Kennedy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/cia-is-said-to-choose-a-no-3.html | CIA Chief Is Said to Choose Undercover Officer as No 3 | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/fdas-drug-safety-system-will-get-outside-review.html | FDAs Drug Safety System Will Get Outside Review | By Gardiner Harris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/politics/us-expands-list-of-lost-missiles.html | THE REACH OF WAR WEAPONS US EXPANDS LIST OF LOST MISSILES | By Douglas Jehl and David E Sanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/baseball/in-hiring-randolph-mets-risk-is-worth-it.html | On Baseball In Picking Randolph Mets Risk Is Worth It | By Murray Chass | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/baseball/the-past-costs-backman-his-job-only-four-days-after.html | BASEBALL The Past Costs Backman His Job Four Days After He Received It | By Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/baseball/yankees-are-said-to-be-hiring-girardi-as-bench-coach.html | BASEBALL Yankees Are Said to Be Hiring Girardi | By Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/baseball/yankees-want-lieber-but-theyll-wait-and-see.html | BASEBALL Yanks Decide To Chance Losing Lieber | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/basketball/crawford-ready-for-his-closeup-in-the-garden-spotlight.html | PRO BASKETBALL Crawford Ready to Take the Garden Stage | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/basketball/mournings-twilight-with-nets-may-be-soon.html | PRO BASKETBALL Mourning Saves the Nets but He Still Wants Out | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/football/jets-look-to-pull-away-with-victory-in-buffalo.html | PRO FOOTBALL Jets Look to Pull Away With Victory in Buffalo | By Gerald Eskenazi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/football/little-rivalry-between-these-nfl-siblings.html | Sports of The Times Little Rivalry Between These NFL Siblings | By William C Rhoden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/football/the-bears-are-depleted-the-giants-have-warner.html | PRO FOOTBALL The Bears Are Depleted the Giants Have Warner | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/golf/change-is-good-as-woods-shoots-days-best-score.html | GOLF Change Is Good as Woods Shoots Best Score of the Day | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/ncaafootball/staring-down-mortality-and-never-blinking.html | COLLEGE FOOTBALL Staring Down Mortality And Never Blinking | By Ira Berkow | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/ncaafootball/with-a-steady-hand-penn-aces-each-ivy-test.html | COLLEGE FOOTBALL With a Steady Hand Penn Aces Its Ivy League Tests | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/some-of-worlds-best-meet-in-wheelchair-races.html | MARATHON Some of Worlds Best Meet in Wheelchair Races | By Lena Williams | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/sports-briefing-national-horse-show-bloombergs-daughter-leads.html | SPORTS BRIEFING NATIONAL HORSE SHOW Bloombergs Daughter Leads | By Alex Orr Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/sports/sportsspecial/my-those-tourists-are-thin-no-theyre-marathoners.html | MARATHON Not Just Thin Tourists Theyre Marathoners | By Ron Dicker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/technology/where-only-the-antelope-roam.html | Where Only the Antelope Roam Cellphone Competition Is Heating Up in Rural America | By Matt Richtel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/us/elliot-bredhoff-83-a-lawyer-and-adviser-for-labor-unions-dies.html | Elliot Bredhoff 83 a Lawyer And Adviser for Labor Unions | By Douglas Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/us/health/national-briefing-midwest-michigan-marijuana-initiative.html | National Briefing Midwest Michigan Marijuana Initiative Criticized | By Gretchen Ruethling NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/us/national-briefing-plains-oklahoma-gun-law-challenge.html | National Briefing Plains Oklahoma Gun Law Challenge | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/us/national-briefing-south-kentucky-domestic-security-center.html | National Briefing South Kentucky Domestic Security Center | By Albert Salvato NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/us/parish-closings-inspire-prayer-vigils-and-sitins.html | Parish Closings Inspire Prayer Vigils and SitIns | By Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/us/the-moral-values-issue.html | Beliefs Voters say values matter but its important to find out what reality is behind this convenient catchall | By Peter Steinfels | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/africa/bushmen-testify-in-botswana-land-dispute.html | Bushmen Testify in Botswana Land Dispute | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/americas/chiles-army-accepts-blame-for-rights-abuses-in-the-pinochet.html | Chiles Army Accepts Blame for Rights Abuses in the Pinochet Era | By Larry Rohter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/asia/a-cambodian-pilgrims-progress-back-to-a-bitter-sea.html | THE SATURDAY PROFILE A Cambodian Pilgrims Progress Back to a Bitter Sea | By Seth Mydans | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/asia/indonesian-wins-appeal-against-rights-verdict.html | Indonesian Wins Appeal Against Rights Verdict | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/europe/2nd-russian-jury-convicts-a-physicist-who-was-acquitted-of-spy.html | 2nd Russian Jury Convicts a Physicist Who Was Acquitted of Spy Charges | By Steven Lee Myers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/europe/dutch-charge-7-muslim-men-in-killing-of-a-critic-of-islam.html | Dutch Charge 7 Muslim Men In Killing of a Critic of Islam | By Craig S Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/europe/europe-seeks-unity-on-new-bush-term.html | Europe Seeks Unity on New Bush Term | By Patrick E Tyler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/europe/iran-and-europe-locked-in-nuclear-talks.html | Iran and Europe Locked in Nuclear Talks | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/europe/putin-ratifies-kyoto-protocol-on-emissions.html | Putin Ratifies Kyoto Protocol On Emissions | By Steven Lee Myers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/middleeast/all-sides-prepare-for-american-attack-on-falluja.html | THE REACH OF WAR BATTLE PLANS All Sides Prepare for American Attack on Falluja | By Dexter Filkins and James Glanz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/middleeast/arafats-feud-with-israel-may-outlive-him.html | Arafats Feud With Israel May Outlive Him | By Greg Myre | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/middleeast/key-bush-aide-to-leave-security-job.html | THE REACH OF WAR CHANGES Key Bush Aide To Leave Security Job | By David E Sanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/middleeast/palestinian-politicians-try-to-head-off-a-power-struggle.html | Palestinian Politicians Try to Head Off a Power Struggle | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/middleeast/un-official-says-iraqi-vote-is-proceeding-on-schedule.html | THE REACH OF WAR ELECTIONS Iraqi Election On Schedule UN Reports | By Warren Hoge | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/science/world-briefing-americas-mexico-walmart-opens-near-pyramids.html | World Briefing Americas Mexico WalMart Opens Near Pyramids | By James C McKinley Jr NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/world-briefing-americas-canada-another-province-allows-gay-marriage.html | World Briefing Americas Canada Another Province Allows Gay Marriage | By Colin Campbell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/world-briefing-europe-france-women-can-pass-on-surnames.html | World Briefing Europe France Women Can Pass On Surnames | By Hlne Fouquet NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/world-briefing-europe-russia-alarm-despite-assurances-on-nuclear.html | World Briefing Europe Russia Alarm Despite Assurances On Nuclear Plant | By Cj Chivers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-06 | https://www.nytimes.com/2004/11/06/world/world-briefing-europe-russia-dalai-lama-visit-is-weighed.html | World Briefing Europe Russia Dalai Lama Visit Is Weighed | By Steven Lee Myers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/dance/the-dancing-king.html | DIRECTIONS CURRICULUM VITAE The Dancing King | By Thomas Crampton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/dance/the-hows-and-whens-of-a-great-catch.html | DANCE THE MOVES The Hows and Whens of a Great Catch | By Kathryn Shattuck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/design/momas-funding-a-very-modern-art-indeed.html | ART A Very Modern Art Indeed | By Hugh Eakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/design/the-masterpiece-in-the-hallway.html | ART The Masterpiece in the Hallway | By Steve Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/design/up-close-and-very-personal-for-hours-and-hours.html | ART Up Close And Very Personal For Hours And Hours | By Linda Yablonsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/directions-debriefing-working-stiffs.html | DIRECTIONS DEBRIEFING Working Stiffs | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/dvds-to-put-under-trees-beware-of-lowflying-nannies.html | DVDs to Put Under Trees Beware of LowFlying Nannies | By Stephanie Zacharek | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/dvds-to-put-under-trees-dangerous-corporate-liaisons.html | DVDs to Put Under Trees Dangerous Corporate Liaisons | By Charles Taylor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/dvds-to-put-under-trees-frankly-its-better.html | DVDs to Put Under Trees Frankly Its Better | By Charles Taylor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/dvds-to-put-under-trees-putting-a-little-warmth-into-the-cold.html | DVDs to Put Under Trees Putting a Little Warmth Into the Cold War | By Stephanie Zacharek | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/dvds-to-put-under-trees-remember-when-they-were-tall-tan-young.html | DVDs to Put Under Trees Remember When They Were Tall Tan Young Handsome Sigh | By Stephanie Zacharek | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/movies/holiday-movies-dr-kinseys-very-special-colleague.html | HOLIDAY MOVIES Dr Kinseys Very Special Colleague | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/music/a-warm-montreal-autumn-and-the-chilly-dreams-of-adolescence.html | MUSIC PLAYLIST A Warm Montreal Autumn and the Chilly Dreams of Adolescence | By Tegan and Sara Quin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/music/honoring-the-unheard-listen-up-fat-cats.html | MUSIC Honoring the Unheard Listen Up Fat Cats | By Jeff Leeds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/music/how-do-you-get-to-lincoln-center.html | CLASSICAL MUSIC How Do You Get To Lincoln Center | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/television/cover-story-when-a-shows-anchor-is-the-eye-not-the-storm.html | COVER STORY When a Shows Anchor Is the Eye Not the Storm | By Robin Pogrebin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/television/for-young-viewers-somewhere-inside-the-rainbow-blue-boys.html | FOR YOUNG VIEWERS Somewhere Inside the Rainbow Blue Boys Fly | By Kathryn Shattuck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/television/i-peewee.html | TELEVISION I Peewee | By Dave Itzkoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/television/my-socalled-network.html | TELEVISION CHANNELING My SoCalled Network | By Joe Caramanica | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/arts/theguide.html | THE GUIDE | By Choire Sicha | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/automobiles/mildhybrid-pickups-the-10-solution.html | MildHybrid Pickups The 10 Solution | By Jim Motavalli | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/automobiles/the-case-for-musical-chairs-and-movies-on-demand.html | BEHIND THE WHEEL2005 Chrysler and Dodge Minivans The Case for Musical Chairs And Movies on Demand | By John M Broder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/books-amazing-stories.html | BOOKS Amazing Stories | By Bettyann Holtzmann Kevles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/100-strokes-of-the-brush-before-bed-oops-i-did-it-again.html | Oops I Did It Again | By Lenora Todaro | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/about-grace-dream-lover.html | Dream Lover | By Neel Mukherjee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/admissions-tales-out-of-school.html | Tales Out of School | By Karen Karbo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/americas-game-the-real-national-pastime.html | The Real National Pastime | By Richard Sandomir | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/borges-on-the-couch.html | Borges on the Couch | By David Foster Wallace | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/chance-what-are-the-odds.html | What Are the Odds | By Elissa Schappell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/christina-queen-of-sweden-a-royal-mess.html | A Royal Mess | By Bruce Bawer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/fiction-the-war-at-home.html | CHRONICLE FICTION The War at Home | By Claire Dederer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/fortress-america-just-like-in-the-movies.html | Just Like in the Movies | By Hugh Eakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/frank-lloyd-wright-big-houses-on-the-prairie.html | Big Houses on the Prairie | By James F OGorman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/his-excellency-the-human-washington.html | The Human Washington | By Forrest McDonald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/mein-kampf-the-italian-edition.html | LETTER FROM ROME Mein Kampf The Italian Edition | By Lila Azam Zanganeh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/men-and-cartoons-the-superhero-next-door.html | The Superhero Next Door | By Jay McInerney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/not-just-a-nut-with-a-gun.html | CRIME Not Just a Nut With a Gun | By Marilyn Stasio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/perilous-times-war-of-words.html | War of Words | By Christopher Hitchens | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/road-work-everyday-people.html | Everyday People | By Robert S Boynton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/the-oreilly-factor-for-kids-the-pinhead-factor.html | The Pinhead Factor | By Michael Newman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/the-pacific-his-horses-used-to-fly.html | His Horses Used to Fly | By D T Max | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/the-turkish-lover-life-under-control.html | Life Under Control | By Bliss Broyard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/books/review/unforgivable-blackness-the-great-black-hope.html | The Great Black Hope | By David Margolick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/databank-presidential-election-agrees-with-investors.html | DataBank Presidential Election Agrees With Investors | By Jeff Sommer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/openers-suits-a-watchdog-but-for-whom.html | OPENERS SUITS A Watchdog But for Whom | By Patrick McGeehan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/openers-suits-chamber-another-ceo.html | OPENERS SUITS CHAMBER ANOTHER CEO | By Mark A Stein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/openers-suits-not-rocket-science.html | OPENERS SUITS NOT ROCKET SCIENCE | By Eric Dash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/after-corporate-scandals-seeing-the-new-challenges.html | OFFICE SPACE ARMCHAIR MBA First Corporate Scandals Then Tough Competition | By William J Holstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/as-successor-to-7-habits-no-8-charts-a-new-course.html | OFF THE SHELF As Successor To 7 Habits No8 Charts A New Course | By Paul B Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/can-general-motors-design-a-better-future.html | NEWS AND ANALYSIS Can General Motors Design a Better Future | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/how-about-tehran.html | OFFICE SPACE THE BOSS How About Tehran | By Frank T MacInnis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/how-to-avoid-living-like-a-poor-student-at-age-70.html | EVERYBODYS BUSINESS How to Avoid Living Like a Poor Student at Age 70 | By Ben Stein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/its-cleanup-time-at-citi.html | Its Cleanup Time at Citi | By Timothy L OBrien and Landon Thomas Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/like-a-box-of-chocolates.html | OPENERS REFRESH BUTTON Like a Box Of Chocolates | By Robert Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/no-premium-here-are-insurance-stocks-worth-a-gamble.html | SUNDAY MONEY INVESTING No Premium Here Are Insurance Stocks Worth a Gamble | By Robert D Hershey Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/pennies-that-arent-from-heaven.html | Pennies That Arent From Heaven | By Gretchen Morgenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/rake-or-blow-a-divided-nation-act-2.html | SUNDAY MONEY SPENDING Rake or Blow A Divided Nation Act 2 | By Robert Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/shouldnt-have-had-that-second-piece.html | OPENERS THE GOODS Shouldnt Have Had That Second Piece | By Brendan I Koerner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/taxes-and-consequences-the-second-term-begins.html | Economic View Taxes and Consequences The Second Term Begins | By Daniel Altman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/the-minimum-wage-is-just-for-teenagers-well-not-exactly.html | OPENERS THE COUNT The Minimum Wage Is Just for Teenagers Well Not Exactly | By Hubert B Herring | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/there-really-is-no-business-like-show-business.html | NEWS AND ANALYSIS There Really Is No Business Like Show Business | By Laura M Holson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/travelocity-says-speed-is-the-ticket-for-growth.html | SUNDAY INTERVIEW Travelocity Says Speed Is the Ticket For Growth | By Laura Rich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/upside-to-a-dollar-thats-falling.html | MARKET WEEK Upside To a Dollar Thats Falling | By Jonathan Fuerbringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/business/yourmoney/why-your-stock-index-fund-is-lagging-the-market.html | STRATEGIES Why Your Stock Index Fund Is Lagging the Market | By Mark Hulbert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/crosswords/chess/even-amid-all-the-violence-israelis-keep-the-games-going.html | CHESS Even Amid All the Violence Israelis Keep the Games Going | By Robert Byrne | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/dining/a-red-blend-rich-in-style.html | LONG ISLAND VINES A Red Blend Rich in Style | By Howard G Goldberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/dining/the-top-10-in-israel.html | WINE UNDER 20 The Top 10 In Israel | By Howard G Goldberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/dining/when-less-is-more.html | GOOD EATING When Less Is More | Compiled by Kris Ensminger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/a-twin-peek-what-the-stars-do-at-nyu.html | BLACKBOARD Independent Study A Twin Peek What The Stars Do at NYU | By Laura Randall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/beautiful-music.html | Parent Notebook Beautiful Music | By Jacqueline Goldwyn Kingon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/beyond-sweetie.html | Beyond Sweetie | By Yilu Zhao | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/brand-is-not-a-fourletter-word.html | BLACKBOARD Symbols Brand Is Not a FourLetter Word | By David Austin Gura | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/dear-mr-president.html | Endpaper Dear Mr President | By Jamie Patrick Chandler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/dont-throw-that-score-out-yet.html | Job Market Dont Throw That Score Out Yet | By Sandra Salmans | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/honk-if-your-name-is-zolp.html | BLACKBOARD Scholarships Honk if Your Name Is Zolp | By Greg Winter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/ignorance-is-no-obstacle.html | Just Browsing Ignorance Is No Obstacle | By William Grimes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/loan-consolidation.html | Money Ask the Expert Loan Consolidation | By Greg Winter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/modifying-the-subject.html | Modifying the Subject | By Kate Zernike | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/one-true-thing.html | One True Thing | By Anemona Hartocollis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/teaching-with-a-twinkle.html | Teaching With A Twinkle | By Sam Roberts | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/the-brand-boom.html | BOOKS The Brand Boom | By Karen W Arenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/the-enlightened-mba.html | Careers The Enlightened MBA | By Pagan Kennedy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/the-whole-child.html | BOOKS The Whole Child | By David L Kirp | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/this-is-convenience-banking-atms-in-schools.html | Money This Is Convenience Banking ATMs in Schools | By Laura Randal | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/trix-are-for-college-kids.html | BLACKBOARD Fast Food Trix Are For College Kids | By Melanie D G Kaplan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/edlife/writing-to-the-test.html | THE NEW SAT Writing To the Test | By Charles McGrath | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/entrance-exams-deconstructed.html | Entrance Exams Deconstructed | By Sara Ivry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/education/saturday-classes-begin-for-5th-graders-at-risk.html | Saturday Classes Begin for 5th Graders at Risk | By Winnie Hu | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/a-body-scarred-a-marriage-healed.html | MODERN LOVE A Body Scarred a Marriage Healed | By Autumn Stephens | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/a-dream-life-freud-would-have-envied.html | A Dream Life Freud Would Have Envied | By Jane Gross | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/alter-egos-that-bark.html | THE AGE OF DISSONANCE Alter Egos That Bark | By Bob Morris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/couture-for-the-pint-size.html | PULSE Couture for the Pint Size | By Susan Guerrero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/cozy-clogs-for-the-uggphobic.html | PULSE Cozy Clogs for the Uggphobic | By Ellen Tien | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/footwear-darwinism-doc-martens-evolve.html | Footwear Darwinism Doc Martens Evolve | By David Browne | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/kristen-bell-into-the-fast-lane.html | A NIGHT OUT WITH Kristen Bell Into the Fast Lane | By Strawberry Saroyan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/night-mother.html | BOOKS OF STYLE Night Mother | By Penelope Green | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/redder-and-bluer.html | SHAKEN AND STIRRED Redder and Bluer | By William L Hamilton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/scented-sweats.html | PULSE Scented Sweats | By Ellen Tien | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/the-elections-over-are-you-still-losing-it.html | The Elections Over Are You Still Losing It | By Damien Cave | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/the-guy-in-the-invisible-man-suit.html | POSSESSED The Guy in the Invisible Man Suit | By David Colman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/the-singer.html | PULSE WHAT IM WEARING NOW The Singer | By Jennifer Tung | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/trying-to-keep-tieless-looking-tireless.html | DRESS CODES Trying to Keep Tieless Looking Tireless | By David Colman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/weddings/linda-roth-and-david-gurfein.html | WEDDINGSCELEBRATIONS VOWS Linda Roth and David Gurfein | By Cate Doty | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/fashion/what-clotheshorses-owe-to-horse-clothes.html | What Clotheshorses Owe To Horse Clothes | By Guy Trebay | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/health/living-for-today-locked-in-a-paralyzed-body.html | UNFINISHED LIVES Accepting Life With ALS Living for Today Locked in a Paralyzed Body | By John Schwartz and James Estrin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/jobmarket/auditioning-for-the-part-of-selling-toys-in-a-store.html | Auditioning for the Part Of Selling Toys in a Store | By Louise Kramer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/jobs/pain-as-a-constant-invisible-companion.html | LIFES WORK Pain as a Constant Invisible Companion | By Lisa Belkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/a-last-lonely-dissident.html | THE WAY WE LIVE NOW 11704 ENCOUNTER A Last Lonely Dissident | By Eric Umansky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/albeit.html | THE WAY WE LIVE NOW 11704 ON LANGUAGE Albeit | By William Safire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/cookie-master.html | Cookie Master | By Julia Moskin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/cool-as-a-cucumber-roll.html | APPEARANCES Cool as a Cucumber Roll | By Mary Tannen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/cough-102degree-fever-lightheadedness.html | THE WAY WE LIVE NOW 11704 DIAGNOSIS Cough 102degree fever Lightheadedness | By Lisa Sanders Md | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/help-from-a-bad-source.html | THE WAY WE LIVE NOW 11704 THE ETHICIST Help From a Bad Source | By Randy Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/laissez-fare.html | Laissez Fare | By Amanda Hesser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/men-of-the-cloth.html | STYLE Men of the Cloth | By Horacio Silva | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/my-hands-are-tied.html | LIVES My Hands Are Tied | By Bryan Lonegan As Told To Paige Williams | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/organically-grown.html | KITCHEN VOYEUR Organically Grown | By Jonathan Reynolds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/roots.html | Roots | By Matt Lee and Ted Lee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/spend-150-billion-per-year-to-cure-world-poverty.html | Spend 150 Billion Per Year To Cure World Poverty | By Daphne Eviatar | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-confessions-of-john-patrick-shanley.html | The Confessions of John Patrick Shanley | By Alex Witchel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-dish-haute-potato.html | The Dish Haute Potato | By Jonathan Hayes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-flu-hunters.html | The Flu Hunters | By Gretchen Reynolds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-get-river-cafe-society.html | The Get River Caf Society | By Sandra Ballentine | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-get-style-map-mercado-san-juan.html | The Get Style Map Mercado San Juan | By Ken Bensinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-get-the-cutting-edge.html | The Get The Cutting Edge | By Oliver SchwanerAlbright | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-magnet-magnet.html | THE WAY WE LIVE NOW 11704 CONSUMED The Magnet Magnet | By Rob Walker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-other-national-conversation.html | THE WAY WE LIVE NOW 11704 The Other National Conversation | By Jim Holt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-a-breakable-feast.html | The Remix A Breakable Feast | By Julia Reed | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-asia-major.html | The Remix Asia Major | By Maura Egan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-books-for-cooks.html | The Remix Books for Cooks | By Amanda Hesser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-expiration-date.html | The Remix Expiration Date | By Christine Muhlke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-food-dudes.html | The Remix Food Dudes | By Christine Lennon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-gluttons-a-gogo.html | The Remix Gluttons A GoGo | By Alexandra Zissu | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-hidden-valley.html | The Remix Hidden Valley | By Christine Muhlke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-house-of-wax.html | The Remix House of Wax | By Amy Portnoy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-onetwo-punch.html | The Remix OneTwo Punch | By Pete Wells | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-ploughmans-lunch.html | The Remix Ploughmans Lunch | By Christopher Campbell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-savory-bytes.html | The Remix Savory Bytes | By Julie Besonen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-shovel-it-in.html | The Remix Shovel It In | By Oliver SchwanerAlbright | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-tea-party.html | The Remix Tea Party | By Richard Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-remix-zen-and-the-art-of-flower-arranging.html | The Remix ZEN AND THE ART OF FLOWER ARRANGING | By Joyce Chang | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/the-spice-route.html | The Spice Route | By Amanda Hesser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/magazine/virgin-territory.html | THE WAY WE LIVE NOW 11704 QUESTIONS FOR RICHARD BRANSON Virgin Territory | By Deborah Solomon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/behind-the-writer-behind-peter-pan.html | HOLIDAY MOVIES Behind the Writer Behind Peter Pan | By Kristin Hohenadel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/dear-reader-elizabeth-has-returned-and-shes-wearing-a.html | HOLIDAY MOVIES SCRIPT Dear Reader Elizabeth Has Returned And Shes Wearing a Sari | By Polly Shulman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/facing-the-musique.html | HOLIDAY MOVIES GLOSSARY Facing the Musique | By Stuart Klawans | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/from-a-window-to-the-sea.html | HOLIDAY MOVIES FEAT From a Window to the Sea | By Randy Kennedy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/he-lives-in-a-pineapple-but-then-what.html | HOLIDAY MOVIES He Lives In a Pineapple But Then What | By David Edelstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/scott-rudins-three-ring-holiday-circus.html | HOLIDAY MOVIES Scott Rudins Three Ring Holiday Circus | By Nancy Hass | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/the-class-acts.html | HOLIDAY MOVIES ONES TO WATCH The Class Acts | By Karen Durbin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/the-class-of-200405.html | HOLIDAY MOVIES The Class of 200405 | By Dave Kehr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/moviesspecial/the-enchanting-little-princess.html | HOLIDAY MOVIES The Little Princess | By Melanie Thernstrom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/movies/part-human-part-caricature.html | DIRECTIONS FEAT Part Human Part Caricature | By Joel Topcik | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/5-arrested-in-clash-at-east-village-rock-concert.html | 5 Arrested in Clash at East Village Rock Concert | By Thomas J Lueck and Colin Moynihan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/a-house-gives-way-to-sacred-ground.html | A House Gives Way to Sacred Ground | By Joe Wojtas | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/a-man-of-many-words-david-shulman-dies-at-91.html | A Man of Many Words David Shulman Dies at 91 | By Douglas Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/a-potential-barrier-to-coliseum-plans.html | A Potential Barrier To Coliseum Plans | By Warren Strugatch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/a-vision-for-saving-iraq-by-preserving-bits-of-babylon.html | Our Towns A Vision for Saving Iraq by Preserving Bits of Babylon | By Peter Applebome | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/after-mixed-results-suozzi-presses-on-to-fix-albany.html | After Mixed Results Suozzi Presses On to Fix Albany | By Bruce Lambert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/airwaves-are-abuzz-over-wesleyan.html | Airwaves Are Abuzz Over Wesleyan | By Margaret Farley Steele | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/album-reviews-from-asbury-park-to-hoboken.html | ALBUM REVIEWS From Asbury Park To Hoboken | By Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/ardor-in-the-court.html | CITYPEOPLE Ardor in the Court | By Sam Knight | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/art-reviews-preserving-the-islands-artifacts-and-classic-images.html | ART REVIEWS Preserving the Islands Artifacts and Classic Images | By Helen A Harrison | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/art-reviews-swirls-and-squiggles-the-geometry-of-biology.html | ART REVIEWS Swirls and Squiggles The Geometry of Biology | By D Dominick Lombardi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/bellowing-like-iron-maiden-but-very-very-sensitive.html | Bellowing Like Iron Maiden but Very Very Sensitive | By Tammy La Gorce | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/books/by-the-way-meet-mr-personality.html | BY THE WAY Meet Mr Personality | By Tammy La Gorce | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/books/jersey-whos-bright-idea-was-this-anyway.html | JERSEY Whos Bright Idea Was This Anyway | By Neil Genzlinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/bridges-loom-as-cash-cow-that-nobody-dares-to-milk.html | Bridges Loom as Cash Cow That Nobody Dares to Milk | By Andy Newman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/briefings-justice-rape-charges-dropped-in-montclair.html | BRIEFINGS JUSTICE RAPE CHARGES DROPPED IN MONTCLAIR | By Jeffrey Gettleman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/briefings-labor-now-you-can-gamble-in-peace.html | BRIEFINGS LABOR NOW YOU CAN GAMBLE IN PEACE | By Robert Strauss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/cleaner-water-fewer-homes.html | Cleaner Water Fewer Homes | By Debra West | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/commuters-journal-the-grass-is-way-greener-on-the-other-track.html | COMMUTERS JOURNAL The Grass Is Way Greener on the Other Track | By Jack Kadden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/county-lines-when-the-judge-sledgehammered-the-gadfly.html | COUNTY LINES When the Judge Sledgehammered The Gadfly | By Marek Fuchs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/dining-italian-fare-thats-all-in-the-timing.html | DINING Italian Fare Thats All in the Timing | By Patricia Brooks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/dining-out-a-happening-place-for-lovers-of-sushi.html | DINING OUT A Happening Place for Lovers of Sushi | By David Corcoran | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/dining-out-winners-circle-for-beef-fans.html | DINING OUT Winners Circle for Beef Fans | By Joanne Starkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/enterprises-childrens-museum-finds-a-home-at-rye-playland.html | ENTERPRISES Childrens Museum Finds A Home at Rye Playland | By Barbara Whitaker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/environment-trash-trap-fights-mess-in-harbor.html | ENVIRONMENT Trash Trap Fights Mess In Harbor | By Elsa Brenner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/far-west-side-story.html | Far West Side Story | By Matthew Doherty | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/film-a-tale-of-paintball-in-life-and-on-screen.html | FILM A Tale of Paintball in Life and on Screen | By David Everitt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-brief-jake-the-eagle-is-released-after-a-glen-cove-sojourn.html | IN BRIEF Jake the Eagle Is Released After a Glen Cove Sojourn | By Linda F Burghardt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-brief-plum-island-union-signs-3year-contract.html | IN BRIEF Plum Island Union Signs 3Year Contract | By John Rather | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-brief-stony-brook-to-take-over-southampton-program.html | IN BRIEF Stony Brook to Take Over Southampton Program | By John Rather | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-business-asking-the-what-ifs-case-study-by-case-study.html | IN BUSINESS Asking the What Ifs Case Study by Case Study | By Jeff Grossman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-business-developers-plan-to-use-housing-option-is-opposed.html | IN BUSINESS Developers Plan to Use Housing Option Is Opposed | By Barbara Whitaker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-business-walmart-to-lease-space-in-downtown-white-plains.html | IN BUSINESS WalMart to Lease Space In Downtown White Plains | By Elsa Brenner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-business-westchester-medical-center-cuts-20-positions.html | IN BUSINESS Westchester Medical Center Cuts 20 Positions | By Elsa Brenner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-person-sisters-in-arms.html | IN PERSON Sisters in Arms | By Robert Strauss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-the-schools-easing-policies-on-diapered-toddlers.html | IN THE SCHOOLS Easing Policies On Diapered Toddlers | By Merri Rosenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/in-the-waning-days-goodbye-presents.html | In the Waning Days Goodbye Presents | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/international-community-college.html | International Community College | By Natalie Canavor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/laborbacked-third-party-emerges-as-statewide-force.html | LaborBacked Third Party Emerges as Statewide Force | By Michael Slackman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/leaders-from-afar-bolstering-a-gang.html | Leaders From Afar Bolstering a Gang | By Shelly Feuer Domash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/life-on-the-road-exhausting-but-so-cool.html | Life on the Road Exhausting but So Cool | By Thomas Staudter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/liwork-a-manufacturer-fills-the-training-vacuum.html | LIWORK A Manufacturer Fills the Training Vacuum | By Warren Strugatch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/liwork.html | LIWORK | Compiled by Warren Strugatch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/long-island-journal-at-brookhaven-lab-less-glass-to-blow.html | LONG ISLAND JOURNAL At Brookhaven Lab Less Glass to Blow | By Marcelle S Fischler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/movies/essay-hey-wait-just-a-minute-coldplay-isnt-from-nj.html | ESSAY Hey Wait Just a Minute Coldplay Isnt From NJ | By Jason Gordon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/movies/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/neighborhoods-farewell-to-40-years-of-snips-and-lollipops.html | NEIGHBORHOODS Farewell to 40 Years Of Snips and Lollipops | By Marek Fuchs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/new-jersey-and-company-a-chemist-and-the-lotus.html | NEW JERSEY AND COMPANY A Chemist And The Lotus | By Kirsty Sucato | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/new-voters-same-patterns-result-in-familiar-outcome.html | New Voters Same Patterns Result in Familiar Outcome | By Avi Salzman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/officer-who-says-she-was-raped-at-base-is-classified-as-awol-for.html | Officer Who Says She Was Raped at Base Is Classified as AWOL for Failing to Return | By Alan Feuer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/on-politics-clueless-in-new-jersey-or-refreshingly-out-of-touch.html | ON POLITICS Clueless in New Jersey Or Refreshingly Out of Touch | By Laura Mansnerus | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/once-in-warhols-eye-now-in-real-estate.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/open-space-is-an-election-day-winner.html | Open Space Is an Election Day Winner | By John Rather | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/paving-paradise-or-improving-it.html | Paving Paradise or Improving It | By Joe Gould | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/politics-night-of-the-voting-dead-jersey-city-ballots-vanish.html | POLITICS Night of the Voting Dead Jersey City Ballots Vanish | By Jonathan Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/politics-spanos-future-hangs-on-absentee-ballot-count.html | POLITICS Spanos Future Hangs On Absentee Ballot Count | By Lisa W Foderaro | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/quick-bitecloster-breakfasttime-and-the-bacon-is-sizzling.html | QUICK BITECloster BreakfastTime and the Bacon Is Sizzling | By Christine Contillo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/restaurants-stars-and-bars.html | RESTAURANTS Stars and Bars | By David Corcoran | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/restoring-a-modernist-gem.html | Restoring a Modernist Gem | By Fred A Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/soapbox-staring-me.html | SOAPBOX Staring Me | By Marilyn Kochman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/some-grapes-are-meant-for-the-oven-not-the-winery.html | Some Grapes Are Meant for the Oven Not the Winery | By Michelle York | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/southamptons-rapidly-shifting-sands.html | Southamptons Rapidly Shifting Sands | By Julia C Mead | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/suicide-is-suspected-in-death-at-world-trade-center-site.html | Georgia Man Apparently Kills Himself At Trade Site | By Michael Brick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/the-guide-519170.html | THE GUIDE | By Eleanor Charles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/the-neediest-cases-in-brooklyn-a-gift-to-provide-comfort-to-a.html | The Neediest Cases In Brooklyn a Gift to Provide Comfort to a Grieving Family | By Cate Doty | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/the-tangled-journey-of-a-governors-wife.html | The Tangled Journey Of a Governors Wife | By Jill P Capuzzo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/the-waters-fine-but-is-it-kosher.html | The Waters Fine but Is It Kosher Crustaceans From Faucet Ruffle Orthodox Jews | By Joseph Berger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/theater-reviews-cyber-dreaming-in-suburbia.html | THEATER REVIEWS Cyber Dreaming in Suburbia | By Campbell Robertson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/theater-reviews-love-bickering-and-silent-film.html | THEATER REVIEWS Love Bickering and Silent Film | By Campbell Robertson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/theater/theater-review-a-diamond-salvaged-from-the-dustbin.html | THEATER REVIEW A Diamond Salvaged From the Dustbin | By Neil Genzlinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/a-gift-from-mexico.html | FYI | By Michael Pollak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/becoming-the-land-of-the-flee.html | COPING Becoming The Land Of the Flee | By Anemona Hartocollis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/beef-jerky-for-the-discriminating-palate.html | NEIGHBORHOOD REPORT CHINATOWN Beef Jerky for the Discriminating Palate | By Jeff Vandam | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/changing-the-world-by-changing-the-lights-one-fixture-at-a.html | NEIGHBORHOOD REPORT BOERUM HILL Changing the World By Changing the Lights One Fixture at a Time | By Jake Mooney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/filling-freds-running-shoes.html | NEW YORK MILESTONES THE VOICE Filling Freds Running Shoes | By Benjamin Cheever | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/for-turf-foes-the-grass-is-always-greener-even-if-its-not.html | NEIGHBORHOOD REPORT UPPER WEST SIDE For Turf Foes the Grass Is Always Greener Even if Its Not There | By Jeff Vandam | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/jimmy-cares-of-flushing-earns-a-place-in-civic-history.html | NEIGHBORHOOD REPORT ELECTION 2004 Jimmy Cares of Flushing Earns a Place in Civic History | By Steven Kurutz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/look-homeward-angels.html | NEW YORK OBSERVED THE SOAPBOX Look Homeward Angels | By Henry Alford | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/starbucks-has-moved-in-but-its-being-iced-not-blended.html | NEIGHBORHOOD REPORT DUMBO Starbucks Has Moved In But Its Being Iced Not Blended | By Jeff Vandam | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/thecity/the-real-rent.html | NEIGHBORHOOD REPORT NEW YORK IN FOCUS The Real Rent | By Margaret Morton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/they-served-and-struggled-then-voted-and-shrugged.html | NEIGHBORHOOD REPORT URBAN STUDIESREFLECTING They Served and Struggled Then Voted and Shrugged | By Corey Kilgannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/this-time-85yearold-is-fighting-for-herself.html | For Activist the Battle Comes Home | By Alan Feuer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/up-front-worth-noting-a-smallish-affair-like-a-short-hills-bar.html | UP FRONT WORTH NOTING A Smallish Affair Like A Short Hills Bar Mitzvah | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/up-front-worth-noting-color-it-boardwalk-before-seagulls-arrive.html | UP FRONT WORTH NOTING Color It Boardwalk Before Seagulls Arrive | By Terry Golway | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/up-front-worth-noting-will-the-real-governor-please-stand-up.html | UP FRONT WORTH NOTING Will the Real Governor Please Stand Up | By Terry Golway | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/update-limited-number-of-flu-shots-for-some-at-risk.html | UPDATE Limited Number of Flu Shots for Some at Risk | By Jeff Holtz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/voters-tell-fix-albany-heal-thyself.html | Voters Tell Fix Albany Heal Thyself | By Campbell Robertson With Julia C Mead | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/winner-of-a-lottery-jackpot-is-accused-in-check-fraud.html | Winner of a Lottery Jackpot Is Accused in Check Fraud | By Corey Kilgannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/worth-noting-early-report-at-polls-a-strong-voter-turnout.html | WORTH NOTING Early Report at Polls A Strong Voter Turnout | By Jeff Holtz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/worth-noting-fitting-award-state-police-most-dapper-in-the-country.html | WORTH NOTING Fitting Award State Police Most Dapper in the Country | By Jeff Holtz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/worth-noting-greenwich-police-on-alert-over-incidents-with.html | WORTH NOTING Greenwich Police on Alert Over Incidents With Children | By Avi Salzman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/nyregion/worth-noting-in-legislative-races-challenges-were-few.html | WORTH NOTING In Legislative Races Challenges Were Few | By Jeff Holtz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/obituaries/arts/harry-fleischman-90-writer-of-norman-thomas-biography.html | Harry Fleischman 90 Writer Of Norman Thomas Biography | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/bushs-trouble-ahead.html | Bushs Trouble Ahead | By Lyn Nofziger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/chinas-moving-art-scene-pushing-into-dark-new-territory.html | Editorial Observer Chinas Moving Art Scene Pushing Into Dark New Territory | By Eleanor Randolph | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/footprints-in-the-sand.html | Footprints In the Sand | By Thomas L Friedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/how-to-make-albany-behave-534790.html | How to Make Albany Behave | By Scott Stringer and Jeremy Creelan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/nyregion/how-to-make-albany-behave.html | How To Make Albany Behave | By Scott Stringer and Jeremy Creelan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/opinionspecial/how-to-make-albany-behave.html | How To Make Albany Behave | By Scott Stringer and Jeremy Creelan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/opinion/roves-revenge.html | Roves Revenge | By Maureen Dowd | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/bush-prepares-for-changes-in-programs-and-cabinet.html | THE 2004 ELECTION THE TERM AHEAD Bush Prepares for Changes In Programs and Cabinet | By Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/campaign/baffled-in-loss-democrats-seek-road-forward.html | THE 2004 ELECTION THE LOSING PARTY Baffled in Loss Democrats Seek Road Forward | By Adam Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/campaign/bush-secured-victory-in-florida-by-veering-from-beaten.html | THE 2004 ELECTION STRATEGY Bush Secured Victory in Florida By Veering From Beaten Path | This article was reported by Don van Natta Abby Goodnough Christopher Drew and William Yardley and Was Written By Ms Goodnough and Mr van Natta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/campaign/voting-problems-in-ohio-set-off-an-alarm.html | THE 2004 ELECTION BALLOTING Voting Problems in Ohio Set Off an Alarm | By Adam Liptak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/now-that-the-dust-has-settled.html | Political Points Now That the Dust Has Settled | By John Tierney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/state-officials-criticize-medicare-benefit-wording.html | State Officials Criticize Medicare Benefit Wording | By Robert Pear | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/politics/supreme-court-proceeds-but-with-uncertainty.html | Supreme Court Memo While Rehnquist Is Treated Life at the Court Proceeds but With Sadness and Uncertainty | By Linda Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/a-mundane-street-gains-european-grace.html | SQUARE FEETAtlantic Avenue Brooklyn A Mundane Street Gains European Grace | By Suzanne Hamlin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/a-new-york-tax-rule-on-coopsale-profits.html | YOUR HOME A New York Tax Rule On CoopSale Profits | By Jay Romano | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/as-manufacturing-fades-commuters-fill-the-gap.html | LIVING INSayreville NJ As Manufacturing Fades Commuters Fill the Gap | By Jerry Cheslow | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/fine-romance-notsofine-home.html | HABITATSWall Street Fine Romance NotSoFine Home | By Penelope Green | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/for-a-film-producer-couple-a-new-home-stage-in-chelsea.html | BIG DEAL For a Film Producer Couple A New Home Stage In Chelsea | By William Neuman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/in-the-regionlong-island-helping-owners-gain-energy-efficiency.html | IN THE REGIONLong Island Helping Owners Gain Energy Efficiency | By Carole Paquette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/in-the-regionnew-jersey-when-forsale-signs-spring-up-all-over.html | IN THE REGIONNew Jersey When ForSale Signs Spring Up All Over | By Antoinette Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/looking-for-modern-wait-in-line.html | NATIONAL PERSPECTIVES Looking for Modern Wait in Line | By Kimberly Stevens | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/on-waterfronts-of-the-present-railbridge-relics-of-the-past.html | STREETSCAPES On Waterfronts of the Present RailBridge Relics of the Past | By Christopher Gray | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/postings-a-historical-look-back-at-workingclass-housing.html | POSTINGS A Historical Look Back At WorkingClass Housing | By Nadine Brozan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/staking-a-claim-in-manhattan.html | Staking a Claim In Manhattan | By Anna Bahney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/sticker-shock-for-a-former-new-yorker.html | THE HUNT Sticker Shock for a Former New Yorker | By Joyce Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/the-basics-of-rental-insurance.html | FOR RENT The Basics of Rental Insurance | By Dennis Hevesi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/realestate/toward-a-24hour-downtown-hartford.html | IN THE REGIONConnecticut Toward a 24Hour Downtown Hartford | By Eleanor Charles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/science/martian-robots-taking-orders-from-a-manhattan-walkup.html | Martian Robots Taking Orders From a Manhattan WalkUp | By Kenneth Chang | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/baseball/before-helping-the-red-sox-to-a-championship-schilling.html | On Baseball Before Helping the Red Sox to a Championship Schilling Helped Himself | By Murray Chass | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/baseball/game-theory-posits-measure-of-baseball-players-value.html | BACKTALK KEEPING SCORE Game Theory Posits Measure of Baseball Players Value | By Alan Schwarz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/basketball/bulls-rookie-keeps-ear-on-telephone-and-eyes-on-court.html | PRO BASKETBALL FACES FROM AFAR Bulls Rookie Keeps Ear on Telephone And Eyes on Court | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/basketball/knicks-embarrassed-in-opener-at-the-garden.html | PRO BASKETBALL Expectations Didnt Include Humiliation | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/basketball/star-power-in-houston-still-finding-its-alignment.html | INSIDE THE NBA Star Power Still Finding Its Alignment In Houston | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/football/giants-reality-is-a-passionate-conservatism.html | PRO FOOTBALL Giants Reality Is a Passionate Conservatism | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/football/one-coach-helps-jets-move-like-clockwork.html | PRO FOOTBALL One Coach Helps Jets Move Like Clockwork | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/football/pittsburghs-steel-mills-are-gone-but-cowhers-steel-jaw.html | FOOTBALL Steel Mills Gone Cowhers Steel Jaw Remains | By Damon Hack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/football/through-mistaken-identity-a-car-dealer-learns-the-rules-of.html | BackTalk Getting Mileage Out of a Shared Name | By Vincent M Mallozzi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/golf/inheriting-aura-from-woods-the-new-king-of-golf-is-a-lion.html | GOLF The New King Of Golf Is a Lion Prideful Singh Eclipses Woods | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/golf/woods-and-haas-share-lead.html | GOLF Woods and Haas Share Tour Championship Lead | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/mournings-agent-joins-in-by-taking-a-shot-at-the-nets.html | PRO BASKETBALL Mournings Agent Takes A Shot at Nets Stand | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/ncaafootball/after-another-loss-paternos-at-a-loss.html | COLLEGE FOOTBALL After Another Loss Paternos at a Loss | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/ncaafootball/army-is-not-satisfied-with-nearly.html | COLLEGE FOOTBALL Army Is Not Satisfied With Nearly | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/ncaafootball/oklahoma-rallies-behind-white.html | COLLEGE FOOTBALL Oklahoma Comes Back Then Hangs On | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/nfl-matchups-week-9-the-schedule.html | NFL Matchups Week 9 THE SCHEDULE | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/othersports/bloomberg-takes-liberty-cup.html | Bloomberg Makes It a Sweep | By Alex Orr Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/othersports/going-it-alone-sailing-around-the-world-nonstop-without.html | BOATING Going It Alone Sailing Around the World Nonstop Without Any Sponsors | By Christopher Clarey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/othersports/some-special-spots-in-shadow-of-skyline.html | OUTDOORS Some Special Spots In Shadow of Skyline | By Peter Kaminsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/sports/sportsspecial/after-athens-marathoners-nurse-emotions.html | MARATHON After Athens Marathoners Nurse Emotions | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/on-the-street-tweed-indeed.html | ON THE STREET Tweed Indeed | By Bill Cunningham | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/air-supply.html | The Remix Air Supply | By Sara Dickerman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/georgia-gold-mine.html | The Dish Georgia Gold Mine | By Oliver SchwanerAlbright | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/good-swill.html | Case Study Good Swill | By Toby Cecchin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/mother-of-invention.html | Hollywood High Mother of Invention | By Lynn Hirschberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/my-three-kitchens.html | The Talk My Three Kitchens | By Maura Egan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/nibbles-and-sips.html | The Dish Nibbles and Sips | By Christine Muhlke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/pistil-packin.html | Us Them Pistil Packin | By Suzy Menkes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/present-tense.html | The Rules Present Tense | By Alexandra Jacobs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/slocal-extraction-sparkle.html | The Talk | By Amanda Hesser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/ticket-to-rye.html | The Drinking Life Ticket to Rye | By Sam Sifton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/two-on-the-aisle.html | Samurai Shopper Two on the Aisle | By Ss Fair | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/uber-market.html | Perfect Bound Uber Market | By Tyler Brule | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/style/tmagazine/wonder-bread.html | Timeless Wonder Bread | By Christine Muhlke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/theater/newsandfeatures/edie-falco-unmarried-to-the-mob.html | THEATER Unmarried to the Mob | By Jesse Green | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/theater/newsandfeatures/nora-the-killer-doll.html | THEATER Nora the Killer Doll | By Jonathan Kalb | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/theater/newsandfeatures/where-the-theater-is-a-kibbutz-and-the-kibbutz-is-a.html | THEATER Where the Theater Is a Kibbutz and the Kibbutz Is a Theater | By Chris Fujiwara | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/age-matters-for-car-renters.html | PRACTICAL TRAVELER Age Matters For Car Renters | By Barry Estabrook | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/airlines-seek-profits-in-exotic-places.html | TRAVEL ADVISORY Airlines Seek Profits in Exotic Places | By Amy Gunderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/equatorial-wild-and-most-curious.html | Equatorial Wild and Most Curious | By Larry Rohter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/finding-her-brazilian-groove.html | Finding Her Brazilian Groove | By Victoria Gomelsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/fringe-of-sand-crown-of-palms-heart-of-fantasy.html | Fringe of Sand Crown of Palms Heart of Fantasy | By Lynn Sherr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/impromptu-classroom.html | Impromptu Classroom | By Seth Kugel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/in-little-rock.html | WHATS DOING IN Little Rock | By Ruth Ann Hensley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/in-rarefied-napa-good-food-without-attitude.html | CHOICE TABLES In Rarefied Napa Good Food Without Attitude | By Eric Asimov | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/in-richmond-there-will-always-be-an-england.html | In Richmond There Will Always Be an England | By Susan Harb | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/mixed-messages-in-soweto.html | Mixed Messages In Soweto | By Alan Cowell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/travel-advisory-but-will-i-lose-my-frequent-flier-miles.html | TRAVEL ADVISORY But Will I Lose My Frequent Flier Miles | By Micheline Maynard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/travel-advisory-international-datebook-november.html | TRAVEL ADVISORY International Datebook November | By Carl Sommers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/travel-advisory-skiers-dream-a-white-november.html | TRAVEL ADVISORY Skiers Dream A White November | By Melinda Sink | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/travel/travel-advisory-two-airlines-try-out-a-la-carte-diversions.html | TRAVEL ADVISORY Two Airlines Try Out A la Carte Diversions | By Susan Stellin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/us/at-last-after-85-years-baby-snookems-has-a-stone.html | At Last After 85 Years Baby Snookems Has a Stone | By Ralph Blumenthal | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/us/education/student-style-carryall-or-nothing.html | Student Style Carryall Or Nothing | By Julia Szabo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/us/for-railroads-and-the-safety-overseer-close-ties.html | For Railroads and the Safety Overseer Close Ties | By Walt Bogdanich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/us/labor-contract-for-orchestra-in-chicago.html | Labor Contract For Orchestra In Chicago | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/washington/us/the-2004-election-in-elections-wake-some-democrats-to-keep-an.html | THE 2004 ELECTION In Elections Wake Some Democrats to Keep an Eye On | By Adam Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/washington/world/conflict-in-iraq-insurgency-as-falluja-waits-in-despair.html | CONFLICT IN IRAQ INSURGENCY As Falluja Waits in Despair Rebels Attack in Samarra | By James Glanz and Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/a-right-to-hunt-fish-and-trick-bears.html | Page Two Election 2004 A Right to Hunt Fish and Trick Bears | By Sarah Kershaw | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/baghdad-airport-5-miles-proceed-with-caution.html | The World Baghdad Airport 5 Miles Proceed With Caution | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/blue-states-looking-north.html | Page Two Election 2004 Blue States Looking North | By Tom Zeller Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/can-history-save-the-democrats.html | Election 2004 Bolts From the Political Blue Can History Save the Democrats | By Dean E Murphy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/how-americans-voted-a-political-portrait.html | Election 2004 How Americans Voted A Political Portrait | By Marjorie Connelly | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/israel-the-us-and-the-age-of-terror.html | The World Linked Fates Israel the US and the Age of Terror | By Roger Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/maybe-samesex-marriage-didnt-make-the-difference.html | Maybe SameSex Marriage Didnt Make the Difference | By Pam Belluck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/on-capitol-hill-the-majority-doesnt-always-rule.html | The Nation Head Count On Capitol Hill the Majority Doesnt Always Rule | By Sheryl Gay Stolberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/page-two-election-2004-a-selective-guide-to-2004-initiatives.html | Page Two Election 2004 A Selective Guide To 2004 Initiatives | By John M Broder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/page-two-election-2004-what-happens-next-in-ohio.html | Page Two Election 2004 WHAT HAPPENS NEXT IN OHIO | By James Dao | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/stalin-and-the-czars-haunt-khodorkovsky-in-the-dock.html | Return of the Show Trial Stalin and the Czars Haunt Khodorkovsky in the Dock | By C J Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/the-antiwar-right-is-ready-to-rumble.html | The Antiwar Right Is Ready to Rumble | By David D Kirkpatrick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/the-real-divide-waterside-voters-versus-inlanders.html | Geography Is Destiny The Real Divide Waterside Voters Versus Inlanders | By John Tierney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/washington/the-nation-head-count-some-democrats-perched-on-the.html | The Nation Head Count Some Democrats Perched on the Filibuster Fence | By Sheryl Gay Stolberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/weekinreview/when-etiquette-isnt-enough-a-cellphone-cone-of-silence.html | When Etiquette Isnt Enough a Cellphone Cone of Silence | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/world/africa/ivory-coast-violence-flares-9-french-and-1-us-death.html | Ivory Coast Violence Flares 9 French and 1 US Death | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/world/americas/mexican-town-refuses-to-abandon-fallen-heros-dream.html | Mexican Town Refuses to Abandon Fallen Heros Dream | By Ginger Thompson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/world/asia/a-calm-vote-in-an-unruly-afghan-province-raises-hope-for-spring.html | A Calm Vote in an Unruly Afghan Province Raises Hope for Spring Elections | By Carlotta Gall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/world/asia/bigger-and-bolder-population-of-bears-incites-fear-in-japan.html | Bigger and Bolder Population Of Bears Incites Fear in Japan | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/world/europe/europe-seeking-political-unity-stumbles-over-issue-of-religion.html | Europe Seeking Political Unity Stumbles Over Issue of Religion | By Jason Horowitz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/world/middleeast/answering-the-call-a-2nd-time-a-former-major-dons.html | CONFLICT IN IRAQ THE TROOPS Answering the Call a 2nd Time a Former Major Dons Sergeants Stripes for a Tour in Iraq | By Eric Schmitt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/world/middleeast/arafats-no-2-is-set-to-assume-leadership.html | Arafats No 2 Is Set to Assume Palestinian Leadership | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/world/middleeast/bickering-iraqis-strive-to-build-voting-coalition.html | CONFLICT IN IRAQ POLITICS BICKERING IRAQIS STRIVE TO BUILD VOTING COALITION | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/world/middleeast/nuclear-talks-with-iranians-said-to-progress.html | Nuclear Talks With Iranians Said to Progress | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-07 | https://www.nytimes.com/2004/11/07/world/middleeast/palestinian-line-of-succession-answers-and-raises.html | Palestinian Line of Succession Answers and Raises Questions | By Greg Myre | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/arts-briefly-an-operatic-milestone.html | Arts Briefly An Operatic Milestone | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/arts-briefly-munch-museum-to-get-security-overhaul.html | Arts Briefly Munch Museum to Get Security Overhaul | By Walter Gibbs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/dance/a-whirl-of-debuts-before-the-curtain-falls.html | BALLET THEATER REVIEW A Whirl of Debuts Before the Curtain Falls | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/dance/aileys-creative-new-digs-with-room-for-comfort.html | Aileys Creative New Digs With Room for Comfort | By Robin Pogrebin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/dance/cultural-clashes-as-physical-haiku.html | DANCE REVIEW Cultural Clashes As Physical Haiku | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/dance/individuals-and-accents-understated-all-the-way.html | DANCE REVIEW Individuals And Accents Understated All the Way | By Jack Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/music/a-composer-who-sends-atonality-on-a-caribbean-cruise.html | CLASSICAL MUSIC REVIEW A Composer Who Sends Atonality on a Caribbean Cruise | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/music/adventure-with-some-winners.html | MUSIC REVIEW Adventure With Some Winners | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/music/for-a-fillin-aida-a-triumph-long-in-coming.html | For a FillIn Aida a Triumph Long in Coming | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/music/high-energy-in-high-volume.html | CLASSICAL MUSIC REVIEW High Energy in High Volume | By Bernard Holland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/music/mixing-rednecks-and-blue-states.html | COUNTRY REVIEW Mixing Rednecks and Blue States | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/arts/music/new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/automobiles/a-cars-new-job-checking-its-own-tires.html | AUTOS ON MONDAYTechnology A Cars New Job Checking Its Own Tires | By Ivan Berger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/automobiles/driving-without-air-but-driving.html | Driving Without Air but Driving | By Ivan Berger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/books/messy-life-and-genius-the-portrait-of-an-artist.html | BOOKS OF THE TIMES Messy Life And Genius The Portrait Of an Artist | By Janet Maslin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/books/miami-is-beach-country-and-book-country-too.html | Miami Is Beach Country And Book Country Too | By Mirta Ojito | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/fed-expected-to-stay-the-course-for-now.html | Fed Expected to Stay the Course for Now | By Edmund L Andrews | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/lawsuit-over-tax-sheltermay-derail-a-settlement.html | Lawsuit Over Tax Shelters May Derail a Settlement | By Lynnley Browning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/marketing-for-the-third-screen.html | THE MEDIA BUSINESS ADVERTISING Marketers are about to aim at the third screen the one on the cellphone in your pocket | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/media/fox-has-plans-for-business-channel.html | Fox Has Plans for Business Channel | By Jacques Steinberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/media/fox-news-media-elite.html | Fox News Media Elite | By Jacques Steinberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/media/in-france-gay-tv-channel-is-a-small-step-in-heels.html | MEDIA In France Gay TV Channel Is a Small Step in Heels | By Doreen Carvajal | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/media/music-channels-move-into-video-and-messages-meant-for-you.html | Music Channels Move Into Video And Messages Meant for You | By Saul Hansell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/media/paramount-chief-is-sued-over-deal.html | MediaTalk Hollywood Nepotism Tell It to the Judge | By Ross Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/media/the-next-hit-song-ask-pg.html | MediaTalk Procter Gamble Now Promoting Music | By Jeff Leeds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/most-wanted-drilling-downnews-web-sites-voter-polls-raise-traffic.html | MOST WANTED DRILLING DOWNNEWS WEB SITES Voter Polls Raise Traffic | By Mark Glassman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/sec-is-said-to-examine-stock-pricing-by-big-brokers.html | SEC Is Said To Examine Stock Pricing By Big Brokers | By Jenny Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/shopping-with-my-friendsters.html | ECommerce Report As auction sites encourage visitors to talk to each other online shopping is becoming a less lonely activity | By Bob Tedeschi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/the-media-business-advertising-addenda-an-interpublic-agency-loses.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Interpublic Agency Loses Another Account | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/the-media-business-advertising-addenda-fords-jaguar-is-looking.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fords Jaguar Is Looking Outside WPP Group | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/the-media-business-advertising-addenda-molson-selects-zig-for-its.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Molson Selects Zig For Its Flagship Beer | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/the-media-business-advertising-addenda-new-leadership-for-a-gm.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Leadership For a GM Account | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/business/the-media-business-advertising-addenda-reebok-adds-agencies-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reebok Adds Agencies For Its Creative Work | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/crosswords/bridge/the-italians-were-predictable-but-the-russians-dealt-a.html | BRIDGE The Italians Were Predictable but the Russians Dealt a Surprise | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/movies/MoviesFeatures/disney-and-pixar-score-again-as-the-incredibles-opens.html | Disney and Pixar Score Again As The Incredibles Opens Big | By Sharon Waxman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/movies/MoviesFeatures/in-the-studios-shadow-an-avantgarde-eye.html | CRITICS NOTEBOOK In the Studios Shadow An AvantGarde Eye | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/a-hidden-story-behind-sept-11-one-mans-ad-campaign-says-so.html | A 911 CoverUp One Mans Ads Say So | By Ian Urbina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/a-longtime-brooklyn-company-thats-known-for-its-sesame-sweet.html | East Williamsburg Journal A Longtime Brooklyn Company Thats Known for Its Sesame Sweet | By Charles Delafuente | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/a-riveting-show-with-actors-in-cuffs.html | A Riveting Show With Actors in Cuffs Some Endure a Manhattan Arraignment Others Look for Good Seats | By Andrew Jacobs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/change-as-it-does-returns-to-times-square.html | Change as It Does Returns to Times Square | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/city-money-for-elections-was-unspent.html | City Money For Elections Was Unspent | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/ground-zero-is-setting-of-a-suicide-and-a-mystery.html | Ground Zero Is Setting of a Suicide and a Mystery | By Robert D McFadden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/metro-briefing-new-york-brooklyn-man-found-shot-to-death.html | Metro Briefing New York Brooklyn Man Found Shot To Death | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/metro-briefing-new-york-queens-woman-killed-in-house-fire.html | Metro Briefing New York Queens Woman Killed In House Fire | By Michelle ODonnell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/metronorth-gets-earful-on-lateness.html | MetroNorth Gets Earful On Lateness | By Kirk Semple | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/prodigious-spending-by-the-pelosis-is-on-display-at-trial.html | Prodigious Spending by the Pelosis Is on Display at Trial | By Patrick Healy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/speculation-and-the-art-of-silence.html | Metro Matters Speculation And the Art Of Silence | By Joyce Purnick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/nyregion/the-neediest-cases-in-a-small-but-clean-space-a-sense-of-home-is.html | The Neediest Cases In a Small but Clean Space A Sense of Home Is Growing | By Alexis Rehrmann | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/obituaries/benjamin-mehlman-94-fastidious-jurist-dies.html | Benjamin Mehlman 94 Fastidious Jurist | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/obituaries/charles-kennedy-67-central-park-naturalist-is-dead.html | Charles Kennedy 67 Central Park Naturalist | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/obituaries/howard-keel-musical-star-is-dead-at-85.html | Howard Keel Musical Star Is Dead at 85 | By Damien Cave | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/how-hispanics-voted-republican.html | Editorial Observer How Hispanics Voted Republican | By Carolyn Curiel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/how-the-world-watched-the-returns-oil-and-politics.html | How the World Watched the Returns Oil and Politics | By Ana Teresa Torres | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/ordinary-men.html | How the World Watched the Returns Ordinary Men | By Ludmila Ulitskaya | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/prosperity-vs-peace.html | How the World Watched the Returns Prosperity vs Peace | By Kamila Shamsie | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/starting-from-here.html | How the World Watched the Returns Starting From Here | By An Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/the-great-mentioner.html | The Great Mentioner | By William Safire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/voting-without-the-facts.html | Voting Without The Facts | By Bob Herbert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/opinion/when-the-personal-shouldnt-be-political.html | When the Personal Shouldnt Be Political | By Gary Hart | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/big-tax-plans-big-tax-risks.html | Big Tax Plans Big Tax Risks | By Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/campaign/cashmere-and-kevlar-bulge-affair-has-tailor-miffed.html | White House Letter Cashmere and Kevlar Bulge Affair Has Tailor Miffed | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/even-with-campaign-finance-law-money-talks-louder-than-ever.html | Even With Campaign Finance Law Money Talks Louder Than Ever | By Glen Justice | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/evolving-nature-of-al-qaeda-is-misunderstood-critic-says.html | Evolving Nature of Al Qaeda Is Misunderstood Critic Says | By James Risen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/gop-plans-to-give-environment-rules-a-freemarket-tilt.html | Republicans Plan to Give Environment Rules a FreeMarket Tilt | By Felicity Barringer and Michael Janofsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/negotiators-see-new-hope-for-intelligence-bill.html | Negotiators See New Hope for Intelligence Bill | By Philip Shenon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/politics/president-feels-emboldened-not-accidental-after-victory.html | President Feels Emboldened Not Accidental After Victory | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/basketball/rout-leaves-the-knicks-searching-for-answers.html | PRO BASKETBALL Rout Leaves the Knicks Searching for Answers | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/bettis-is-back-and-at-his-age-it-hurts-so-good.html | Sports of The Times Bettis Is Back and It Hurts So Good | By William C Rhoden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/bills-mcgahee-hits-pause-and-then-runs-fast-forward.html | PRO FOOTBALL Bills McGahee Hits Pause and Then Runs Fast Forward | By Rick Westhead | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/elite-jets-left-twisting-in-wind.html | PRO FOOTBALL The Bills Leave an Elite Team Slowly Twisting in the Wind | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/for-now-this-remains-warners-position-to-lose.html | Sports of The Times Now Playing Quarterback Controversy | By Dave Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/giants-slip-and-vanish-in-a-torrent-of-turnovers.html | PRO FOOTBALL Giants and Jets Stumble Into an Open Trap Door | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/pittsburgh-where-the-unbeaten-go-to-die.html | PRO FOOTBALL Pittsburgh Where the Unbeaten Die | By Damon Hack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/the-jets-defense-is-pounded-this-time.html | PRO FOOTBALL The Bills Find Holes In the Jets Defense | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/football/warners-mistakes-costly-for-giants.html | PRO FOOTBALL Warners Mistakes Costly For Giants | By Judy Battista | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/golf/goosen-does-unthinkable-and-gets-woods-thinking.html | GOLF Unthinkable Comeback Gets Woods Thinking | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/marathon-2004-notebook-a-glimpse-of-greatness-lifts-an-otherwise.html | MARATHON 2004 NOTEBOOK A Glimpse of Greatness Lifts an Otherwise Dour Day | By Jill Weiner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/marathon-2004-notebook-soldiering-on.html | MARATHON 2004 NOTEBOOK Soldiering On | By Damien Cave | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/marathon-2004-notebook-us-men-are-disappointed.html | MARATHON 2004 NOTEBOOK US Men Are Disappointed | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/ncaafootball/auburn-and-wisconsin-cant-rock-vote.html | INSIDE COLLEGE FOOTBALL Auburn and Wisconsin Cant Rock Vote | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/radcliffe-outruns-the-field-and-the-memories-of-athens.html | MARATHON 2004 Radcliffe Outruns the Field And the Memories of Athens | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sports-briefing-equestrian-youngs-junior-career-ends-with-a-victory.html | SPORTS BRIEFING EQUESTRIAN Youngs Junior Career Ends With a Victory | By Alex Orr Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/an-erstwhile-soccer-star-finds-a-new-life-in-running.html | MARATHON 2004 An Erstwhile Soccer Star Finds a New Life in Running | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/by-going-that-extra-mile-the-bronx-shows-its-heart.html | MARATHON 2004 CITYWIDE By Going That Extra Mile The Bronx Shows Its Heart | By David Gonzalez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/like-good-sneakers-a-cellphone-is-a-must.html | MARATHON 2004 Like Good Sneakers A Cellphone Is a Must | By Gloria Rodriguez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/moving-toward-the-finish-one-small-kick-at-a-time.html | MARATHON 2004 NOTEBOOK Moving Toward the Finish One Small Kick at a Time | By Ron Dicker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/ramaalas-first-marathon-victory-is-a-tale-of-the-tape.html | MARATHON 2004 Tale of the Tape in Ramaalas First Victory in a Marathon | By Jere Longman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/scenes-from-the-end-of-a-race-worth-running.html | MARATHON 2004 NOTEBOOK Scenes From the End of a Race Worth Running | By Ira Berkow | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/sports/sportsspecial/strategy-pays-off-in-mens-wheelchair-race.html | MARATHON 2004 NOTEBOOK Strategy Pays Off in Mens Wheelchair Race | By Lena Williams | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/technology/microsoft-seeks-video-game-winner-with-halo-2.html | TECHNOLOGY Microsoft Seeks Video Game Winner With Halo 2 | By Robert Levine | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/technology/one-internet-many-copyright-laws.html | New Economy A battle over copyright infringement on the Internet heats up No not over music Over the classic Gone With the Wind | By Victoria Shannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/theater/arts/arts-briefly-angry-men-persist-on-broadway.html | Arts Briefly Angry Men Persist on Broadway | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/theater/reviews/an-uneasily-proper-briton-among-the-rustics.html | THEATER REVIEW An Uneasily Proper Briton Among the Rustics | By Ben Brantley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/theater/reviews/onstage-the-war-never-ends-as-playwrights-pose-questions-of.html | CRITICS NOTEBOOK Onstage the War Never Ends as Playwrights Pose Questions of Responsibility and Guilt | By Edward Rothstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/theater/reviews/waltzes-by-strauss-philosophies-by-the-sea-bag.html | THEATER REVIEW Waltzes by Strauss Philosophies by the Sea Bag | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/us/despite-drop-in-crime-an-increase-in-inmates.html | Despite Drop In Crime An Increase In Inmates | By Fox Butterfield | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/us/freedom-for-chinese-detainees-hinges-on-finding-a-new-homeland.html | Freedom for Chinese Detainees Hinges on Finding a New Homeland | By Neil A Lewis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/us/guantanamo-prisoners-getting-their-day-but-hardly-in-court.html | Guantnamo Prisoners Getting Their Day but Hardly in Court | By Neil A Lewis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/africa/more-french-troops-are-sent-to-ivory-coast-as-violence-flares.html | More French Troops Are Sent to Ivory Coast as Violence Flares | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/africa/roads-lead-to-a-new-way-of-life-for-rural-ethiopia.html | Roads Lead to a New Way of Life for Rural Ethiopia | By Celia W Dugger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/americas/canada-suit-seeks-aid-for-autism-victims.html | Canada Suit Seeks Aid for Autism Victims | By Clifford Krauss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/americas/mexico-to-press-us-on-stalled-migrant-plan.html | Mexico to Press US on Stalled Migrant Plan | By Ginger Thompson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/americas/peru-tightens-prison-security-after-outburst-at-rebels-trial.html | Peru Tightens Prison Security After Outburst at Rebels Trial | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/asia/afghan-militants-conduct-talks-over-3-hostages.html | Afghan Militants Conduct Talks Over 3 Hostages | By Carlotta Gall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/europe/a-day-that-shook-the-world-now-rattles-russias-nerves.html | Moscow Journal A Day That Shook the World Now Rattles Russias Nerves | By Steven Lee Myers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/europe/antialbanian-macedonia-vote-appears-to-fail.html | AntiAlbanian Macedonia Vote Appears to Fail | By Nicholas Wood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/europe/dutch-look-for-qaeda-link-after-killing-of-filmmaker.html | Dutch Look for Qaeda Link After Killing of Filmmaker | By Craig S Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/middleeast/bus-crash-kills-33-in-egypt.html | Bus Crash Kills 33 in Egypt | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/middleeast/early-target-of-offensive-is-a-hospital.html | THE CONFLICT IN IRAQ ATTACK BY JOINT FORCE Early Target Of Offensive Is a Hospital | By Richard A Oppel Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/middleeast/gis-open-attack-to-take-falluja-from-iraq-rebels.html | THE CONFLICT IN IRAQ INSURGENCY GIS OPEN ATTACK TO TAKE FALLUJA FROM IRAQ REBELS | By Richard A Oppel Jr and Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/middleeast/iran-jails-more-journalists-and-blocks-web-sites.html | Iran Jails More Journalists and Blocks Web Sites | By Nazila Fathi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-08 | https://www.nytimes.com/2004/11/08/world/middleeast/plo-aides-put-off-trip-to-arafat-doctors.html | PLO Aides Cancel Visit to Arafat Doctors | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/arts-briefly-cat-stevens-out-and-in.html | Arts Briefly Cat Stevens Out and In | By Jason Horowitz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/arts-briefly-fickle-viewers.html | Arts Briefly Fickle Viewers | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/arts-briefly-making-merry-at-michaels.html | Arts Briefly Making Merry at Michaels | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/dance-review-it-may-be-a-folk-troupe-but-thats-just-its-roots.html | DANCE REVIEW It May Be a Folk Troupe but Thats Just Its Roots | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/design/an-appropriate-finale-for-a-92-million-auction.html | An Appropriate Finale For a 92 Million Auction | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/design/whitneys-new-plan-a-respectful-approach.html | ARCHITECTURE REVIEW Whitneys New Plan A Respectful Approach | By Nicolai Ouroussoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/movies/arts-briefly-a-mimi-for-rent.html | Arts Briefly A Mimi for Rent | By Catherine Billey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/music/domingo-applies-his-personal-touch-to-an-operettas-familiar-tale.html | NATIONAL OPERA REVIEW Domingo Applies His Personal Touch to an Operettas Familiar Tale | By Bernard Holland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/music/the-power-and-intensity-of-a-brahms-connection.html | CLASSICAL MUSIC REVIEW The Power and Intensity Of a Brahms Connection | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/music/virtuoso-of-the-pan-flute-fills-a-niche-all-his-own.html | Virtuoso of the Pan Flute Fills a Niche All His Own | By Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/television/how-they-make-you-buy-buy-buy.html | TELEVISION REVIEW How They Make You Buy Buy Buy | By Ned Martel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/television/imitators-and-parodies-testing-the-job-market.html | THE TV WATCH Imitators and Parodies Testing the Job Market | By Alessandra Stanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/arts/when-creativity-overcomes-human-frailty.html | When Creativity Overcomes Human Frailty | By David Schiff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/books/arts/arts-briefly-french-literary-laurels.html | Arts Briefly French Literary Laurels | By HLNE FOUQUET | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/books/back-to-the-axis-of-evil-this-time-without-the-army.html | BOOKS OF THE TIMES Back to the Axis of Evil This Time Without the Army | By Michiko Kakutani | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/a-disappointing-fall-for-some-big-names-in-clothing.html | A Disappointing Fall for Some Big Names in Clothing | By Tracie Rozhon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/are-we-there-yet.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/company-business-family-affair.html | BUSINESS TRAVEL Company Business Family Affair | By Sharon McDonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/exenron-officials-want-trial-far-from-houston.html | Seeking an Enron Trial Far From Houston | By Kurt Eichenwald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/getting-familiar-with-alltoointimate-patdowns.html | BUSINESS TRAVEL ON THE ROAD Getting Familiar With AllTooIntimate PatDowns | By Joe Sharkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/h-r-block-is-accused-of-fraud-in-bond-sales.html | HR Block Is Accused Of Fraud In Bond Sales | By Lynnley Browning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/have-a-hand-on-the-doorknob-when-opportunity-knocks.html | BUSINESS TRAVEL FREQUENT FLIER Have a Hand on the Doorknob When Opportunity Knocks | By Leslie Grossman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/judge-in-stock-advisers-trial-bars-testimony-on-terrorism.html | Judge in Stock Advisers Trial Bars Testimony on Terrorism | By Eric Dash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/justice-dept-and-sec-investigating-merck-drug.html | Justice Dept And SEC Investigating Merck Drug | By Andrew Pollack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/media/exofficial-says-outside-advice-wasnt-sought-on-ovitz-firing.html | ExOfficial Says Outside Advice Wasnt Sought on Ovitz Firing | By Rita K Farrell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/media/in-tussle-with-murdoch-malone-seeks-leverage.html | MARKET PLACE In Tussle With Murdoch Malone Seeks Leverage | By Geraldine Fabrikant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/media/maxim-seeks-to-portray-itself-as-sophisticatedly-macho.html | THE MEDIA BUSINESS ADVERTISING A mens magazine seeks to swap a laddie sensibility for a prosperous macho sophistication | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/plan-to-shift-new-jersey-pension-funds-approved.html | Plan to Shift New Jersey Pension Funds Approved | By Mary Williams Walsh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/ropes-gray-to-acquire-a-new-york-law-firm.html | Ropes Gray to Acquire a New York Law Firm | By Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/sec-is-ready-to-propose-new-stock-exchange-rules.html | SEC Is Ready to Propose New Stock Exchange Rules | By Jenny Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/technology/technology-briefing-deals-bt-group-agrees-to-buy.html | Technology Briefing Deals BT Group Agrees To Buy Infonet | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/the-media-business-advertising-addenda-fallon-selects-a-creative.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Selects A Creative Director | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/three-executives-at-marsh-removed-in-reorganization.html | Three Executives at Marsh Removed in Reorganization | By Joseph B Treaster | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/world-business-briefing-americas-brazil-unibanco-sells-credit-card.html | World Business Briefing Americas Brazil Unibanco Sells Credit Card Stake | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/world-business-briefing-asia-malaysia-industrial-expansion-slows.html | World Business Briefing Asia Malaysia Industrial Expansion Slows | By Wayne Arnold NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/world-business-briefing-europe-britain-al-gore-helps-start-a-fund.html | World Business Briefing Europe Britain Al Gore Helps Start A Fund | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/worldbusiness/british-airways-profit-up-but-difficulties-lie-ahead.html | British Airways Profit Up but Difficulties Lie Ahead | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/worldbusiness/general-electric-sells-60-of-indian-backoffice-unit.html | General Electric Sells 60 Of Indian BackOffice Unit | By Saritha Rai | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/worldbusiness/informal-lenders-in-china-pose-risks-to-banking.html | Chinas Informal Lenders Pose Risks to Its Banks | By Keith Bradsher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/business/worldbusiness/mitsubishi-motors-reports-sharply-steeper-loss.html | Mitsubishi Motors Reports Sharply Steeper Loss | By Todd Zaun | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/education/cuny-seeking-to-raise-12-billion.html | CUNY Seeking To Raise 12 Billion | By Karen W Arenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/education/drinking-deaths-draw-attention-to-old-campus-problem.html | Drinking Deaths Draw Attention to Old Campus Problem | By Mindy Sink | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/education/stickers-put-in-evolution-text-are-the-subject-of-a-federal-trial.html | Stickers Put in Evolution Text Are the Subject of a Federal Trial | By Ariel Hart | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/fashion/old-is-everywhere-so-a-charity-tries-on-the-new.html | Old Is Everywhere So a Charity Tries On the New | By Guy Trebay | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/fashion/the-phantom-of-59th-street.html | Front Row | By Ruth La Ferla | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/a-diabetes-researcher-forges-her-own-path-to-a-cure.html | I BEG TO DIFFER A Diabetes Researcher Forges Her Own Path to a Cure | By Gina Kolata | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/advisory-issued-on-rare-disease-spread-by-sex.html | Advisory Issued on Rare Disease Spread by Sex | By David Tuller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/germs-germs-everywhere-are-you-worried-get-over-it.html | ESSAY Germs Germs Everywhere Are You Worried Get Over It | By Mary Roach | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/heart-disease-dirty-twist-to-clean-bill-of-health.html | VITAL SIGNS HEART DISEASE Dirty Twist to Clean Bill of Health | By Eric Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/invest-in-a-childs-future-shop-smart-for-the-right-doctor.html | THE CONSUMER Invest in a Childs Future Shop Smart for the Right Doctor | By Mary Duenwald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/lead-poisoning-can-strike-years-after-bullets-lodge.html | Lead Poisoning Can Strike Years After Bullets Lodge | By Anahad OConnor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/long-after-kinsey-only-the-brave-study-sex.html | Long After Kinsey Only the Brave Study Sex | By Benedict Carey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/regimens-weekend-work-for-lazy-eye.html | VITAL SIGNS REGIMENS Weekend Work for Lazy Eye | By Eric Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/risk-how-a-baby-may-save-your-joints.html | VITAL SIGNS RISK How a Baby May Save Your Joints | By Eric Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/science/as-the-arctic-warms.html | As the Arctic Warms | By Andrew C Revkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/science/q-a-storms-and-sea-life.html | Q A Storms and Sea Life | By C Claiborne Ray | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/scream-at-your-own-risk-and-your-childrens.html | Scream at Your Own Risk and Your Childrens | By Bonnie Rothman Morris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/the-claim-sleep-inspires-creativethinking.html | REALLY | By Anahad OConnor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/travel-companion-on-the-breast-cancer-journey.html | PERSONAL HEALTH Travel Companion on the Breast Cancer Journey | By Jane E Brody | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/health/treatments-for-ms-a-possible-memory-jolt.html | VITAL SIGNS TREATMENTS For MS a Possible Memory Jolt | By Eric Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/movies/liam-neeson-as-kinsey-loses-his-private-self.html | Liam Neeson as Kinsey Loses His Private Self | By Dinitia Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/movies/the-marx-brothers-fritz-lang-and-before-sunset.html | New DVDs | By Dave Kehr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/city-to-restore-25-libraries-in-schools-by-fall-2006.html | City to Restore 25 Libraries In Schools By Fall 2006 | By David M Herszenhorn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/dancing-to-that-robotic-engineering-beat.html | PUBLIC LIVES Dancing to That Robotic Engineering Beat | By Chris Hedges | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/finding-healing-music-in-the-heart.html | Finding Healing Music in the Heart Jazz Drummer Explores a New Medical Beat | By Corey Kilgannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/freeing-exsenator-violated-the-law-city-panel-is-told.html | Freeing ExSenator Violated the Law City Panel Is Told | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/in-defense-of-privilege-with-a-wink.html | NYC In Defense Of Privilege With a Wink | By Clyde Haberman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/joint-effort-to-head-off-child-abuse-in-city-shelters.html | Joint Effort To Head Off Child Abuse | By Leslie Kaufman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/judge-rules-bloomberg-must-carry-out-equal-benefits-law-he-vetoed.html | Judge Rules Bloomberg Must Carry Out Equal Benefits Law He Vetoed | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/lawyer-for-radical-sheik-admits-she-was-aware-he-advocated.html | Lawyer Says She Knew Of Sheiks Violent Views | By Julia Preston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/mcgreevey-apologetic-but-proud-at-farewell.html | McGreevey Apologetic but Proud at Farewell | By David Kocieniewski | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-connecticut-stamford-voters-defeat-pension-change.html | Metro Briefing Connecticut Stamford Voters Defeat Pension Change | By Alison Leigh Cowan NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-jersey-several-sheep-die-in-turnpike-crash.html | Metro Briefing New Jersey Several Sheep Die In Turnpike Crash | By Michelle ODonnell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-jersey-trenton-mcgreevey-aide-joins-port.html | Metro Briefing New Jersey Trenton Mcgreevey Aide Joins Port Authority | By Josh Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-brooklyn-city-agrees-to-car-distribution.html | Metro Briefing New York Brooklyn City Agrees To Car Distribution Center | By Diane Cardwell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-brooklyn-girl-escapes-from-police-car.html | Metro Briefing New York Brooklyn Girl Escapes From Police Car | By Shaila K Dewan NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-queens-daughter-charged-in-mans-death.html | Metro Briefing New York Queens Daughter Charged In Mans Death | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-riverhead-auditor-says-pelosi-spent.html | Metro Briefing New York Riverhead Auditor Says Pelosi Spent Lavishly | By Peter C Beller NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-riverhead-baykeeper-sues-suffolk-county.html | Metro Briefing New York Riverhead Baykeeper Sues Suffolk County | By John Rather NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-uniondale-state-overseer-approves-nassau.html | Metro Briefing New York Uniondale State Overseer Approves Nassau Budget | By Bruce Lambert NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/metro-briefing-new-york-yonkers-senate-race-narrows-in-recount.html | Metro Briefing New York Yonkers Senate Race Narrows In Recount | By Kirk Semple NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/new-study-puts-sept-11-payout-at-38-billion.html | New Study Puts Sept 11 Payout At 38 Billion | By David W Chen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/newsday-expected-to-announce-replacement-of-its-top-editor.html | Newsday Expected to Announce Replacement of Its Top Editor | By Jacques Steinberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/officer-who-said-she-was-raped-at-base-can-report-elsewhere.html | Officer Who Said She Was Raped at Base Can Report Elsewhere | By Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/some-dreadful-man-misled-her-again-no-doubt.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/staten-island-riders-unimpressed-by-plan-to-limit-fare-hike.html | Staten Island Riders Unimpressed by Plan to Limit Fare Hike | By Andy Newman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/support-for-suits-claiming-child-abuse-by-charities.html | Support for Suits Claiming Child Abuse by Charities | By Laura Mansnerus | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/the-neediest-cases-setting-illness-aside-and-spreading-musical.html | The Neediest Cases Setting Illness Aside and Spreading Musical Cheer | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/the-times-sells-its-headquarters-to-a-developer-of-office-space.html | The Times Sells Its Main Building To a Developer of Office Space | By Charles V Bagli | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/nyregion/vote-awaited-on-choice-of-firm-to-restore-fiterman-hall-near.html | Vote Awaited on Choice of Firm to Restore Fiterman Hall Near Ground Zero | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/obituaries/alexander-bassin-dies-at-92-helped-start-daytop-village.html | Alexander Bassin Dies at 92 Helped Start Daytop Village | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/can-bush-break-the-secondterm-jinx.html | Can Bush Break the SecondTerm Jinx | By Lou Cannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/take-a-ride-to-exurbia.html | Take A Ride To Exurbia | By David Brooks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/opinion/what-the-mullahs-learned-from-the-neighbors.html | What the Mullahs Learned From The Neighbors | By Kenneth M Pollack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/campaign/card-will-stay-on-as-chief-of-staff.html | THE 2004 ELECTION THE PRESIDENT Card Will Stay On as Chief of Staff | By Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/campaign/hispanic-voters-declared-their-independence.html | THE 2004 ELECTION THE ELECTORATE Hispanic Voters Declared Their Independence | By Kirk Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/campaign/kerry-advisers-point-fingers-at-iraq-and-social-issues.html | THE 2004 ELECTION THE DEMOCRATS Kerry Advisers Point Fingers At Iraq and Social Issues | By Adam Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/concession-breaks-impasse-on-bill-to-create-spy-post.html | Concession Breaks Impasse On Bill to Create Spy Post | By Philip Shenon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/falluja-offensive-is-seen-as-a-test-of-us-pledge-to-pacify-iraq-in.html | THE CONFLICT IN IRAQ CHALLENGES Falluja Offensive Is Seen as a Test of US Pledge to Pacify Iraq in Time for January Elections | By Douglas Jehl and Thom Shanker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/judge-halts-warcrimetrial-at-guantanamo.html | US JUDGE HALTS WARCRIME TRIAL AT GUANTNAMO | By Neil A Lewis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/politics/supreme-court-declines-to-hear-2-cases-weighing-the-right-of.html | Supreme Court Declines to Hear 2 Cases Weighing the Right of Felons to Vote | By Linda Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/science/earth/a-melting-glacier-in-tibet-serves-as-an-example-and-a-warning.html | A Melting Glacier in Tibet Serves as an Example and a Warning | By Howard W French | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/science/miniature-people-add-extra-pieces-to-evolutionary-puzzle.html | Miniature People Add Extra Pieces to Evolutionary Puzzle | By Nicholas Wade | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/science/space/last-gasp-of-a-dying-star-spacecraft-to-find-out.html | Last Gasp of a Dying Star Spacecraft to Find Out | By John Noble Wilford | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/science/space/lifeordeath-question-how-supernovas-happen.html | LifeorDeath Question How Supernovas Happen | By Dennis Overbye | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/baseball/freeagent-crop-continues-to-grow.html | On Baseball The More Free Agents the Merrier for the Owners | By Murray Chass | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/baseball/minaya-heads-south-and-things-heat-up.html | BASEBALL Minaya Heads South And Things Heat Up | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/baseball/pirates-bay-as-crosby-selected-as-baseballs-top-rookies.html | BASEBALL Top Rookie Bay Is Another The Mets Let Get Away | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/baseball/stottlemyre-and-mattingly-decide-to-stay-with-yanks.html | BASEBALL Stottlemyre and Mattingly Decide to Stay With Yanks | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/basketball/as-mourning-aches-body-plays-catchup.html | PRO BASKETBALL As Mourning Aches Body Plays CatchUp | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/basketball/telfair-happy-to-be-in-familiar-surroundings.html | PRO BASKETBALL Playing Time for Telfair Hold On a Minute | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/basketball/with-little-noise-knicks-send-loud-message-in-dropping.html | PRO BASKETBALL With Little Noise Knicks Send Loud Message in Dropping a Wilkens Ally | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/football/pennington-may-be-out-for-a-month.html | PRO FOOTBALL Pennington May Be Out For a Month | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/football/sunday-wont-be-only-ticket-in-nfls-new-tv-deal.html | PRO FOOTBALL Sunday Wont Be Only Ticket in NFLs New TV Deal | By Bill Carter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/football/the-giants-lose-strahan-for-the-season.html | PRO FOOTBALL The Giants Lose Strahan For the Season | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/football/the-witch-doctor-has-left-the-building.html | Sports of The Times The Witch Doctor Is Making Some New House Calls | By Harvey Araton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/othersports/10-are-elected-to-national-track-and-field-hall-of-fame.html | SPORTS BRIEFING TRACK AND FIELD 10 Are Elected to Hall of Fame | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/othersports/a-horse-a-rider-and-the-mystery-of-the-missing-urine.html | OLYMPICS A Horse a Rider and the Case of the Missing Urine Vial | By Brian Lavery | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/othersports/arrested-for-drunken-driving-phelps-makes-an-apology.html | OLYMPICS Phelps Apologizes After Arrest | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/soccer/dc-united-seeks-a-final-thrill.html | SOCCER REPORT DC United Seeks a Final Thrill | By Jack Bell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/sports/sports-briefing-marathon-over-36000-finishers-in-new-york.html | SPORTS BRIEFING MARATHON Over 36000 Finishers in New York | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/technology/aols-chief-revamps-it-with-an-eye-on-yahoo.html | TECHNOLOGY AOLs Chief Revamps It With an Eye On Yahoo | By Saul Hansell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/technology/microsoft-to-pay-536-million-to-novell-in-antitrust-case.html | Microsoft Settles With Novell And Joins An Opponent | By Steve Lohr and Paul Meller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/technology/panel-urges-washington-to-finance-fast-computer.html | TECHNOLOGY Panel Urges Washington To Finance Fast Computer | By John Markoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/technology/sec-considers-suing-exlucent-officers.html | SEC Considers Suing ExLucent Officers | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/theater/arts/arts-briefly-goofing-off.html | Arts Briefly Goofing Off | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/theater/reviews/a-little-taste-of-hell.html | THEATER REVIEWS Those Bludgeoning Wits of Yesteryear Freuds Road Not Taken and a Little Taste of Hell | By Liesl Schillinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/theater/reviews/freuds-road-not-taken.html | THEATER REVIEWS Those Bludgeoning Wits of Yesteryear Freuds Road Not Taken and a Little Taste of Hell | By Liesl Schillinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/theater/reviews/high-heels-and-high-kicks-the-holiday-glitter-is-back.html | MUSIC THEATER REVIEW High Heels and High Kicks The Holiday Glitter Is Back | By Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/theater/reviews/those-bludgeoning-wits-of-yesteryear.html | THEATER REVIEWS Those Bludgeoning Wits of Yesteryear Freuds Road Not Taken and a Little Taste of Hell | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/us/health/national-briefing-midwest-illinois-catholicrun-health-plan.html | National Briefing Midwest Illinois CatholicRun Health Plan | By Gretchen Ruethling NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/us/health/national-briefing-washington-hinckley-seeks-more-freedom.html | National Briefing Washington Hinckley Seeks More Freedom | By John Files NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/us/national-briefing-plains-oklahoma-ten-commandments-monument-for.html | National Briefing Plains Oklahoma Ten Commandments Monument For Courthouse | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/us/riding-a-writein-wave-to-the-brink-of-city-hall.html | Riding a WriteIn Wave to the Brink of City Hall | By John M Broder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/us/technology/faa-faced-with-aging-of-computers-and-staff.html | FAA Faced With Aging Of Computers and Staff | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/africa/ivoirian-throngs-assemble-to-shield-president-from-the-french.html | Ivoirian Throngs Assemble to Shield President From the French | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/americas/7-in-family-slain-in-mexico-in-mixup-laid-to-police.html | Slaying of 7 in Mexico Laid to Police Renegades | By James C McKinley Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/americas/bush-to-push-for-temporary-worker-program.html | Bush to Push for Temporary Worker Program | By Scott Shane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/europe/dianas-park-memorial-today-a-font-of-faultfinding.html | London Journal Dianas Park Memorial Today A Font of Faultfinding | By Sarah Lyall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/europe/dutch-muslim-school-bombed-link-to-killing-suspected.html | Dutch Muslim School Bombed Link to Killing Suspected | By Craig S Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/middleeast/iran-claims-draft-accord-with-europe-on-uranium.html | Iran Claims Draft Accord With Europe On Uranium | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/middleeast/machines-of-war-grope-in-the-dust-and-shadows.html | THE CONFLICT IN IRAQ THE WEAPONS Machines of War Grope in the Dust and Shadows | By Richard A Oppel Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/middleeast/sharon-weathers-showdown-over-gaza-withdrawal.html | Sharon Weathers Showdown Over Gaza Withdrawal | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/middleeast/urban-warfare-deals-harsh-challenge-to-troops.html | THE CONFLICT IN IRAQ THE STREETS Urban Warfare Deals Harsh Challenge to Troops | By Dexter Filkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/middleeast/us-begins-main-assault-in-falluja-setting-off-street.html | THE CONFLICT IN IRAQ COMBAT US Begins Main Assault in Falluja Setting Off Street Fighting | By Dexter Filkins and James Glanz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/report-heightens-pollution-dispute-at-indonesian-bay.html | Report Heightens Pollution Dispute at Indonesian Bay | By Jane Perlez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/tension-grows-between-arafats-wife-and-political-heirs.html | Tension Grows Between Arafats Wife and Political Heirs | By Steven Erlanger and Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/world-briefing-americas-nicaragua-sandinistas-strong-showing.html | World Briefing Americas Nicaragua Sandinistas Strong Showing | By James C McKinley Jr NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-09 | https://www.nytimes.com/2004/11/09/world/world-briefing-south-pacific-pitcairn-island-gender-mutiny.html | World Briefing South Pacific Pitcairn Island Gender Mutiny | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/arts-briefly-cbs-wins-with-csi.html | Arts Briefly CBS Wins With CSI | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/arts-briefly-the-boss-back-home.html | Arts Briefly The Boss Back Home | By Joe Brescia | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/design/contemporary-art-shows-its-strength-in-a-93-million-sale.html | Contemporary Art Shows Strength in 93 Million Sale | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/design/the-met-makes-its-biggest-purchase-ever.html | The Met Makes Its Biggest Purchase Ever | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/mudslinging-weasels-into-online-history.html | CRITICS NOTEBOOK Mudslinging Weasels Into Online History | By Sarah Boxer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/music/a-russian-rarity-written-before-the-deluge.html | RECITAL REVIEW A Russian Rarity Written Before the Deluge | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/music/african-and-western-worlds-collude-happily.html | CRITICS NOTEBOOK African and Western Worlds Collude Happily | By Margo Jefferson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/music/mixing-and-matching-china-and-the-west.html | MUSIC REVIEW Mixing and Matching China and the West | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/music/the-found-treasures-of-a-great-pianist.html | The Found Treasures Of a Great Pianist | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/arts/television/how-lost-careered-into-being-a-hit-show.html | How Lost Careered Into Being A Hit Show | By Joe Rhodes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/books/arts/arts-briefly-eyes-on-the-prizes.html | Arts Briefly Eyes on the Prizes | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/books/arts/arts-briefly-reaping-and-writing.html | Arts Briefly Reaping and Writing | By Edward Wyatt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/books/arts/newly-released.html | NEWLY RELEASED | By Edward Wyatt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/books/books-of-the-times-transatlantic-advice-on-what-is-to-be-done.html | BOOKS OF THE TIMES TransAtlantic Advice On What Is to Be Done | By Richard Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/at-last-a-microsoft-search-tool.html | At Last a Microsoft Search Tool | By John Markoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/buy-a-gm-car-at-0-now-get-the-same-deal-in-5-years.html | Buy a GM Car at 0 Now Get the Same Deal in 5 Years | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/california-backs-merger-of-2-giant-blue-cross-plans.html | California Backs Merger of 2 Giant Blue Cross Plans | By Milt Freudenheim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/cisco-profits-are-higherbut-investors-want-more.html | TECHNOLOGY Cisco Profit Increases 29 Investors Still Disappointed | By Laurie J Flynn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/company-news-honda-to-build-transmission-plant-in-georgia.html | COMPANY NEWS HONDA TO BUILD TRANSMISSION PLANT IN GEORGIA | By Danny Hakim NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/company-news-jetblue-to-raise-500-million-to-buy-15-new-planes.html | COMPANY NEWS JETBLUE TO RAISE 500 MILLION TO BUY 15 NEW PLANES | By Micheline Maynard NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/deals-are-hot-and-heavy-but-the-talk-is-of-a-bubble.html | COMMERCIAL REAL ESTATE Deals Are Hot and Heavy But the Talk Is of a Bubble | By Terry Pristin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/ellmore-patterson-banker-during-citys-crisis-dies-at-90.html | Ellmore Patterson 90 Banker During Citys Crisis | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/europeans-lobby-in-washington-for-military-work.html | As American as Cowboy Boots Europeans Lobby In Washington For Defense Work | By Leslie Wayne | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/from-brokers-defection-struggle-of-loyalties.html | MARKET PLACE From Star Brokers Defection a War of Loyalties | By Patrick McGeehan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/marsh-plans-to-cut-3000-jobs-to-offset-recent-setbacks.html | Marsh Announces 3000 Layoffs And Other Cuts As Profit Plunges | By Joseph B Treaster | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/media/marketers-plan-holiday-blitzes.html | THE MEDIA BUSINESS ADVERTISING Retailers trying harder to push the buttons that turn goods into gifts | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/new-study-links-pfizers-bextra-similar-to-vioxx-to-heart-attacks.html | New Study Links Pfizers Bextra Similar to Vioxx To Heart Attacks | By By Gardiner Harris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/pay-adviser-talks-of-role-in-ovitz-deal.html | THE MEDIA BUSINESS Pay Adviser Talks of Role In Ovitz Deal | By Rita K Farrell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/technology-briefing-hardware-toshiba-sues-hynix-claiming-patent.html | Technology Briefing Hardware Toshiba Sues Hynix Claiming Patent Infringement | By Todd Zaun NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/technology/world-business-briefing-americas-canada-copyright-suit.html | World Business Briefing Americas Canada Copyright Suit Settled | By Ian Austen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/too-many-cooks-too-few-affordable-spaces.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Manhattan Too Many Cooks Too Few Affordable Spaces | By Sana Siwolop | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/wary-of-regulators-scrutiny-reinsurer-ends-berkshire-deal.html | Wary of Regulators Scrutiny Reinsurer Ends Berkshire Deal | By Gretchen Morgenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/world-business-briefing-americas-brazil-banks-profit-rises.html | World Business Briefing Americas Brazil Banks Profit Rises | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/world-business-briefing-americas-brazil-budget-airline-posts.html | World Business Briefing Americas Brazil Budget Airline Posts Profit | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/world-business-briefing-asia-japan-mazdas-profit-rises.html | World Business Briefing Asia Japan Mazdas Profit Rises | By Todd Zaun NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/world-business-briefing-europe-germany-chip-makers-profit-falls.html | World Business Briefing Europe Germany Chip Makers Profit Falls | By Petra Kappl NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/worldbusiness/cable-pirates-thrive-in-brazil.html | Cable Pirates Thrive in Brazil | By Todd Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/worldbusiness/euro-disneys-loss-widens-with-park-attendance-flat.html | Euro Disneys Loss Widens With Park Attendance Flat | By Floyd Norris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/worldbusiness/major-bank-in-germany-cutting-back-its-trading.html | Major Bank In Germany Cutting Back Its Trading | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/business/worldbusiness/marks-spencer-british-retailer-sheds-6-top.html | Marks Spencer British Retailer Sheds 6 Top Executives | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/dining/a-barista-buzz-home-style.html | A Barista Buzz Home Style | By William Grimes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/dining/a-trip-to-peru-by-way-of-the-east-village.html | 25 AND UNDER A Trip to Peru by Way of the East Village | By Dana Bowen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/dining/burgundies-with-some-california-sun.html | THE POUR Burgundies With Some California Sun | By Eric Asimov | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/dining/italy-and-all-things-mediterranean.html | RESTAURANTS Italy and All Things Mediterranean | By Frank Bruni | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/dining/stand-aside-rudolph-the-mouse-will-lead.html | Stand Aside Rudolph The Mouse Will Lead | By Marian Burros | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/education/foreign-enrollment-declines-at-universities-surveys-say.html | Foreign Enrollment Declines At Universities Surveys Say | By Sam Dillon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/education/glossy-alumni-magazines-seek-more-than-graduates.html | Glossy Alumni Magazines Seek More Than Graduates | By Emma Daly | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/education/some-schools-grow-and-suffer-as-system-favors-the-small.html | ON EDUCATION Some Schools Grow and Suffer As System Favors the Small | By Samuel G Freedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | https://www.nytimes.com/2004/11/10/health/normal-blood-pressure-may-still-be-too-high.html | Normal Blood Pressure May Still Be Too High | By Gina Kolata | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/movies/a-fable-of-false-hope-hubris-and-tinseltown.html | FILM REVIEW A Fable of False Hope Hubris and Tinseltown | By A O Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/movies/do-you-hear-sleigh-bells-nah-just-tom-hanks-and-some-train.html | FILM REVIEW Do You Hear Sleigh Bells Nah Just Tom Hanks and Some Train | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/movies/for-aspiring-writers-something-better-than-a-root-canal.html | For Aspiring Writers Something Better Than a Root Canal | By Nick Madigan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/movies/starting-as-comedy-but-ending-as-a-paranoid-thriller.html | FILM REVIEW Starting as Comedy but Ending as a Paranoid Thriller | By Dana Stevens | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/an-understudy-on-the-stage-he-bought.html | PUBLIC LIVES An Understudy on the Stage He Bought | By Robin Finn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/at-least-20-people-are-hurt-as-a-private-bus-runs-amok.html | At Least 20 People Are Hurt As a Private Bus Runs Amok | By Michael Brick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/back-home-in-ireland-greener-pastures.html | Back Home in Ireland Greener Pastures Immigrants Reverse Their Trek as American Dreams Fade | By Nina Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/big-issue-for-council-toilet-paper-in-the-schools.html | Big Issue For Council Toilet Paper In the Schools | By Elissa Gootman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/bloomberg-chides-the-mta-for-its-failure-to-control-costs.html | Bloomberg Chides the MTA for Its Failure to Control Costs | By Andy Newman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/daily-bread-every-day-for-75-years.html | About New York Daily Bread Every Day For 75 Years | By Dan Barry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/dogs-on-campus-and-geese-watch-their-step.html | Our Towns With Dogs on Campus Geese Watch Their Step | By Peter Applebome | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/final-piece-of-trade-center-project-may-involve-battle-with-real.html | Final Piece of Trade Center Project May Involve Battle With Real Estate Clan | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/floating-natural-gas-plant-is-proposed-for-li-sound.html | Floating Natural Gas PlantIs Proposed for LI Sound | By Bruce Lambert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/gazing-upon-a-landfill-the-mayor-sees-a-park-of-olympic-dreams.html | Gazing Upon a Landfill the Mayor Sees a Park of Olympic Dreams | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/hunters-ask-new-jersey-court-to-approve-permits-for-bear-hunt.html | Hunters Ask New Jersey Court To Unblock Permits for Bear Hunt | By John Holl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/in-syracuse-a-shaky-hold-on-a-senate-seat.html | In Syracuse a Shaky Hold on a Senate Seat | By Jonathan P Hicks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/investigations-of-his-office-part-of-mcgreeveys-legacy.html | Investigations of His Office Part of McGreeveys Legacy | By David Kocieniewski | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/leaders-in-nassau-and-suffolk-vow-to-try-a-little-diplomacy.html | Leaders in Nassau and Suffolk Vow to Try a Little Diplomacy | By Bruce Lambert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-jersey-princeton-forrester-to-run-for-governor.html | Metro Briefing New Jersey Princeton Forrester To Run For Governor | By Josh Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-york-albany-judge-rules-911-coin-ads-were.html | Metro Briefing New York Albany Judge Rules 911 Coin Ads Were Deceptive | By Jennifer Medina NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-york-brooklyn-man-sought-in-rapes.html | Metro Briefing New York Brooklyn Man Sought In Rapes | By Michelle ODonnell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-york-manhattan-new-hearing-for-two-in-shooting.html | Metro Briefing New York Manhattan New Hearing For Two In Shooting | By Sabrina Tavernise NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-york-manhattan-pregnant-woman-struck-by-car.html | Metro Briefing New York Manhattan Pregnant Woman Struck By Car Dies | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-york-manhattan-report-says-city-shortchanged-on.html | Metro Briefing New York Manhattan Report Says City Shortchanged On Heat | By David W Chen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/metro-briefing-new-york-moodys-upgrades-state-bond-rating.html | Metro Briefing New York Moodys Upgrades State Bond Rating | By Al Baker NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/technology/metro-briefing-new-york-riverhead-records-track-calls.html | Metro Briefing New York Riverhead Records Track Calls To Victims Home | By Peter C Beller NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/the-neediest-cases-mr-melbournes-miracle-could-be-the-movie-title.html | The Neediest Cases Mr Melbournes Miracle Could Be the Movie Title | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/the-right-stiff.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/turkey-and-stuffing-yawn-were-jumping-ahead-to-christmas.html | Turkey and Stuffing Yawn Were Jumping Ahead to Christmas | By James Barron | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/nyregion/working-to-save-other-yorkies-from-jazzys-fate.html | Working to Save Other Yorkies From Jazzys Fate | By Winnie Hu | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/15-years-after-the-wall-came-down-the-ghosts-abound-in-berlin.html | Editorial Observer 15 Years After the Wall Came Down the Ghosts Abound in Berlin | By Serge Schmemann | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/after-arafat-hope.html | After Arafat Hope | By William Safire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/our-notsofree-press.html | Our NotSoFree Press | By Nicholas D Kristof | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/opinion/rebels-guns-and-money.html | Rebels Guns and Money | By James A Marks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/antiterror-campaign-made-ashcroft-a-lightning-rod.html | Powerful and Polarizing | By Eric Lichtblau | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/bush-visits-wounded-gis-and-families-at-hospital.html | THE CONFLICT IN IRAQ WASHINGTON Bush Visits Wounded GIs And Families At Hospital | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/campaign/moral-values-carried-bush-rove-says.html | Moral Values Carried Bush Rove Says | By Adam Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/in-washington-a-delay-on-the-road-to-baseballs-return.html | In Washington a Delay on the Road to Baseballs Return | By James Dao | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/justices-rule-drunken-driving-cannot-mean-automatic-deportation-of.html | Justices Rule Drunken Driving Cannot Mean Automatic Deportation of Immigrants | By Linda Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/panel-says-census-move-on-arabamericans-recalls-world-war-ii.html | Panel Says Census Move on ArabAmericans Recalls World War II Internments | By Eric Lipton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/plan-may-keep-bird-off-endangered-list.html | US Plan May Keep Sage Grouse Off Endangered List | By Felicity Barringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/safety-board-faults-faa-over-risks-on-runways.html | Safety Board Faults FAA Over Risks On Runways | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/senators-accuse-un-leader-of-blocking-their-fraud-inquiry.html | THE CONFLICT IN IRAQ THE OILFORFOOD INVESTIGATION Senators Accuse UN Leader Of Blocking Their Fraud Inquiry | By Judith Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/politics/witch-hunting-air-marshals-is-disputed.html | Audit Denies a Witch Hunt Of Outspoken Air Marshals | By Brian Wingfield | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/baseball/beltran-to-yankees-could-be-only-a-matter-of-time.html | BASEBALL Boras On 2 Sides In Talks | By Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/baseball/trade-deadline-may-move.html | BASEBALL NOTEBOOK General Managers Consider Moving Back Trade Deadline | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/basketball/for-mourning-stakes-bigger-than-a-trophy.html | Sports of The Times For Mourning Stakes Bigger Than a Trophy | By Harvey Araton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/basketball/isiah-thomas-wears-one-hat-and-hes-nobodys-fool.html | Sports of The Times Isiah Thomas Wears One Hat and Hes Nobodys Fool | By George Vecsey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/basketball/knicks-get-a-victory-and-pass-a-stress-test.html | PRO BASKETBALL Knicks Get A Victory And Pass A Stress Test | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/basketball/mets-said-to-consider-piazza-for-green.html | BASEBALL Mets Said To Consider Piazza for Green | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/basketball/nets-finally-win-at-home-even-without-killer-instinct.html | PRO BASKETBALL Nets Finally Win at Home Even Without Killer Instinct | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/basketball/thomas-is-emphatic-he-wont-be-the-coach.html | PRO BASKETBALL Thomas Says He Wont Be the Coach | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/clemens-may-take-his-7-cy-youngs-and-go-home.html | BASEBALL Clemens May Take 7 Cy Youngs And Go Home | By Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/football/discord-in-miami-as-wannstedt-quits.html | FOOTBALL Discord in Miami as Wannstedt Quits | By Judy Battista | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/football/jets-carter-back-in-the-kitchen-heat-and-all.html | FOOTBALL Carter Back in Kitchen Heat and All | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/football/surgery-is-set-and-strahan-vows-to-return.html | Surgery Is Set And Strahan Vows to Return | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/hockey/far-from-russia-a-hockey-reunion.html | HOCKEY Far From Russia a Reunion on Ice | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/hockey/hazing-still-a-problem.html | HOCKEY COLLEGE REPORT Hazing Still A Problem | By Mark Scheerer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/ncaafootball/clarett-accuses-ohio-state-of-ncaa-violations.html | FOOTBALL Clarett Accuses Ohio State of Breaking NCAA Rules | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/othersports/jimmy-mclarnin-top-boxer-called-baby-face-dies-at-96.html | Jimmy McLarnin Top Boxer Called Baby Face Dies at 96 | By Jack Cavanaugh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/othersports/lennox-miller-olympic-medalist-in-track-dies-at-58.html | Lennox Miller 58 Olympic Medalist in Track | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/sports/sports-briefing-college-basketball-coaches-vs-cancer-starts-tomorrow.html | SPORTS BRIEFING COLLEGE BASKETBALL Coaches vs Cancer Starts Tomorrow | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/at-my-table-simply-french-comfort-food-with-style.html | AT MY TABLE Simply French Comfort Food With Style | By Nigella Lawson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/food-stuff-not-to-be-confused-with-saltines.html | FOOD STUFF Not To Be Confused With Saltines | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/food-stuff-olives-yes-stuffed-yes-there-the-resemblance-ends.html | FOOD STUFF Olives Yes Stuffed Yes There the Resemblance Ends | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/food-stuff-why-did-the-cheese-shop-cross-the-road.html | FOOD STUFF Why Did the Cheese Shop Cross the Road | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/food-stuff-wines-in-harlem-pick-your-favorite-grape.html | FOOD STUFF Wines in Harlem Pick Your Favorite Grape | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/here-comes-ramen-the-slurp-heard-round-the-world.html | Here Comes Ramen The Slurp Heard Round the World | By Julia Moskin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/style/dining/the-minimalist-if-mom-made-baked-ziti.html | THE MINIMALIST If Mom Made Baked Ziti | By Mark Bittman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/technology/connecticut-man-accused-of-selling-microsoft-code.html | Connecticut Man Accused Of Selling Microsoft Code | By Eric Dash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/technology/digital-subscribers-help-cablevision-cut-loss.html | Digital Subscribers Help Cablevision Cut Loss | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/technology/even-digital-memories-can-fade.html | Digital Memories Piling Up May Prove Fleeting | By Katie Hafner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/technology/fcc-takes-on-oversight-of-internet-phone-services.html | FCC Takes On Oversight Of Internet Phone Services | By Stephen Labaton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/theater/arts/arts-briefly-fiddling-around.html | Arts Briefly Fiddling Around | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/us/an-improbable-victor-becomes-a-texas-sheriff.html | An Improbable Victor Becomes a Texas Sheriff | By Ralph Blumenthal | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/us/chicagos-mayor-seeks-rise-in-sales-tax-to-close-budget-gap.html | Chicagos Mayor Seeks Rise in Sales Tax to Close Budget Gap | By Gretchen Ruethling | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/us/education/national-briefing-south-georgia-scare-at-courthouse.html | National Briefing South Georgia Scare At Courthouse | By Ariel Hart NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/us/education/national-briefing-south-kentucky-plan-to-improve-education.html | National Briefing South Kentucky Plan To Improve Education | By Albert Salvato NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/us/largest-union-issues-call-for-major-changes.html | As Labor Leadership Gathers Head of Largest Union Issues Call for Major Changes | By Steven Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | https://www.nytimes.com/2004/11/10/us/national-briefing-midwest-ohio-plea-in-terrorism-case.html | National Briefing Midwest Ohio Plea In Terrorism Case | By Albert Salvato NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/us/national-briefing-washington-pedestrians-return-in-capital.html | National Briefing Washington Pedestrians Return In Capital | By John Files NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/us/national-briefing-washington-water-safety-on-planes.html | National Briefing Washington Water Safety On Planes | By Michael Janofsky NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/us/peterson-judge-dismisses-juror-for-misconduct.html | Peterson Judge Dismisses Juror For Misconduct | By Carolyn Marshall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/washington/ashcroft-quits-top-justice-post-evans-going-too.html | ASHCROFT QUITS TOP JUSTICE POST EVANS GOING TOO | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/washington/us/national-briefing-west-california-hostage-taker-is-shot.html | National Briefing West California Hostage Taker Is Shot | By John Broder NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/africa/swazi-high-court-reopens.html | Swazi High Court Reopens | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/africa/the-french-are-snared-but-this-struggle-is-ivoirian.html | LETTER FROM AFRICA The French Are Snared but This Struggle Is Ivoirian | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/americas/rightist-militias-are-a-force-in-colombias-congress.html | Rightist Militias Are a Force in Colombias Congress | By Juan Forero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/asia/north-korean-at-us-consulate-in-russia-tests-new-asylum-rules.html | North Korean at US Consulate in Russia Tests New Asylum Rules | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/europe/in-mourning-slain-filmmaker-dutch-confront-limitations-of.html | In Mourning Slain Filmmaker Dutch Confront Limitations of Their Tolerance | By Craig S Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/kabul-in-touch-with-captors-of-un-aides.html | Kabul in Touch With Captors Of UN Aides | By Carlotta Gall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/aides-seeking-arafat-burial-in-west-bank.html | Aides Seeking Arafat Burial In West Bank | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/in-taking-falluja-mosque-victory-by-the-inch.html | THE CONFLICT IN IRAQ WITH THE EIGHTH MARINES In Taking Falluja Mosque Victory by the Inch | By Dexter Filkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/odd-question-on-west-bank-who-is-arafat-really.html | Odd Question on West Bank Who Is Arafat Really | By James Bennet | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/rebel-fighters-who-fled-attack-may-now-be-active-elsewhere.html | THE CONFLICT IN IRAQ THE INSURGENTS Rebel Fighters Who Fled Attack May Now Be Active Elsewhere | By Edward Wong and Eric Schmitt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/sunni-party-leaves-iraqi-government-over-falluja-attack.html | THE CONFLICT IN IRAQ POLITICS Sunni Party Leaves Iraqi Government Over Falluja Attack | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/middleeast/usled-assault-marks-advances-against-falluja.html | THE CONFLICT IN IRAQ THE OVERVIEW USLED ASSAULT MARKS ADVANCES AGAINST FALLUJA | By Dexter Filkins and Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/world-briefing-asia-nepal-katmandu-bomb-injures-37.html | World Briefing Asia Nepal Katmandu Bomb Injures 37 | By Dhruba Adhikary NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/world-briefing-europe-ireland-lesbian-couple-challenges-marriage.html | World Briefing Europe Ireland Lesbian Couple Challenges Marriage Rebuff | By Brian Lavery NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-10 | https://www.nytimes.com/2004/11/10/world/world-briefing-europe-italy-fear-for-a-mob-war-in-naples.html | World Briefing Europe Italy Fear For A Mob War In Naples | By Jason Horowitz NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/arts-briefly-in-country.html | Arts Briefly In Country | By Phil Sweetland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/arts-briefly-pop-on-top-jayz-and-r-kelly-slip.html | Arts Briefly Pop on Top JayZ and R Kelly Slip | By Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/arts-briefly-smits-hype-falls-short.html | Arts Briefly Smits Hype Falls Short | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/design/a-second-night-of-records-in-contemporary-art-prices.html | A Second Night of Records In Contemporary Art Prices | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/design/drawing-battle-lines-in-museum-view-of-war.html | EXHIBITION REVIEW Drawing Battle Lines In Museum View of War | By Edward Rothstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/design/inviting-the-cosmos-onto-the-stage.html | Inviting the Cosmos Onto the Stage | By Michael Joseph Gross | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/music/forget-the-convoluted-plot-and-focus-on-the-music.html | OPERA REVIEW Forget the Convoluted Plot and Focus on the Music | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/music/just-a-whisker-away-from-fullblown-celebrity.html | POP REVIEW Just a Whisker Away From FullBlown Celebrity | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/music/offering-beethoven-with-crisp-lines-but-softened-by-moonlight.html | RECITAL REVIEW Offering Beethoven With Crisp Lines but Softened by Moonlight | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/music/the-cluttered-but-valiant-sound-of-a-spaceage-trip-to-the-stars.html | JAZZ REVIEW The Cluttered but Valiant Sound Of a SpaceAge Trip to the Stars | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/music/trios-that-made-big-names-big.html | CLASSICAL MUSIC REVIEW Trios That Made Big Names Big | By Bernard Holland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/arts/television/fallen-soldiers-remembered-in-their-own-words.html | TELEVISION REVIEW Fallen Soldiers Remembered in Their Own Words | By Michelle Cottle | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/books/a-book-of-gambling-secrets-but-some-are-easily-spilled.html | A Book of Gambling Secrets but Some Are Easily Spilled | By Edward Wyatt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/books/book-award-becomes-a-feast-of-canapes.html | CRITICS NOTEBOOK Book Award Becomes A Feast Of Canaps | By Caryn James | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/books/finding-traces-of-wooster-in-the-creator-of-jeeves.html | BOOKS OF THE TIMES Finding Traces of Wooster in the Creator of Jeeves | By Janet Maslin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/company-news-lucent-gets-final-approval-for-big-tax-refund.html | COMPANY NEWS LUCENT GETS FINAL APPROVAL FOR BIG TAX REFUND | By Ken Belson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/earnings-drop-at-big-bank-in-australia.html | Earnings Drop at Big Bank in Australia | By Wayne Arnold | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/fed-raises-interest-rate-a-4th-time-to-2-percent.html | Fed Raises Interest Rate A 4th Time To 2 Percent | By Edmund L Andrews | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/for-white-men-military-service-does-not-pay-later-in-life.html | Economic Scene Warning Military service can be a drain on later earning power in civilian life | By Alan B Krueger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/france-to-sell-a-third-of-its-nuclear-power-group.html | France to Sell a Third of Its Nuclear Power Group | By Nicola Clark | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/intermunes-marketing-practices-investigated.html | InterMunes Marketing Practices Investigated | By Andrew Pollack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/jones-is-said-to-be-near-a-deal-for-barneys.html | Jones Is Said to Be Near a Deal for Barneys | By Tracie Rozhon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/media/gm-enlists-orman-to-pitch-financing-promotion.html | THE MEDIA BUSINESS ADVERTISING GM enlists a TV dispenser of monetary advice to pitch Lock n Roll as the way to finance a car | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/peoplesoft-rejects-latest-oracle-bid-as-inadequate.html | TECHNOLOGY PeopleSoft Rejects Latest Oracle Bid As Inadequate | By Laurie J Flynn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/rise-and-fall-of-oil-prices-result-in-a-mixed-forecast.html | THE MARKETS COMMODITIES Rise and Fall of Oil Prices Result in a Mixed Forecast | By Jad Mouawad | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/rougher-times-amid-higher-costs-at-jetblue.html | MARKET PLACE Rougher Times Amid Higher Costs at JetBlue | By Jeremy W Peters | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/starbucks-results-up-sharply-for-quarter-and-the-year.html | Starbucks Results Up Sharply for Quarter and the Year | By Melanie Warner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/tapping-the-work-ethic-in-fading-rural-towns.html | SMALL BUSINESS Tapping the Work Ethic In Fading Rural Towns | By John Grossmann | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/technology-briefing-biotechnology-study-says-defibrillators-are-a.html | Technology Briefing Biotechnology Study Says Defibrillators Are A Bargain | By Barnaby J Feder NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/technology/world-business-briefing-europe-britain-a-telecom-posts.html | World Business Briefing Europe Britain A Telecom Posts A Profit | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/technology/wto-explains-ruling-against-us-internet-gambling-ban.html | WTO Explains Ruling Against US Internet Gambling Ban | By Matt Richtel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/the-media-business-advertising-addenda-omnicom-unit-gains-2.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Unit Gains 2 Michelob Campaigns | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/the-media-business-advertising-addenda-the-ad-store-hires-a.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The Ad Store Hires A Managing Partner | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/washington-station-offers-gas-snacks-and-hydrogen.html | Washington Station Offers Gas Snacks and Hydrogen | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/world-business-briefing-americas-canada-trade-surplus-falls.html | World Business Briefing Americas Canada Trade Surplus Falls | By Ian Austen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/world-business-briefing-asia-japan-telecom-companys-profit-rises.html | World Business Briefing Asia Japan Telecom Companys Profit Rises | By Todd Zaun NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/world-business-briefing-europe-brazil-industrial-output-flat.html | World Business Briefing Europe Brazil Industrial Output Flat | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/world-business-briefing-europe-britain-credit-card-inquiry.html | World Business Briefing Europe Britain Credit Card Inquiry | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | https://www.nytimes.com/2004/11/11/business/worldbusiness/mexicos-antitrust-chief-seeks-stronger-laws.html | Mexicos Antitrust Chief Seeks Stronger Laws | By Elisabeth Malkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/crosswords/bridge/a-shakeup-in-world-rankings.html | BRIDGE A ShakeUp in World Rankings | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/garden/a-rooftop-garden-with-synthetic-green.html | NATURE A Rooftop Garden With Synthetic Green | By Anne Raver | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/garden/a-worrisome-wort.html | GARDEN QA | By Leslie Land | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/garden/incredible-hulks-enticing-the-young.html | Incredible Hulks Enticing the Young | By Lockhart Steele | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/garden/on-fifth-avenue-theater-of-the-absurd.html | On Fifth Avenue Theater of the Absurd | By Carole Braden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/garden/one-familys-old-country-club.html | HOUSE PROUD One Familys Old Country Club | By William L Hamilton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/health/in-health-care-gap-between-rich-and-poor-persists-who-says.html | In Health Care Gap Between Rich and Poor Persists WHO Says | By Elisabeth Malkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/health/large-doses-of-vitamin-e-may-be-harmful.html | Large Doses of Vitamin E May Be Harmful Study Says | By Gina Kolata | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/movies/valentis-successor-but-not-his-clone.html | Valentis Successor But Not His Clone | By Sharon Waxman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/a-little-action-on-the-late-shift-a-murder-suspect-asleep-on-a.html | Some Action on Late Shift Suspect Asleep on Subway | By William K Rashbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/a-long-run-but-he-broke-the-red-tape.html | Metro Matters A Long Run But He Broke The Red Tape | By Joyce Purnick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/bloombergs-ratings-improve-in-rebound-from-convention.html | Bloombergs Ratings Improve In Rebound From Convention | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/church-aide-was-censured-for-law-work.html | Church Aide Was Censured For Law Work | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/citing-election-problems-bloomberg-creates-task-force.html | Citing Election Problems Bloomberg Creates Task Force | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/city-gets-more-flu-vaccine-for-most-vulnerable-residents.html | City Gets More Flu Vaccine For Most Vulnerable Residents | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/education/metro-briefing-new-york-manhattan-25-playgrounds-set.html | Metro Briefing New York Manhattan 25 Playgrounds Set | By Jennifer Steinhauer NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/education/metro-briefing-new-york-manhattan-council-passes-safety.html | Metro Briefing New York Manhattan Council Passes Safety Bills | By Winnie Hu NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/education/metro-briefing-new-york-manhattan-ged-exam-funds-scarce.html | Metro Briefing New York Manhattan GED Exam Funds Scarce | By David M Herszenhorn NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/foster-mother-pleads-guilty-to-discarding-girls-corpse.html | A Foster Mother Pleads Guilty To Discarding Girls Corpse | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/hard-choices-but-no-overall-plan-on-911-rebuilding.html | BLOCKS Hard Choices but No Overall Plan on 911 Rebuilding | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/health/metro-briefing-new-jersey-lodi-itchy-rash-hospitalizes.html | Metro Briefing New Jersey Lodi Itchy Rash Hospitalizes Children | By Michelle ODonnell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/homeless-man-held-in-shooting-of-worker.html | Homeless Man Held in Shooting of Worker | By Corey Kilgannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/metro-briefing-new-jersey-violin-collector-to-plead-not-guilty.html | Metro Briefing New Jersey Violin Collector To Plead Not Guilty | By Damien Cave NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/metro-briefing-new-york-brooklyn-escapee-is-rearrested.html | Metro Briefing New York Brooklyn Escapee Is Rearrested | By Shaila Dewan NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/metro-briefing-new-york-emergency-funds-sought-to-pay-heating.html | Metro Briefing New York Emergency Funds Sought To Pay Heating Bills | By David W Chen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/nanny-says-pelosi-admitted-killing-and-threatened-her.html | Nanny Says Pelosi Admitted Killing and Threatened Her | By Peter C Beller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/national-guard-investigates-schoolstrafing-incident.html | National Guard Investigates SchoolStrafing Incident | By Iver Peterson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/new-yorks-working-poor-are-losing-ground-report-indicates.html | New Yorks Working Poor Are Losing Ground Report Says | By Leslie Kaufman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/no-fare-rise-commuters-tell-mta.html | Commuters Say No Increase Is Justified for MTA Fares | By Jennifer Medina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/nurturing-the-people-who-help-central-park.html | PUBLIC LIVES Nurturing the People Who Help Central Park | By Joseph Berger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/prosecutors-say-an-injured-man-turned-a-blind-eye-into-treasure.html | Prosecutors Say an Injured Man Turned a Blind Eye Into Treasure | By Kirk Semple | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/proving-once-again-that-manners-count.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/schools-pushing-for-exercise-even-without-a-place-to-play.html | Schools Pushing for Exercise Even Without a Place to Play | By Susan Saulny | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/sharp-decline-in-transfers-to-new-schools.html | Fewer Accept Offers to Attend Better Schools | By Elissa Gootman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/testimony-from-colleague-helps-lawyer-in-terror-trial.html | Testimony of Ramsey Clark Aids Lawyer in Terror Trial | By Julia Preston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/the-neediest-cases-giving-a-helping-hand-to-a-teenager-with-much.html | The Neediest Cases Giving a Helping Hand to a Teenager With Much on Her Shoulders | By Brandon Bain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/turnover-in-trenton-and-hope-for-stadium.html | Amid Turnover in Trenton Talk of a New Giants Stadium | By Ronald Smothers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/nyregion/veterans-day-every-day-for-decades-at-19-a-prisoner-of-the-nazis-a.html | Veterans Day Every Day for Decades At 19 a Prisoner of the Nazis at 80 a Man With Poignant Memories | By Joseph Berger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/a-moveable-feast-of-terrorism.html | A Moveable Feast of Terrorism | By Maureen Dowd | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/ellen-meloy.html | APPRECIATIONS Ellen Meloy | By Verlyn Klinkenborg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/opinion/groundhog-day-in-iraq.html | Groundhog Day in Iraq | By Thomas L Friedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/bork-hearings-resurface-as-impediment-to-specter.html | Bork Hearings Resurface As Impediment to Specter | By Sheryl Gay Stolberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/bush-nominates-his-top-counsel-for-justice-post.html | THE BUSH CABINET THE NOMINEE Bush Quickly Picks Chief Counsel As Nominee for Attorney General | By David E Sanger and Eric Lichtblau | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/campaign/gop-adviser-says-bushs-evangelical-strategy-split-country.html | GOP Adviser Says Bushs Evangelical Strategy Split Country | By Michael Janofsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/excia-chief-nets-500000-on-talk-circuit.html | ExCIA Chief Nets 500000 On Talk Circuit | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/halliburton-may-have-been-pressured-by-us-diplomats-to-disregard.html | THE CONFLICT IN IRAQ THE COSTS Halliburton May Have Been Pressured by US Diplomats to Disregard High Fuel Prices | By Erik Eckholm | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/nominee-for-attorney-general-rides-an-ideological-divide.html | Man in the News Alberto R Gonzales Riding an Ideological Divide | By David Johnston and Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/politics/us-officials-lower-terrorist-alert-levels-for-financial-sites.html | US Officials Lower Terrorist Alert Levels for Financial Sites | By Eric Lipton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/baseball/as-curses-go-boras-is-familiar-with-them-all.html | Sports of The Times As Curses Go Boras Is Familiar With Them All | By Selena Roberts | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/baseball/for-both-showalter-and-cox-another-postseason-victory.html | BASEBALL ROUNDUP Showalter and Cox Named Best Managers | By Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/baseball/mets-ready-to-deal-all-they-need-is-a-trade-partner.html | BASEBALL Mets Ready to Deal All They Need Is a Trade Partner | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/baseball/one-more-yankee-year-for-stottlemyre.html | BASEBALL One More Yankee Year for Stottlemyre | By Murray Chass | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/baseball/williamss-new-shadow-looks-like-carlos-beltran.html | BASEBALL Williamss New Shadow Looks Like Carlos Beltran | By Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/basketball/finally-the-knicks-waive-anderson.html | PRO BASKETBALL Knicks and Anderson Part Ways at a Cost | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/basketball/nets-pay-for-missing-late-free-throws.html | PRO BASKETBALL Nets Miss Foul Shots And Sixers Say Thanks | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/basketball/wilkens-says-they-had-to-sit-somewhere.html | PRO BASKETBALL Wilkens Says Coaches Had to Sit Somewhere | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/football/behind-the-jets-a-private-man-pushes-his-dream.html | PRO FOOTBALL Behind the Jets A Private Man Pushes His Dream | By Duff Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/football/carter-and-jets-ready-to-step-into-the-unknown.html | PRO FOOTBALL Carter and Jets Ready to Step Into the Unknown | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/football/injuries-put-wiley-in-unusual-spot.html | PRO FOOTBALL A Former Viking Joins the Giants | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/ncaafootball/after-sidestepping-a-power-play-tuberville-is-thriving.html | COLLEGE FOOTBALL Eluding a Power Play Auburn Coach Thrives | By Ray Glier | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/othersports/fighters-look-to-separate-themselves-from-crowd.html | BOXING Fighters Look to Separate Themselves From Crowd | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | https://www.nytimes.com/2004/11/11/sports/sports-briefing-hockey-surgery-for-rangers-jessiman-a-firstround.html | SPORTS BRIEFING HOCKEY Surgery for Rangers Jessiman a FirstRound Pick | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home and garden/currents-furniture-exhibitions-pay-tribute-to-the.html | CURRENTS FURNITURE Exhibitions Pay Tribute to the Last Century | By Stephen Treffinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home and garden/currents-innovations-minimalism-meets-guernica-in-the.html | CURRENTS INNOVATIONS Minimalism Meets Guernica in the Form of a Fruit Bowl | By Stephen Treffinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home and garden/currents-interiors-a-new-bar-where-the-patrons-are-as.html | CURRENTS INTERIORS A New Bar Where the Patrons Are as Chilled as the Drinks | By Stephen Treffinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home and garden/currents-kitchenware-an-orchard-of-pomegranates-from.html | CURRENTS KITCHENWARE An Orchard of Pomegranates From a Swedish Designer | By Stephen Treffinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home and garden/currents-textiles-company-unloads-its-inventory.html | CURRENTS TEXTILES Company Unloads Its Inventory Before Heading South | By Elaine Louie | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home and garden/currents-who-knew-revamp-the-home-office-at-a.html | CURRENTS WHO KNEW Revamp the Home Office At a Fraction of the Cost | By Marianne Rohrlich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/style/home and garden/personal-shopper-go-for-the-stores-maybe-a-peek-at.html | PERSONAL SHOPPER Go for the Stores Maybe a Peek at the Art | By Marianne Rohrlich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/a-sailor-man-75-gets-a-digital-nip-and-tuck.html | A Sailor Man 75 Gets a Digital Nip and Tuck | By Michel Marriott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/desperate-housewives-can-follow-you-wirelessly.html | NEWS WATCH PORTABILITY Desperate Housewives Can Follow You Wirelessly | By Eric A Taub | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/does-grandma-need-a-hug-a-robotic-pillow-can-help.html | Does Grandma Need a Hug A Robotic Pillow Can Help | By Jeffrey Selingo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/doityourselfers-buy-into-this-virtual-world.html | DoItYourselfers Buy Into This Virtual World | By Stephen Totilo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/from-digital-camera-to-print-no-computer-required.html | STATE OF THE ART From Digital Camera to Print No Computer Required | By David Pogue | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/keeping-better-track-from-factory-to-checkout.html | HOW IT WORKS Keeping Better Track From Factory to Checkout | By Barnaby J Feder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/looking-for-a-phone-listing-check-your-text-messages.html | NEWS WATCH SERVICES Looking for a Phone Listing Check Your Text Messages | By Bob Tedeschi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/pc-and-laptop-in-sync-so-their-stories-match.html | QA PC and Laptop in Sync So Their Stories Match | By J D Biersdorfer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/pick-a-number-its-sequel-season.html | GAME THEORY Pick a Number Its Sequel Season | By Charles Herold | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/shedding-light-edison-never-imagined.html | ONLINE SHOPPER Shedding Light Edison Never Imagined | By Michelle Slatalla | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/soak-up-the-sun-and-work-out-to-a-few-of-your-favorite.html | NEWS WATCH AUDIO Soak Up the Sun and Work Out to a Few of Your Favorite Tunes | By Tim Gnatek | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/spinach-power-adds-muscle-to-batteries.html | Spinach Power Adds Muscle to Batteries | By Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/sprucing-up-the-storefront-when-the-address-is-ebay.html | NEWS WATCH SOFTWARE Sprucing Up the Storefront When the Address Is EBay | By Jd Biersdorfer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/trying-to-make-the-pen-as-mighty-as-the-keyboard.html | WHATS NEXT Trying to Make the Pen as Mighty as the Keyboard | By Aaron Ricadela | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/circuits/two-blasts-from-the-past-revive-the-atari-classics.html | NEWS WATCH GAMING Two Blasts From the Past Revive the Atari Classics | By Adam Baer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/microsoft-unveils-its-internet-search-engine-quietly.html | TECHNOLOGY Microsoft Unveils Its Internet Search Engine Quietly | By John Markoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/technology/wanted-by-the-police-a-good-interface.html | Wanted by the Police A Good Interface | By Katie Hafner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/theater/arts/arts-briefly-donmar-doings.html | Arts Briefly Donmar Doings | By Lizette Alvarez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/theater/arts/arts-briefly-max-and-leo-conquer-london.html | Arts Briefly Max and Leo Conquer London | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/theater/newsandfeatures/andrew-lloyd-webber-and-james-earl-jones-plan.html | Andrew Lloyd Webber and James Earl Jones Plan Broadway Returns | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/theater/reviews/a-kickbox-pas-de-deux-over-drinks.html | THEATER REVIEW A Kickbox Pas de Deux Over Drinks | By Ben Brantley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/theater/reviews/a-nora-who-goes-beyond-closing-her-prisons-door.html | THEATER REVIEW A Nora Who Goes Beyond Closing Her Prisons Door | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/us/charities-sue-over-antiterrorism-certification-regulation.html | Charities Sue Over Antiterrorism Certification Regulation | By Stephanie Strom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/us/education/national-briefing-south-georgia-theft-charges-for-exschools.html | National Briefing South Georgia Theft Charges For ExSchools Chief | By Ariel Hart NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/us/judge-dismisses-foreman-from-peterson-jury.html | Judge Dismisses Foreman From Peterson Jury | By Carolyn Marshall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/us/labor-vows-to-consider-change-but-a-rebel-voices-discontent.html | Labor Vows to Consider Change but a Rebel Voices Discontent | By Steven Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/us/national-briefing-south-south-carolina-5-die-at-train-crossing.html | National Briefing South South Carolina 5 Die At Train Crossing | By Ariel Hart NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/us/newcomers-reinvent-denver-with-an-unlikely-idea-trains.html | Newcomers Reinvent Denver With a Train System | By Kirk Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/us/officials-blame-contractors-in-tunnel-leak.html | Officials Blame Contractors In Tunnel Leak | By Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/africa/antifrench-riots-fade-in-ivory-coast-but-foreigners-flee.html | AntiFrench Riots Fade in Ivory Coast but Foreigners Flee Nation | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/arafats-followers-kept-solemn-vigil-outside-hospital-in-france.html | Arafats Followers Kept Solemn Vigil Outside Hospital in France | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/bosnian-serbs-apologize-for-srebrenica-massacre.html | Bosnian Serbs Apologize for Srebrenica Massacre | By Nicholas Wood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/disobedient-british-fathers-act-to-reclaim-children.html | Disobedient British Fathers Act to Reclaim Children | By Lizette Alvarez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/dutch-police-seize-2-in-raid-on-terror-cell-after-a-siege.html | Dutch Police Seize 2 in Raid On Militants After a Siege | By Craig S Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/iran-in-deadlock-with-europe-on-halting-production-of-uranium.html | Iran in Deadlock With Europe on Halting Production of Uranium | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/russia-salutes-father-of-the-rifle-fired-round-the-world.html | Izhevsk Journal Russia Salutes Father of the Rifle Fired Round the World | By C J Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/europe/scotland-plans-to-ban-smoking-in-public-places.html | Scotland Plans to Ban Smoking in Public Places | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/arab-response-to-attacks-reveals-mixed-allegiances.html | THE CONFLICT IN IRAQ REACTION Arab Response to Attacks Reveals Mixed Allegiances | By Neil MacFarquhar | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/arafat-dies-at-75-no-successor-set-west-bank-burial.html | THE DEATH OF ARAFAT THE LEADER ARAFAT DIES AT 75 NO SUCCESSOR SET WEST BANK BURIAL | By James Bennet and Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/assault-slows-but-gis-take-half-of-falluja.html | THE CONFLICT IN IRAQ THE OVERVIEW Assault Slows but GIs Take Half of Falluja | By Robert F Worth and Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/hard-lesson-in-battle-150marines-meet-1-sniper.html | THE CONFLICT IN IRAQ THE INSURGENTS Hard Lesson 150 Marines Face 1 Sniper | By Dexter Filkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/mystery-lingers-whereabouts-of-his-hidden-fortune.html | THE DEATH OF ARAFAT LEGACY Arafat Mystery Lingers Whereabouts of Palestinian Movements Hidden Cash | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/middleeast/yasir-arafat-father-and-leader-of-palestinian-nationalism.html | Yasir Arafat Father and Leader of Palestinian Nationalism Is Dead | By Judith Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-africa-zimbabwe-controls-on-journalists-tightened.html | World Briefing Africa Zimbabwe Controls On Journalists Tightened | By Michael Wines NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-americas-chile-president-gets-torture-report.html | World Briefing Americas Chile President Gets Torture Report | By Larry Rohter NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-americas-colombia-venezuela-says-it-rejects-rebel.html | World Briefing Americas Colombia Venezuela Says It Rejects Rebel Groups | By Juan Forero NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-americas-ecuador-impeachment-move-fails.html | World Briefing Americas Ecuador Impeachment Move Fails | By Juan Forero NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-asia-pakistan-scientist-denies-reports-of-ill-health.html | World Briefing Asia Pakistan Scientist Denies Reports Of Ill Health | By Salman Masood NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-europe-ireland-rare-brain-disease-confirmed.html | World Briefing Europe Ireland Rare Brain Disease Confirmed | By Brian Lavery NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-europe-italy-pizza-connection-assets-may-be-freed.html | World Briefing Europe Italy Pizza Connection Assets May Be Freed | By Jason Horowitz NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-europe-russia-physicist-accused-as-spy-taken-into.html | World Briefing Europe Russia Physicist Accused As Spy Taken Into Custody | By Steven Lee Myers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-11 | https://www.nytimes.com/2004/11/11/world/world-briefing-europe-ukraine-opposition-candidate-tops-prime.html | World Briefing Europe Ukraine Opposition Candidate Tops Prime Minister | By Steven Lee Myers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/an-old-sea-dog-with-new-tricks.html | Family Fare | By Laurel Graeber | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-beckmannpicassopicassobeckmann.html | Art in Review BeckmannPicassoPicassoBeckmann | By Ken Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-cildo-meireles.html | Art in Review Cildo Meireles | By Grace Glueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-echo-eggebrecht.html | Art in Review Echo Eggebrecht | By Roberta Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-ian-hamilton-finlay.html | Art in Review Ian Hamilton Finlay | By Grace Glueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-izima-kaoru.html | Art in Review Izima Kaoru | By Grace Glueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-modernism-a-century-of-style-and-design.html | Art in Review Modernism A Century of Style and Design | By Ken Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-ricci-albenda.html | Art in Review Ricci Albenda | By Roberta Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/art-in-review-virgil-marti.html | Art in Review Virgil Marti | By Roberta Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/basil-thompson-67-dancer-who-led-milwaukee-ballet-dies.html | Basil Thompson 67 Dancer Who Led Milwaukee Ballet | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/dance/feeling-whole-in-a-response-to-sept-11.html | DANCE REVIEW Feeling Whole In a Response To Sept 11 | By Jennifer Dunning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/dance/zachary-solov-81-dancer-with-met-opera-dies.html | Zachary Solov 81 Dancer With Met Opera | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/design/a-furniture-designer-at-home-in-modernism.html | Antiques | By Wendy Moonan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/design/for-new-art-just-take-the-7-train.html | Critics Notebook For New Art Just Take The 7 Train | By Holland Cotter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/design/new-holdings-in-the-new-modern.html | Inside Art | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/design/the-raphael-of-sweet-piety-and-decorum.html | ART REVIEW The Raphael Of Sweet Piety And Decorum | By Michael Kimmelman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/irischang-who-chronicled-rape-of-nanking-dies-at-36.html | Iris Chang Is Dead at 36 Chronicled Rape of Nanking | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/many-ways-of-being-human-some-older-than-history.html | ART REVIEW Many Ways of Being Human Some Older Than History | By Grace Glueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/momentum-in-art-auctions-continues-to-the-end.html | Momentum in Art Auctions Continues to the End | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/arts-briefly-hot-97-aims-to-be-no-1-in-new-york-radio.html | Arts Briefly Hot 97 Aims to Be No 1 in New York Radio | By Phil Sweetland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/arts-briefly-into-the-ring.html | Arts Briefly Into the Ring | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/arts-briefly-the-ratings-wars.html | Arts Briefly The Ratings Wars | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/the-listings-joshua-redman.html | The Listings JOSHUA REDMAN | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/the-listings-korean-films.html | The Listings KOREAN FILMS | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/the-listings-lars-arrhenius.html | The Listings LARS ARRHENIUS | By Roberta Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/movies/the-listings-steve-reich-and-musicians.html | The Listings STEVE REICH AND MUSICIANS | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/arts/music/granddaddy-of-piano-teachers-steps-out.html | CRITICS NOTEBOOK Granddaddy Of Piano Teachers Steps Out | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/automobiles/mustang-fever-all-over-again.html | DRIVING Mustang Fever All Over Again | By Lisa Kalis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/books/arts-briefly-writing-of-war.html | Arts Briefly Writing of War | By John Files | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/books/you-think-youre-out-but-they-try-to-pull-you-back-in.html | BOOKS OF THE TIMES You Think Youre Out but They Try to Pull You Back In | By Michiko Kakutani | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/as-baby-boom-ages-era-of-guaranteed-retirement-income-fades.html | As Baby Boom Ages Era of Guaranteed Retirement Income Fades | By Floyd Norris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/coke-warns-of-slack-sales-for-a-year-or-so.html | Coke Warns of Slack Sales for a Year or So | By Melanie Warner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/delta-pilots-vote-to-accept-325-pay-cut.html | Delta Pilots Vote to Accept 325 Pay Cut | By Micheline Maynard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/martha-stewart-living-replaces-chief-executive.html | Martha Stewart Living Replaces Chief Executive | By Constance L Hays | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/media/a-wave-of-spending-to-try-to-restore-aging-brands.html | A Wave of Spending to Try to Restore Aging Brands | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/media/bureau-vows-to-tighten-its-audits-of-circulation.html | Bureau Vows To Tighten Its Audits Of Circulation | By Jacques Steinberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/media/firms-said-to-explore-a-giant-offer-for-adelphia.html | Equity Firms Said to Explore A Giant Offer for Adelphia | By Andrew Ross Sorkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/media/malone-said-to-be-pondering-acquisition.html | Malone Said to Be Pondering Acquisition | By Geraldine Fabrikant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/media/verizon-wireless-makes-an-appeal-to-rivals-subscribers.html | THE MEDIA BUSINESS ADVERTISING Forgoing subtlety Verizon Wireless makes a direct and personal appeal to its top rivals subscribers | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/more-gm-and-ford-suvs-to-get-antirollover-systems.html | More GM and Ford SUVs To Get AntiRollover Systems | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/potential-buyers-turn-attention-to-3-store-chains.html | Potential Buyers Turn Attention To 3 Store Chains | By Tracie Rozhon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/sec-warns-amex-leaders-it-may-file-civil-charges.html | SEC Warns Amex Leaders It May File Civil Charges | By Jenny Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/technology-briefing-deals-aol-acquires-stake-in-kayak-software.html | Technology Briefing Deals AOL Acquires Stake In Kayak Software | By Bob Tedeschi NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/technology-briefing-deals-rogers-to-buy-rest-of-cellphone-unit.html | Technology Briefing Deals Rogers To Buy Rest Of Cellphone Unit | By Ian Austen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/technology-briefing-telecommunications-nortel-delays-restatement.html | Technology Briefing Telecommunications Nortel Delays Restatement Again | By Ian Austen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/the-media-business-advertising-addenda-ftc-files-complaints-over.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FTC Files Complaints Over WeightLoss Ads | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/the-media-business-advertising-addenda-irish-tourism-moves-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Irish Tourism Moves Account to WPP Group | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/world-business-briefing-americas-brazil-banks-profit-rises.html | World Business Briefing Americas Brazil Banks Profit Rises | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/world-business-briefing-americas-brazil-inflation-up.html | World Business Briefing Americas Brazil Inflation Up | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/world-business-briefing-australianew-zealand-unemployment-at.html | World Business Briefing AustraliaNew Zealand Unemployment At Record Lows | By Wayne Arnold NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/world-business-briefing-europe-germany-economy-stalls.html | World Business Briefing Europe Germany Economy Stalls | By Mark Landler NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/world-business-briefing-europe-germany-profit-at-engineering.html | World Business Briefing Europe Germany Profit At Engineering Concern | By Petra Kappl NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/world-business-briefing-europe-russia-tax-bill-for-oil-concern.html | World Business Briefing Europe Russia Tax Bill For Oil Concern | By Erin E Arvedlund NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/a-beer-ban-fails-and-russians-hoist-bottles.html | A Beer Ban Fails and Russians Hoist Bottles | By Erin E Arvedlund | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/boom-time-for-credit-in-southeast-asia.html | Boom Time for Credit in Southeast Asia | By Wayne Arnold | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/europe-clears-pay-tv-deal-creating-rival-to-bskyb.html | Europe Clears Pay TV Deal Creating Rival To BSkyB | By Paul Meller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/to-encourage-spending-korea-cuts-interest-rate.html | To Encourage Spending Korea Cuts Interest Rate | By Andrew Salmon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/business/worldbusiness/weakness-in-demand-shrivels-japans-output.html | Weakness in Demand Shrivels Japans Output | By Todd Zaun | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/dining/couvron.html | Diners Journal | By Frank Bruni | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/health/who-panel-backs-gene-manipulation-in-smallpox-virus.html | WHO Panel Backs Gene Manipulation in Smallpox Virus | By Lawrence K Altman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/health/world/world-briefing-africa-lesotho-rise-in-hiv-babies.html | World Briefing Africa Lesotho Rise In HIV Babies | By Michael Wines NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/a-neverimpolite-land-where-one-never-grows-up.html | FILM REVIEW A NeverImpolite Land Where One Never Grows Up | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/alert-the-medical-board-the-doctor-is-depraved.html | FILM REVIEW Alert the Medical Board The Doctor Is Depraved | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/bulking-up-for-bridget-then-diving-into-a-pigsty.html | FILM REVIEW Bulking Up for Bridget Then Diving Into a Pigsty | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/chekhov-but-in-france-and-with-cellphones.html | FILM REVIEW Chekhov but in France And With Cellphones | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/diamonds-are-a-comedy-capers-best-friend.html | FILM REVIEW Diamonds Are a Comedy Capers Best Friend | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/odes-to-the-old-schools-of-hiphop-and-the-blues.html | FILM REVIEW Odes to the Old Schools of HipHop and the Blues | By A O Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/seeking-human-warmth-amid-the-glitter-and-tinsel.html | FILM REVIEW Seeking Human Warmth Amid the Glitter and Tinsel | By Dave Kehr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/the-horror-of-everyday-reality-and-otherworldly-weirdness.html | FILM REVIEW Casting a Spell With the Horror of Everyday Reality and Otherworldly Weirdness | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/movies/where-darkness-ruled-he-shone-a-bright-light.html | FILM REVIEW Where Many Were in Darkness He Shone a Light | By Ao Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/18-charged-in-drug-ring-that-sold-to-students.html | 18 Charged In Drug Ring That Sold To Students | By John Holl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/a-grand-renovation-at-the-museum-of-modern-art-spurs-a-makeover.html | A Grand Renovation at the Museum of Modern Art Spurs a Makeover Next Door Too | By James Barron | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/a-teacher-who-lures-stars-to-movies-101.html | PUBLIC LIVES A Teacher Who Lures Stars to Movies 101 | By Lynda Richardson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/albany-republicans-fear-a-future-shift-after-senate-losses.html | Albany Republicans Fear a Future Shift After Senate Losses | By Michael Cooper and Michael Slackman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/bloombergs-rivals-fire-an-opening-salvo.html | Bloombergs Rivals Fire an Opening Salvo | By Jonathan P Hicks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/contractors-for-stamford-mayor-got-nobid-city-contracts.html | Contractors for Stamford Mayor Got NoBid Work for City | By Alison Leigh Cowan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/fare-increase-is-looming-for-riders-in-new-jersey.html | Fare Increase Is Looming For Riders In New Jersey | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/four-from-new-york-and-new-jersey-are-among-recent-dead-in-iraq.html | Four From New York and New Jersey Are Among Recent Dead in Iraq | By Thomas J Lueck and Iver Peterson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/holly-golightly-never-picked-up-a-check-either.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/lions-in-winterization.html | Lions in Winterization WeatherBeaten for 93 Years Library Sentries Get a Makeover | By Glenn Collins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/mayor-and-party-feuded-over-convention-speech.html | Mayor and Party Feuded Over Convention Speech | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/metro-briefing-connecticut-hartford-emissions-testing-to-resume.html | Metro Briefing Connecticut Hartford Emissions Testing To Resume | By William Yardley NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/metro-briefing-new-york-bronx-four-charged-in-basketball-shooting.html | Metro Briefing New York Bronx Four Charged In Basketball Shooting | By Michelle ODonnell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/metro-briefing-new-york-manhattan-panhandler-hurt-in-scuffle-dies.html | Metro Briefing New York Manhattan Panhandler Hurt In Scuffle Dies | By Shaila K Dewan NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/metro-briefing-new-york-queens-four-in-nursing-home-die-of-flu.html | Metro Briefing New York Queens Four In Nursing Home Die Of Flu | By Marc Santora NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/mta-plans-few-cuts-in-its-headquarters-staff.html | MTA Plans Very Few Cuts At Top Levels | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/nyregionspecial3/design-for-peaceful-park-at-ground-zero-is.html | Design for Peaceful Park At Ground Zero Is Revealed | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/peace-hopes-and-a-holster-both-empty.html | NYC Peace Hopes And a Holster Both Empty | By Clyde Haberman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/police-say-shooting-suspect-cited-anger-in-a-confession.html | Police Say Shooting Suspect Cited Anger in a Confession | By Corey Kilgannon and Janon Fisher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/states-failure-to-pay-off-debt-to-us-will-cost-employers.html | States Failure to Pay Off Debt to US Will Cost Employers | By Al Baker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/the-neediest-cases-when-art-helps-to-deal-with-harsh-realities.html | The Neediest Cases When Art Helps to Deal With Harsh Realities | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/unit-plans-closed-hearings-on-collapse-of-the-towers.html | Unit Plans Closed Hearings On Collapse of the Towers | By Jim Dwyer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/us-to-seek-death-penalty-for-mob-boss.html | US to Seek Death Penalty For Mob Boss | By William Glaberson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/nyregion/washington/pataki-says-he-doesnt-aspire-to-washington.html | Pataki Says He Doesnt Aspire to Washington | By Winnie Hu | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/obituaries/harry-schwartz-85-times-editorial-writer-dies.html | Harry Schwartz 85 Times Editorial Writer | By Robert D McFadden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/obituaries/world/yasir-arafat-palestinian-leader-and-mideast-provocateur-is.html | Yasir Arafat Palestinian Leader and Mideast Provocateur Is Dead at 75 | By Judith Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/a-difficult-visionary-a-stubborn-vision.html | A Difficult Visionary a Stubborn Vision | By Benny Morris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/casting-a-vote-for-peace.html | Casting a Vote for Peace | By Jimmy Carter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/death-comes-knocking.html | Death Comes Knocking | By Bob Herbert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/stopping-by-the-prosaic-on-an-autumn-day.html | Editorial Notebook Stopping by the Prosaic on an Autumn Day | By Francis X Clines | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/opinion/the-road-from-here.html | The Road From Here | By Abdullah II | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/pageoneplus/mostly-good-reviews-for-electronic-voting.html | Mostly Good Reviews for Electronic Voting | By John Schwartz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/aarp-opposes-bush-plan-to-replace-social-security-with-private.html | AARP Opposes Bush Plan to Replace Social Security With Private Accounts | By Robert Pear | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/accord-set-on-efficiency-for-cooling.html | Accord Set On Efficiency For Cooling | By Matthew L Wald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/bush-may-call-for-major-european-role-in-postarafat-peace-effort.html | THE DEATH OF ARAFAT DIPLOMACY Bush May Call for Major European Role in PostArafat Peace Effort | By Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/choice-of-gonzales-may-blaze-a-trail-for-the-high-court.html | Choice of Gonzales May Blaze a Trail For the High Court | By Elisabeth Bumiller and Neil A Lewis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/frist-warns-on-filibusters-over-bush-nominees.html | Frist Warns on Filibusters Over Bush Nominees | By Carl Hulse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/politics/vote-fraud-theories-spread-by-blogs-are-quickly-buried.html | Vote Fraud Theories Spread By Blogs Are Quickly Buried | By Tom Zeller Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/baseball/minaya-still-likes-the-players-he-scouted.html | BASEBALL Mets Minaya Likes to Stick With His Guys | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/baseball/names-fly-but-deals-are-still-just-talk.html | BASEBALL Many Names Called but No Deals Are Chosen | By Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/baseball/santana-wins-al-cy-young.html | BASEBALL Santana Wins AL Cy Young Unanimously | By Ira Berkow | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/baseball/torre-still-cant-shake-scary-visions-of-boston.html | BASEBALL ROUNDUP Torre Still Cant Shake Scary Visions of Boston | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/basketball/knicks-may-add-player-and-add-to-the-intrigue.html | BASKETBALL Knicks May Add Player And Add to the Intrigue | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/basketball/licensing-deal-signed-by-retired-players.html | BASKETBALL Licensing Deal Signed By Retired Players | By Vincent M Mallozzi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/football/another-chance-for-carter-and-payback-for-parcells.html | Sports of The Times Another Chance for Carter and Payback for Parcells | By Harvey Araton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/football/giants-hold-on-to-warner-provided-he-can-hold-on-to-the.html | FOOTBALL Giants Hold On to Warner Provided He Can Hold On to the Ball | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/football/jets-defense-bracing-for-encounter-with-nightmare-train.html | FOOTBALL Jets Defense Bracing for Encounter With Nightmare Train | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/football/rookies-range-from-wait-and-see-to-watch-them-go.html | INSIDE PRO FOOTBALL Rookies Range From Wait and See to Watch Them Go | By Judy Battista | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/golf/chandler-harper-winner-of-7-professional-golf-tournaments-dies.html | Chandler Harper 90 Winner of 7 Professional Golf Tournaments | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/golf/clubhouse-is-opened-to-sifford.html | Sports of The Times Clubhouse Is Opened to Sifford | By Dave Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/ncaabasketball/a-new-prospect-at-uconn-5000-miles-from-home.html | BASKETBALL A New Prospect at UConn 5000 Miles From Home | By Lena Williams | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/sports/ncaafootball/penn-st-denies-paterno-rumor.html | FOOTBALL Penn St Denies Rumor About Paterno | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/technology/dell-profit-rises-25-as-sales-beat-growth-rate-for-industry.html | TECHNOLOGY Dell Profit Rises 25 as Sales Beat Growth Rate for Industry | By Laurie J Flynn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/technology/intels-president-is-promoted-to-ceo.html | TECHNOLOGY Intels President Is Promoted to Chief Executive | By Gary Rivlin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | https://www.nytimes.com/2004/11/12/theater/reviews/rhinestones-are-next-door-to-glass.html | THEATER REVIEW Rhinestones Are Next Door to Glass | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/theater/reviews/trying-to-get-the-last-word-with-the-grim-reaper.html | THEATER REVIEW Trying to Get the Last Word With the Grim Reaper | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/escapes/a-fall-festival-that-honors-the-creepycrawly.html | RITUALS A Fall Festival That Honors the CreepyCrawly | By Patricia Leigh Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/escapes/a-legacy-in-concrete-in-eastern-pennsylvania.html | DAY TRIPS A Legacy in Concrete in Eastern Pennsylvania | By Louise Tutelian | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/escapes/in-downtown-los-angeles.html | JOURNEYS 36 Hours Downtown Los Angeles | By Janelle Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/escapes/napa-of-the-east-the-hudson-valley-stakes-a-claim.html | JOURNEYS Napa of the East The Hudson Valley Stakes a Claim | By Denny Lee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/havens-living-here-houses-for-artists-separate spaces-for-creativity.html | HAVENS LIVING HERE Houses for Artists Separate Spaces for Creativity | As told to Bethany Lyttle | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/havens-provincetown-the-endless-season.html | HAVENS Provincetown The Endless Season | By Beth Greenfield | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/us/caution-in-court-for-gay-rights-groups.html | Caution in Court for Gay Rights Groups | By Adam Liptak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/us/deaths-in-iraq-add-meaning-to-veterans-day-services-around-the-country.html | Deaths in Iraq Add Meaning to Veterans Day Services Around the Country | By Nick Madigan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/us/fight-in-alabama-on-segregationist-language.html | Fight in Alabama on Segregationist Language | By Ariel Hart | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/us/in-minnesota-flu-vaccines-go-waiting.html | In Minnesota Flu Vaccines Go Waiting | By Gretchen Ruethling | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/us/national-briefing-south-georgia-civil-rights-groups-leader-quits.html | National Briefing South Georgia Civil Rights Groups Leader Quits | By Albert Salvato NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/us/national-briefing-southwest-texas-2-retarded-inmates-off-death-row.html | National Briefing Southwest Texas 2 Retarded Inmates Off Death Row | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/us/national-briefing-southwest-texas-apologies-to-the-falsely-accused.html | National Briefing Southwest Texas Apologies To The Falsely Accused | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/africa/using-a-new-language-in-africa-to-save-dying-ones.html | Using a New Language in Africa to Save Dying Ones | By Marc Lacey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/asia/india-to-reduce-its-troop-strength-in-kashmir.html | India to Reduce Its Troop Strength in Kashmir | By Amy Waldman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/europe/appeal-in-harassment-claim-at-un-is-dropped.html | Appeal in Harassment Claim at UN Is Dropped | By Fiona Fleck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/europe/natos-chief-backs-us-views-on-terrorism.html | NATOs Chief Backs US Views on Terrorism | By Warren Hoge | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/europe/secrecy-by-aides-and-silence-by-doctors-persists-and-what.html | THE DEATH OF ARAFAT THE ILLNESS Secrecy by Aides and Silence by Doctors Persists and What Killed Arafat Is Still a Mystery | By Elisabeth Rosenthal | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/europe/whoosh-for-speeders-speedier-justice-via-lamborghini.html | Fiano Romano Journal Whoosh For Speeders Speedier Justice via Lamborghini | By Ian Fisher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/after-death-tests-for-mideast-and-world.html | THE DEATH OF ARAFAT NEWS ANALYSIS After Death Tests for Mideast and World | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/black-flags-are-deadly-signals-as-cornered-rebels-fight.html | THE CONFLICT IN IRAQ THE MARINES Black Flags Are Deadly Signals As Cornered Rebels Fight Back | By Dexter Filkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/insurgents-attack-fiercely-in-north-storming-police.html | THE CONFLICT IN IRAQ NORTHERN IRAQ Insurgents Attack Fiercely in North Storming Police Stations in Mosul | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/plo-picks-abbas-a-pragmatist-as-followers-mourn-arafat.html | THE DEATH OF ARAFAT THE OVERVIEW PLO Picks Pragmatist as Supporters Mourn Arafat | By James Bennet and Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/some-grieve-for-arafat-while-others-sigh-in-relief.html | THE DEATH OF ARAFAT THE REACTION Some Grieve For Arafat While Others Sigh in Relief | By Neil MacFarquhar | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/trials-of-gis-at-abu-ghraib-to-be-moved-to-the-us.html | THE CONFLICT IN IRAQ MILITARY JUSTICE Trials of GIs At Abu Ghraib To Be Moved To the US | By Kate Zernike | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/middleeast/us-presses-fight-in-falluja-insurgents-strike-other-cities.html | THE CONFLICT IN IRAQ THE INSURGENTS US Presses Fight in Falluja Insurgents Strike Other Cities | By Robert F Worth and James Glanz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/world-briefing-asia-kazakhstan-terror-cell-broken-up.html | World Briefing Asia Kazakhstan Terror Cell Broken Up | By Cj Chivers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/world-briefing-europe-russia-19-dead-in-apartment-blaze.html | World Briefing Europe Russia 19 Dead In Apartment Blaze | By Cj Chivers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-12 | https://www.nytimes.com/2004/11/12/world/world-briefing-europe-the-netherlands-report-says-2-terror-suspects.html | World Briefing Europe The Netherlands Report Says 2 Terror Suspects Are DutchAmericans | By Craig S Smith NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/arts-briefly-cbs-owns-thursday.html | Arts Briefly CBS Owns Thursday | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/design/european-museums-open-door-to-corporate-donors.html | European Museums Open Door to Corporate Donors | By Alan Riding | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/movies/arts-briefly-more-fahrenheit.html | Arts Briefly More Fahrenheit | By Catherine Billey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/a-young-singerpianist-starts-to-leave-the-keyboard-behind.html | JAZZ REVIEW A Young SingerPianist Starts To Leave the Keyboard Behind | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/death-agony-and-buckets-of-fake-blood.html | POP MUSIC REVIEWS Art Heart and a Lot Of Fake Blood What a Night | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/dissonant-and-kind-of-cool-she-is-a-porno-too.html | ROCK REVIEW Dissonant and Kind of Cool She Is a Porno Too | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/emotion-and-intellectualism-in-a-quartet-drawn-from-four-corners.html | Emotion and Intellectualism in a Quartet Drawn From Four Corners of Europe | By Harvey Sachs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/how-downhome-country-can-thrive-in-a-pop-world.html | COUNTRY MUSIC REVIEW How DownHome Country Can Thrive in a Pop World | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/in-a-warweary-time-a-score-for-nostalgia-and-innocence.html | CHORAL REVIEW In a WarWeary Time a Score for Nostalgia and Innocence | By James R Oestreich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/music/showing-the-finn-behind-the-buzz.html | MUSIC REVIEW Showing The Finn Behind The Buzz | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/arts/thomas-b-allen-illustrator-of-album-covers-dies-at-76.html | Thomas B Allen Illustrator Of Album Covers Dies at 76 | By Steven Heller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/books/arts/arts-briefly-carbon-copy-for-an-author.html | Arts Briefly Carbon Copy for an Author | By Colin Campbell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/books/building-a-oneman-magazine-one-impossible-feat-at-a-time.html | Building a OneMan Magazine One Impossible Feat at a Time | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/business/company-news-interpublic-to-transfer-its-silverstone-business.html | COMPANY NEWS INTERPUBLIC TO TRANSFER ITS SILVERSTONE BUSINESS | By Dow Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/business/damp-and-pushy-but-what-a-reward-99-designer-frock.html | Damp and Jostled But What a Reward 99 Designer Frock | By Ruth La Ferla | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/business/media/ovitz-fired-for-management-style-exdisney-director-testifies.html | Ovitz Fired for Management Style ExDisney Director Testifies | By Rita K Farrell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/business/spitzer-sues-broker-used-for-workplace-insurance.html | Spitzer Sues Broker Used For Insurance In Workplaces | By Jenny Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/business/us-air-asks-court-to-end-labor-contracts.html | US Air Asks Court to End Labor Contracts | By Micheline Maynard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/business/world-business-briefing-europe-britain-pay-tv-profit-rises.html | World Business Briefing Europe Britain Pay TV Profit Rises | By Heather Timmons NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/aides-quit-americans-bid-for-soccer-club.html | Aides Quit Americans Bid for Soccer Club | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/consumer-inflation-in-china-is-up-but-the-pace.html | Consumer Inflation in China Is Up but the Pace Slowed | By Keith Bradsher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/in-europe-rising-euro-gathers-much-angst.html | INTERNATIONAL BUSINESS In Europe Rising Euro Gathers Much Angst | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/business/worldbusiness/with-steel-prices-climbing-bankrupt-producer-gets.html | INTERNATIONAL BUSINESS With Steel Prices Climbing Bankrupt Producer Gets Bids | By Ian Austen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/crosswords/bridge/a-wily-deceit-from-egypt-at-a-praiseworthy-tournament.html | BRIDGE A Wily Deceit From Egypt At a Praiseworthy Tournament | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/frontpage/world/the-death-of-arafat-the-president-bush-says-us-will-push.html | THE DEATH OF ARAFAT THE PRESIDENT Bush Says US Will Push Hard On Peace Plan | By Richard W Stevenson and Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/movies/MoviesFeatures/a-hollywood-early-bloomer-bringing-it-all-back-home.html | A Hollywood Early Bloomer Bringing It All Back Home | By Lola Ogunnaike | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/movies/a-little-doll-that-could-gut-stab-set-on-fire.html | FILM REVIEW A Little Doll That Could Gut Stab Set on Fire | By Anita Gates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/movies/animated-retelling-of-the-birth-of-islam.html | FILM REVIEW Animated Retelling Of the Birth Of Islam | By Dana Stevens | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/movies/lovers-sing-in-the-rain-and-elsewhere.html | FILM REVIEW Lovers Sing in the Rain and Elsewhere | By Anita Gates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/after-bruising-campaign-and-close-vote-healy-becomes-jersey-citys.html | After Bruising Campaign and Close Vote Healy Becomes Jersey Citys Mayor | By John Holl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/citys-quest-to-roust-rats-gains-a-measure-of-success.html | Citys Quest to Roust Rats Gains a Measure of Success | By Marc Santora | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/exit-strategy-eludes-a-reservist.html | About New York Exit Strategy Eludes A Reservist | By Dan Barry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/friendly-ties-with-mayor-put-2-senators-in-a-bind.html | Political Memo Friendly Ties With Mayor Put 2 Senators In a Bind | By Raymond Hernandez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/incoming-governor-under-spotlight-promises-fast-action.html | Incoming Governor Under Spotlight Promises Fast Action | By Laura Mansnerus | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/judge-objects-to-ashcroft-bid-for-a-mobsters-execution.html | Judge Objects to Ashcroft Bid For a Mobsters Execution | By William Glaberson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/mta-officials-argue-that-fare-increases-are-justified.html | MTA Officials Argue That Fare Increases Are Justified | By Andy Newman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/once-a-violincollecting-philanthropist-now-a-prisoner-a-fugitive.html | Once a ViolinCollecting Philanthropist Now a Prisoner A Fugitive Is Brought to Court | By Damien Cave | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/opponents-say-mayor-caved-in-to-republicans.html | Opponents Say Mayor Caved In To Republicans | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/petty-differences-led-to-a-triple-murder-prosecutor-says.html | Petty Differences Led to a Triple Murder Prosecutor Says | By Diane Cardwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/starving-artists-grab-a-can-opener.html | Starving Artists Grab a Can Opener After These Masterpieces Go Up They Go to the Food Bank | By James Barron | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/the-neediest-cases-comforting-children-whove-had-a-devastating.html | The Neediest Cases Comforting Children Whove Had a Devastating Loss | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/towns-explore-gaining-control-of-troubled-ferry-company.html | Towns Explore Gaining Control Of Troubled Ferry Company | By Ronald Smothers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/us-charges-51-with-chinatown-smuggling.html | US Charges 51 With Chinatown Smuggling | By Julia Preston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/nyregion/where-crash-killed-265-mourners-are-upset-to-see-homes.html | Where Crash Killed 265 Mourners Are Upset to See Homes | By Corey Kilgannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/lock-and-load.html | Lock And Load | By Nicholas D Kristof | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/opinion/the-cia-versus-bush.html | The CIA Versus Bush | By David Brooks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/conservative-lawyers-voice-abundant-joy.html | Conservative Lawyers Voice Abundant Joy | By Neil A Lewis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/for-the-first-time-since-vietnam-the-army-prints-a-guide-to.html | For the First Time Since Vietnam the Army Prints a Guide to Fighting Insurgents | By Douglas Jehl and Thom Shanker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/no-2-official-at-the-cia-announces-hes-stepping-down.html | No 2 Official at the CIA Announces Hes Stepping Down | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/scientist-who-cited-drugs-risks-is-barred-from-fda-panel.html | Scientist Who Cited Drugs Risks Is Barred From FDA Panel | By Gina Kolata | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/secretary-of-education-will-leave-bush-cabinet.html | Secretary Of Education Will Leave Bush Cabinet | By Diana Jean Schemo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/politics/va-to-study-toxins-effects-from-1991-gulf-war.html | VA to Study Toxins Effects From 1991 Gulf War | By Scott Shane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/baseball/after-months-of-talk-benson-is-still-unsigned.html | BASEBALL Mutual Interest Has Gotten Benson And Mets Nowhere | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/baseball/free-agents-start-taking-offers-from-other-clubs.html | BASEBALL ROUNDUP Free Agents Start Taking Offers From Other Clubs | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/baseball/yankees-holding-pattern-is-sure-to-change.html | BASEBALL The Yankees Holding Pattern Is Sure to Change | By Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/basketball/hobbling-buford-to-give-it-best-shot.html | PRO BASKETBALL Hobbling Buford To Give It Best Shot | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/basketball/its-early-of-course-but-knicks-reach-500.html | PRO BASKETBALL Its Early Of Course But Knicks Reach 500 | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/basketball/knicks-back-away-from-bulls-for-now.html | PRO BASKETBALL After Plenty of Rumors No Bulls Join the Knicks | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/basketball/pushing-artest-to-tune-in-on-the-court-not-just-off-it.html | PRO BASKETBALL Pushing Artest to Tune In On the Court Not Just Off It | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/college-football-todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/football/cardinals-long-drought-doesnt-dampen-green.html | PRO FOOTBALL Cardinals Long Drought Doesnt Dampen Green | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/football/nfl-warns-a-headhunter-to-keep-it-clean.html | PRO FOOTBALL NFL Tells Browns Headhunter to Keep It Clean | By Judy Battista | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/football/secondhalf-success-is-an-edwards-tradition.html | PRO FOOTBALL SecondHalf Success Is an Edwards Tradition | By Gerald Eskenazi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/ncaafootball/for-coach-of-unbeaten-utah-it-isnt-just-about-football.html | COLLEGE FOOTBALL A Winner Built on Family | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/ncaafootball/meyer-tries-to-dodge-departure-rumors.html | COLLEGE FOOTBALL As Pressure Grows Meyer Avoids Talk of Departure | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/othersports/insurance-debate-lands-a-rider-in-new-york.html | HORSE RACING Insurance Debate Lands a Rider in New York | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/othersports/two-friends-will-tangle-with-a-title-at-stake.html | BOXING 2 Friends Will Tangle With a Title on the Line | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/sports/soccer/no-coincidence-that-dc-united-and-adu-playing-for-mls-cup.html | Sports of The Times No Coincidence That DC United Is Playing for Title With Young Star | By George Vecsey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/technology/pentagon-envisioning-a-costly-internet-for-war.html | Pentagon Envisioning a Costly Internet for War | By Tim Weiner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/arts/arts-briefly-shakespeares-health.html | Arts Briefly Shakespeares Health | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/newsandfeatures/investor-comes-to-the-rescue-of-wilson-play.html | Investor Comes To the Rescue Of Wilson Play | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/newsandfeatures/new-brutus-is-born-he-looks-familiar.html | New Brutus Is Born He Looks Familiar | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/newsandfeatures/two-onceangry-men-revisit-a-prison-triumph.html | Two OnceAngry Men Revisit a Prison Triumph | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/reviews/a-festival-takes-chekhov-to-places-he-never-went.html | THEATER REVIEW A Festival Takes Chekhov To Places He Never Went | By Campbell Robertson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/theater/reviews/familiar-misfits-are-at-it-again.html | THEATER REVIEW Familiar Misfits Are at It Again | By Neil Genzlinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/us/exiraq-aide-was-scolded-for-behavior.html | ExIraq Aide Was Scolded For Behavior | By Joel Brinkley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/us/for-gays-in-rural-ohio-dismay-in-wake-of-samesex-marriage-ban.html | In an Ohio Town SameSex Marriage Ban Brings Tensions to Surface | By Ginia Bellafante | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/us/from-balls-of-yarn-needles-and-prayers-a-new-ministry.html | RELIGION JOURNAL From Balls of Yarn Needles and Prayers a New Ministry | By Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/us/head-of-big-dig-is-asked-to-quit-over-leaks.html | Head of Big Dig Is Asked to Quit Over Leaks | By Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/us/jury-finds-scott-peterson-guilty-of-wifes-murder.html | Jury Finds Scott Peterson Guilty of Wifes Murder | By Carolyn Marshall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/us/national-briefing-south-georgia-closing-arguments-on-evolution-stickers.html | National Briefing South Georgia Closing Arguments On Evolution Stickers | By Ariel Hart NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/us/national-briefing-south-mississippi-charges-in-black-reparations-fraud.html | National Briefing South Mississippi Charges In Black Reparations Fraud | By Ariel Hart NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/washington/world/world-briefing-asia-afghanistan-taliban-leader-vows-return.html | World Briefing Asia Afghanistan Taliban Leader Vows Return | By Carlotta Gall NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/africa/foreigners-flee-ivory-coast-as-violence-lingers.html | Foreigners Flee Ivory Coast as Violence Lingers | By Lydia Polgreen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/americas/nicaragua-agrees-to-destroy-antiaircraft-missiles.html | Nicaragua Agrees to Destroy Antiaircraft Missiles | By Thom Shanker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/americas/using-courts-in-brazil-to-strengthen-an-indian-identity.html | THE SATURDAY PROFILE Using Courts in Brazil to Strengthen an Indian Identity | By Larry Rohter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/europe/blairs-prize-is-presidents-commitment.html | THE DEATH OF ARAFAT THE PRIME MINISTER Blairs Prize Is Presidents Commitment | By Patrick E Tyler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/europe/dutch-hold-38-on-terror-charges-after-raid-on-camp.html | Dutch Hold 38 on Terror Charges After Raid on Camp | By Craig S Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/experts-urge-greater-effort-on-vaccine-for-bird-flu.html | Experts Urge Greater Effort On Vaccine For Bird Flu | By Lawrence K Altman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/along-the-outskirts-of-falluja-the-heavy-shadow-of-battle.html | THE CONFLICT IN IRAQ WITH THE MUJAHEDEEN Along the Outskirts of Falluja The Heavy Shadow of Battle | By Abdul Razzaq AlSaeidy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/an-emotiondriven-flock-storms-the-burial-ceremony.html | THE DEATH OF ARAFAT THE PALESTINIANS An EmotionDriven Flock Storms the Burial Ceremony | By James Bennet | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/arafat-is-buried-in-chaotic-scene-in-the-west-bank.html | THE DEATH OF ARAFAT THE FUNERAL ARAFAT IS BURIED IN CHAOTIC SCENE IN THE WEST BANK | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/disguised-in-iraqi-uniforms-rebels-kill-a-marine.html | THE CONFLICT IN IRAQ FIGHTING Disguised in Iraqi Uniforms Rebels Kill a Marine | By Dexter Filkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/rights-lawyers-see-possibility-of-a-war-crime.html | THE CONFLICT IN IRAQ GENEVA CONVENTIONS Rights Experts See Possibility Of a War Crime | By Michael Janofsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/middleeast/us-troops-set-for-final-attack-on-falluja-force.html | THE CONFLICT IN IRAQ THE INSURGENTS US TROOPS SET FOR FINAL ATTACK ON FALLUJA FORCE | By Dexter Filkins and Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-americas-canada-officers-fired-in-freezing-death.html | World Briefing Americas Canada Officers Fired In Freezing Death | By Colin Campbell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-asia-indonesia-arsenic-found-in-body-of-activist.html | World Briefing Asia Indonesia Arsenic Found In Body Of Activist | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-asia-japan-shrine-visits-said-to-hinder-china-ties.html | World Briefing Asia Japan Shrine Visits Said To Hinder China Ties | By Norimitsu Onishi NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-europe-cyprus-obstacle-to-turkeys-european-bid.html | World Briefing Europe Cyprus Obstacle To Turkeys European Bid | By Anthee Carassava NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-europe-georgia-government-briefly-taken-over.html | World Briefing Europe Georgia Government Briefly Taken Over | By Cj Chivers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-europe-italy-court-urged-to-jail-berlusconi.html | World Briefing Europe Italy Court Urged To Jail Berlusconi | By Jason Horowitz NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-europe-russia-no-dalai-lama-visit.html | World Briefing Europe Russia No Dalai Lama Visit | By Steven Lee Myers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-13 | https://www.nytimes.com/2004/11/13/world/world-briefing-europe-russia-smoking-restrictions-toughened.html | World Briefing Europe Russia Smoking Restrictions Toughened | By Steven Lee Myers NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/a-photograph-as-lovely-as-a-tree.html | DIRECTIONS FEAT A Photograph as Lovely as a Tree | By Kathryn Shattuck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/dance/rennie-harris-popping-locking-and-healing-afterward.html | DANCE THE BODY Popping Locking And Healing Afterward | By Liesl Schillinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/design/pass-go-collect-a-ticket-to-paradise.html | ART CLOSE READING Pass Go Collect a Ticket to Paradise | By Blake Eskin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/design/the-artists-architect-building-for-arts-sake.html | ARCHITECTURE The Artists Architect Building For Arts Sake | By David Hay | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/husker-du-ii.html | DIRECTIONS FORECAST Hsker D II | By Jeff Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/movies/directions-oscar-watch-the-babe-factor.html | DIRECTIONS OSCAR WATCH The Babe Factor | By Tom ONeil | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/beyonces-second-date-with-destinys-child.html | MUSIC CAREER Beyoncs Second Date With Destinys Child | By Lola Ogunnaike | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/odb-controversial-rap-artist-dies-at-35.html | Rapper ODB Dies at 35 In Music Studio | By Thomas J Lueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/reciting-a-rosary-but-in-sonata-form.html | CLASSICAL MUSIC Reciting a Rosary but in Sonata Form | By Jeremy Eichler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/should-the-fat-lady-diet-before-she-sings.html | CLASSICAL MUSIC Should the Fat Lady Diet Before She Sings | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/the-martyred-mexican-madonna.html | MUSIC The Martyred Mexican Madonna | By Christopher McDougall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/two-kinds-of-dazzle-cat-power-and-catwalk-annie.html | MUSIC PLAYLIST Two Kinds of Dazzle Cat Power and Catwalk Annie | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/music/u2-the-catharsis-in-the-cathedral.html | MUSIC The Catharsis in the Cathedral | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/on-moral-values-its-blue-in-a-landslide.html | On Moral Values Its Blue in A Landslide | By Frank Rich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/television/anchor-away.html | Anchor Away | By Bill Carter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/television/big-in-japan-but-made-in-the-usa.html | TELEVISION Big in Japan but Made in the USA | By Jd Considine | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/television/cover-story-microbe-hunting-up-close-and-personal.html | COVER STORY Microbe Hunting Up Close and Personal | By Hugh Hart | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/theguide.html | THE GUIDE | By By Choire Sicha TheguideNytimescom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/arts/virtual-warriors-have-feelings-too.html | VIDEO GAMES Virtual Warriors Have Feelings Too | By Greg Allen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/automobiles/2005-aston-martin-db9-under-the-beauty-an-uptodate-beast.html | BEHIND THE WHEEL2005 Aston Martin DB9 Under the Beauty an UptoDate Beast | By Richard Feast | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/automobiles/the-mouse-that-plans-to-roar.html | The Mouse That Plans to Roar | By Richard Feast | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/arts/runaway-alices-wonderland.html | Runaway Alices Wonderland | By Jonathan Franzen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/arts/we-broke-it-we-bought-it.html | We Broke It We Bought It | By Robert Kagan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/a-childs-christmas-in-wales-another-side-of-dylan.html | CHILDRENS BOOKS Another Side Of Dylan | By Marigny Dupuy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/a-dream-of-freedom-and-fortunes-bones-america-in-black-and.html | CHILDRENS BOOKS America in Black and White | By Theodore Rosengarten | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/african-princess-and-an-african-princess-black-beautiful-and.html | CHILDRENS BOOKS Black Beautiful and Royal | By Linda Villarosa | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/america-the-beautiful-and-libertys-journey-from-sea-to-shining.html | CHILDRENS BOOKS From Sea to Shining Sea | By Ted Chapin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/and-the-winner-is.html | ESSAY And the Winner Is | By Laura Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/ballad-of-the-whiskey-robber-neon-budapest.html | Neon Budapest | By Ben Ehrenreich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/black-holes-and-dna.html | SCIENCE FICTION Black Holes and DNA | By Gerald Jonas | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/bucking-the-sarge-my-mother-the-slumlord.html | CHILDRENS BOOKS My Mother the Slumlord | By Patricia J Williams | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/cheat-and-charmer-the-informer.html | The Informer | By Richard Eder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/fantasy-series-of-trolls-and-men.html | CHILDRENS BOOKS CHRONICLE FANTASY SERIES Of Trolls and Men | By Elizabeth Devereaux | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/oh-play-that-thing-out-of-ireland.html | Out of Ireland | By Anthony Quinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/peter-and-the-starcatchers-next-stop-neverland.html | CHILDRENS BOOKS Next Stop Neverland | By Michael Gorra | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/polar-bear-night-a-bear-cubs-arctic-lullaby.html | CHILDRENS BOOKS A Bear Cubs Arctic Lullaby | By Janet Zarem | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/roger-the-jolly-pirate-and-what-if-you-met-a-pirate-hold-the.html | CHILDRENS BOOKS Hold the Rum | By John Schwartz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/runaway-alices-wonderland.html | Alices Wonderland | By Jonathan Franzen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/science-verse-and-the-story-of-science-science-for-dummies-and.html | CHILDRENS BOOKS Science for Dummies and Their Kids | By Natalie Angier | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/sergei-prokofievs-peter-and-the-wolf-and-carnival-of-the.html | CHILDRENS BOOKS The Sight of Music | By Rebecca Boggs Roberts | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/teeth-tails-tentacles39-count-on-them.html | CHILDRENS BOOKS Count on Them | By Connie Fletcher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-age-of-ettlinger.html | ESSAY The Age of Ettlinger | By Lee Siegel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-final-solution-bird-of-the-baskervilles.html | Bird of the Baskervilles | By Deborah Friedell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-friend-and-mr-george-baker-just-the-two-of-us.html | CHILDRENS BOOKS Just the Two of Us | By Jenny Allen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-people-could-fly-the-aboveground-railroad.html | CHILDRENS BOOKS The Aboveground Railroad | By Doug Ward | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-red-book-and-into-the-forest-metafiction-for-beginners.html | CHILDRENS BOOKS Metafiction for Beginners | By Roger Sutton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-stone-that-the-builder-refused-finish-the-revolution.html | Finish the Revolution Without Me | By Michael Pye | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-tale-of-paradise-lost-the-devil-and-the-details.html | CHILDRENS BOOKS The Devil and the Details | By James Hynes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-train-of-states-the-big-tent.html | CHILDRENS BOOKS The Big Tent | By Bruno Navasky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/the-truth-about-the-drug-companies-and-powerful-medicines-the.html | The Drug Lords | By Stephen S Hall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/ulysses-s-grant-shocked-and-awed.html | Shocked and Awed | By Kevin Baker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/walt-whitman-and-when-i-heard-the-learnd-astronomer-whitman.html | CHILDRENS BOOKS Whitman Sampler | By Abby McGanney Nolan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/war-reporting-appointment-in-samarra.html | CHRONICLE WAR REPORTING Appointment in Samarra | By David Lipsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/wedgewood-the-first-tycoon-out-of-the-blue.html | Out of the Blue | By Walter Olson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/wolves-eat-dogs-our-man-in-chernobyl.html | Our Man in Chernobyl | By Jonathan Mahler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/books/review/zappa-freak-out.html | Freak Out | By Camille Paglia | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/databank-autumn-rally-continues-as-blue-chips-improve.html | DataBank Autumn Rally Continues as Blue Chips Improve | By Jeff Sommer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/despite-warnings-drug-giant-took-long-path-to-vioxx-recall.html | DANGEROUS DATA  Retracing a Medical Trail Despite Warnings Drug Giant Took Long Path to Vioxx Recall | This article was reported and written by Alex Berenson Gardiner Harris Barry Meier and Andrew Pollack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/gauging-the-cost-of-a-loophole.html | MARKET WEEK Gauging The Cost Of a Loophole | By Jonathan Fuerbringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/milton-cohen-93-a-lawyer-who-inspired-market-reform-dies.html | Milton Cohen 93 a Lawyer Who Inspired Market Reform | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/old-age-security-golden-years-how-about-social.html | OPENERS THE COUNT Old Age Security Golden Years How About Social | By Hubert B Herring | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/openers-suits-change-of-heart.html | OPENERS SUITS CHANGE OF HEART | By Mark A Stein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/openers-suits-highflier-brought-low.html | OPENERS SUITS HIGHFLIER BROUGHT LOW | By Leslie Wayne | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/openers-suits-there-he-is-start-a-rumor.html | OPENERS SUITS There He Is Start a Rumor | By Jenny Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/sunday-money-recreation-a-blood-sport-skips-the-blood-but-scales.html | SUNDAY MONEY RECREATION A Blood Sport Skips the Blood but Scales Up the Bang | By Harry Hurt Iii | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/a-bond-strategy-once-thought-foolish-now-looks-smart.html | PORTFOLIOS ETC A Bond Strategy Once Thought Foolish Now Looks Smart | By Jonathan Fuerbringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/catering-to-the-consumers-with-animal-appetites.html | SUNDAY MONEY SPENDING Catering to the Consumers With Animal Appetites | By Maryann Mott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/do-new-drugs-always-have-to-cost-so-much.html | NEWS AND ANALYSIS Do New Drugs Always Have to Cost So Much | By Eduardo Porter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/does-your-portfolio-need-a-dividend-kick.html | SUNDAY MONEY INVESTING Does Your Portfolio Need a Dividend Kick | By Norm Alster | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/dotcom-star-indie-filmmaker.html | OPENERS REFRESH BUTTON DotCom Star Indie Filmmaker | By Robert Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/gates-vs-jobs-the-rematch.html | Gates vs Jobs The Rematch | By Saul Hansell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/help-wanted-for-a-better-way-to-count-jobs.html | ECONOMIC VIEW Help Wanted for a Better Way to Count Jobs | By Harry Hurt Iii | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/i-hate-my-boss-just-kidding-sir.html | OFFICE SPACE CAREER COUCH I Hate My Boss Just Kidding Sir | By Cheryl Dahle | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/open-season-on-others-ideas.html | ON THE CONTRARY Open Season On Others Ideas | By Daniel Akst | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/sometimes-it-takes-a-sherlock.html | Sometimes It Takes A Sherlock | By Gretchen Morgenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/statuesque-on-the-holiday-runway.html | OPENERS THE GOODS Statuesque on the Holiday Runway | By Brendan I Koerner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/tested-in-translation.html | OFFICE SPACE THE BOSS Tested in Translation | By Larry Johnston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/what-walmart-knows-about-customers-habits.html | What They Know About You | By Constance L Hays | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/business/yourmoney/youll-laugh-youll-cry-butthis-merger-may-not-be-a-hit.html | DEALBOOK Youll Laugh Youll Cry But This Merger May Not Be a Hit | By Andrew Ross Sorkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/crosswords/chess/ivanchuk-leads-the-assault-as-ukraine-dethrones-russia.html | CHESS Ivanchuk Leads the Assault As Ukraine Dethrones Russia | By Robert Byrne | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/dining/beyond-turkey.html | GOOD EATING Beyond Turkey | Compiled by Kris Ensminger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/dining/chardonnay-two-ways.html | LONG ISLAND VINES Chardonnay Two Ways | By Howard G Goldberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/dining/manzanilla-and-be-quick.html | WINE UNDER 20 Manzanilla And Be Quick | By Howard G Goldberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/education/outlook-dims-on-deal-for-teachers-pact-tied-to-aid-suit.html | Hope Dims on Deal for Teachers Pact Tied to Financing | By David M Herszenhorn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/a-literary-life-born-of-brutality.html | A Literary Life Born of Brutality | By Warren St John | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/autolux-sweet-music-and-sour-notes.html | A NIGHT OUT WITH Autolux Sweet Music and Sour Notes | By Monica Corcoran | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/cant-sleep-change-towns-not-sheets.html | Cant Sleep Change Towns Not Sheets | By Alex Williams | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/desiree-sanchez-and-peter-meineck.html | WEDDINGSCELEBRATIONS VOWS Desiree Sanchez and Peter Meineck | By Lily Koppel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/even-silent-a-piano-performs.html | POSSESSED Even Silent a Piano Performs | By David Colman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/love-and-ruin.html | BOOKS OF STYLE Love and Ruin | By Penelope Green | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/night-life-and-wildlife.html | BOTE Night Life and Wildlife | By Victoria Desilverio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/store-mannequins-can-now-breathe-out.html | Store Mannequins Can Now Breathe Out | By Mireya Navarro | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/those-devils-on-fat-wheels.html | The Evel Knievels of Central Park | By Douglas Century | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/fashion/traveling-the-toomuchinformation-highway.html | MODERN LOVE Traveling the TooMuchInformation Highway | By Heather L Hunter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/jobs/even-for-thrift-stores-harder-times.html | HOME FRONT Even for Thrift Stores Harder Times | By Louise Kramer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/free-ranging.html | Free Ranging | By Amanda Hesser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/lexicographer.html | THE WAY WE LIVE NOW 111404 ON LANGUAGE Lexicographer | By Erin McKean | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/movies/eat-memory.html | EAT MEMORY | By Mira Nair | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/new-owner-old-obligation.html | THE WAY WE LIVE NOW 111404 THE ETHICIST New Owner Old Obligation | By Randy Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/magazine/the-gifted-ones.html | THE WAY WE LIVE NOW 111404 CONSUMED The Gifted Ones | By Rob Walker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/bollywood-confidential.html | THE WAY WE LIVE NOW 111404 FIRST PERSON Bollywood Confidential | By Suketu Mehta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/box-office-in-a-box.html | Box Office in a Box | By Jon Gertner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/for-young-viewers-hot-rockers-with-the-key-to-coolness-be-japanese.html | FOR YOUNG VIEWERS Hot Rockers With the Key To Coolness Be Japanese | By Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/goodbye-mr-bond.html | THE WAY WE LIVE NOW 111404 QUESTIONS FOR PIERCE BROSNAN Goodbye Mr Bond | By Lynn Hirschberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/history-was-just-the-half-of-it.html | FILM History Was Just the Half of It | By Bob Baker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/revolting.html | LIVES Revolting | By Lukas Moodysson As Told To Kristin Hohenadel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/the-21stcentury-cinephile.html | THE WAY WE LIVE NOW 111404 The 21stCentury Cinephile | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/the-foreign-legion.html | STYLE The Foreign Legion | By Lynn Hirschberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/the-it-kid.html | THE WAY WE LIVE NOW 111404 PAGE TURNER The It Kid | By Jonathan Dee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/the-terrorist-as-auteur.html | THE WAY WE LIVE NOW 111404 PHENOMENON The Terrorist as Auteur | By Michael Ignatieff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/transporting-beauty.html | Transporting Beauty | Commentary by Julian Barnes George Clooney Diane Johnson and Others | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/what-is-a-foreign-movie-now.html | US THEM What Is a Foreign Movie Now | By A O Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/what-is-an-american-movie-now.html | US THEM What Is an American Movie Now | By Lynn Hirschberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/why-isnt-maggie-cheung-a-hollywood-star.html | Why Isnt Maggie Cheung a Hollywood Star | By Susan Dominus | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/movies/you-had-to-be-there-sam-fuller-was.html | FILM You Had to Be There Sam Fuller Was | By Ao Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/army-sets-hearing-on-rape-accusation.html | Army Sets Hearing On Rape Accusation | By Corey Kilgannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/art-review-behind-the-scenes-at-the-ballets-russes.html | ART REVIEW Behind the Scenes At the Ballets Russes | By Benjamin Genocchio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/art-review-does-gum-lose-its-flavor-in-a-photo.html | ART REVIEW Does Gum Lose Its Flavor in a Photo | By Benjamin Genocchio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/art-review-of-buddhist-gardens-and-vicks-vaporub.html | ART REVIEW Of Buddhist Gardens and Vicks VapoRub | By Fred B Adelson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/art-reviews-videos-of-music-and-of-politics.html | ART REVIEWS Videos of Music and of Politics | By Benjamin Genocchio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/blumes-day.html | IN PERSON Blumes Day | By Jennifer Goldblatt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/books/a-full-house-of-authors-at-the-darien-library.html | A Full House of Authors At the Darien Library | By Margaret Farley Steele | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/books/adventures-case-of-finders-keepers.html | ADVENTURES Case of Finders Keepers | By Jennifer Medina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/books/art-a-dutch-world-distant-but-familiar.html | ART A Dutch World Distant but Familiar | By Helen A Harrison | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/books/by-the-way-image-consciousness.html | BY THE WAY Image Consciousness | By Christine Contillo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/books/long-island-journal-a-lawyer-picks-up-the-mike-as-a-crooner.html | LONG ISLAND JOURNAL A Lawyer Picks Up the Mike as a Crooner | By Marcelle S Fischler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/box-factory-will-close-in-milford.html | Box Factory Will Close in Milford | By Jeff Holtz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/boyfriend-dies-in-brooklyn-stabbing.html | Boyfriend Dies in Brooklyn Stabbing | By Michael Brick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/briefings-investing-aggressive-strategy-planned.html | BRIEFINGS INVESTING AGGRESSIVE STRATEGY PLANNED | By Mary Williams Walsh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/city-is-hoping-to-revive-use-of-barge-link-to-railyard.html | City Still Hopes To Bring Life To Railyard And Barge Link | By Joseph P Fried | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/communities-good-deed-or-conspiracy.html | COMMUNITIES Good Deed or Conspiracy | By George James | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/county-lines-she-cast-a-ballot-and-won-a-vote-from-her-mother.html | COUNTY LINES She Cast a Ballot And Won a Vote From Her Mother | By Kate Stone Lombardi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/dead-zone-a-coliseum-without-hockey.html | Dead Zone A Coliseum Without Hockey | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/democrats-and-farrell-consider-her-next-move.html | Democrats and Farrell Consider Her Next Move | By Fran Silverman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/dining-a-new-brick-oven-and-a-menu-to-match.html | DINING A New Brick Oven and a Menu to Match | By Stephanie Lyness | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/dining-out-seafood-in-the-style-of-new-england.html | DINING OUT Seafood in the Style of New England | By Alice Gabriel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/dining-out-whats-italian-for-beef.html | DINING OUT Whats Italian for Beef | By Joanne Starkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/education/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/education/worth-noting-ups-and-downs-of-tuition-at-four-state.html | WORTH NOTING Ups and Downs of Tuition At Four State Colleges | By Jeff Holtz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/fate-of-lawyer-in-terror-case-hinges-on-sheiks-words.html | Fate of Lawyer in Terror Case Hinges on Sheiks Words | By Julia Preston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/for-the-record-completing-a-pass-from-sport-to-sport.html | FOR THE RECORD Completing a Pass From Sport to Sport | By Marek Fuchs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/friends-say-life-out-of-public-eye-will-suit-a-governors-wife-who.html | Friends Say Life Out of Public Eye Will Suit a Governors Wife Who Values Privacy | By Jill P Capuzzo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/future-mbas-do-standup-but-hold-the-enron-jokes.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Future MBAs Do StandUp But Hold the Enron Jokes | By Cj Hughes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/health/briefings-medicine-those-hmo-blues.html | BRIEFINGS MEDICINE THOSE HMO BLUES | By John Holl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/health/in-business-hospital-given-grant-to-expand-emergency-care.html | IN BUSINESS Hospital Given Grant To Expand Emergency Care | By Elsa Brenner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/health/on-politics-the-bishops-in-codey-have-a-new-target.html | ON POLITICS The Bishops in Codey Have a New Target | By Terry Golway | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/immigrant-policies-take-a-more-aggressive-turn-for-illegal.html | Immigrant Policies Take a More Aggressive Turn For Illegal Immigrants The Deportation Threat Declined After 911 Now Comes Steve Levy With a Different Idea | By Mary Reinholz With Campbell Robertson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/immigrant-policies-take-a-more-aggressive-turn.html | Immigrant Policies Take a More Aggressive Turn Razing Apartments Farmingdale Calls It A Revitalization Project The Critics Describe It As Ethnic Cleansing | By Campbell Robertson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-a-republican-world-state-democrats-gain.html | In a Republican World State Democrats Gain | By Avi Salzman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-brief-rent-stabilization-survives-in-long-beach.html | IN BRIEF Rent Stabilization Survives in Long Beach | By John Rather | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-brief-reptiles-saved-from-freezing-death.html | IN BRIEF Reptiles Saved From Freezing Death | By David Winzelberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-brief-southampton-sues-suffolk-to-remove-groins.html | IN BRIEF Southampton Sues Suffolk To Remove Groins | By Julia C Mead | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-brief-suffolk-seeks-housing-for-homeless-sex-offenders.html | IN BRIEF Suffolk Seeks Housing For Homeless Sex Offenders | By Stewart Ain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-business-from-forest-of-green-to-orange-traffic-cones.html | IN BUSINESS From Forest of Green to Orange Traffic Cones | By Irena Choi Stern | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/in-business-houses-to-replace-golf-driving-range.html | IN BUSINESS Houses to Replace Golf Driving Range | By Jeff Grossman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/island-life-with-fumes.html | URBAN TACTICS Island Life With Fumes | By Lily Koppel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/jersey-road-rage-a-variation.html | JERSEY Road Rage A Variation | By Fran Schumer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/judge-backs-bars-that-allow-smoking.html | Judge Backs Bars That Allow Smoking | By Morgan Lyle | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/just-another-guitar-god-from-irvington.html | Just Another Guitar God From Irvington | By Tammy La Gorce | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/last-act-looms-at-west-meadow-beach.html | Last Act Looms at West Meadow Beach | By Valerie Cotsalas | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/li-work-the-changing-face-of-the-islands-labor-force.html | LI WORK The Changing Face of the Islands Labor Force | By Warren Strugatch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/mans-exoneration-was-half-the-battle.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/mcgreeveys-dramatic-exit-leaves-a-blustery-cast-crowding-the-wings.html | Our Towns McGreeveys Dramatic Exit Leaves a Blustery Cast in the Wings | By Peter Applebome | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/movies/film-chiller-theater.html | FILM Chiller Theater | By Margo Nash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/movies/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/movies/new-life-for-a-1964-film-593770.html | New Life for a 1964 Film | By Vicki Vasilopoulos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/movies/new-life-for-a-1964-film.html | New Life for a 1964 Film | By Vicki Vasilopoulos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/no-longer-the-leader-in-lyme-disease.html | No Longer the Leader in Lyme Disease | By Bill Slocum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/pastimes-awestruck-teenage-poker-fans-ante-up-with-an-idol.html | PASTIMES AweStruck Teenage Poker Fans Ante Up With an Idol | By Carin Rubenstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/pushing-an-icon-aside-gingerly.html | Pushing an Icon Aside Gingerly | By John Rather | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/quick-bitebloomfield-nostalgia-with-a-cherry-on-top.html | QUICK BITEBloomfield Nostalgia With a Cherry on Top | By Jack Silbert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/restaurants-small-is-edible.html | RESTAURANTS Small Is Edible | By Karla Cook | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/shoes-and-a-matching-suit-bloomingdales-sale-goes-to-court-651273.html | Shoes and a Matching Suit Bloomingdales Sale Goes to Court Bargains that extended to only a fraction of an enormous collection | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/shoes-and-a-matching-suit-bloomingdales-sale-goes-to-court.html | Shoes and a Matching Suit A Tussle With Bloomingdales | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/snowflake-lands-in-city-unique-at-1433-pounds.html | Snowflake Lands in City Unique at 1433 Pounds | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/soapbox-a-mountain-bike-zips-through-it.html | SOAPBOX A Mountain Bike Zips Through It | By William D Trego | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/sticker-shock-at-gas-pump-and-oil-tank.html | Sticker Shock at Gas Pump and Oil Tank | By Stewart Ain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/technology/filling-theaters-through-the-web.html | Filling Theaters Through the Web | By Stephen Wells | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/the-guide-592021.html | THE GUIDE | By Eleanor Charles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/the-horses-are-at-the-gate.html | The Horses Are at The Gate | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/the-neediest-cases-an-unfinished-gravesite-and-a-man-with-an.html | The Neediest Cases An Unfinished Gravesite and a Man With an Aching Heart | By Jeffrey Rubin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/the-political-conversion-of-new-yorks-evangelicals.html | For New York Evangelicals a Political Conversion | By Andrea Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/a-little-congee-may-make-the-medicine-go-down.html | COPING A Little Congee May Make The Medicine Go Down | By Anemona Hartocollis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/a-spate-of-attacks-has-women-looking-over-their-shoulders.html | NEIGHBORHOOD REPORT WILLIAMSBURGGREENPOINT A Spate of Attacks Has Women Looking Over Their Shoulders | By Jake Mooney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/her-roman-holiday.html | URBAN TACTICS Her Roman Holiday | By Deborah Copaken Kogan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/if-only-eve-had-a-therapist.html | NEW YORK UP CLOSE If Only Eve Had a Therapist | By Shaila K Dewan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/in-a-downtown-war-of-the-roses-a-garden-loved-and-unloved.html | NEIGHBORHOOD REPORT BATTERY PARK CITY In a Downtown War of the Roses A Garden Loved and Unloved | By Steven Kurutz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/rogues-saints-and-sam-silverware.html | THE WORDS Rogues Saints and Sam Silverware | By Alex Mindlin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/safety-can-be-beautiful.html | FYI | By Michael Pollak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/the-banks-of-the-gowanus-put-the-gleam-in-a-builders-eye.html | NEIGHBORHOOD REPORT GOWANUS The Banks of the Gowanus Put the Gleam in a Builders Eye | By Jake Mooney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/the-smart-sport.html | The Smart Sport | By Jeff Vandam | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/welcoming-graffiti-as-a-partner-in-promotion.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Welcoming Graffiti As a Partner In Promotion | By James Barron | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/thecity/where-being-the-hungriest-isnt-always-enough.html | NEIGHBORHOOD REPORT URBAN STUDIESSWARMING Where Being the Hungriest Isnt Always Enough | By Corey Kilgannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/these-days-the-college-bowl-is-filled-with-milk-and-cereal.html | These Days the College Bowl Is Filled With Milk and Cereal | By Lisa W Foderaro | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/tiff-in-a-real-estate-playground.html | Tiff in a Real Estate Playground | By Elsa Brenner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/up-front-worth-noting-a-somber-end-to-the-interregnum.html | UP FRONT WORTH NOTING A Somber End To the Interregnum | By John Sullivan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/up-front-worth-noting-constitutional-crisis-is-averted-drink-up.html | UP FRONT WORTH NOTING Constitutional Crisis Is Averted Drink Up | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/up-front-worth-noting-i-have-seen-my-greatness-flicker.html | UP FRONT WORTH NOTING I Have Seen My Greatness Flicker | By Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/up-front-worth-noting-watch-the-ice-melt-on-television.html | UP FRONT WORTH NOTING Watch the Ice Melt On Television | By Robert Strauss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/update-a-final-count-with-many-accounted-for.html | UPDATE A Final Count With Many Accounted For | By Jeff Holtz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/urban-archaeology-jersey-citys-library-is-a-land-of-the-lost.html | URBAN ARCHAEOLOGY Jersey Citys Library Is a Land of the Lost | By Jonathan Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/nyregion/urban-mythology-the-newark-dream.html | URBAN MYTHOLOGY The Newark Dream | By Terry Golway | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/barren-ground-for-democracy.html | Barren Ground for Democracy | By Robert D Kaplan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/look-before-you-leap.html | Look Before You Leap | By Andrew Kirtzman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/look-before-you-leap-607347.html | Look Before You Leap | By Andrew Kirtzman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/nyregion/look-before-you-leap.html | Look Before You Leap | By Andrew Kirtzman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/opinionspecial/games-people-play.html | Games People Play | By Andrew Zimbalist | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/slapping-the-other-cheek.html | Slapping the Other Cheek | By Maureen Dowd | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/opinion/the-arafat-voids.html | The Arafat Voids | By Thomas L Friedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/politics/cheney-is-said-to-be-fine-after-shortness-of-breath.html | Cheney Is Said to Be Fine After Shortness of Breath | By Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/politics/montana-democrats-reflect-on-success.html | Montana Democrats Reflect on Success | By Timothy Egan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/politics/new-chief-sets-off-turmoil-within-the-cia.html | Chiefs Arrival Sets Off CIA Discontent | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/politics/new-democratic-leader-in-senate-is-atypical-choice.html | For Democrats in Senate Leader of a Different Stripe | By Adam Nagourney and Carl Hulse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/a-teacher-gives-her-christopher-street-coop-an-a.html | HABITATSGreenwich Village A Teacher Gives Her Christopher Street Coop an A | By Penelope Green | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/an-architects-evocative-legacy-of-fantasy-and-drama.html | STREETSCAPESJoseph Urban An Architects Evocative Legacy Of Fantasy and Drama | By Christopher Gray | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/drawn-by-the-prices-betting-on-the-neighborhood.html | LIVING INWashington Heights Drawn by the Prices Betting on the Neighborhood | By Nancy Beth Jackson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/giving-owners-access-to-nature.html | IN THE REGIONLong Island Giving Owners Access to Nature | By Carole Paquette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/in-the-regionnew-jersey-in-search-of-a-world-class-lobby.html | IN THE REGIONNew Jersey In Search of a World Class Lobby | By Antoinette Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/in-the-regionwestchester-a-hot-market-keeps-getting-hotter.html | IN THE REGIONWestchester A Hot Market Keeps Getting Hotter | By Elsa Brenner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/leaving-the-west-for-the-west-village.html | THE HUNT Leaving the West For the West Village | By Joyce Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/letting-the-internet-knock-on-the-door.html | POSTINGS Letting the Internet Knock on the Door | By Joyce Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/once-and-future-tenant-flamboyant-enough-for-the-neighborhood.html | SQUARE FEETTimes Square Once and Future Tenant Flamboyant Enough For the Neighborhood | By Mervyn Rothstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/outer-borough-finally-attracts-the-in-crowd.html | Outer Borough Finally Attracts The In Crowd | By Gay Jervey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/the-provincetown-outflow-settles-in-truro.html | NATIONAL PERSPECTIVES The Provincetown Outflow Settles in Truro | By Fred A Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/using-the-glow-of-celebrity-to-sell.html | Using The Glow Of Celebrity To Sell | By Joanne Kaufman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/when-a-contract-isnt-a-deal.html | ASSETS When a Contract Isnt a Deal | By Josh Barbanel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/realestate/your-home-the-dos-and-donts-of-breaking-a-lease.html | YOUR HOME The Dos and Donts Of Breaking a Lease | By Jay Romano | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/science/technology/travel-advisory-serious-science-at-a-new-museum.html | TRAVEL ADVISORY Serious Science At a New Museum | By Courtney C Radsch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/baseball/in-hunt-for-managers-interviews-often-become-a-formality.html | On Baseball In Hunt for Managers Interviews Often Become a Formality | By Murray Chass | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/baseball/rodriguez-is-haunted-by-yanks-collapse.html | BASEBALL Rodriguez Is Haunted by Yanks Collapse | By Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/baseball/yankees-in-no-hurry-to-decide-on-milton.html | BASEBALL Yankees In No Rush To Decide On Milton | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/basketball/after-only-a-week-pressure-is-growing-for-two-coaches.html | INSIDE THE NBA After Only a Week Pressure Is Growing for Two Coaches | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/basketball/crawford-and-knicks-take-one-on-the-chin.html | PRO BASKETBALL Crawford And Knicks Take One On the Chin | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/basketball/for-former-nets-star-its-best-to-move-on.html | Sports of The Times When Time Is Right To Leave Court Behind | By William C Rhoden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/basketball/japanese-pioneer-more-than-a-novelty.html | FACES FROM AFAR Japanese Pioneer More Than A Novelty | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/basketball/nets-game-plan-works-but-only-for-a-quarter.html | PRO BASKETBALL Nets Game Plan Works but Only for a Quarter | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/despite-skepticism-and-criticism-new-york-olympics-can-succeed.html | BackTalk Despite Skepticism and Criticism New York Olympics Can Succeed | By Peter V Ueberroth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/football/jets-have-multiple-choices-but-no-easy-answer-for-ravens.html | PRO FOOTBALL Jets Have Multiple Choices but No Easy Answer for Ravens Lewis | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/football/last-year-is-last-year-or-so-the-giants-hope.html | PRO FOOTBALL Last Year Is Last Year Or So the Giants Hope | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/football/through-strife-ravens-are-bonding-and-winning-through.html | PRO FOOTBALL Through Strife Ravens Are Bonding And Winning Through Intimidation | By Damon Hack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/ncaafootball/harvard-earns-share-of-ivy-title.html | COLLEGE FOOTBALL Harvard Earns Share of Ivy Title | By Ira Berkow | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/ncaafootball/rankled-by-ranking-auburn-wins-big.html | COLLEGE FOOTBALL Rankled by Ranking No 3 Auburn Destroys Georgia | By Ray Glier | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/ncaafootball/sophomore-leads-rowans-blowout.html | COLLEGE FOOTBALL Sophomore Leads Rowans Blowout | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/ncaafootball/the-bcs-what-does-excellence-have-to-do-with-it.html | BACKTALK KEEPING SCORE The BCS What Does Excellence Have to Do With It | By David Leonhardt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/nfl-matchups-week-10-the-schedule.html | NFL Matchups Week 10 THE SCHEDULE | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/othersports/as-holyfield-fades-ruiz-stands-his-ground.html | BOXING As Holyfield Fades Ruiz Stands His Ground | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/othersports/in-trying-to-save-medal-and-tour-de-france-hopes.html | CYCLING Gold That Has Lost Its Luster | By Juliet Macur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/sports/othersports/no-backseat-driving-in-this-nascar-family.html | AUTO RACING No BackSeat Driving for This Big Family | By Viv Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/style/on-the-street-cold-mode.html | ON THE STREET Cold Mode | By Bill Cunningham | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/style/pulse-for-a-gray-season-coats-that-are-anything-but.html | PULSE For a Gray Season Coats That Are Anything But | By Ellen Tien | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/theater/june-16-2005.html | DIRECTIONS SAVE THE DATE June 16 2005 | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/theater/newsandfeatures/uptown-girl.html | DIRECTIONS ROLE PLAYING Uptown Girl | By Melena Z Ryzik | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/theater/the-season-of-weighty-dramas.html | THEATER The Season of Weighty Dramas | By Emily Eakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/adutch-town-under-a-vermeer-sky.html | A Dutch Town Under a Vermeer Sky | By Judith Yarnall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/in-jackson-hole.html | WHATS DOING IN Jackson Hole | By Kirk Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/keeping-your-head-above-the-snow.html | WINTER IN THE SNOW Keeping Your Head Above Snow | By Bonnie Tsui | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/of-growing-interest-how-green-is-my-mountain.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Of Growing Interest How Green Is My Mountain | By Kirk Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/packed-powder-via-your-pc.html | PRACTICAL TRAVELER Packed Powder Via Your PC | By Bob Tedeschi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/racing-against-time-and-tide.html | Racing Against Time and Tide | By Daryln Brewer Hoffstot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/rumbling-up-to-the-power-runs.html | WINTER IN THE SNOW Rumbling Up to the Powder Runs | By Christopher Solomon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/ski-trends-superpipes-and-miniparks.html | WINTER IN THE SNOW Superpipes and Miniparks | By Meg Lukens Noonan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/slowing-down-where-skiers-race.html | WINTER IN THE SNOW Slowing Down Where Skiers Race | By Eric Pfanner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/travel-advisory-easier-airport-access-in-vienna-and-tel-aviv.html | TRAVEL ADVISORY Easier Airport Access In Vienna and Tel Aviv | By Fran Handman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/travel-advisory-lowfare-promise-within-limits.html | TRAVEL ADVISORY LowFare Promise Within Limits | By Susan Stellin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/travel-advisory-ordering-davis-cup-and-olympics-tickets.html | TRAVEL ADVISORY Ordering Davis Cup And Olympics Tickets | By Andrew Ferren and Fran Handman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/travel/wine-tour-in-hungary.html | Q A | By Ray Cormier | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/us/a-seashore-fight-to-harness-the-wind.html | A Seashore Fight to Harness the Wind | By Cornelia Dean | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/us/cleaner-los-angeles-air-dont-hold-your-breath.html | Cleaner Los Angeles Air Dont Hold Your Breath | By John M Broder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/us/michel-halbouty-oilman-of-legend-dies-at-95.html | Michel Halbouty Oilman Of Legend Is Dead at 95 | By Douglas Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/us/safety-group-closely-echoes-rail-industry.html | Safety Group Closely Echoes Rail Industry | By Walt Bogdanich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/us/sobered-gay-rights-groups-vow-to-change-publics-mind.html | Groups Vow Not to Let Losses Dash Gay Rights | By Kate Zernike | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/us/wary-texans-keep-their-eyes-on-the-compound-of-a-polygamous-sect.html | Wary Texans Keep Their Eyes on the Compound of a Polygamous Sect | By Simon Romero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/breaking-a-city-in-order-to-fix-it.html | The World Pivot Points in the Middle East | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/calling-all-troops-and-then-some-in-iraq.html | The World Calling All Troops And Then Some in Iraq | By Eric Schmitt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/can-bush-deliver-a-conservative-court.html | Ideas Trends Wordplay Can Bush Deliver a Conservative Supreme Court | By Jeffrey Rosen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/godzilla-as-you-never-knew-him.html | Word for WordMonster Inc Godzilla as You Never Knew Him | By Thomas Vinciguerra | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/hollywood-would-kill-for-those-numbers.html | Page Two Nov 713 Hollywood Would Kill for Those Numbers | By Michel Marriott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/hoping-democracy-can-replace-a-palestinian-icon.html | The World Hoping Democracy Can Replace an Icon | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/if-a-tax-overhaul-has-winners-it-will-also-have-losers.html | The Nation If a Tax Overhaul Has Winners It Will Also Have Losers | By David E Rosenbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/its-good-to-be-objective-its-even-better-to-be-right.html | THE PUBLIC EDITOR Its Good to Be Objective Its Even Better to Be Right | By Daniel Okrent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/nov-713.html | Page Two Nov 713 Chattering Classes Get Red Meat | By Scott Shane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/putin-uses-soft-power-to-restore-the-russian-empire.html | The World Putin Uses Soft Power to Restore the Russian Empire | By Steven Lee Myers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/racebased-medicine-continued.html | Ideas Trends RaceBased Medicine Continued | By Nicholas Wade | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/the-week-ahead.html | The Week Ahead | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/to-avoid-divorce-move-to-massachusetts.html | Ideas Trends To Avoid Divorce Move to Massachusetts | By Pam Belluck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/weekinreview/tolerant-dutch-wrestle-with-tolerating-intolerance.html | The World PerspectiveSecurity vs Freedom Tolerant Dutch Wrestle With Tolerating Intolerance | By Bruce Bawer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/world/americas/trade-issues-sour-uscanadian-friendships.html | Trade Issues Sour USCanadian Friendships | By Clifford Krauss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/world/asia/plant-shortage-leaves-campaigns-against-malaria-at-risk.html | Plant Shortage Leaves Campaigns Against Malaria at Risk | By Donald G McNeil Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-14 | https://www.nytimes.com/2004/11/14/world/europe/american-icon-big-bad-suvs-are-spreading-to-europe.html | American Icon Big Bad SUVs Are Spreading to Europe | By Sarah Lyall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/world/ivory-coast-says-france-caused-crisis.html | Ivory Coast Says France Caused Crisis | By Lydia Polgreen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/even-during-a-day-of-unity-signs-of-conflict-on-horizon.html | Even During a Day of Unity Signs of Conflict on Horizon | By Greg Myre and Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/for-iraqi-leader-political-risks-of-attack-on-falluja-grow.html | THE CONFLICT IN IRAQ ELECTIONS For Iraqi Leader Political Risks of Attack on Falluja Grow | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/in-wake-of-falluja-pace-of-combat-intensifies-in-ramadi.html | THE CONFLICT IN IRAQ INTO THE MOSQUES In Wake of Falluja Pace of Combat Intensifies in Ramadi | By Richard A Oppel Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/israel-takes-quiet-steps-to-bolster-palestinians.html | Israel With US Push Moves To Bolster Palestinian Election | By Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/palestinians-turn-toward-futureas-they-continue-to-mourn.html | As They Continue to Mourn Palestinians Turn Toward the Future | By James Bennet | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/us-armored-forces-blast-their-way-into-rebel-nest-in.html | THE CONFLICT IN IRAQ THE OVERVIEW ARMORED FORCES BLAST THEIR WAY INTO REBEL NEST | By Dexter Filkins and Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/world/middleeast/will-meets-resistance-in-deadly-logic-of-war.html | THE CONFLICT IN IRAQ COMBAT Will Meets Resistance in Deadly Logic of War | By Dexter Filkins and Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-14 | https://www.nytimes.com/2004/11/14/world/us-and-un-renew-quarrel-over-iraq.html | THE CONFLICT IN IRAQ DIPLOMACY US and UN Are Once Again the Odd Couple Over Iraq | By Warren Hoge | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/classical-music-review-late-britten-shows-dark-modern-colors.html | CLASSICAL MUSIC REVIEW Late Britten Shows Dark Modern Colors | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/dance/a-tribute-to-the-pioneers-of-locking-and-popping.html | DANCE REVIEW Paying Multigenerational Tribute to the Pioneers of Locking and Popping | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/dance/carol-mezzacappa-47-choreographer-is-dead.html | Carol Mezzacappa 47 Choreographer | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/design/art-fuses-with-urbanity-in-a-redesign-of-the-modern.html | ARCHITECTURE REVIEW Art Fuses With Urbanity in an Aesthetically Pure Redesign of the Modern | By Nicolai Ouroussoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/design/robert-koch-woolf-81-decorator-for-the-stars-is-dead.html | Robert Koch Woolf 81 Decorator for the Stars | By David Colman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/movies/arts-briefly-the-incredible-incredibles.html | Arts Briefly The Incredible Incredibles | By Sharon Waxman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/all-the-time-in-the-world-slim-shady-thats-scary.html | CD REVIEW All the Time in the World Slim Shady Thats Scary | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/briskly-does-it-for-beethoven-and-an-israeli-composer.html | MUSIC REVIEW Briskly Does It for Beethoven And an Israeli Composer | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/first-avenue-is-dead-long-live-first-avenue.html | First Avenue Is Dead Long Live First Avenue | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/glass-slipper-stepmother-in-drag-recalcitrant-pony.html | CITY OPERA REVIEW Glass Slipper Stepmother in Drag Recalcitrant Pony | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/robin-kenyatta-jazz-saxophonist-dies-at-62.html | Robin Kenyatta 62 Saxophonist Whose Jazz Sampled Many Styles | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/arts/music/venetian-phoenix-rises-operatically-from-the-ashes.html | Venetian Phoenix Rises Operatically From the Ashes | By Alan Riding | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/automobiles/holiday-toys-are-now-prize-collectibles.html | AUTOS ON MONDAYCollecting Holiday Toys Are Now Prize Collectibles | By Michael Pollak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/automobiles/prices-not-to-scale.html | Prices Not to Scale | By Michael Pollak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/books/a-noirish-hall-of-mirrors-filled-with-mysteries.html | BOOKS OF THE TIMES A Noirish Hall of Mirrors Filled With Mysteries | By Janet Maslin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/books/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/a-highwire-act-at-warner-brothers.html | A HighWire Act at Warner Bros | By Sharon Waxman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/after-the-incredibles-pixar-can-afford-to-play-hardtoget.html | MEDIA After The Incredibles Pixar Can Afford to Play HardtoGet | By Laura M Holson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/brewers-focus-on-hispanic-market.html | THE MEDIA BUSINESS ADVERTISING Beer brewers shuffle their accounts in an effort to capture bigger shares of the Hispanic market | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/dow-jones-is-said-to-agree-to-a-deal-to-buy-marketwatch.html | Dow Jones Is Said to Agree To a Deal to Buy MarketWatch | By Andrew Ross Sorkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/hey-cool-music-and-theres-a-video-game-too.html | MEDIA Hey Cool Music And Theres a Video Game Too | By Noah Robischon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/in-battle-of-glossies-reaching-the-rich.html | MediaTalk In Battle of Glossies Reaching the Rich | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/media/simmons-searching-for-a-new-music-gig.html | MediaTalk Simmons Searching For a New Music Gig | By Jeff Leeds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/perrigo-to-buy-agis-a-maker-of-generic-prescription-drugs.html | Perrigo to Buy Agis a Maker Of Generic Prescription Drugs | By Andrew Ross Sorkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/study-finds-fault-with-many-cars-head-restraints.html | Study Finds Fault With Many Cars Head Restraints | By Jeremy W Peters | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/teamsters-find-pensions-at-risk.html | TEAMSTERS FIND PENSIONS AT RISK | By Mary Williams Walsh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/technology/most-wanted-drilling-downwireless-internet-why-not-wifi.html | MOST WANTED DRILLING DOWNWIRELESS INTERNET Why Not WiFi | By Mark Glassman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/the-media-business-advertising-addenda-andrew-beaver-joins-badger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Andrew Beaver Joins Badger Partners | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/the-media-business-advertising-addenda-magazine-ad-pages-up-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Up Again in October | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/the-media-business-advertising-addenda-nikes-relationship-with-nba.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nikes Relationship With NBA Expands | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/crosswords/bridge/reunited-team-makes-a-slam-to-tie-some-notable-players.html | BRIDGE Reunited Team Makes a Slam To Tie Some Notable Players | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/education/ivory-tower-executive-suite-gets-ceolevel-salaries.html | Ivory Tower Executive Suite Gets CEOLevel Salaries | By Sam Dillon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/a-family-that-pays-together.html | TRY THIS AT HOME A Family That Pays Together | By Barnaby J Feder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/after-a-spate-of-scandals-a-debate-on-new-rules.html | ACCOUNTABILITY After a Spate of Scandals A Debate on New Rules | By Bernard Stamler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/after-the-storms-the-volunteers-blow-in.html | IN ACTION After the Storms the Volunteers Blow In | By Teresa Burney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/and-what-am-i-bid-for-dinner-with-me.html | CELEBRITY And What Am I Bid For Dinner With Me | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/are-charities-stuck-on-address-labels.html | TRY THIS AT HOME Are Charities Stuck On Address Labels | By Jim Schachter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/better-to-give-or-to-receive-how-about-both.html | CONSUMING INTERESTS Better to Give or to Receive How About Both | By Erika Kinetz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/big-but-not-easy-as-donors-set-terms-some-charities-resist.html | ACCOUNTABILITY Big But Not Easy | By Stephanie Strom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/blogs-tackle-big-topics-small-causes.html | IN ACTION Blogs Tackle Big Topics Small Causes | By Noah Shachtman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/cash-cows-from-pizza-to-parking.html | IN THE SCHOOLS Cash Cows From Pizza To Parking | By Sara Ivry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/colleges-say-dont-bother-to-dabble.html | IN THE SCHOOLS Colleges Say Dont Bother To Dabble | By Laura Randall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/discarded-in-america-a-life-changer-in-mongolia.html | OVERSEAS Discarded in America a Life Changer in Mongolia | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/driven-from-iraq-aid-groups-reflect-on-work-half-begun.html | OVERSEAS Driven From Iraq Aid Groups Reflect on Work Half Begun | By Daniel B Schneider | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/for-the-troops-sweat-pants-mattresses-toothpaste-and-pens.html | OVERSEAS For the Troops Sweat Pants Mattresses Toothpaste and Pens | By Lia Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/from-a-crisis-children-reach-across-the-world.html | OVERSEAS From a Crisis Children Reach Across the World | By Julie Salamon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/giving-up-your-seat-to-someone-in-need.html | TRAVEL Giving Up Your Seat To Someone in Need | By Christine Negroni | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/giving-where-you-live-in-these-cases-literally.html | REAL ESTATE Giving Where You Live In These Cases Literally | By Anna Bahney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/glasses-scalpels-bikes-turning-waste-into-help.html | OVERSEAS Glasses Scalpels Bikes Turning Waste Into Help | By Lia Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/if-it-goes-on-without-me-then-ive-done-a-good-job.html | MOVING ON If It Goes On Without Me Then Ive Done a Good Job | By June Bingham | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/its-for-a-good-cause-so-shut-up-and-deal.html | NIGHT OUT Its for a Good Cause So Shut Up and Deal | By Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/junior-galas-so-much-fun-nobody-wants-to-grow-up.html | SOCIETY Junior Galas So Much Fun Nobody Wants to Grow Up | By Jack Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/making-good-works-part-of-their-world.html | IN THE SCHOOLS Making Good Works Part of Their World | By David M Herszenhorn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/new-roles-on-a-stage-without-pity.html | GRASS ROOTS New Roles on a Stage Without Pity | By Dan Cuff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/poetry-on-shelves-and-poets-at-tables.html | GRASS ROOTS Poetry on the Shelves and Poets at the Tables | By Donna Wilkinson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/political-groups-reflect-on-a-rewarding-year.html | ADVOCACY Political Groups Reflect on a Rewarding Year | By Glen Justice | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/promises-promises-but-wheres-the-check.html | ACCOUNTABILITY Promises Promises but Wheres the Check | By Geraldine Fabrikant and Shelby White | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/range-rescue.html | GRASS ROOTS Range Rescue | By Dulcie Leimbach | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/since-911-muslims-look-closer-to-home.html | OVERSEAS Since 911 Muslims Look Closer To Home | By Laurie Goodstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/that-clunkers-value-is-dropping.html | DEDUCTIONS That Clunkers Value Is Dropping | By Vivian Marino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/those-bake-sales-add-up-to-9-billion-or-so.html | IN THE SCHOOLS Those Bake Sales Add Up to 9 Billion or So | By Greg Winter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/turning-a-traditional-time-to-get-into-a-lesson-in-giving.html | IN THE SCHOOLS Turning a Traditional Time to Get Into a Lesson in Giving | By Karen Alexander | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/web-sites-that-match-your-skills-with-their-needs.html | IN THE SCHOOLS Web Sites That Match Your Skills With Their Needs | By Winnie Hu | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/what-one-sandwich-can-feed.html | GRASS ROOTS What One Sandwich Can Feed | By Donna Wilkinson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/what-to-do-with-all-those-stamps.html | THINGS What to Do With All Those Stamps | By Barth Healey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/giving/with-checkbook-in-hand-think-of-uncle-sam.html | TAXES With Checkbook in Hand Think of Uncle Sam | By Jan Rosen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/health/tiny-antennas-to-keep-tabs-on-us-drugs.html | Tiny Antennas To Keep Tabs On US Drugs | By Gardiner Harris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/1-person-killed-when-car-hits-a-utility-pole.html | 1 Person Killed When Car Hits A Utility Pole | By Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/a-party-thats-soulsearching-in-new-york-its-the-gop.html | A Party Thats SoulSearching In New York Its the GOP | By Michael Slackman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/at-home-codey-is-sworn-in-to-finish-mcgreeveys-term.html | At Home Codey Is Sworn In to Finish McGreeveys Term | By Campbell Robertson and John Holl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/dear-diary.html | Metropolitan Diary | By Joe Rogers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/decades-later-rosenberg-case-again-ignites-passions.html | Decades Later Rosenberg Case Again Ignites Passions | By Joseph Berger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/exodus-lacks-explanation-on-trail-of-bronx-mystery.html | An Exodus Without an Explanation Why Did 4000 People Abandon Rural Life for the Bronx Or Did They | By Alan Feuer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/for-troops-in-iraq-a-gesture-of-the-heart-and-the-wrist.html | A Heartfelt Gesture Starting at the Wrist | By Jennifer Medina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/juror-seeks-to-clear-men-she-found-guilty-of-murder.html | Juror Seeks to Clear Men She Found Guilty of Murder | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/mayor-airs-stadium-salvo-and-cablevision-fires-back.html | Mayor Airs Stadium Salvo And Cablevision Fires Back | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/mcgreeveys-legacy-is-far-different-from-what-he-promised.html | Politcal Memo McGreeveys Legacy Is Far Different From What He Promised | By David Kocieniewski | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/metro-briefing-new-york-brooklyn-woman-wounded-in-shooting.html | Metro Briefing New York Brooklyn Woman Wounded In Shooting | By Patrick Healy NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/metro-briefing-new-york-elmont-electrical-shock-kills-worker.html | Metro Briefing New York Elmont Electrical Shock Kills Worker | By Sabrina Tavernise NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/metro-briefing-new-york-manhattan-cause-of-rappers-death-awaited.html | Metro Briefing New York Manhattan Cause Of Rappers Death Awaited | By Patrick Healy NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/metro-briefing-new-york-manhattan-dispute-over-voicedialing.html | Metro Briefing New York Manhattan Dispute Over VoiceDialing | By Mike McIntire NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-school-nurse-bill.html | Metro Briefing New York Manhattan Mayor Vetoes School Nurse Bill | By Winnie Hu NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/muhammad-at-the-movies-venerated-and-animated.html | Muhammad At the Movies Venerated And Animated | By Andrea Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/on-a-harlem-block-a-pause-to-mark-an-empty-chair.html | On a Harlem Block a Pause To Mark an Empty Chair | By Alan Feuer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/nyregion/the-neediest-cases-bringing-people-in-from-the-cold-to-have-a-hot.html | The Neediest Cases Bringing People in From the Cold to Have a Hot Meal | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/obituaries/arthur-h-robinson-89-geographer-who-reinterpreted-world-map-dies.html | Arthur H Robinson 89 Dies Reinterpreted World Map | By John Noble Wilford | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/feed-the-billionaire-starve-the-students.html | Feed the Billionaire Starve the Students | By Bob Herbert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/to-the-point-of-no-returns.html | To the Point of No Returns | By Michael J Graetz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/turning-the-tax-tables-to-help-the-poor.html | Turning the Tax Tables to Help the Poor | By Dalton Conley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/un-obstructs-justice.html | UN Obstructs Justice | By William Safire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/opinion/why-the-democrats-need-to-stop-thinking-about-elephants.html | Editorial Observer Why the Democrats Need to Stop Thinking About Elephants | By Adam Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/a-goal-is-met-whats-next.html | THE CONFLICT IN IRAQ NEWS ANALYSIS A Goal Is Met Whats Next | By Eric Schmitt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/a-watchdog-follows-the-money-in-iraq.html | A Watchdog Follows the Money in Iraq | By Erik Eckholm | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/after-election-france-rings-late-but-no-hard-feelings.html | White House Letter After Election France Rings Late but No Hard Feelings | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/congress-set-to-return-to-hash-out-spending.html | Congress Set to Return To Hash Out Spending | By Carl Hulse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/frist-sees-hurdles-for-specter.html | Frist Sees Hurdles For Specter | By David Stout | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/politics/southern-democrats-decline-is-eroding-the-political-center.html | Political Memo Southern Democrats Decline Is Eroding the Political Center | By Robin Toner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/baseball/leiter-and-mets-arrive-at-fork-in-road.html | BASEBALL Leiter and Mets Arrive at Fork in the Road | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/basketball/knicks-try-to-survive-the-texas-triangle.html | PRO BASKETBALL Knicks Try to Survive The Texas Triangle | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/basketball/nets-get-good-news-on-kidd-finally.html | PRO BASKETBALL The Nets for a Change Get Some Good News on Kidd | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/football/another-underdog-clamps-down-and-loosens-the-giants-grip.html | PRO FOOTBALL Another Underdog Clamps Down and Loosens the Giants Grip | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/football/carters-subtle-mistake-costs-the-jets-a-game.html | Sports of The Times Jets Forced to Pay a Premium For Carters Subtle Mistake | By Dave Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/football/jets-swoop-in-for-the-kill-but-end-up-doing-in-themselves.html | PRO FOOTBALL Jets Swoop In for the Kill but End Up Doing In Themselves | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/football/last-stand-by-the-jets-defense-comes-way-too-early.html | PRO FOOTBALL Last Stand by Defense Comes Way Too Early | By Joe Lapointe | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/football/to-repeat-packers-catch-the-vikings.html | PRO FOOTBALL To Repeat Packers Catch FirstPlace Vikings in a Close One | By Pat Borzi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/football/warner-is-pounded-time-and-again.html | PRO FOOTBALL Warner Taking a Licking Struggles to Keep Ticking | By Damon Hack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/ncaafootball/reasons-for-uscs-no-1-ranking-run-deep.html | INSIDE COLLEGE FOOTBALL Reasons for USCs No 1 Ranking Run Deep | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/othersports/lots-of-fighting-but-little-resolution-for-boxings.html | BOXING After Busy Night Little Clarity for Heavyweights | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/sports/othersports/with-one-race-left-cup-chase-tightens.html | AUTO RACING With One Race Left Cup Chase Tightens | By Viv Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/ad-network-monitors-web-habits.html | ECommerce Report Tacoda an online marketer will try to steer Web ads to individual viewers while staying clear of concerns over privacy | By Bob Tedeschi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/bigname-wall-st-analysts-emerge-from-scandal-to-tout-the-market.html | As Technology Stocks Climb It Starts to Feel Like the 90s All Over Again | By Landon Thomas Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/for-bizrate-a-new-identity-and-a-new-site-shopzillacom.html | TECHNOLOGY For BizRate A New Identity And a New Site Shopzillacom | By Bob Tedeschi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/google-investors-await-the-dropping-of-39-million-shoes.html | TECHNOLOGY NEW ECONOMY Google Investors Await the Dropping Of 39 Million Shoes | By Gary Rivlin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/in-the-battle-of-the-browsers-04-firefox-aims-at-microsoft.html | TECHNOLOGY In the Battle of the Browsers 04 Firefox Aims at Microsoft | By Steve Lohr and John Markoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/technology/sun-to-introduce-newest-version-of-solaris-today.html | TECHNOLOGY Sun to Introduce Newest Version Of Solaris Today | By John Markoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/theater/arts/arts-briefly-marley-musical-in-london.html | Arts Briefly Marley Musical in London | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/theater/ps-122-names-a-new-director-with-an-international-bent.html | PS 122 Names a New Director With an International Bent | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/theater/reviews/motherdaughter-angst-with-death-in-the-wings.html | THEATER REVIEW MotherDaughter Angst With Death in the Wings | By Ben Brantley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/us/fitting-or-not-a-lincoln-tribute-moves-forward.html | Fitting or Not a Lincoln Tribute Moves Forward | By Stephen Kinzer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/us/members-of-cuban-troupe-say-they-will-seek-asylum.html | Members of Cuban Troupe Say They Will Seek Asylum | By Nick Madigan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/us/pilotless-jet-will-attempt-speed-record.html | Pilotless Jet Will Attempt Speed Record | By Warren E Leary | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/washington/world/the-conflict-in-iraq-allies-friend-or-enemy-the-iraqi.html | THE CONFLICT IN IRAQ ALLIES Friend or Enemy The Iraqi Uniforms Dont Always Tell | By Richard A Oppel Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/washington/world/the-conflict-in-iraq-military-hospital-in-germany-medics.html | THE CONFLICT IN IRAQ MILITARY HOSPITAL In Germany Medics Treat Rush of GIs | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/world/africa/turmoil-in-ivory-coast-once-again-things-fall-apart.html | Turmoil in Ivory Coast Once Again Things Fall Apart | By Somini Sengupta | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/world/americas/rumsfeld-praises-panama-canal-security.html | Rumsfeld Praises Panama Canal Security | By Thom Shanker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/world/europe/iran-gives-pledge-on-uranium-but-europeans-are-cautious.html | Iran Gives Pledge on Uranium But Europeans Are Cautious | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/world/europe/workers-feel-the-growing-pains-of-russias-auto-industry.html | Workers Feel the Growing Pains of Russias Auto Industry | By C J Chivers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/world/europe/young-bulgarians-know-their-nations-history-sort-of.html | Sofia Journal Young Bulgarians Know Their Nations History Sort Of | By Nicholas Wood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/world/middleeast/raids-in-the-mosul-region-undermine-value-of-victories.html | THE CONFLICT IN IRAQ THE REBELS Raids in the Mosul Region Undermine Value of Victories | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/world/middleeast/rebels-routed-in-falluja-fighting-spreads-elsewhere-in.html | THE CONFLICT IN IRAQ THE INSURGENCY Rebels Routed in Falluja Fighting Spreads Elsewhere | By Dexter Filkins and James Glanz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/world/middleeast/shooting-breaks-out-in-gaza-around-likely-arafat-successor.html | Shooting Breaks Out in Gaza Around Likely Arafat Successor | By Greg Myre | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-15 | https://www.nytimes.com/2004/11/15/world/middleeast/what-the-rebels-left-behind-arms-grime-death-lists.html | THE CONFLICT IN IRAQ MARINE SWEEP What the Rebels Left Behind Arms Grime Death Lists | By Dexter Filkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/arts-briefly-csi-second-time-around.html | Arts Briefly CSI Second Time Around | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/arts-briefly-footnotes.html | Arts Briefly Footnotes | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/arts-briefly-heir-to-the-nickelodeon.html | Arts Briefly Heir to the Nickelodeon | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/arts-briefly-mtv-branches-out-again.html | Arts Briefly MTV Branches Out Again | By Lola Ogunnaike | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/arts-briefly-paging-the-black-panther.html | Arts Briefly Paging the Black Panther | By George Gene Gustines | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/classical-music-review-old-europe-with-latinamerican-flavors.html | CLASSICAL MUSIC REVIEW Old Europe With LatinAmerican Flavors | By Bernard Holland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/design/at-modern-architect-is-content-mostly.html | At Modern Architect Is Content Mostly | By Robin Pogrebin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/movies/arts-briefly-attacking-private-ryan.html | Arts Briefly Attacking Private Ryan | By John Files | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/music/early-beatles-us-style.html | CRITICS NOTEBOOK Rediscovering the Americanized Fab Four | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/music/searching-for-the-humanity-in-a-vision-of-mechanization.html | CLASSICAL MUSIC REVIEW Searching for the Humanity In a Vision of Mechanization | By Bernard Holland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/music/that-distinctive-voice-linking-then-with-now.html | ROCK REVIEW That Distinctive Voice Linking Then With Now | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/television/an-audience-finally-catches-up-to-the-amazing-race.html | An Audience Finally Catches Up to The Amazing Race | By Joe Rhodes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/television/chronicling-the-history-of-their-afghan-sisters.html | Chronicling the History of Their Afghan Sisters | By Nancy Ramsey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/arts/television/with-terminal-witticism-even-cancer-can-be-fun.html | TELEVISION REVIEW With Terminal Witticism Even Cancer Can Be Fun | By Alessandra Stanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/books/arts-briefly-hanks-cracking-into-the-da-vinci-code.html | Arts Briefly Hanks Cracking Into The Da Vinci Code | By Catherine Billey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/books/harry-lampert-aritst-who-helped-create-the-flash-dies-at-88.html | Harry Lampert Dies at 88 Helped Create the Flash | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/books/revisiting-a-potboiler-you-cant-improve.html | Revisiting A Potboiler You Cant Improve | By Charles McGrath | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/books/some-of-the-many-tales-earth-has-that-explain-how-its-face-got-that.html | BOOKS OF THE TIMES Some of the Many Tales Earth Has That Explain How Its Face Got That Way | By Nicholas Wade | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/2-big-players-consider-field-buyout-firms-usually-shun.html | Market Place 2 Big Players Consider Field Buyout Firms Usually Shun | By Jenny Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/a-pioneer-global-safety-rule-will-seek-safer-auto-doors.html | A Pioneer Global Safety Rule Will Seek Safer Auto Doors | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/bermuda-firm-is-subpoenaedin-inquiry-into-insurers.html | Wider Inquiry On Insurance Covering Profits | By Joseph B Treaster | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/breakfast-of-champions-on-the-tundra.html | BUSINESS TRAVEL FREQUENT FLIER Breakfast of Champions on the Tundra | By Joseph V Melillo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/company-news-regis-owner-of-beauty-parlors-will-buy-hair-club.html | COMPANY NEWS REGIS OWNER OF BEAUTY PARLORS WILL BUY HAIR CLUB | By Gretchen Ruethling NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/debt-doubles-at-agency-that-insures-pension-plans.html | Deficit Soars At Agency That Insures Pension Plans | By Mary Williams Walsh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/equity-firm-said-to-have-deal-to-buy-control-of-fortunoff.html | Equity Firm Said to Have Deal To Buy Control of Fortunoff | By Tracie Rozhon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/exboeing-financial-chief-pleads-guilty-to-felony.html | ExBoeing Financial Chief Pleads Guilty to Felony | By Tim Weiner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/fighting-over-food.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/fired-flight-attendant-finds-blogs-can-backfire.html | BUSINESS TRAVEL Fired Flight Attendant Finds Blogs Can Backfire | By Christine Negroni | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/john-e-reilly-77-auto-executive-dies.html | John E Reilly 77 Lobbied for US Sales of Imported Cars | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/jones-bid-for-barneys-raises-questions-for-some-analysts.html | Who Me Stealthy | By Tracie Rozhon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/kraft-foods-will-sell-altoids-and-life-savers-to-wrigley.html | Kraft Foods Will Sell Altoids And Life Savers to Wrigley | By Melanie Warner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/1-billion-from-calpers-for-hedge-funds.html | 1 Billion From Calpers for Hedge Funds | By Dow Jones Ap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/a-campaign-for-business-in-france.html | THE MEDIA BUSINESS ADVERTISING France attempts to place itself first in the minds of US investors looking to do business in Europe | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/eisner-on-stand-describes-the-courting-of-ovitz.html | Eisner on the Stand Describes Courting of Ovitz | By Laura M Holson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/fda-criticizes-viagra-ads-prompting-pfizer-to-halt-them.html | FDA Criticizes Viagra Ads Prompting Pfizer to Halt Them | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/media/times-names-a-deputy-editor.html | Times Names a Deputy Editor | By Jacques Steinberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/ondemand-movies-at-30000-feet.html | BUSINESS TRAVEL ON THE ROAD OnDemand Movies at 30000 Feet | By Joe Sharkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/technology/technology-briefing-telecommunications-att-wireless.html | Technology Briefing Telecommunications ATT Wireless Outlets Converted | By Ken Belson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/technology/the-media-business-advertising-addenda-rules-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rules for Counting Online Ad Viewers | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/the-2-new-must-haves-of-auto-safety.html | The 2 New Must Haves of Auto Safety Experts Enthusiastic About Stability Control and Special Side Air Bags | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/the-dollar-is-down-but-should-anyone-care.html | The Dollar Is Down Is It a Cause for Concern | By Edmund L Andrews | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/the-media-business-advertising-addenda-agency-is-selected-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Is Selected For Smirnoff Ice | By Nat Ives | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/two-former-top-executives-of-hollinger-sued-by-sec.html | SEC Sues 2 Former Hollinger Executives | By Jacques Steinberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/world-business-briefing-asia-japan-nikon-profit-rises.html | World Business Briefing Asia Japan Nikon Profit Rises | By Todd Zaun NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/world-business-briefing-europe-london-new-chairman-at-investor.html | World Business Briefing Europe London New Chairman At Investor | By Alan Cowell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/worldbusiness/boom-times-inflation-proves-stubborn-in-ireland.html | Boom Times Inflation Proves Stubborn in Ireland | By Brian Lavery | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/worldbusiness/britain-says-european-contract-competition-is-unfair.html | Britain Says European Contract Competition Is Unfair | By Alan Cowell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/business/worldbusiness/microsoft-expands-operations-in-india.html | Microsoft Expands Operations in India | By Saritha Rai | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/education/arts/arts-briefly-recruiting-for-the-arts.html | Arts Briefly Recruiting for the Arts | By Randy Kennedy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/education/klein-apologizes-after-student-records-are-left-on-street.html | Klein Apologizes After Student Records Are Left on Street | By David M Herszenhorn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/fashion/a-shelf-life-so-short-it-takes-the-breath-away.html | A Shelf Life So Short It Takes the Breath Away | By Cathy Horyn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/fashion/a-whiplashinducing-week.html | Front Row | By Cathy Horyn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/a-panicked-child-a-worried-parent-a-controversial-pill.html | CASES A Panicked Child a Worried Parent a Controversial Pill | By Harriet Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/a-superfluous-organ-can-still-cause-trouble.html | PERSONAL HEALTH A Superfluous Organ Can Still Cause Trouble | By Jane E Brody | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/cause-and-effect-its-not-the-cold-its-the-chill.html | VITAL SIGNS CAUSE AND EFFECT Its Not the Cold Its the Chill | By John ONeil | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/epilepsy-fear-not-or-at-least-fear-less.html | VITAL SIGNS EPILEPSY Fear Not or at Least Fear Less | By John ONeil | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/exploring-inside-passages-in-person-and-in-history.html | BOOKS ON HEALTH Exploring Inside Passages In Person and in History | By John Langone | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/fda-strengthens-warning-on-the-abortion-pill.html | FDA Responding to a Third Death Linked to Abortion Pill Strengthens a Warning Label | By Gardiner Harris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/not-so-fast-list-of-acid-reflux-culprits-grows.html | VITAL SIGNS NOT SO FAST List of Acid Reflux Culprits Grows | By John ONeil | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/nutrition/work-out-now-ache-later-how-your-muscles-pay-you-back.html | Work Out Now Ache Later How Your Muscles Pay You Back | By Vicky Lowry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/policy/another-way-to-fight-breast-cancer-relapse.html | Another Way to Fight Breast Cancer Relapse | By Denise Grady | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/policy/debating-the-evidence-on-gulf-war-illnesses.html | Debating the Evidence on Gulf War Illnesses | By Scott Shane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/psychology/oh-fine-youre-right-im-passiveaggressive.html | Oh Fine Youre Right Im PassiveAggressive | By Benedict Carey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/reactions-your-posture-a-telltale-fright-sign.html | VITAL SIGNS REACTIONS Telltale Fright Sign Your Posture | By John ONeil | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/science/q-a-the-earwigs-weapons.html | Q A The Earwigs Weapons | By C Claiborne Ray | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/smart-or-misguided-the-proactive-doctor.html | ESSAY Smart or Misguided The Proactive Doctor | By Barron H Lerner Md | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/health/the-claim-sex-can-set-off-a-heart-attack.html | REALLY | By Anahad OConnor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/movies/ruby-gentry-three-coins-in-the-fountain-and-the-chronicles-of.html | New DVDs | By Dave Kehr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/movies/tom-cruise-and-some-martians-take-a-liking-to-bayonne.html | Tom Cruise and Some Martians Take a Liking to Bayonne | By Lewis Beale | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/2-men-and-teenager-stabbed-in-a-brooklyn-subway-station.html | 2 Men and Teenager Stabbed in a Brooklyn Subway Station | By Michelle ODonnell and Andy Newman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/a-favorite-of-governors-and-governance.html | PUBLIC LIVES A Favorite of Governors and Governance | By Marek Fuchs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/a-little-late-but-a-stand-against-hate.html | NYC A Little Late But a Stand Against Hate | By Clyde Haberman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/a-political-veteran-ascendant.html | Man in the News A Political Veteran Ascendant Richard James Codey | By Laura Mansnerus | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/a-shoplifter-does-his-job-but-not-well-li-police-say.html | A Shoplifter Does His Job But Not Well LI Police Say | By Bruce Lambert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/city-tries-again-to-require-permit-for-critical-mass-bike-ride.html | City Tries Again to Require Permit for Critical Mass Bike Ride | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/developmental-center-criticized-in-study.html | Developmental Center Criticized in Study | By Ronald Smothers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/incumbent-republican-concedes-to-democrat-in-a-senate-race.html | Incumbent Republican Concedes To Democrat in a Senate Race | By Jonathan P Hicks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/leader-from-rochester-area-named-state-gop-chairman.html | Leader From Rochester Area Named State GOP Chairman | By Michael Slackman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-jersey-englewood-exboyfriend-held-in-murder.html | Metro Briefing New Jersey Englewood ExBoyfriend Held In Murder | By John Holl NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-jersey-princeton-first-ads-in-governors-race.html | Metro Briefing New Jersey Princeton First Ads In Governors Race | By Josh Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-jersey-trenton-bill-to-ban-pay-to-play-advances.html | Metro Briefing New Jersey Trenton Bill To Ban Pay To Play Advances | By Josh Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-york-bethpage-accident-claims-second-victim.html | Metro Briefing New York Bethpage Accident Claims Second Victim | By Michelle ODonnell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-york-manhattan-police-contract-hearings-start.html | Metro Briefing New York Manhattan Police Contract Hearings Start | By Steven Greenhouse NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-york-manhattan-takeover-of-bus-system-advances.html | Metro Briefing New York Manhattan Takeover Of Bus System Advances | By Mike McIntire NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/metro-briefing-new-york-riverhead-calls-before-and-after-killing.html | Metro Briefing New York Riverhead Calls Before And After Killing | By Peter C Beller NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/nrc-continues-scrutiny-of-problems-at-salem-plant.html | NRC Continues Scrutiny Of Problems at Salem Plant | By John Sullivan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/pataki-vetoes-unanimously-adopted-overhaul-of-budget-process.html | Pataki Vetoes Unanimously Adopted Overhaul of Budget Process | By Michael Cooper | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/peter-gotti-goes-on-trial-in-plot-on-mob-informer.html | Peter Gotti Goes on Trial In Plot on Mob Informer | By Sewell Chan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/remembering-and-defending-subway-graffiti.html | CITYWIDE Remembering and Defending Subway Graffiti | By David Gonzalez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/schumer-says-he-wont-run-for-governor.html | Schumer Says He Wont Run For Governor | By Raymond Hernandez and Michael Slackman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/schumers-choice-gives-spitzer-a-clear-field.html | Schumers Choice Gives Spitzer a Clear Field | By Leslie Eaton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/some-new-taxes-find-way-into-westchester-budget-plan.html | Some New Taxes Find Way Into Westchester Budget Plan | By Jennifer Medina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/tax-on-sales-at-indian-reservations-blocked.html | Tax on Sales at Indian Reservations Blocked | By Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/ten-years-later-we-weep.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/the-neediest-cases-in-preparing-spicy-meals-he-keeps-depression-at.html | The Neediest Cases In Preparing Spicy Meals He Keeps Depression at Bay | By Cate Doty | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/nyregion/transition-ends-a-quiet-goodbye-for-mcgreevey.html | Transition Ends A Quiet Goodbye For McGreevey | By Laura Mansnerusand Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/bound-but-gagged.html | Bound but Gagged | By Shirin Ebadi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/colin-powells-redeeming-failures.html | Colin Powells Redeeming Failures | By Walter Isaacson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/late-for-their-appointments.html | Late for Their Appointments | By Paul C Light | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/opinion/moral-suicide-a-la-wolfe.html | Moral Suicide la Wolfe | By David Brooks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/a-legacy-defined-by-mad-cow-and-mixed-landuse-reviews.html | CABINET SHUFFLE AGRICULTURE A Legacy Defined by Mad Cow And Mixed LandUse Reviews | By Scott Shane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/cia-churning-continues-as-2-top-officials-resign.html | CIA Churning Continues As 2 Top Officials Resign | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/election-over-mccain-criticizes-bush-on-climate-change.html | Election Over McCain Criticizes Bush on Climate Change | By Andrew C Revkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/epa-says-enforcement-shows-results.html | EPA Says Enforcement Shows Results | By Michael Janofsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/new-chief-to-face-growing-resistance-to-law.html | CABINET SHUFFLE EDUCATION New Chief to Face Growing Resistance to Law | By Diana Jean Schemo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/panel-pegs-illicit-iraq-earnings-at-213-billion.html | THE CONFLICT IN IRAQ THE OILFORFOOD PROGRAM Panel Pegs Illicit Iraq Earnings at 213 Billion | By Judith Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/punishment-urged-for-reservists-who-disobeyed.html | THE CONFLICT IN IRAQ DISCIPLINE Punishment Urged for Reservists Who Disobeyed | By Eric Schmitt and Ariel Hart | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/rice-to-move-from-behind-the-scenes-to-stage-front.html | CABINET SHUFFLE NEWS ANALYSIS From Behind the Scenes to Stage Front | By Todd S Purdum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/some-steps-taken-on-critical-energy-issues-but-no-breakthroughs.html | CABINET SHUFFLE ENERGY SECRETARY Some Steps Taken on Critical Energy Issues but No Breakthroughs | By David E Rosenbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/supreme-court-rebukes-texas-again-over-a-death-sentence.html | Supreme Court Rebukes Texas Again Over a Death Sentence | By Linda Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/politics/west-virginia-heads-down-a-political-road-less-taken.html | West Virginia Heads Down A Political Road Less Taken | By James Dao | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/science/a-submersible-robot-dives-for-steamship-gold.html | On the Wreck of a Steamship a Submersible Robot Dives for Gold | By William J Broad | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/science/crunch-oof-well-thats-physics.html | Crunch Oof Well Thats Physics | By Henry Fountain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/science/earth/mother-earth-comes-around-to-latex-tops.html | SIDE EFFECTS Mother Earth Comes Around To Latex Tops | By James Gorman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/science/just-average-and-therein-lay-his-greatness.html | Just Average and Therein Lay His Greatness | By John Schwartz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/science/space/pluto-the-maybe-planet-gets-another-look.html | Pluto the Maybe Planet Gets Another Look | By John Noble Wilford | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/science/the-chemistry-literally-of-social-interaction.html | A CONVERSATION WITH MARTHA MCCLINTOCK The Chemistry Literally of Social Interaction | By Claudia Dreifus | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/science/where-the-coefficient-meets-the-cartilage.html | Where the Coefficient Meets the Cartilage | By Henry Fountain | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/baseball/delgado-gets-yankees-attention.html | BASEBALL Delgado Interests Yankees | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/baseball/name-train-is-leaving-and-fillintheblank-angels-are-on-it.html | On Baseball Where in the World Are the Angels | By Murray Chass | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/baseball/numb-to-the-numbers-bonds-wins-another-mvp-award.html | BASEBALL Numb to the Numbers Bonds Is the MVP | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/basketball/crawford-banged-up-but-ready-to-play.html | BASKETBALL Crawford Banged Up But Ready To Play | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/basketball/in-loss-to-rockets-nets-show-their-many-flaws.html | BASKETBALL Fast Start Is Fools Gold As Nets Take a Big Fall | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/football/enough-blame-to-go-around-and-around.html | FOOTBALL Enough Blame to Go Around and Around | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/football/giants-say-it-is-time-to-start-manning.html | PRO FOOTBALL Giants Make the Top Pick Their No 1 | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/football/now-carter-will-feel-heat-and-time-isnt-on-his-side.html | Sports of The Times Now Heat Is on Carter and Time Isnt on His Side | By William C Rhoden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/football/with-owens-starring-eagles-carve-up-cowboys.html | FOOTBALL With Owens Starring Eagles Carve Up Cowboys | By Damon Hack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/ncaabasketball/shots-in-the-dark-lsus-star-has-made-them.html | BASKETBALL Shots in the Dark LSUs Star Has Made Them | By Jere Longman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/othersports/consistent-conundrum-with-system-resurfaces.html | AUTO RACING Victories Dont Add Up In Nascar Points Chase | By Viv Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/othersports/new-york-and-4-others-submit-bids-for-2012.html | OLYMPICS New York and 4 Others Submit Bids for 2012 | By Duff Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/sports/soccer/roof-overhead-but-no-walls.html | SOCCER REPORT Roof Overhead but No Walls | By Jack Bell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/technology/auction-of-internet-commerce-patents-draws-concern.html | Auction of Internet Commerce Patents Draws Concern | By John Markoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/technology/unused-pc-power-to-run-grid-for-unraveling-disease.html | TECHNOLOGY Unused PC Power to RunGrid for Unraveling Disease | By Steve Lohr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/theater/arts/arts-briefly-an-opera-for-angels.html | Arts Briefly An Opera for Angels | By HLNE FOUQUET | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/theater/reviews/a-kid-detective-who-never-forgets.html | THEATER REVIEW An Elephant and Cam Jansen Never Forget | By Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/theater/reviews/our-bellies-ourselves-eve-ensler-talks-fat.html | THEATER REVIEW Our Bellies Ourselves Eve Ensler Talks Fat | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/theater/reviews/the-thrill-of-killing-and-building.html | THEATER REVIEW The Thrill of Building and Killing | By Jason Zinoman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/us/asylum-papers-in-its-back-to-work-for-cuban-dancers.html | Asylum Papers In Its Back to Work for Cuban Dancers | By Nick Madigan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/us/catholic-bishops-after-a-divisive-debate-choose-a-new-leader.html | Catholic Bishops After a Divisive Debate Choose a New Leader | By David D Kirkpatrick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/us/education/national-briefing-rockies-colorado-bar-has-second-thoughts.html | National Briefing Rockies Colorado Bar Has Second Thoughts About Gelatin Wrestling | By Mindy Sink NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/us/former-gis-ordered-to-war-fight-not-to-go.html | Former GIs Ordered to War Fight Not to Go | By Monica Davey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/us/national-briefing-southwest-texas-guilty-in-fatal-crossing.html | National Briefing Southwest Texas Guilty In Fatal Crossing | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/us/national-briefing-washington-man-sets-himself-aflame-near-white-house.html | National Briefing Washington Man Sets Himself Aflame Near White House | By John Files NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/us/splat-splat-its-paintball-on-the-rise.html | Splat Splat Its Paintball On the Rise | By Bruce Weber | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/washington/cabinet-shuffle-the-resignation-powell-resigns-from-cabinet-rice.html | CABINET SHUFFLE THE RESIGNATION POWELL RESIGNS FROM CABINET RICE IS SAID TO BE HIS SUCCESSOR | By Elisabeth Bumiller and Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-16 | https://www.nytimes.com/2004/11/16/washington/world/cabinet-shuffle-state-powells-term-of-triumphs-and.html | CABINET SHUFFLE STATE Powells Term of Triumphs and Troubles | By Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/africa/un-imposes-arms-embargo-on-ivory-coast-amid-violence.html | UN Imposes Arms Embargo On Ivory Coast Amid Violence | By Warren Hoge | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/americas/capone-may-have-slept-here-too-canadian-town-says.html | Moose Jaw Journal Capone May Have Slept Here Too Canadian Town Says | By Clifford Krauss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/americas/colombia-proposes-10year-terms-for-paramilitary-atrocities.html | Colombia Proposes 10Year Terms for Paramilitary Atrocities | By Juan Forero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/europe/trial-begins-for-three-kosovo-albanians-accused-of-war-crimes.html | Trial Begins for Three Kosovo Albanians Accused of War Crimes | By Nicholas Wood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/middleeast/europeans-say-iran-agrees-to-freeze-uranium-enrichment.html | Europeans Say Iran Agrees to Freeze Uranium Enrichment | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/middleeast/in-citys-ruins-military-faces-new-mission-building-trust.html | THE CONFLICT IN IRAQ RUBBLE In Citys Ruins Military Faces New Mission Building Trust | By Dexter Filkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/middleeast/palestinians-hold-meeting-among-rivals-about-power.html | Palestinians Hold Meeting Among Rivals About Power | By James Bennet | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/middleeast/rebels-attack-in-central-iraq-and-the-north.html | THE CONFLICT IN IRAQ INSURGENTS REBELS ATTACK IN CENTRAL IRAQ AND THE NORTH | By Edward Wong and James Glanz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/world-briefing-africa-sudan-arms-exports-said-to-fuel-darfur-violence.html | World Briefing Africa Sudan Arms Exports Said To Fuel Darfur Violence | By Marc Lacey NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/world-briefing-americas-peru-rebel-leaders-trial-off-again.html | World Briefing Americas Peru Rebel Leaders Trial Off Again | By Juan Forero NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/world-briefing-asia-putin-indicates-kurile-deal-is-not-likely-soon.html | World Briefing Asia Putin Indicates Kurile Deal Is Not Likely Soon | By Sophia Kishkovsky NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/world-briefing-europe-ireland-premier-backs-rights-for-gay-couples.html | World Briefing Europe Ireland Premier Backs Rights For Gay Couples | By Brian Lavery NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/world-briefing-europe-portugal-dutch-radicals-deported-in-june.html | World Briefing Europe Portugal Dutch Radicals Deported In June | By Craig S Smith NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-16 | https://www.nytimes.com/2004/11/16/world/world-briefing-europe-serbia-croatian-premier-in-first-visit.html | World Briefing Europe Serbia Croatian Premier In First Visit | By Nicholas Wood NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/arts-briefly-end-of-seinfeld-curse.html | Arts Briefly End of Seinfeld Curse | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/arts-briefly-millions-on-high.html | Arts Briefly Millions on High | By Elizabeth Olson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/arts-briefly-shortlist-prize.html | Arts Briefly Shortlist Prize | By Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/dance-review-bringing-back-ashtons-nymph-for-a-lesson-in-love.html | DANCE REVIEW Bringing Back Ashtons Nymph for a Lesson in Love | By Jack Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/dance/veteran-choreographers-young-dancers-and-a-program-of-premieres.html | DANCE REVIEW Veteran Choreographers Young Dancers and a Program of Premieres | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/design/handle-with-care-moving-the-modern.html | Handle With Care Moving the Modern | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/movies/arts-briefly-bad-education-nc17.html | Arts Briefly Bad Education NC17 | By Catherine Billey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/music/a-new-burst-of-creativity-in-time-for-a-75th-birthday.html | MUSIC REVIEW A New Burst of Creativity In Time for a 75th Birthday | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/music/for-odb-fun-was-too-much-or-not-at-all.html | CRITICS NOTEBOOK For ODB Fun Was Too Much Or Not at All | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/arts/music/trying-to-cross-a-composing-chasm.html | MUSIC REVIEW Trying to Cross a Composing Chasm | By Jeremy Eichler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/books/a-writer-is-suing-the-author-of-a-hit-book-on-the-bushes.html | A Writer Is Suing the Author Of a Hit Book on the Bushes | By Edward Wyatt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/books/judy-corman-publicisit-who-helped-popularize-harry-potter-dies-at-66.html | Judy Corman 66 Helped Popularize Harry Potter | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/books/overalls-nailed-to-the-floor-and-other-puzzles-of-love.html | BOOKS OF THE TIMES Overalls Nailed to the Floor And Other Puzzles of Love | By Richard Eder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/bigcity-lawyers-on-the-road-scrape-for-office-space.html | COMMERCIAL REAL ESTATE BigCity Lawyers on the Road Scrape for Office Space | By Maureen Milford | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/company-news-pfizer-sued-over-side-effects-of-antiinflammatory.html | COMPANY NEWS PFIZER SUED OVER SIDE EFFECTS OF ANTIINFLAMMATORY DRUG | By Dow Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/congress-urged-to-conduct-its-own-insurance-inquiry.html | Congress Urged to Conduct Its Own Insurance Inquiry | By Joseph B Treaster | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/dress-barn-to-buy-maurices.html | Dress Barn to Buy Maurices | By Andrew Ross Sorkin and Tracie Rozhan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/earnings-climb-at-hewlett.html | TECHNOLOGY Quarter After ShakeUp Hewlett Profit Climbs 27 | By Laurie J Flynn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/enron-inquiry-turns-to-sales-by-lays-wife.html | Enron Inquiry Turns to Sales By Lays Wife | By Kurt Eichenwald | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/jeep-may-try-to-revive-market-for-smaller-trucks.html | Jeep May Try to Revive Market for Smaller Trucks | By Jeremy W Peters | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/lower-rents-and-you-cant-beat-the-view.html | COMMERCIAL REAL ESTATE REGIONAL MARKET Manhattan Lower Rents and You Cant Beat the View | By John Holusha | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/media/agreement-reached-to-sell-jerusalem-post.html | Agreement Reached to Sell Jerusalem Post | By Eric Dash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/media/eisner-says-ovitz-required-oversight-daily.html | Eisner Says Ovitz Required Oversight Daily | By Laura M Holson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/media/samsung-shifts-its-account.html | THE MEDIA BUSINESS ADVERTISING Interpublic once again loses a major clients account to WPP This time its Samsung | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/murdoch-moves-to-avoid-a-friendly-fight-for-control.html | THE MARKETS MARKET PLACE Murdoch Moves to Avoid a Friendly Fight for Control | By Geraldine Fabrikant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/producer-price-surge-fuels-inflation-fears.html | Producer Price Surge Fuels Inflation Fears | By Eduardo Porter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/starbucks-will-use-cups-with-10-recycled-paper.html | Starbucks Will Use Cups With 10 Recycled Paper | By Melanie Warner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/the-media-business-advertising-addenda-ikea-takes-its-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ikea Takes Its Business From Crispin Porter | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/the-media-business-advertising-addenda-revlon-decides-to-put-its.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Revlon Decides to Put Its Account in Review | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/walmart-sets-records-and-its-shares-drop.html | WalMart Sets Records and Its Shares Drop | By Constance L Hays | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/world-briefing-americas-canada-mine-bid-deadline-passes.html | World Briefing Americas Canada Mine Bid Deadline Passes | By Ian Austen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/world-briefing-europe-ireland-airline-executives-resign.html | World Briefing Europe Ireland Airline Executives Resign | By Brian Lavery NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/consortium-seeks-a-stake-in-a-spanish-telecom.html | Consortium Seeks a Stake in a Spanish Telecom | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/drug-dispute-snags-usaustralia-pact.html | Drug Dispute Snags USAustralia Pact | By Elizabeth Becker and Robert Pear | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/insurance-investigation-leads-to-more-guilty-pleas.html | 2 Underwriters Plead Guilty In Insurance Industry Inquiry | By Jenny Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/possible-eads-deal-raises-concern-for-national.html | Possible EADS Deal Raises Concern for National Interests | By Nicola Clark | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/putin-tells-businesses-to-get-used-to-paying-taxes.html | Putin Tells Businesses to Get Used to Paying Taxes | By Erin E Arvedlund | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/worldbusiness/vodafone-to-buy-back-more-shares.html | Vodafone To Buy Back More Shares | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/business/yet-again-jil-sander-and-prada-part-ways.html | Yet Again Jil Sander and Prada Part Ways | By Cathy B Horyn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/reviews/left-or-right-a-place-to-be-centered.html | RESTAURANTS Left or Right a Place to Be Centered | By Frank Bruni | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/reviews/where-pizza-is-a-calling.html | 25 AND UNDER Where Pizza Is a Calling | By Peter Meehan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/syracuse-barbecue-goes-south.html | Syracuse Barbecue Goes South | By Laurie Woolever | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/what-becomes-a-turkey-most.html | WINES OF THE TIMES What Becomes a Turkey Most | By Eric Asimov | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/what-to-serve-when-marshmallows-are-not-invited.html | PAIRINGS What to Serve When Marshmallows Are Not Invited | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/dining/whats-that-smell-in-the-park-its-dinner.html | Whats That Smell in the Park Its Dinner | By Oliver SchwanerAlbright | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/education/apply-here-for-scholarship-and-prepare-to-be-smeared.html | ON EDUCATION Apply Here for Scholarship And Prepare to Be Smeared | By Samuel G Freedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/education/backers-of-canadian-studies-push-for-larger-campus-role.html | Backers of Canadian Studies Push for Larger Campus Role | By Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | https://www.nytimes.com/2004/11/17/movies/the-honeymooners-gets-a-black-cast-for-a-new-film.html | Well Its Still Set in Brooklyn The Honeymooners a TV Classic Gets a Black Cast for a New Film | By David Carr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/17yearold-is-stabbed-to-death-while-leaving-li-school.html | 17YearOld Is Stabbed to Death While Leaving LI School | By Patrick Healy and Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/acting-governor-has-an-ambitious-plan-of-action.html | Acting Governor Has an Ambitious Plan of Action | By David Kocieniewski | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/aides-say-senator-clinton-seeks-2nd-term.html | Senator Clinton Seeks 2nd Term Aides Say | By Adam Nagourney and Raymond Hernandez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/appeals-court-reinstates-bear-hunt-in-new-jersey-next-month.html | Appeals Court Reinstates Bear Hunt in New Jersey Next Month | By John Holl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/budgetpower-tug-of-war-is-waged-for-a-day-in-court.html | Albany Memo BudgetPower Tug of WarIs Waged for a Day in Court | By Michael Cooper | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/cablevision-tax-break-draws-fire-as-stadium-feud-deepens.html | Cablevision And Mayor Now at Odds On Tax Break | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/counting-continues-upstate-for-435th-seat-in-congress.html | Counting Continues Upstate For 435th Seat in Congress | By Jonathan P Hicks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/exprisoner-says-pelosi-told-him-of-beating-millionaire-to-death.html | ExPrisoner Says Pelosi Told Him of Beating Millionaire to Death | By Peter C Beller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/in-bejeweled-splendor-the-tribes-have-spoken.html | PUBLIC LIVES In Bejeweled Splendor the Tribes Have Spoken | By Glenn Collins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/legs-and-mind-wandering-new-york.html | About New York Legs and Mind Wandering New York | By Dan Barry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/man-who-burned-himself-at-white-house-is-called-central-to-terror.html | Man Burned at White House Is Called Central to Terror Case | By William Glaberson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/manslaughter-in-stabbing-of-bouncer-in-nightclub.html | Manslaughter In Stabbing Of Bouncer In Nightclub | By Sabrina Tavernise | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/metro-briefing-new-york-manhattan-viruses-infect-computers-in-150.html | Metro Briefing New York Manhattan Viruses Infect Computers In 150 Schools | By Elissa Gootman NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/metro-briefing-new-york-queens-cigarettes-seized-at-airport.html | Metro Briefing New York Queens Cigarettes Seized At Airport | By Michelle ODonnell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/metro-briefing-new-york-queens-court-says-judge-was-wrong-to.html | Metro Briefing New York Queens Court Says Judge Was Wrong To Dismiss Case | By Corey Kilgannon NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/metro-briefing-new-york-suffolk-county-officer-charged-in.html | Metro Briefing New York Suffolk County Officer Charged In Burglaries | By Michelle ODonnell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/metro-briefing-new-york-white-plains-judge-is-asked-to-recuse.html | Metro Briefing New York White Plains Judge Is Asked To Recuse Himself In Election | By Lisa W Foderaro NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/new-york-announces-new-system-to-process-families-seeking-shelter.html | For Homeless Families in City Stricter Rules and Quicker Aid | By Leslie Kaufman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/pataki-noncommittal-on-2006-and-so-is-the-conservative-party.html | Conservatives May Hold Back Pataki Support | By Michael Slackman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/the-neediest-cases-helping-him-to-read-and-to-write-a-new-chapter.html | The Neediest Cases Helping Him to Read and to Write a New Chapter in Life | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/the-neocon-column.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/the-price-paid-for-blood-on-a-child.html | The Price Paid for Blood on a Child Parents Who Didnt Notice Beating No Longer Face Charges | By Andrea Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/us-reverses-wont-seek-death-penalty-in-li-case.html | US Reverses and Wont Seek Death Penalty in LI Case | By Michelle ODonnell and William Glaberson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/nyregion/velellas-lawyer-says-controversy-over-early-release-is-product-of.html | Velellas Lawyer Says Controversy Over Early Release Is Product of Political Forces | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/a-victory-but-little-is-gained.html | A Victory But Little Is Gained | By Daryl G Press and Benjamin Valentino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/bush-administrations-biblical-exodus.html | Bush Administrations Biblical Exodus | By William Safire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/opinion/the-bush-revolution.html | The Bush Revolution | By Nicholas D Kristof | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/bush-makes-it-official-naming-rice-to-state-dept.html | THE BUSH CABINET THE NOMINATION Bush Makes It Official Naming Rice to State Dept | By Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/bushs-tutor-and-disciple-condoleezza-rice.html | THE BUSH CABINET WOMAN IN THE NEWS Condoleezza Rice Bushs Tutor And Disciple | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/cabinet-choices-seen-as-move-for-more-harmony-and-control.html | THE BUSH CABINET THE SHAKEUP Cabinet Choices Seen as Move For More Harmony and Control | By David E Sanger and Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/conferees-resume-talks-on-sept-11-measures.html | Conferees Resume Talks on Sept 11 Measures | By Philip Shenon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/house-republicans-move-to-protect-their-leader.html | House Republicans Move to Protect Their Leader From Effects of Possible Indictment | By Carl Hulse and David E Rosenbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/kerry-returns-to-capitol-for-the-most-part-silent.html | Kerry Returns to Capitol For the Most Part Silent | By Todd S Purdum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/new-cia-chief-tells-workers-to-back-administration-policies.html | New CIA Chief Tells Workers To Back Administration Policies | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/report-faults-fbis-fingerprint-scrutiny-in-arrest-of-lawyer.html | Report Faults FBIs Fingerprint Scrutiny in Arrest of Lawyer | By David Stout | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/some-democrats-believe-the-party-should-get-religion.html | Some Democrats Believe the Party Should Get Religion | By David D Kirkpatrick | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/sturdy-loyalty-is-rewarded-stephen-john-hadley.html | THE BUSH CABINET MAN IN THE NEWS A Picture of Sturdy Loyalty Stephen John Hadley | By Scott Shane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/politics/us-and-13-other-states-agree-on-push-to-gather-methane-gas.html | US and 13 Other States Agree On Push to Gather Methane Gas | By Michael Janofsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/science/heart-scanner-stirs-new-hope-and-a-debate.html | Heart Scanner Stirs New Hope And a Debate | By Gina Kolata | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/science/nasa-jet-sets-record-for-speed.html | NASA Jet Sets Record For Speed | By Warren E Leary | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/baseball/guerrero-wins-american-league-mvp-award.html | BASEBALL Guerrero Wins One For His Native Land | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/baseball/steinbrenner-and-martinez-meet-let-the-intrigue-begin.html | BASEBALL Steinbrenner and Martnez Meet Let the Intrigue Begin | By Jack Curry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/basketball/baker-becoming-squeezed-for-time.html | PRO BASKETBALL Baker Feels Squeezed for Time | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/basketball/knicks-superior-only-in-attitude.html | PRO BASKETBALL Knicks Superior Only In Attitude | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/football/abc-puts-nfl-in-desperate-situation.html | PRO FOOTBALL ABC Puts NFL in Desperate Situation | By Judy Battista | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/football/college-coach-believes-in-manning.html | Ole Miss Coach Believes in Manning | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/football/losing-puts-frustrated-parcells-in-a-foul-mood.html | PRO FOOTBALL Deep in Texas Heart of Darkness for Parcells | By Damon Hack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/hockey/northeasterns-new-beginning.html | COLLEGE REPORT Northeasterns New Beginning | By Mark Scheerer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/hockey/skating-to-europe-and-playing-on.html | HOCKEY Skating to Europe | By Joe Lapointe | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/othersports/a-sister-competes-to-balance-her-grief.html | Sports of The Times A Sister Competes To Balance Her Grief | By George Vecsey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/othersports/being-no-11-has-reward-but-its-not-so-rewarding.html | AUTO RACING Reward for Being No 11 Is Not So Rewarding | By Viv Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/othersports/bill-bennett-73-aviator-who-championed-hang-gliding-dies.html | Bill Bennett 73 Is Dead Championed Hang Gliding | By Douglas Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/othersports/funds-promised-for-moscow-bid.html | Funds Promised for Moscow Bid | By Agence FrancePresse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/sports-briefing-hockey-rangers-lundmark-agrees-to-deal.html | SPORTS BRIEFING HOCKEY Rangers Lundmark Agrees to Deal | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/sports/sports-briefing-soccer-metrostars-goalies-up-for-grabs.html | SPORTS BRIEFING SOCCER MetroStars Goalies Up for Grabs | By Jack Bell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/food-stuff-as-french-as-apple-pie.html | FOOD STUFF As French As Apple Pie | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/food-stuff-keeping-it-cool-in-a-hot-kitchen.html | FOOD STUFF Keeping It Cool In a Hot Kitchen | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/food-stuff-life-is-getting-sweeter-in-dumbo.html | FOOD STUFF Life Is Getting Sweeter in Dumbo | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/food-stuff-pomegranate-as-fruit-of-a-vintners-labor.html | FOOD STUFF Pomegranate as Fruit Of a Vintners Labor | By Florence Fabricant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/the-chef-pichet-ong-you-can-thank-asia-for-this-pie.html | THE CHEF PICHET ONG You Can Thank Asia for This Pie | By Melissa Clark | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/the-minimalist-onions-weep-into-the-rice.html | THE MINIMALIST Onions Weep Into the Rice | By Mark Bittman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/the-turkey-has-left-the-building.html | The Turkey Has Left The Building | By Steven Raichlen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/theres-only-one-stuffing-ask-any-cook.html | Theres Only One Stuffing Ask Any Cook | By Julia Moskin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/style/dining/vinaigrettes-switch-courses-going-savory-and-sweet.html | Vinaigrettes Switch Courses Going Savory and Sweet | By Rozanne Gold | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/technology/boston-scientific-will-invest-in-developer-of-a-plastic-stent.html | Boston Scientific Will Invest In Developer of a Plastic Stent | By Barnaby J Feder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/technology/in-texas-28000-students-test-an-electronic-eye.html | A Student ID That Can Also Take Roll | By Matt Richtel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/technology/peoplesoft-shareholders-have-opposing-views-on-oracle-bid.html | PeopleSoft Shareholders Have Opposing Views on Oracle Bid | By Laurie J Flynn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/technology/sbc-in-deal-with-microsoft-to-provide-tv-on-highspeed-lines.html | SBC to Start Project to Send TV Over Lines | By Ken Belson and Matt Richtel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/technology/silicon-valley-aims-to-refresh-its-image.html | Silicon Valley Aims to Refresh Its Image | By Gary Rivlin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/arts/arts-briefly-a-hilton-in-fords-future.html | Arts Briefly A Hilton in Fords Future | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/arts/arts-briefly-fantasy-revived.html | Arts Briefly Fantasy Revived | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/newsandfeatures/murder-most-foul-would-the-court-consider-insanity.html | Murder Most Foul Would the Court Consider Insanity | By Adam Liptak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/newsandfeatures/the-model-of-a-soldier-but-no-model-soldier.html | CRITICS NOTEBOOK The Model of a Soldier But No Model Soldier | By Caryn James | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/public-is-set-to-appoint-providence-director.html | Public Is Set To Appoint Providence Director | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/reviews/street-life-and-lowlifes-meet-to-scheme-in-a-grubby-motel.html | THEATER REVIEW Street Life and Lowlifes Meet To Scheme in a Grubby Motel | By Jonathan Kalb | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/theater/reviews/thats-no-girl-scout-selling-those-cookies.html | THEATER REVIEW Thats No Girl Scout Selling Those Cookies | By Ben Brantley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/us/abercrombie-fitch-bias-case-is-settled.html | Abercrombie Fitch Bias Case Is Settled | By Steven Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/us/california-settles-lawsuit-on-juvenile-prisons.html | California Settles Lawsuit on Juvenile Prisons | By Dean E Murphy | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/us/education/national-briefing-midwest-michigan-detroit-schools-plan-to.html | National Briefing Midwest Michigan Detroit Schools Plan To Shrink More | By Gretchen Ruethling NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/us/governors-race-keeps-puerto-rico-in-suspense.html | Governors Race Keeps Puerto Rico in Suspense | By Abby Goodnough | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | https://www.nytimes.com/2004/11/17/us/health/national-briefing-south-alabama-trying-to-limit-health-spending.html | National Briefing  South Alabama Trying To Limit Health Spending For State Workers | By Ariel Hart NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/us/judge-questions-long-sentence-in-drug-case.html | Judge Questions Long Sentence in Drug Case | By Nick Madigan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/us/national-briefing-northwest-washington-recall-for-exercise-machines.html | National Briefing  Northwest Washington Recall For Exercise Machines | By John Files NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/us/national-briefing-west-california-police-accuse-rapper-in-stabbing-at.html | National Briefing  West California Police Accuse Rapper In Stabbing At Awards | By Jeff Leeds NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/us/regulators-plan-to-step-up-union-pacific-safety-checks.html | Regulators Plan to Step Up Union Pacific Safety Checks | By Jenny Nordberg and Walt Bogdanich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/us/sidney-goldring-advocate-for-brain-procedure-dies-at-81.html | Sidney Goldring Advocate For Brain Procedure Was 81 | By Jeremy Pearce | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/washington/world/world-briefing-europe-russia-fighter-jet-scrambled-to.html | World Briefing  Europe Russia Fighter Jet Scrambled To Intercept US Navy Plane | By Sophia Kishkovsky NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/africa/us-suggests-aids-fund-delay-grants.html | US Suggests AIDS Fund Delay Grants | By Marc Lacey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/americas/rumsfeld-urges-a-latin-push-against-terror.html | Rumsfeld Urges A Latin Push Against Terror | By Thom Shanker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/asia/where-kims-portrait-hung-in-pyongyang-a-baffling-blankness.html | Where Kims Portrait Hung in Pyongyang a Baffling Blankness | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/europe/englands-smoky-pubs-could-erelong-be-smoky-no-more.html | Englands Smoky Pubs Could Erelong Be Smoky No More | By Alan Cowell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/as-fire-crackles-in-falluja-gis-look-to-rebuild-a.html | THE CONFLICT IN IRAQ BATTLEGROUND As Fire Crackles in Falluja GIs Look to Rebuild a Wasteland | By Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/for-israelis-the-question-can-trust-be-restored.html | THE MIDEAST DIVIDE LOOKING FOR SECURITY For Israelis the Question Can Trust Be Restored | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/for-palestinians-a-sense-that-arafats-era-left-them.html | THE MIDEAST DIVIDE LOOKING FOR A STATE For Palestinians a Sense That Arafats Era Left Them EmptyHanded | By James Bennet | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/french-bank-is-a-focus-of-oil-inquiry.html | THE CONFLICT IN IRAQ THE BILLIONS French Bank Is a Focus Of Oil Inquiry | By Judith Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/group-says-iran-has-secret-nuclear-arms-program.html | Group Says Iran Has Secret Nuclear Arms Program | By Douglas Jehl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/marine-set-for-questioning-in-wounded-iraqis-shooting.html | THE CONFLICT IN IRAQ BODY IN A MOSQUE Marine Set for Questioning In Death of Wounded Iraqi | By Eric Schmitt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/nuclear-deal-with-iranians-has-angered-hardliners.html | Nuclear Deal With Iranians Has Angered HardLiners | By Nazila Fathi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/palestinians-face-boycotts-of-election-for-president.html | THE MIDEAST DIVIDE THE VOTING Palestinians Face Boycotts Of Election For President | By Greg Myre | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/sides-in-falluja-fight-for-hearts-and-minds.html | THE CONFLICT IN IRAQ ON THE GROUND Sides in Falluja Fight for Hearts and Minds | By Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/middleeast/us-troops-move-to-drive-out-rebels-in-north-of-iraq.html | THE CONFLICT IN IRAQ INSURGENCY US TROOPS MOVE TO REIN IN REBELS IN NORTH OF IRAQ | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/world-briefing-asia-india-kashmir-troop-pullout-begins.html | World Briefing Asia India Kashmir Troop Pullout Begins | By Amy Waldman NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/world-briefing-asia-nepal-fresh-violence.html | World Briefing Asia Nepal Fresh Violence | By Dhruba Adhikary NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/world-briefing-europe-russia-no-choosing-alphabets.html | World Briefing Europe Russia No Choosing Alphabets | By Sophia Kishkovsky NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-17 | https://www.nytimes.com/2004/11/17/world/world-briefing-europe-spain-6-years-for-teenager-in-train-bombings.html | World Briefing Europe Spain 6 Years For Teenager In Train Bombings | By Renwick McLean NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/arts-briefly-a-longer-goodbye.html | Arts Briefly A Longer Goodbye | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/arts-briefly-eminem-on-the-fast-track.html | Arts Briefly Eminem on the Fast Track | By Lola Ogunnaike | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/arts-briefly-having-sung-wemba-walks.html | Arts Briefly Having Sung Wemba Walks | By Carole Corm | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/arts-briefly-race-wins-ratings-sprint.html | Arts Briefly Race Wins Ratings Sprint | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/arts-briefly-runnicles-flipflops.html | Arts Briefly Runnicles FlipFlops | By Daniel J Wakin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/dance/a-new-installment-in-a-tale-of-human-experience.html | NEXT WAVE FESTIVAL REVIEW A New Installment in a Tale of Human Experience | By Anna Kisselgoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/dance/a-troupe-returns-to-its-roots-with-the-rough-edges-buffed.html | DANCE REVIEW A Troupe Returns to Its Roots With the Rough Edges Buffed | By Jennifer Dunning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/design/what-is-the-value-of-priceless-art-debate-continues-on-20.html | What Is the Value Of Priceless Art Debate Continues On 20 Admission | By Carol Vogel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/music/a-revolutionary-whos-now-revered.html | CLASSICAL MUSIC REVIEW A Revolutionary Whos Now Revered | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/music/in-transition-the-pittsburgh-is-holding-up.html | CLASSICAL MUSIC REVIEW In Transition The Pittsburgh Is Holding Up | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/music/norwegian-trio-takes-up-the-earlymusic-torch.html | CLASSICAL MUSIC REVIEW Norwegian Trio Takes Up the EarlyMusic Torch | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/television/apologies-for-everything-except-network-timidity.html | THE TV WATCH Apologies for Everything Except Network Timidity | By Alessandra Stanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/television/japanese-test-vulgaritys-believability.html | TELEVISION REVIEW Japanese Test Vulgaritys Believability | By Ned Martel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/television/roasted-eddie-fisher-basted-with-kindness.html | TELEVISION REVIEW Roasted Eddie Fisher Basted With Kindness | By Alessandra Stanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/arts/television/when-network-television-was-willing-to-educate.html | CRITICS NOTEBOOK When Network Television Was Willing to Educate | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/books/a-killer-is-on-the-loose-but-lifes-demands-continue.html | BOOKS OF THE TIMES A Killer Is on the Loose but Lifes Demands Continue | By Janet Maslin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | https://www.nytimes.com/2004/11/18/books/currents-los-angeles-books-a-gallery-and-store-for-the-new-venice.html | CURRENTS LOS ANGELES BOOKS A Gallery and Store For the New Venice Strip | By Frances Anderton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/books/public-library-to-expand-hours-and-services-and-restructure-branches.html | Public Library to Expand Hours and Services and Restructure Branches | By Edward Wyatt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/books/south-america-epic-wins-the-national-book-award.html | South America Epic Wins The National Book Award | By Edward Wyatt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/2-fund-managers-to-pay-80-million-settlements.html | 2 Fund Managers to Pay 80 Million Settlements | By Eric Dash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/california-regulator-is-suing-four-insurers-and-a-broker-it-says.html | California Regulator Is Suing Four Insurers and a Broker It Says Received Kickbacks | By Joseph B Treaster | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/canada-sets-goal-to-cut-car-emissions.html | Canada Sets Goal to Cut Car Emissions | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/company-news-medtronic-posts-higher-secondquarter-profit.html | COMPANY NEWS MEDTRONIC POSTS HIGHER SECONDQUARTER PROFIT | By Barnaby Feder NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/controlling-health-care-costs.html | Economic Scene Adding competition and incentives might be good places to start in efforts to control the rising cost of health care | By Hal R Varian | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/earlier-merck-study-indicated-risks-of-vioxx.html | Earlier Merck Study Indicated Risks of Vioxx | By Barry Meier | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/fda-leader-says-study-tied-to-vioxx-wasnt-suppressed.html | FDA Leader Says Study Tied to Vioxx Wasnt Suppressed | By Gardiner Harris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/foreign-buying-of-treasuries-slumps-but-rates-seem-unmoved.html | THE MARKETS BONDS Foreign Buying of Treasuries Slumps but Rates Seem Unmoved | By Jonathan Fuerbringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/kmart-takeover-of-sears-is-set-11-billion-deal.html | CREATING A GIANT THE OVERVIEW KMART TAKEOVER OF SEARS IS SET 11 BILLION DEAL | By Constance L Hays | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/media/cingular-defends-itself-against-a-verizon-ad-campaign.html | THE MEDIA BUSINESS ADVERTISING Cingular defends itself against a Verizon ad campaign with some tough talk of its own | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/media/disney-chief-testifies-on-prelude-to-firing.html | Disney Chief Testifies on Prelude to Firing | By Laura M Holson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/media/radio-chain-to-cut-ties-to-promoters-paid-by-labels.html | Radio Chain To Cut Ties To Promoters Paid by Labels | By Jeff Leeds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/owner-of-big-electronic-stock-trading-system-is-said-to-be-for.html | Owner of Big Electronic Stock Trading System Is Said to Be for Sale | By Jenny Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/philips-to-reduce-value-of-stake-in-medquist.html | Philips to Reduce Value of Stake in MedQuist | By Gregory Crouch | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/pioneer-of-sham-tax-havenssits-down-for-prejail-chat.html | Pioneer of Sham Tax Havens Sits Down for a PreJail Chat | By David Cay Johnston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/reports-suggest-economy-is-warming-up.html | Reports Suggest Economy Is Warming Up | By Eduardo Porter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/the-architect-behind-kmarts-surprising-takeover-of-sears.html | CREATING A GIANT THE STRATEGY The Architect Behind Kmarts Surprising Takeover of Sears | By Andrew Ross Sorkin and Riva D Atlas | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/the-media-business-advertising-addenda-bravo-group-loses-its-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bravo Group Loses Its Chief Executive | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/the-media-business-advertising-addenda-tivo-to-offer-ads-that-cant.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TiVo to Offer Ads That Cant Be Skipped | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/the-media-business-advertising-addenda-weight-watchers-awards-an.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Weight Watchers Awards an Account | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/to-get-ahead-own-the-store.html | SMALL BUSINESS To Get Ahead Own the Store | By Regan Morris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/trying-to-get-big-enough-to-battle-walmart.html | CREATING A GIANT MARKET PLACE Trying to Get Big Enough To Battle a Common Foe | By Floyd Norris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/world-business-briefing-americas-brazil-retail-sales-rise.html | World Business Briefing Americas Brazil Retail Sales Rise | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/world-business-briefing-americas-colombia-airline-clears.html | World Business Briefing Americas Colombia Airline Clears Bankruptcy | By Juan Forero NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/worldbusiness/assassination-is-an-issue-in-trade-talks.html | Assassination Is an Issue In Trade Talks | By Juan Forero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/business/worldbusiness/sainsbury-posts-its-first-loss-and-arms-against-a.html | Sainsbury Posts Its First Loss And Arms Against a Takeover | By Alan Cowell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/crosswords/bridge/how-a-top-partnership-prevailed-when-a-slam-soured.html | Bridge How a Top Partnership Prevailed When a Slam Soured Slightly | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/education/republicans-outnumbered-in-academia-studies-find.html | Republicans Outnumbered In Academia Studies Find | By John Tierney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/garden/conquering-frost-so-flowers-bloom-all-winter.html | CUTTINGS Conquering Frost So Flowers Bloom All Winter | By Anne Raver | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/garden/far-far-from-neverland-a-spare-and-quiet-place.html | AT HOME WITH MARC FORSTER Far Far From Neverland A Spare and Quiet Place | By Jamie Diamond | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/garden/fast-ferns.html | Garden QA | By Leslie Land | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/garden/hostess-with-the-mostes-jitters.html | Hostess With the Mostes Jitters | By Eva Hagberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/garden/on-38th-floor-a-9-million-sample-sale.html | On 38th Floor A 9 Million Sample Sale | By Christopher Mason | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/10000-logo-for-state-culture-agency-draws-angry-complaints.html | Culture Agencys 10000 Logo Draws Complaints About Cost | By Alison Leigh Cowan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/2nd-indictment-in-investigation-of-rap-label.html | 2nd Indictment In Investigation Of Rap Label | By Michael Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/7-billion-for-the-grief-of-sept-11.html | Striking Details In Final Report On 911 Fund | By David W Chen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/after-one-son-is-maimed-in-iraq-parents-seek-safer-duty-for.html | After One Son Is Maimed in Iraq Parents Seek Safer Duty for Another | By William Yardley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/behind-scenes-informers-path-led-us-to-20-terror-cases.html | Behind Scenes Informers Path Led US to 20 Terror Cases | By William Glaberson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/bronx-youth-fatally-shot-in-bedroom-at-family-home.html | Bronx Youth Fatally Shot In Bedroom at Family Home | By Sewell Chan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/codey-proposes-revising-ethics-laws-in-new-jersey.html | Acting Governor Proposes Revising Ethics Laws in New Jersey | By David Kocieniewski | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/congressman-forms-team-to-make-a-run-for-mayor.html | Congressman Forms Team To Make a Run for Mayor | By Michael Slackman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/driver-who-approached-children-sets-off-alarm.html | Driver Who Approached Children Sets Off Alarm | By Lisa W Foderaro | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/effort-to-reinstate-death-penalty-law-is-stalled-in-albany.html | Effort to Reinstate Death Penalty Law Is Stalled in Albany | By Al Baker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/fearing-that-museum-will-cast-shadow-on-path-hub.html | BLOCKS Fearing That Museum Will Cast Shadow on PATH Hub | By David W Dunlap | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/fighting-for-gay-rights-in-full-cry.html | PUBLIC LIVES Fighting for Gay Rights in Full Cry | By Robin Finn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/gas-tanker-and-car-collide-in-westchester-hurting-2.html | Gas Tanker and Car Collide In Westchester Hurting 2 | By Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/metro-briefing-new-york-brooklyn-some-charges-against-democratic.html | Metro Briefing New York Brooklyn Some Charges Against Democratic Leader Are Dropped | By Thomas J Lueck NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/metro-briefing-new-york-manhattan-new-sanitation-workers-sworn-in.html | Metro Briefing New York Manhattan New Sanitation Workers Sworn In | By Jennifer Steinhauer NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/metro-briefing-new-york-manhattan-pension-benefits-for-some.html | Metro Briefing New York Manhattan Pension Benefits For Some SameSex Partners | By Jennifer Steinhauer NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/metro-briefing-new-york-ronkonkoma-turkey-thrown-through.html | Metro Briefing New York Ronkonkoma Turkey Thrown Through Windshield Injures Woman | By Patrick Healy NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/miller-ending-speculation-will-oppose-stadium-plan.html | Council Speaker to Oppose Plan for Jets Stadium | By Winnie Hu | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/remembering-odb-rap-king-and-jester.html | Recalling a Man of Many Names One of Them Dirty The Life and Death of a HipHop Jester Joy Fame and Endless Struggle | By Diane Cardwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/suddenly-we-have-a-name-for-a-frozen-stadium-treat.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/the-neediest-cases-his-first-difficult-steps-to-reading-and-a.html | The Neediest Cases His First Difficult Steps To Reading and a Paycheck | By Stephanie Rosenbloom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/nyregion/two-fallen-marines-are-remembered-for-dedication-to-service.html | Fallen Marines Are Praised For Their Devotion to Duty | By Avi Salzman and Robert Hanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/obituaries/john-j-burns-new-york-democratic-leader-dies-at-83.html | John J Burns New York Democratic Leader Dies at 83 | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/a-plague-of-toadies.html | A Plague Of Toadies | By Maureen Dowd | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/iraq-at-the-tipping-point.html | Iraq at the Tipping Point | By Thomas L Friedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/rehab-justice.html | Rehab Justice | By Donald P Lay | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/opinion/under-the-cover-of-islam.html | Under the Cover of Islam | By Irshad Manji | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/appeals-court-hears-issue-in-us-case-on-smoking.html | Appeals Court Hears Issue In US Case On Smoking | By Michael Janofsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/bush-nominates-a-close-adviser-for-top-education-post.html | Bush Nominates a Close Adviser for Top Education Post | By Diana Jean Schemo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/clinton-library-reflects-its-subjects-volatile-era.html | Clinton Library Reflects Its Subjects Volatile Era | By Katharine Q Seelye | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/conferees-pass-compromise-for-65-million-special-education-pupils.html | Conferees Pass Compromise for 65 Million Special Education Pupils | By Diana Jean Schemo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/democrats-expect-gonzales-to-be-confirmed-for-justice-post.html | Democrats Expect Gonzales to Be Confirmed for Justice Post | By Eric Lichtblau | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/house-gop-acts-to-protect-chief.html | HOUSE GOP ACTS TO PROTECT CHIEF | By Carl Hulse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/official-orders-recount-in-washington-state-race.html | Official Orders Recount In Washington State Race | By Sarah Kershaw | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/politics/senate-backs-higher-debt.html | Senate Votes to Raise Federal Debt Limit | By Edmund L Andrews | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/science/evidence-hints-at-earlier-humans-in-americas.html | Evidence Hints at Earlier Humans in Americas | By John Noble Wilford | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/science/joseph-weiss-80-originator-of-theory-on-facing-trauma-dies.html | Joseph Weiss 80 Originator Of Theory on Facing Trauma | By Jeremy Pearce | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/science/running-extra-mile-sets-humans-apart-in-primates-world.html | Running Extra Mile Sets the Human Apart | By John Noble Wilford | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/baseball/benson-is-nearing-deal-to-keep-shea-his-home.html | BASEBALL Benson Is Nearing Deal To Keep Shea His Home | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/baseball/red-sox-take-notice-after-yanks-meet-martinez.html | BASEBALL Red Sox Take Notice After Yanks Meet Martnez | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/basketball/even-in-houston-van-gundy-has-ideas-about-the-knicks.html | BASKETBALL Even in Houston Van Gundy Has Ideas About the Knicks | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/basketball/hoop-looks-like-thimble-to-nets.html | BASKETBALL Hoop Looks Like Thimble to Nets | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/basketball/returning-to-africa-with-logos-and-experience.html | BASKETBALL Returning to Africa With Logos and Experience | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/basketball/yes-for-albert-there-is-life-after-knicks-and-it-counts.html | BASKETBALL Yes for Albert There Is Life After Knicks and It Counts | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/football/jets-thomas-finds-some-joy-and-progress-in-a-rare-start.html | PRO FOOTBALL Jets Thomas Finds Some Joy And Progress in a Rare Start | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/football/manning-and-giants-in-line-of-fire.html | PRO FOOTBALL Manning And Giants In Line of Fire | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/othersports/city-unveils-its-last-and-best-bid-to-gain-2012-summer.html | City Unveils Its Last and Best Bid To Gain 2012 Summer Olympics | By Duff Wilson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/othersports/frontrunning-paris-plays-the-resentment-card.html | OLYMPICS FrontRunning Paris Plays the Resentment Card | By Thomas Fuller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/sports/othersports/using-remote-control-in-trying-to-stop-a-stadium.html | Sports of The Times Dolan Using Remote Control In Trying to Stop a Stadium | By Selena Roberts | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/style/home and garden/currents-los-angeles-architecture-california-dreamin.html | CURRENTS LOS ANGELES ARCHITECTURE California Dreamin Melts Away Fashion Student Stress | By Frances Anderton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/style/home and garden/currents-los-angeles-ceramics-vintage-for-the-buds.html | CURRENTS LOS ANGELES CERAMICS Vintage for the Buds English for the Bowls | By Frances Anderton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/style/home and garden/currents-los-angeles-exhibitions-following-arts-and.html | CURRENTS LOS ANGELES EXHIBITIONS Following Arts and Crafts Across Two Continents | By Frances Anderton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/style/home and garden/currents-los-angeles-fashion-a-computer-draws-a-laser.html | CURRENTS LOS ANGELES FASHION A Computer Draws a Laser Cuts And Women Get Frayless Designs | By Frances Anderton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/style/home and garden/currents-los-angeles-museums-home-altars-at-the.html | CURRENTS LOS ANGELES MUSEUMS Home Altars at the Fowler In a Shrine to Latino Folkways | By Frances Anderton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/style/home and garden/personal-shopper-let-them-entertain-you-and-then.html | PERSONAL SHOPPER Let Them Entertain You and Then Stash Those Dishes Away | By Marianne Rohrlich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/a-thin-digital-tv-without-the-fat-price.html | A Thin Digital TV Without the Fat Price | By Seth Schiesel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/bargainhunting-sites-shop-your-neighborhood.html | BargainHunting Sites Shop Your Neighborhood | By Bob Tedeschi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/bridging-the-gadget-gift-gap.html | Bridging the Gadget Gift Gap | By John Schwartz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/confused-by-camera-modes-some-choose-ignore.html | Confused by Camera Modes Some Choose Ignore | By Katie Hafner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/delivery-web-sites-keep-you-out-of-long-lines.html | Delivery Web Sites Keep You Out of Long Lines | By Bonnie Rothman Morris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/dream-tv-screen-now-in-size-large.html | STATE OF THE ART Dream TV Screen Now in Size Large | By David Pogue | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/figuring-the-cost-of-being-mobile.html | Figuring The Cost Of Being Mobile | By SEN CAPTAIN | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/reluctantly-only-the-top-10.html | GAME THEORY Reluctantly Only the Top 10 | By Charles Herold | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/searching-for-a-perfect-pc-an-answer-for-everybody.html | Searching for a Perfect PC An Answer for Everybody | By Jd Biersdorfer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/circuits/systems-sharpen-their-game.html | Systems Sharpen Their Game | By Stephen Totilo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/google-plans-new-service-for-scientists-and-scholars.html | TECHNOLOGY Google Plans New Service For Scientists And Scholars | By John Markoff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/technology/you-bought-that-on-the-web.html | ONLINE SHOPPER You Bought That on the Web | By Michelle Slatalla | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/theater/newsandfeatures/for-publics-new-director-big-shoes-loom.html | NEWS ANALYSIS For Publics New Director Big Shoes Loom | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/theater/newsandfeatures/norman-rose-87-stage-actor-and-voice-of-juan-valdez.html | Norman Rose 87 Stage Actor And Voice of Juan Valdez | By Wolfgang Saxon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/theater/reviews/one-woman-uhhuh-but-so-many-guises.html | THEATER REVIEW One Woman UhHuh But So Many Guises | By Charles Isherwood | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/us/agencies-press-effort-to-speed-adoptions.html | Agencies Press Effort To Speed Adoptions | By Kristen A Lee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/us/national-briefing-midatlantic-maryland-14-million-for-imprisonment.html | National Briefing MidAtlantic Maryland 14 Million For Imprisonment | By Gary Gately NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/us/national-briefing-midwest-iowa-bush-won-state-by-10059-votes.html | National Briefing Midwest Iowa Bush Won State By 10059 Votes | By Gretchen Ruethling NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/us/unions-resume-debate-over-merging-and-power.html | Unions Resume Debate Over Merging and Power | By Steven Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/us/us-catholic-bishops-agree-to-join-new-ecumenical-group.html | US Catholic Bishops Agree to Join New Ecumenical Group | By Neela Banerjee | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/asia/chinese-move-to-eclipse-us-appeal-in-southeast-asia.html | Chinese Move to Eclipse US Appeal in South Asia | By Jane Perlez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/asia/indias-offer-for-peace-talks-on-kashmir-is-sweetened-with-aid.html | Indias Offer for Peace Talks on Kashmir Is Sweetened With Aid | By Amy Waldman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/asia/monitors-of-north-korean-news-note-dip-in-reverence-for-kim.html | Monitors of North Korean News Note Dip in Reverence for Kim | By James Brooke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/europe/chirac-says-war-in-iraq-spreads-terrorism.html | Chirac Says War in Iraq Spreads Terrorism | By Craig S Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/europe/empty-maternity-wards-imperil-a-dwindling-germany.html | Empty Maternity Wards Imperil a Dwindling Germany | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/europe/knight-of-doleful-countenance-gets-little-love-at-home.html | Madrid Journal Knight of Doleful Countenance Gets Little Love at Home | By Renwick McLean | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/europe/putin-says-new-missile-systems-will-give-russia-a-nuclear-edge.html | Putin Says New Missile Systems Will Give Russia a Nuclear Edge | By Steven Lee Myers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/fallujans-in-flight-transit-camps-are-not-much-safer-than-siege-they-left.html | THE CONFLICT IN IRAQ REFUGEES Fallujans in Flight Transit Camps Are Not Much Safer Than Siege They Left | By Richard A Oppel Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/middleeast/afghan-artifacts-feared-lost-are-discovered-safe-in.html | Afghan Artifacts Feared Lost Are Discovered Safe in Storage | By Carlotta Gall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/middleeast/exiles-add-to-claims-on-iran-nuclear-arms.html | Exiles Add to Claims on Iran Nuclear Arms | By Elaine Sciolino | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/middleeast/marine-officers-see-risks-in-reducing-us-troops-in-falluja.html | THE CONFLICT IN IRAQ MILITARY ASSESSMENT MARINE OFFICERS SEE RISK IN CUTS IN FALLUJA FORCE | By Eric Schmitt and Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/middleeast/newsman-who-taped-marine-shooting-captive-keeps-silent.html | THE CONFLICT IN IRAQ IRAQI PRISONER Newsman Who Taped Marine Shooting Captive Keeps Silent | By Robert F Worth | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/showing-their-resolve-rebels-mount-attacks-in-northern-and-central.html | THE CONFLICT IN IRAQ THE INSURGENTS Showing Their Resolve Rebels Mount Attacks in Northern and Central Iraq | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/world-briefing-africa-kenya-globalwarming-pact-on-its-way-to-annan.html | World Briefing Africa Kenya GlobalWarming Pact On Its Way To Annan | By Andrew C Revkin NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/world-briefing-americas-argentina-bombs-rock-3-banks.html | World Briefing Americas Argentina Bombs Rock 3 Banks | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/world-briefing-americas-colombia-9-policemen-killed-in-rebel-attack.html | World Briefing Americas Colombia 9 Policemen Killed In Rebel Attack | By Juan Forero NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/world-briefing-asia-thailand-extinction-threatens-15000-species.html | World Briefing Asia Thailand Extinction Threatens 15000 Species | By Andrew C Revkin NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-18 | https://www.nytimes.com/2004/11/18/world/world-briefing-europe-belgium-politician-critical-of-radicals.html | World Briefing Europe Belgium Politician Critical Of Radicals Threatened | By Craig S Smith NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/dance/creating-a-world-onstage-with-film-and-a-swimming-dolphin-as.html | DANCE REVIEW Creating a World Onstage With Film and a Swimming Dolphin as Accomplices | By Jennifer Dunning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/a-century-of-mad-ideas-tamed-and-housebroken.html | ART REVIEW A Century of Mad Ideas Tamed and Housebroken | By Ken Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/chairs-serving-those-who-sit-and-wait.html | Antiques | By Wendy Moonan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/housewarming-time-for-good-old-friends.html | CRITICS NOTEBOOK Housewarming Time For Good Old Friends | By Holland Cotter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/in-the-shards-of-the-past-the-present-is-revealed.html | ART REVIEW In the Shards Of the Past The Present Is Revealed | By Roberta Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/racing-to-keep-up-with-the-newest.html | ART REVIEW Racing to Keep Up With the Newest | By Michael Kimmelman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/the-who-what-where-and-when-the-why-you-already-know.html | The Who What Where and When the Why You Already Know | By Kathryn Shattuck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/design/three-visions-compete-for-european-banks-new-home.html | Three Visions Compete for European Banks New Home | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/arts-briefly-cbs-wins-with-a-storm.html | Arts Briefly CBS Wins With a Storm | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/arts-briefly-country-tv-makes-the-sale.html | Arts Briefly Country TV Makes the Sale | By Phil Sweetland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/arts-briefly-dancing-into-new-shoes.html | Arts Briefly Dancing Into New Shoes | By Jennifer Dunning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/arts-briefly-dont-just-look-buy.html | Arts Briefly Dont Just Look Buy | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/arts-briefly-footnotes.html | Arts Briefly Footnotes | Compiled by Lawrence Van Gelder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/arts-briefly-white-house-honors-for-the-arts.html | Arts Briefly White House Honors for the Arts | By John Files | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/the-listings-animal-collective.html | The Listings ANIMAL COLLECTIVE | By Kelefa Sanneh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/the-listings-benjamin-edwards.html | The Listings BENJAMIN EDWARDS | By Ken Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/the-listings-jennifer-hope-wills.html | The Listings JENNIFER HOPE WILLS | By Ben Brantley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/movies/the-listings-meredith-monk.html | The Listings MEREDITH MONK | By Jennifer Dunning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/music/a-diplomat-of-music-longing-for-her-homeland.html | A Diplomat of Music Longing for Her Homeland | By Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/music/a-performer-drawn-to-the-pianos-wild-side.html | A Performer Drawn to the Pianos Wild Side | By Allan Kozinn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/music/a-tribute-to-astaire-from-one-who-knows-about-glamour.html | CABARET REVIEW A Tribute to Astaire From One Who Knows About Glamour | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/music/weaving-western-instruments-and-asian-hammers-together.html | MUSIC REVIEW Weaving Western Instruments And Asian Hammers Together | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/television/lives-that-didnt-go-according-to-plan.html | TV WEEKEND Lives That Didnt Go According to Plan | By Alessandra Stanley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/arts/theroads-he-traveled-not-just-sesame-street.html | Family Fare | By Laurel Graeber | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/automobiles/thanksgiving-behind-the-wheel.html | DRIVING Thanksgiving Behind The Wheel | By Dan McCosh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/books/the-art-of-the-art-deal.html | BOOKS OF THE TIMES The Art of the Art Deal A Portrait of the Old Master | By Roberta Smith | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/continental-says-it-needs-cost-cuts-of-500-million.html | Continental Says It Needs Cost Cuts of 500 Million | By Micheline Maynard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/fda-approves-a-pill-for-lung-cancer-to-be-sold-by-genentech-and.html | FDA Approves a Pill for Lung Cancer to Be Sold by Genentech and OSI | By Andrew Pollack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/fda-failing-in-drug-safety-official-asserts.html | FDA Failing In Drug Safety Official Asserts | By Gardiner Harris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/for-merck-chief-credibility-at-the-capitol.html | For Merck Chief Credibility at the Capitol | By Alex Berenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/founder-of-nike-to-hand-off-job-to-a-new-chief.html | Founder of Nike To Hand Off Job To a New Chief | By Eric Dash | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/irs-audits-more-of-the-wealthy-and-fewer-small-companies.html | IRS Audits More of the Wealthy and Fewer Small Companies | By Lynnley Browning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/lawsuits-and-change-at-walmart.html | Lawsuits And Change At WalMart | By Steven Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/leading-foe-of-income-tax-is-arrested-after-car-chase.html | Leading Foe of Income Tax Is Arrested After Car Chase | By David Cay Johnston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/less-power-more-money-for-sears-boss.html | Less Power More Money For Sears Boss | By Floyd Norris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/marsh-says-5-executives-will-lose-their-board-seats.html | Marsh Says 5 Executives Will Lose Their Board Seats | By Joseph B Treaster | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/media/eisner-regrets-praising-ovitz-on-larry-king.html | Eisner Regrets Praising Ovitz On Larry King | By Laura M Holson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/media/entertainment-publicist-fired-after-23-years-at-an-agency.html | THE MEDIA BUSINESS ADVERTISING An entertainment publicist with many celebrity clients is fired after 23 years at an agency | By Stuart Elliott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/media/former-viacom-chief-named-to-lead-sirius.html | Former Viacom Chief Named to Lead Sirius | By Jeff Leeds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/media/profits-are-up-24-at-disney-and-so-it-says-is-teamwork.html | Profits Are Up 24 at Disney And So It Says Is Teamwork | By Geraldine Fabrikant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/technology/technology-briefing-telecommunications-sbc-to-provide.html | Technology Briefing Telecommunications SBC To Provide Browsers For TVs And Cellphones | By Ken Belson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/with-defaults-down-banks-and-bond-markets-find-nothing-to-fear.html | With Defaults Down Banks and Bond Markets Find Nothing to Fear | By Floyd Norris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/world-business-briefing-americas-brazil-bank-executive-quits.html | World Business Briefing Americas Brazil Bank Executive Quits | By Todd Benson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/world-business-briefing-americas-canada-native-groups-win-land.html | World Business Briefing Americas Canada Native Groups Win Land Ruling | By Ian Austen NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/world-business-briefing-asia-japan-investment-in-isuzu.html | World Business Briefing Asia Japan Investment In Isuzu | By Todd Zaun NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/world-business-briefing-asia-japan-low-interest-rate-policy.html | World Business Briefing Asia Japan Low Interest Rate Policy Unchanged | By Todd Zaun NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/a-bit-of-wall-st-on-the-tigris.html | A Bit of Wall St on the Tigris | By Don Kirk | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/belgian-and-italian-banks-talk-of-partnership.html | Belgian and Italian Banks Talk of Partnership | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/russia-seeks-to-prosecute-two-more-at-yukos.html | Russia Seeks To Prosecute Two More At Yukos | By Erin E Arvedlund | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/us-and-australia-resolve-disputes-in-a-trade.html | US and Australia Resolve Disputes in a Trade Agreement | By Elizabeth Becker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/business/worldbusiness/wto-said-to-weigh-in-on-product-names.html | WTO Said to Weigh In on Product Names | By Paul Meller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/dining/silverleaf-tavern.html | Diners Journal | By Frank Bruni | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/education/city-schools-getting-free-advice-from-a-public-relations-firm.html | City Schools Getting Free Advice From a Public Relations Firm | By David M Herszenhorn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/education/council-members-see-flaws-in-schooladmissions-plan.html | Council Members See Flaws In SchoolAdmissions Plan | By David M Herszenhorn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | https://www.nytimes.com/2004/11/19/health/us-reports-possible-case-of-mad-cow.html | US Reports Possible Case Of Mad Cow | By Donald G McNeil Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/a-long-and-winding-road-to-the-60s.html | FILM REVIEW A Long and Winding Road to the 60s | By Dana Stevens | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/a-reclusive-rocker-who-prefers-to-be-heard-rather-than-seen.html | FILM REVIEW A Reclusive Rocker Who Prefers To Be Heard Rather Than Seen | By Ned Martel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/a-secret-treasure-map-that-ends-in-manhattan.html | FILM REVIEW A Secret Treasure Map That Ends in Manhattan | By Stephen Holden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/absorbency-plus-frivolity-a-blend-the-world-needs.html | FILM REVIEW Absorbency Plus Frivolity A Blend the World Needs | By A O Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/chance-meetings-and-sexual-shifting-in-moscow.html | FILM REVIEW Chance Meetings and Sexual Shifting in Moscow | By Anita Gates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/help-wanted-young-naive-masochist.html | FILM REVIEW Help Wanted Young Nave Masochist | By A O Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/movies/longoverdue-release-for-a-triumph-of-1991.html | CRITICS CHOICEFILM LongOverdue Release For a Triumph of 1991 | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/a-brother-hopes-to-remain-at-arms.html | A Brother Hopes to Remain at Arms | By William Yardley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/a-freedom-that-rings-too-often.html | NYC A Freedom That Rings Too Often | By Clyde Haberman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/catskills-casinos-are-closer-after-land-claim-accord.html | Catskills Casinos Are Closer After Land Claim Accord | By Kirk Semple | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/codey-vs-corzine-a-rivalry-in-the-making.html | Codey vs Corzine A Rivalry in the Making | By David Kocieniewski | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/codeys-plans-leave-project-in-meadows-in-doubt.html | Codeys Plans Leave Project In Meadows In Doubt | By Laura Mansnerus and Josh Benson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/competing-ferry-service-offers-to-buy-4-new-york-waterway-routes.html | Competing Ferry Service Offers to Buy 4 New York Waterway Routes on the Hudson | By Ronald Smothers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/democrat-wins-upstate-seat-in-congress.html | Democrat Wins Upstate Seat In Congress | By Jonathan P Hicks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/five-teenagers-face-charges-in-turkey-case.html | Five Teenagers Face Charges In Turkey Case | By Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/for-city-official-and-developer-close-ties-mean-close-scrutiny.html | For City Official and Developer Close Ties Mean Close Scrutiny | By Charles V Bagli | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/from-nogoodnik-to-great-knick.html | PUBLIC LIVES From NoGoodnik to Great Knick | By John Holl | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/legislators-return-to-albany-and-old-ways.html | Legislators Return to Albany and Old Ways | By Michael Cooper | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/mass-transit-chiefs-traveling-without-the-masses.html | Mass Transit Chiefs Traveling Without the Masses | By Sewell Chan and Andy Newman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-briarcliff-manor-speed-limit-lowered-after.html | Metro Briefing New York Briarcliff Manor Speed Limit Lowered After Crash | By Lisa W Foderaro NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-brooklyn-agent-orange-lawsuits-dismissed.html | Metro Briefing New York Brooklyn Agent Orange Lawsuits Dismissed | By William Glaberson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-manhattan-a-residency-plea-for-911.html | Metro Briefing New York Manhattan A Residency Plea For 911 Relatives | By Mike McIntire NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-manhattan-cool-reaction-to-stadium.html | Metro Briefing New York Manhattan Cool Reaction To Stadium Opposition | By Winnie Hu NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-manhattan-harlem-woman-dies-in-fire.html | Metro Briefing New York Manhattan Harlem Woman Dies In Fire | By Shaila K Dewan NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-manhattan-man-accused-of-raping-girl-at.html | Metro Briefing New York Manhattan Man Accused Of Raping Girl At Studio | By Michael Wilson NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-rye-man-in-van-tries-to-abduct-10year-old.html | Metro Briefing New York Rye Man In Van Tries To Abduct 10Year Old Boy | By Lisa W Foderaro NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/metro-briefing-new-york-uniondale-no-rise-in-power-rates.html | Metro Briefing New York Uniondale No Rise In Power Rates | By Bruce Lambert NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/panel-urges-closing-of-some-state-hospitals.html | Panel Urges Closing of Some State Hospitals | By Al Baker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/prosecutors-say-assemblyman-padded-expenses-despite-arrest.html | Prosecutors Say Assemblyman Padded Expenses Despite Arrest | By Thomas J Lueck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/routine-risk-in-midtown-traffic-costs-a-bike-messenger-his-life.html | Routine Risk in Midtown Traffic Costs a Bike Messenger His Life | By James Barron | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/science/metro-briefing-new-york-manhattan-city-plans-bioscience.html | Metro Briefing New York Manhattan City Plans Bioscience Center | By Jennifer Steinhauer NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/some-exhibits-you-just-cant-miss.html | Some Exhibits You Just Cant Miss Public Art Reclaims City Streets Nudged by a Culturally Minded Mayor | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/the-neediest-cases-clothed-and-clad-in-a-sense-of-belonging.html | The Neediest Cases Clothed and Clad in a Sense of Belonging | By Lily Koppel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/theater/metro-briefing-new-york-manhattan-hard-rock-cafe-to-move.html | Metro Briefing New York Manhattan Hard Rock Cafe To Move | By Thomas J Lueck NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/was-she-like-this-when-she-worked-for-tommy.html | BOLDFACE NAMES | By Joyce Wadler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/nyregion/water-agency-officials-are-accused-of-silencing-workers.html | Water Agency Officials Are Accused of Silencing Workers | By Benjamin Weiser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/obituaries/m-irene-ferrer-89-cardiologist-and-educator-dies.html | M Iren Ferrer 89 Cardiologist and Educator | By Jeremy Pearce | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/bushs-echo-chamber.html | Bushs Echo Chamber | By Bob Herbert | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/dangerous-medicine.html | Dangerous Medicine | By Donna J Harrison | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/out-of-bounds.html | Out of Bounds | By Dan Rooney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/the-power-of-one.html | The Power of One | By David Gergen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/opinion/the-sinister-sound-of-water-in-the-night.html | The City Life The Sinister Sound of Water in the Night | By Brent Staples | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/a-presidential-fraternity-helps-clinton-open-library-in-arkansas.html | A Presidential Fraternity Helps Clinton Open Library in Arkansas | By Katharine Q Seelye | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/agreement-may-be-near-on-911-bill.html | Negotiators Said to Be Close To Agreement on 911 Bill | By Philip Shenon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/bush-campaign-manager-views-the-electoral-divide.html | Bush Campaign Manager Views the Electoral Divide | By Adam Nagourney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/four-presidents-past-and-present-exchange-humor-and-warm-words.html | Four Presidents Past and Present Exchange Humor and Warm Words | By Todd S Purdum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/judiciary-panel-backing-specter-as-its-chairman.html | GOP COLLEAGUES BACKING SPECTER IN JUDICIARY POST | By Sheryl Gay Stolberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/larger-majorities-and-the-itch-to-stretch-gop-muscles.html | Larger Majorities and the Itch to Stretch GOP Muscles | By Carl Hulse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/release-of-future-election-day-poll-results-is-to-be-delayed.html | Release of Future Election Day Poll Results Is to Be Delayed | By Jacques Steinberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/politics/us-and-cigarette-companies-clash-at-racketeering-trial.html | US and Cigarette Companies Clash at Racketeering Trial | By Michael Janofsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/realestate/clinton-conn.html | HAVENS Weekender Clinton Conn | By C J Hughes | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/science/fossils-found-in-spain-seen-as-last-link-to-great-apes.html | Fossils Found In Spain Seen As Last Link To Great Apes | By John Noble Wilford | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/baseball/mets-may-send-piazza-back-to-california.html | BASEBALL Mets Consider Sending Piazza Back to Southern California | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/baseball/pavano-meets-with-red-sox-and-schilling-makes-a-pitch.html | BASEBALL Schilling Makes Red Sox Pitch To Pavano | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/basketball/aguirre-still-hopes-number-is-called.html | PRO BASKETBALL Aguirre Looking For Place In Rafters | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/basketball/best-lets-scoring-do-talking-for-him.html | PRO BASKETBALL Best Lets Scoring Do Talking For Him | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/basketball/crawfords-bank-shot-at-buzzer-saves-knicks.html | PRO BASKETBALL Crawfords Bank Shot At Buzzer Saves Knicks | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/football/a-coach-and-a-player-prove-you-can-go-home-again.html | INSIDE PRO FOOTBALL A Coach and a Player Prove You Can Go Home Again | By Judy Battista | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/football/giants-manning-gets-some-brotherly-advice-dont-trip.html | PRO BASKETBALL Manning Gets Some Brotherly Advice Dont Trip | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/football/to-succeed-manning-must-be-a-quick-study.html | Sports of The Times Manning Must Adjust to Speed of the Game | By Dave Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/football/touchdowns-and-milestones-pile-up-for-martin.html | PRO FOOTBALL Touchdowns And Milestones Pile Up for Martin | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/golf/sorenstam-can-end-masterpiece-in-a-few-more-strokes.html | GOLF Sorenstam Can Finish Masterpiece With a Few More Strokes | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/ncaabasketball/in-the-second-half-an-orange-burst-and-victory.html | BASKETBALL In Second Half an Orange Burst and a Victory | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/ncaafootball/holtz-is-retiring-and-spurrier-will-take-over-job.html | COLLEGE FOOTBALL Holtz Is Retiring and Spurrier Will Take Over Job | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/ncaafootball/lehigh-and-lafayette-are-still-playing-after-all-those.html | COLLEGE FOOTBALL Still Playing After All Those Years | By Bonnie Desimone | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/ncaafootball/money-takes-a-back-seat-at-one-storied-rivalry.html | Sports of The Times Money Takes a Back Seat At One Storied Rivalry | By Harvey Araton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/othersports/sprinters-charged-with-faking-accident.html | OLYMPICS Sprinters Charged With Faking Accident | By Anthee Carassava | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/othersports/with-title-on-line-hendrick-teams-havent-got-time-for.html | AUTO RACING Hendrick Teams Have No Time For the Pain | By Viv Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/sports-briefing-olympics-gymnast-wilson-to-retire.html | SPORTS BRIEFING OLYMPICS Gymnast Wilson to Retire | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/sports/tennis/its-late-in-the-year-but-roddick-is-fresh.html | TENNIS Its Late in the Year but Roddick Is Fresh | By Christopher Clarey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/technology/cap-gemini-said-to-weigh-selling-unit-in-america.html | Cap Gemini Said to Weigh Selling Unit In America | By Andrew Ross Sorkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/technology/peoplesoft-chief-threatens-to-sue-over-oracle-statements.html | TECHNOLOGY PeopleSoft Chief Threatens To Sue Over Oracle Statements | By Laurie J Flynn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/theater/arts-briefly-family-footwork.html | Arts Briefly Family Footwork | By Jesse McKinley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/theater/arts-briefly-producers-in-contention.html | Arts Briefly Producers in Contention | By Pam Kent | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/theater/reviews/a-torn-land-of-torn-hearts-lost-in-a-mist-of-deception.html | THEATER REVIEW A Torn Land Of Torn Hearts Lost in a Mist Of Deception | By Ben Brantley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/theater/reviews/when-faust-gets-ahold-of-a-rock-n-roll-lyric-book.html | THEATER REVIEW When Faust Gets Ahold of a Rock n Roll Lyric Book | By Margo Jefferson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/escapes/a-soak-at-the-end-of-the-trail.html | JOURNEYS A Soak at the End of the Trail | By Bonnie Tsui | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/escapes/along-the-potomac-bald-eagles-soar-once-more.html | RITUALS Along the Potomac Bald Eagles Soar Once More | By Joe Roman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/escapes/friday-night-at-a-museum-lets-dance.html | Friday Night at a Museum Lets Dance | By Nick Kaye | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/escapes/in-savannah-ga.html | JOURNEYS 36 Hours Savannah Ga | By Chris Dixon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/havens-living-here-houses-on-golf-courses-stay-where-you-play.html | HAVENS LIVING HERE Houses on Golf Courses Stay Where You Play | By Jackie Holloway | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/travel/shopping-travel-gear.html | Shopping Travel Gear | By Bonnie Tsui | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/us/bobby-frank-cherry-74-klansman-in-bombing-dies.html | Bobby Frank Cherry 74 Klansman in Bombing Is Dead | By Michelle ODonnell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | https://www.nytimes.com/2004/11/19/us/congressional-leaders-work-on-compatible-spending-bill.html | Congressional Leaders Work On Compatible Spending Bill | By Edmund L Andrews | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/us/education/national-briefing-midwest-ohio-schools-could-close.html | National Briefing Midwest Ohio Schools Could Close | By Albert Salvato NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/us/forced-to-work-off-the-clock-some-fight-back.html | Forced to Work Off the Clock Some Fight Back | By Steven Greenhouse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/us/forget-the-white-house-schwarzenegger-needs-digs-now.html | Forget the White House Schwarzenegger Needs Digs Now | By Charlie Leduff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/us/health/national-briefing-science-and-health-drugs-could-fight-brain.html | National Briefing Science And Health Drugs Could Fight Brain Infection | By Donald G McNeil Jr NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/us/health/national-briefing-washington-rice-will-have-minor-surgery.html | National Briefing Washington Rice Will Have Minor Surgery | By John Files NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/us/national-briefing-northwest-washington-immigration-fraud-charges.html | National Briefing Northwest Washington Immigration Fraud Charges | By Eli Sanders NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/us/reed-irvine-82-the-founder-of-a-media-criticism-group-dies.html | Reed Irvine 82 the Founder Of a Media Criticism Group | By Michael T Kaufman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/us/reporter-convicted-for-refusing-to-give-identity-of-a-source.html | Reporter Is Found Guilty For Refusal to Name Source | By Pam Belluck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/washington/us/national-briefing-washington-2-darfur-men-gain-asylum.html | National Briefing Washington 2 Darfur Men Gain Asylum | By Rachel L Swarns NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/washington/world/powell-presses-for-nuclear-talks-with-north-korea.html | Powell Presses for Nuclear Talks With North Korea | By Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/washington/world/world-briefing-americas-canada-premier-fires-antiamerican.html | World Briefing Americas Canada Premier Fires AntiAmerican Lawmaker | By Clifford Krauss NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/africa/un-council-in-nairobi-again-warns-sudan.html | UN Council in Nairobi Again Warns Sudan | By Marc Lacey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/asia/afghan-poppy-growing-reaches-record-level-un-says.html | Afghan Poppy Growing Reaches Record Level UN Says | By Carlotta Gall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/europe/chirac-hints-france-will-help-rebuild-iraq.html | Chirac Hints France Will Help Rebuild Iraq | By Patrick E Tyler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/europe/medical-files-on-arafat-may-be-given-to-a-nephew.html | Medical Files On Arafat May Be Given To a Nephew | By HLNE FOUQUET | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/europe/new-italian-minister-sheds-farright-image.html | New Italian Minister Sheds FarRight Image | By Ian Fisher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/europe/prince-charles-says-he-knows-his-place-and-yours-too.html | Prince Charles Says He Knows His Place And Yours Too | By Alan Cowell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/europe/sex-and-the-spectator-scandals-turn-the-tables.html | London Journal Sex and The Spectator Scandals Turn the Tables | By Sarah Lyall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/middleeast/bush-confronts-new-challenge-on-issue-of-iran.html | Bush Confronts New Challenge On Issue of Iran | By Steven R Weisman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/middleeast/house-in-falluja-seems-to-have-been-base-for-jordanian.html | THE CONFLICT IN IRAQ INSURGENTS House in Falluja Seems to Have Been Base for Top Jordanian Terrorist | By Robert F Worth and Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/middleeast/iran-denies-having-secret-nuclear-plan.html | Iran Denies Having Secret Nuclear Plan | By Nazila Fathi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/middleeast/israel-regrets-killing-3-egyptians-at-border.html | Israel Regrets Killing 3 Egyptians at Border | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/middleeast/jailed-in-israel-palestinian-symbol-eyes-top-post.html | Jailed in Israel Palestinian Symbol Eyes Top Post | By James Bennet | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/middleeast/vote-officials-move-to-let-expatriates-cast-ballots.html | THE CONFLICT IN IRAQ ELECTIONS Vote Officials Move to Let Expatriates Cast Ballots | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/world-briefing-africa-south-africa-thatchers-son-charged-in-coup-plot.html | World Briefing Africa South Africa Thatchers Son Charged In Coup Plot | By Sharon Lafraniere NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/world-briefing-africa-tanzania-aids-fund-agrees-to-new-grants.html | World Briefing Africa Tanzania AIDS Fund Agrees To New Grants | By Marc Lacey NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/world-briefing-europe-britain-foxhunting-ban-passed.html | World Briefing Europe Britain FoxHunting Ban Passed | By Alan Cowell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/world-briefing-europe-italy-zerotolerance-drug-plan.html | World Briefing Europe Italy ZeroTolerance Drug Plan | By Jason Horowitz NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-19 | https://www.nytimes.com/2004/11/19/world/world-briefing-europe-new-european-commissioners.html | World Briefing Europe New European Commissioners | By Graham Bowley NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/arts-briefly-a-puffy-gift-from-jerry-seinfeld.html | Arts Briefly A Puffy Gift From Jerry Seinfeld | By John Files | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/arts-briefly-museum-gets-reprieve.html | Arts Briefly Museum Gets Reprieve | By Kirsten Grieshaber | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/arts-briefly-tv-ratings-cbs-on-top.html | Arts Briefly TV Ratings CBS on Top | By Kate Aurthur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/dance/a-leap-from-earth-to-the-sky.html | DANCE REVIEW A Leap From Earth to the Sky | By Jack Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/dance/eager-striving-for-oddity-meets-sweet-simplicity.html | DANCE REVIEW Eager Striving for Oddity Meets Sweet Simplicity | By Jennifer Dunning | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/dance/homage-from-one-collage-artist-to-another.html | DANCE REVIEW Homage From One Collage Artist to Another | By Jack Anderson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/movies/arts-briefly-kinsey-ads-nixed-from-wnet.html | Arts Briefly Kinsey Ads Nixed From WNET | By Joel Topcik | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/music/40-years-of-freeform-radio-the-circle-unbroken.html | 40 Years of FreeForm Radio the Circle Unbroken | By Ben Sisario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/music/a-composer-emerges-briefly-from-his-mentors-shadow.html | CLASSICAL MUSIC REVIEW A Composer Emerges Briefly From His Mentors Shadow | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/music/agility-and-wagnerian-power-in-a-belated-debut.html | OPERA REVIEW Agility and Wagnerian Power in a Belated Debut | By Anthony Tommasini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/music/an-upbeat-bossa-with-nova-intentions.html | POP MUSIC REVIEW An Upbeat Bossa With Nova Intentions | By Jon Pareles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/music/rare-evidence-from-the-mexican-scene.html | JAZZ REVIEW Rare Evidence From the Mexican Scene | By Ben Ratliff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/arts/music/using-a-western-orchestra-to-dip-into-eastern-religion.html | MUSIC REVIEW Using a Western Orchestra To Dip Into Eastern Religion | By Bernard Holland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/books/devastation-now-salvage-page-by-page.html | Devastation Now Salvage Page by Page | By Andreas Tzortzis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/equity-firm-to-take-over-shoe-retailer.html | Equity Firm To Take Over Shoe Retailer | By Heather Timmons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/fuel-of-the-future-some-say-coal.html | Fuel of the Future Some Say Coal | By Simon Romero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/greenspan-sees-no-rise-soon-for-the-dollar.html | Greenspan Sees No Rise Soon For the Dollar | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/honda-and-regulators-meet-on-engine-fires-in-suvs.html | Honda and Regulators Meet On Engine Fires in SUVs | By Danny Hakim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/icahn-offers-54-billion-for-mylan-drug-maker.html | Icahn Offers 54 Billion For Mylan Drug Maker | By Andrew Pollack | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/in-kmarts-deal-for-sears-a-bet-that-real-estate-can-trump.html | In Kmarts Deal for Sears a Bet That Real Estate Can Trump Retailing | By Constance L Hays and Tracie Rozhon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/media/cable-dispute-could-block-access-to-sports-channels.html | Cable Dispute Could Block Access to Sports Channels | By Ken Belson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/media/crossexamination-of-eisner-causes-some-tempers-to-flare.html | CrossExamination of Eisner Causes Some Tempers to Flare | By Laura M Holson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/media/infinity-said-to-fire-radio-programmer-over-gifts.html | Infinity Said to Fire Radio Programmer Over Gifts | By Jeff Leeds | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/media/journal-columnist-and-editor-is-set-to-join-bloomberg-news.html | Journal Columnist and Editor Is Set to Join Bloomberg News | By Jacques Steinberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/technology/world-business-briefing-asia-india-intel-expanding.html | World Business Briefing Asia India Intel Expanding | By Saritha Rai NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/world-business-briefing-asia-south-korea-economic-growth-rate.html | World Business Briefing Asia South Korea Economic Growth Rate Declines | By Andrew Salmon NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/germans-weigh-taking-stocks-off-wall-street.html | INTERNATIONAL BUSINESS Germans Weigh Taking Stocks Off Wall Street | By Mark Landler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/business/worldbusiness/russia-moves-to-auction-crucial-unit-of-yukos.html | Russia Moves To Auction Crucial Unit Of Yukos | By Erin E Arvedlund | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/crosswords/bridge/fall-nationals-open-recalling-a-close-race.html | BRIDGE Fall Nationals Open Recalling a Close Race | By Alan Truscott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/health/world/world-briefing-americas-canada-court-rules-province-need-not.html | World Briefing Americas Canada Court Rules Province Need Not Finance Autism Treatment | By Colin Campbell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-20 | https://www.nytimes.com/2004/11/20/movies/MoviesFeatures/breaking-ground-with-a-gay-movie-hero.html | Breaking Ground With a Gay Movie Hero | By Sharon Waxman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/movies/MoviesFeatures/putting-the-movies-back-into-the-modern.html | CRITICS NOTEBOOK Putting the Movies Back Into the Modern | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/congress-passes-legislation-to-protect-water-sources-in-highlands.html | Congress Passes Legislation to Protect Water Sources in Highlands | By Raymond Hernandez | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/for-museum-of-modern-art-a-homecoming.html | Long Lines Are Expected At Reopening Of Museum | By Sewell Chan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/former-senator-ordered-back-to-jail-cell.html | Former Senator Is Ordered Back To His Jail Cell | By Jennifer Steinhauer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/grass-skirt-meet-the-sweatsuit.html | Grass Skirt Meet the Sweatsuit New Routine Draws on a Childhood Favorite the HulaHoop | By Jennifer Medina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/guilty-plea-to-personal-use-of-campaign-funds.html | Assemblyman Pleads Guilty To Misusing Campaign Money | By Ronald Smothers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/hud-audits-housing-group-in-newark.html | HUD Audits Housing Group In Newark | By Damien Cave | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/jets-guided-anticablevision-bill-documents-show.html | Jets Guided AntiCablevision Bill Documents Show | By Mike McIntire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/name-is-gotti-but-principle-is-peter.html | About New York Name Is Gotti But Principle Is Peter | By Dan Barry | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/new-church-at-st-johns-awaits-dedication.html | New Church at St Johns Awaits Dedication | By Corey Kilgannon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/plan-to-connect-lirr-to-grand-central-hits-snag.html | Plan to Connect LIRR To Grand Central Hits Snag | By Ian Urbina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/project-in-meadowlands-wins-backing-of-the-acting-governor.html | Project in Meadowlands Wins Backing of the Acting Governor | By Laura Mansnerus | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/proposal-to-tell-taxpayers-of-medicaid-cost-falters.html | Proposal to Tell Taxpayers Of Medicaid Cost Falters | By Al Baker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/republican-us-attorney-declines-to-seek-the-governorship.html | Republican US Attorney Says No to New Jersey Governorship | By Laura Mansnerus | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/series-of-stupid-decisions-sent-turkey-through-windshield-youths.html | Series of Stupid Decisions Sent Turkey Through Windshield One Youths Lawyer Says | By Julia C Mead | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/the-neediest-cases-mourning-as-one-life-islost-and-fighting-for.html | The Neediest Cases Mourning as One Life Is Lost and Fighting for Another | By Alexis Rehrmann | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/transit-experts-say-savings-alone-wont-bail-out-agency.html | Transit Experts Say Savings Alone Wont Bail Out MTA | By RICHARD PREZPEA | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/nyregion/translator-tells-the-court-he-differed-with-the-sheik.html | Translator Tells the Court He Differed With the Sheik | By Julia Preston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/obituaries/jasper-kane-101-biochemist-who-helped-make-antibiotics-dies.html | Jasper Kane 101 Biochemist Who Helped Make Antibiotics | By Wolfgang Saxon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/a-scandal-waiting-to-happen.html | A Scandal Waiting To Happen | By David Brooks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/duty-honor-caulking.html | Duty Honor Caulking | By Andy Borowitz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/its-easy-being-green.html | Its Easy Being Green | By Will Rogers | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/no-more-sham-elections.html | No More Sham Elections | By Nicholas D Kristof | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/opinion/not-every-picture-tells-a-story.html | Not Every Picture Tells a Story | By Errol Morris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/politics/foe-of-delay-rebuked-by-house-ethics-panel.html | Foe of DeLay Rebuked By House Ethics Panel | By Carl Hulse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/politics/lowprofile-woman-highpowered-job.html | A Woman Of Low Profile In a Job HighPowered | By Elisabeth Bumiller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/politics/negotiators-add-abortion-clause-to-spending-bill.html | NEGOTIATORS ADD ABORTION CLAUSE TO SPENDING BILL | By Sheryl Gay Stolberg and Carl Hulse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/abc-says-no-to-a-new-bcs-package.html | ABC Says No to a New BCS Package | By Richard Sandomir | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/baseball/no-surprise-the-angels-send-guillen-on-his-way.html | BASEBALL No Surprise Angels Trade Guillen Away | By Lee Jenkins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/baseball/steiner-trading-pinstripes-for-some-dodger-blue.html | BASEBALL YANKEES NOTEBOOK Steiner Is Trading Pinstripes for Dodger Blue | By Tyler Kepner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/basketball/nets-lean-on-jefferson-as-scoring-woes-persist.html | PRO BASKETBALL Nets Ask Jefferson To Do a Lot | By Dave Caldwell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/basketball/ramadan-over-mohammed-returns-to-full-strength.html | PRO BASKETBALL After Fasting Mohammed ReEnergizes | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/basketball/this-time-crawfords-heave-is-off-the-mark.html | PRO BASKETBALL With One Missed Heave Knicks Go From Giddy to Glum | By Howard Beck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/football/giants-are-wary-of-vick-on-the-ground-or-in-the-air.html | PRO FOOTBALL Vick a Threat On the Ground And in the Air | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/football/moras-straight-shooting-has-gone-to-falcons-heart.html | PRO FOOTBALL StraightShooting Mora Hits the Spot | By Ray Glier | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/football/time-warp-for-jets-just-wont-go-away.html | PRO FOOTBALL Time Warp For Jets Just Wont Go Away | By Gerald Eskenazi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/golf/sorenstam-pads-lead-at-the-adt-championship.html | GOLF Once Again Sorenstam Is the Player to Catch | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/ncaabasketball/syracuse-off-to-a-fast-start-wins-tournament.html | COLLEGE BASKETBALL Syracuse Off to a Fast Start Wins Tournament | By Bill Finley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/ncaafootball/at-penn-state-concerns-grow-over-a-fading-football.html | At Penn State Concerns Grow Over a Fading Football Legend | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/ncaafootball/ohio-state-has-a-case-of-the-blues.html | COLLEGE FOOTBALL Ohio State Has a Case of the Blues | By Joe Lapointe | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/ncaafootball/saturdays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/sports/tennis/hewitt-and-roddick-prepare-for-texas-showdown.html | TENNIS Hewitt and Roddick Prepare for Texas Showdown | By Christopher Clarey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-20 | https://www.nytimes.com/2004/11/20/theater/cy-coleman-composer-whose-jazzfired-musicals-blazed-on-broadway.html | Cy Coleman Composer Whose JazzFired Musicals Blazed on Broadway Dies at 75 | By Robert Berkvist | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/theater/newsandfeatures/filtering-priests-sins-through-two-prisms.html | Filtering Priests Sins Through Two Prisms | By David Cote | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/theater/reviews/a-baseball-legend-playing-a-new-position-flawed-human.html | THEATER REVIEW A Baseball Legend Playing a New Position Flawed Human | By Eddie Goldstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/theater/reviews/a-professional-failure-faces-certain-doom-success.html | A Professional Failure Faces Certain Doom Success | By Sarah Lyall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/theater/reviews/the-veils-give-way-to-veils-as-an-art-comes-into-focus.html | THEATER REVIEW The Veils Give Way to Veils As an Art Comes Into Focus | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/a-firebrand-on-drug-safety.html | Man in the News A Firebrand on Drug Safety Dr David J Graham | By Gardiner Harris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/georgia-crematory-manager-pleads-guilty-and-gives-apology.html | Guilty Plea and Apology From Crematory Manager | By Ariel Hart | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/in-time-of-turmoil-graham-offers-soothing-words.html | In Time of Turmoil Graham Offers Soothing Words | By Charlie Leduff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/man-86-convicted-under-new-law-against-americans-who-go-abroad-to-molest.html | Man 86 Convicted Under New Law Against Americans Who Go Abroad to Molest Minors | By Nick Madigan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/national-briefing-science-and-health-swift-satellite-to-be-launched.html | National Briefing Science And Health Swift Satellite To Be Launched Today | By Stefano S Coledan NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/national-briefing-south-kentucky-exclusive-clubs-must-open-records.html | National Briefing South Kentucky Exclusive Clubs Must Open Records | By Albert Salvato NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/national-briefing-southwest-texas-425-million-settlement-in-bonfire.html | National Briefing Southwest Texas 425 Million Settlement In Bonfire Lawsuit | By Steve Barnes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/national-briefing-west-california-a-fight-over-logging-in-sierra-nevada.html | National Briefing West California A Fight Over Logging In Sierra Nevada | By Dean E Murphy NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/national-briefing-west-california-san-diegos-mayor-leads-challenger.html | National Briefing West California San Diegos Mayor Leads Challenger | By John M Broder NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/newsroom-debates-editors-naming.html | Hiring Sets Off Debate on Race In Newsroom | By Scott Shane | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/once-a-model-a-health-plan-is-endangered.html | Once a Model Tennessees Health Plan Is Endangered | By Rick Lyman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/the-brutality-of-war-and-the-innocents-lost-in-the-crossfire.html | Beliefs In the brutality of war the innocents have become lost in the crossfire | By Peter Steinfels | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/us/whats-the-name-of-that-lake-its-hard-to-say.html | Whats the Name of That Lake Its Hard to Say | By Pam Belluck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/washington/us/national-briefing-washington-kerry-pledges-to-stay-the-fight.html | National Briefing Washington Kerry Pledges To Stay The Fight | By Steven A Holmes NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/americas/chavez-foes-condemn-killing-of-aide-investigating-them.html | Chvez Foes Condemn Killing Of Aide Investigating Them | By Brian Ellsworth and Juan Forero | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/americas/thousands-demonstrate-against-bush-in-santiago.html | Thousands Demonstrate Against Bush in Santiago | By Larry Rohter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/asia/china-widens-economic-role-in-latin-america.html | China Widens Economic Role in Latin America | By Larry Rohter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/asia/there-she-is-miss-spinster-thailand-and-proud-of-it.html | THE SATURDAY PROFILE There She Is Miss Spinster Thailand and Proud of It | By Seth Mydans | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/europe/to-europeans-rice-brings-mitigated-hope-of-harmony.html | To Europeans Rice Brings Mitigated Hope of Harmony | By Richard Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/middleeast/bodies-of-4-iraqis-flown-to-us-for-autopsies-in-falluja-in.html | THE CONFLICT IN IRAQ INSURGENTS Bodies of 4 Iraqis Flown to US For Autopsies in Falluja Inquiry | By Eric Schmitt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/middleeast/doubts-persist-on-iran-nuclear-arms-goals.html | Doubts Persist on Iran Nuclear Arms Goals | By Douglas Jehl and William J Broad | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/middleeast/for-one-family-in-falluja-a-simple-drive-turns-deadly.html | THE CONFLICT IN IRAQ CIVILIANS For One Family in Falluja a Simple Drive Turns Deadly | By Edward Wong | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/middleeast/gis-and-iraqis-raid-mosque-killing-3.html | THE CONFLICT IN IRAQ INSURGENTS GIs and Iraqis Raid Mosque Killing 3 | By James Glanz and Richard A Oppel Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/middleeast/israeli-army-to-investigate-reported-abuse-of-arab-dead.html | Israeli Army to Investigate Reported Abuse of Arab Dead | By Steven Erlanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/somali-leader-in-kenya-exile-asks-un-to-help-disarm-militias.html | Somali Leader in Kenya Exile Asks UN to Help Disarm Militias | By Marc Lacey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/us-drops-effort-for-treaty-banning-cloning.html | US Drops Effort for Treaty Banning Cloning | By Warren Hoge | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/world-briefing-africa-congo-annan-says-peacekeepers-abused-women-and.html | World Briefing Africa Congo Annan Says Peacekeepers Abused Women And Children | By Warren Hoge NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/world-briefing-europe-belgium-arrest-in-threat-against-lawmaker.html | World Briefing Europe Belgium Arrest In Threat Against Lawmaker | By Craig S Smith NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/world-briefing-europe-britain-hunt-ban-challenged.html | World Briefing Europe Britain Hunt Ban Challenged | By Alan Cowell NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-20 | https://www.nytimes.com/2004/11/20/world/world-briefing-europe-germany-exdefense-official-accepts-extradition.html | World Briefing Europe Germany ExDefense Official Accepts Extradition | By Victor Homola NYT | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/dance/keeping-the-sleigh-from-crashing.html | DANCE Keeping the Sleigh From Crashing | By Sylviane Gold | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/design/the-alfred-leslie-school-of-everything.html | ART The Alfred Leslie School of Everything | By Phoebe Hoban | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/design/the-picnic-that-never-was.html | ART The Picnic That Never Was | By Philip Gefter | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/design/the-price-of-oil.html | DIRECTIONS SHOPPING LIST The Price of Oil | By Ken Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/movies/bonos-new-casualty-private-ryan.html | Bonos New Casualty Private Ryan | By Frank Rich | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/music/best-of-the-very-worst-or-musics-greatest-misses.html | MUSIC RECORDINGS Best of the Very Worst Or Musics Greatest Misses | By Anne Midgette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/music/robert-downey-jr-the-album.html | MUSIC Robert Downey Jr The Album | By Hilary De Vries | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/music/the-answer-my-friend-is-mono.html | MUSIC PLAYLIST The Answer My Friend Is Mono | By William Hogeland | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/music/the-vivaldi-hunters.html | MUSIC The Vivaldi Hunters | By Michael White | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/television/cover-story-getting-sentimental-on-purpose.html | COVER STORY Getting Sentimental on Purpose | By Anita Gates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/television/scent-of-a-woman.html | TELEVISION COMMERCIAL Scent of a Woman | By Ao Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/television/the-bloodspattered-triplets-of-csi.html | TELEVISION The BloodSpattered Triplets of CSI | By Charles McGrath | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/television/turning-brawny-action-drama-into-sensitive-soap-opera.html | TELEVISION Crash Gasp Bang Weep | By Laura Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/arts/theguide.html | THE GUIDE | By Choire Sicha | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/automobiles/oldcar-itch-heres-a-club-to-scratch-it.html | OldCar Itch Heres a Club To Scratch It | By Nick Kurczewski | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/automobiles/topless-but-not-toothless.html | AROUND THE BLOCK Topless but Not Toothless | By Jeff Sabatini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/arts/paperback-row.html | PAPERBACK ROW | By Ihsan Taylor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/danger-on-peaks-ars-longa-vita-longa.html | Ars Longa Vita Longa | By David Kirby | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/for-young-viewers-a-doll-comes-to-life-but-its-no-toy-story.html | FOR YOUNG VIEWERS A Doll Comes to Life But Its No Toy Story | By Laurel Graeber | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/nancy-larrick-author-of-a-guide-to-childrens-reading-dies-at-93.html | Nancy Larrick 93 Author of a Guide to Childrens Reading | By Jennifer Bayot | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/american-smooth-dance-fever.html | Dance Fever | By Emily Nussbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/an-expert-on-human-failings.html | APPRECIATIONANTHONY HECHT An Expert on Human Failings | By David Yezzi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/breath-cant-forget-the-motor-city.html | Cant Forget the Motor City | By Terrence Rafferty | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/collected-prose-james-merrill-unversed.html | James Merrill Unversed | By Christian Wiman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/disappearing-ink-this-be-the-prose.html | This Be the Prose | By A O Scott | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/how-to-talk-southern.html | ESSAY How to Talk Southern | By Roy Blount Jr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/inner-voices-art-is-everything.html | Art Is Everything | By Brad Leithauser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/inside-the-list.html | TBR INSIDE THE LIST | By Dwight Garner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/it-seemed-important-at-the-time-man-oh-man.html | Man Oh Man | By Liesl Schillinger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/janet-me39-the-courage-of-olive-oyl.html | The Courage of Olive Oyl | By Joyce Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/lillas-feast-do-i-dare-to-eat-rations.html | Do I Dare to Eat Rations | By Stacy Schiff | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/maximum-city-bombay-confidential.html | Bombay Confidential | By Akash Kapur | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/poetry-happy-as-two-blueplate-specials.html | CHRONICLEPOETRY Happy as Two BluePlate Specials | By Stephen Burt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/second-space-the-captive-body.html | The Captive Body | By Meghan ORourke | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/the-best-american-poetry-2004-you-too-could-write-a-poem.html | You Too Could Write a Poem | By David Orr | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/toast-boy-meets-grill.html | Boy Meets Grill | By Amanda Hesser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/books/review/yehuda-amichai-posthumous-fragments.html | TRANSLATION Yehuda Amichai Posthumous Fragments | By Leon Wieseltier | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/databank-oil-and-deficit-worries-end-an-autumn-rally.html | DataBank Oil and Deficit Worries End an Autumn Rally | By Jeff Sommer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/openers-suits-overworked-analogy-dept.html | OPENERS SUITS OVERWORKED ANALOGY DEPT | By Mark A Stein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/openers-suits-retailing-revolution.html | OPENERS SUITS RETAILING REVOLUTION | By Tracie Rozhon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/openers-suits-some-executives-cant-take-a-hint.html | OPENERS SUITS Some Executives Cant Take a Hint | By Mark A Stein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/oracle-moves-one-step-closer-in-its-bid-to-take-over-a-rival.html | Shareholders Favor Oracle But PeopleSoft Board Says No | By Laurie J Flynn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/soaring-interest-compounds-credit-card-pain-for-millions.html | Soaring Interest Is Compounding Credit Card Woes for Millions | This article was reported by Patrick McGeehan Lowell Bergman Robin Stein and Marlena Telvick and Written By Mr McGeehan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/a-stock-party-then-a-retail-hangover.html | A Stock Party Then a Retail Hangover | By Gretchen Morgenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/big-winners-big-losers-in-earnings.html | MARKET WEEK Big Winners Big Losers In Earnings | By Jonathan Fuerbringer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/does-a-free-download-equal-a-lost-sale.html | ECONOMIC VIEW Does a Free Download Equal a Lost Sale | By Daniel Gross | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/get-the-wrong-answer-ask-another-lawyer.html | THE AGENDA Get the Wrong Answer Ask Another Lawyer | By Patrick McGeehan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/in-the-war-zone-it-wont-be-the-day-to-diet.html | OPENERS THE COUNT In the War Zone It Wont Be The Day to Diet | By Hubert B Herring | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/no-gifts-no-guilt-a-survival-guide-for-scrooges.html | SUNDAY MONEY REFRAINING No Gifts No Guilt A Survival Guide for Scrooges | By Hubert B Herring | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/rarely-at-a-tee-but-still-a-player.html | OPENERS REFRESH BUTTON Rarely at a Tee But Still a Player | By Robert Johnson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/seven-ways-to-save-on-taxes-just-dont-wait-until-2005.html | FUNDAMENTALLY Seven Ways to Save on Taxes Just Dont Wait Until 2005 | By Paul J Lim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/skip-the-toasters-help-us-pay-for-a-trip-to-italy.html | SUNDAY MONEY SPENDING Skip the Toasters Help Us Pay for a Trip to Italy | By Jane L Levere | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/sleeping-dogs-lying-luxuriously.html | OPENERS THE GOODS Sleeping Dogs Lying Luxuriously | By Brendan I Koerner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/the-castro-collection.html | The Castro Collection | By Timothy L OBrien | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/the-fourmoreyears-portfolio-how-to-narrow-the-field.html | SUNDAY MONEY INVESTING The FourMoreYears Portfolio How to Narrow the Field | By Conrad De Aenlle | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/the-snowball-effect-of-volunteer-work.html | OFFICE SPACE ARMCHAIR MBA The Snowball Effect Of Volunteer Work | By William J Holstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/to-the-front-of-the-line.html | OFFICE SPACE THE BOSS To the Front of the Line | By Valencia Adams | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/when-a-video-game-stops-being-fun.html | DIGITAL DOMAIN When Long Hours at a Video Game Stop Being Fun | By Randall Stross | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourmoney/whos-afraid-of-kmart-and-sears-not-target.html | NEWS AND ANALYSIS Whos Afraid of Kmart and Sears Not Target | By Dan Mitchell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/business/yourtaxes/next-up-for-spitzer-funny-numbers.html | Next Up for Spitzer Funny Numbers | By Gretchen Morgenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/dining/fizzy-white-nouveau-style.html | WINE UNDER 20 Fizzy White Nouveau Style | By Howard G Goldberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/dining/fusion-central.html | GOOD EATING Fusion Central | Compiled by Kris Ensminger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/dining/the-unmistakable-allure-of-long-islands-early-wine.html | LONG ISLAND VINES The Unmistakable Allure Of the Islands Early Wine | By Howard G Goldberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/education/bill-clears-way-for-government-to-cut-back-college-loans.html | Bill Clears Way for Government to Cut Back College Loans | By Greg Winter and Diana Jean Schemo | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/education/turmoil-grips-elite-school-over-money-and-leaders.html | Turmoil Grips Elite School Over Money and Leaders | By Stephanie Strom | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/dark-thoughts-on-the-seasons-bright-palette.html | Dark Thoughts on the Seasons Bright Palette | By Jennifer Tung | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/doityourself-denim.html | PULSE DoItYourself Denim | By Ellen Tien | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/fine-crafts-in-india-go-the-way-of-fairy-soap.html | Fine Crafts in India Go the Way of Fairy Soap | By Guy Trebay | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/flawlessness-isnt-everything.html | POSSESSED Flawlessness Isnt Everything | By David Colman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/greetings-from-resisterville.html | Greetings From Resisterville | By Fred A Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/high-maintenance-for-high-fashion.html | PULSE High Maintenance For High Fashion | By Ellen Tien | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/know-it-all.html | BOOKS OF STYLE Know It All | By Penelope Green | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/manners-in-the-time-of-flu.html | THE AGE OF DISSONANCE Manners in the Time of Flu | By Bob Morris | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/o-canada-that-fractured-frosty-land-eh.html | O Canada That Fractured Frosty Land | By Bruce Mccall | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/ryan-mcginness-fun-and-yes-games.html | A NIGHT OUT WITH Ryan McGinness Fun and Yes Games | By Pauline OConnor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/the-chickens-in-the-oven-my-husbands-out-the-door.html | MODERN LOVE The Chickens in the Oven My Husbands Out the Door | By Theo Pauline Nestor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/the-costume-designer.html | PULSE WHAT IM WEARING NOW The Costume Designer | By Jennifer Tung | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/the-left-coast-blues.html | SHAKEN AND STIRRED The Left Coast Blues | By William L Hamilton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/the-postnanny-diaries.html | The PostNanny Diaries | By Alex Williams | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/toysize-toy-store-needs-no-batteries.html | PULSE ToySize Toy Store Needs No Batteries | By Ellen Tien | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/weddings/ali-mendelson-and-jeremy-winaker.html | WEDDINGSCELEBRATIONS VOWS Ali Mendelson and Jeremy Winaker | By Marcelle S Fischler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/fashion/you-paid-how-much-for-that-haircut.html | You Paid How Much For That Haircut | By Alex Kuczynski | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/jobs/incentive-program-is-putting-doctors-where-the-need-is.html | Incentive Program Is Putting Doctors Where The Need Is | By Julia Lawlor | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/jobs/two-jobs-even-three-and-oh-a-life.html | LIFES WORK Two Jobs Even Three and Oh a Life | By Lisa Belkin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/a-gloom-of-her-own.html | THE WAY WE LIVE NOW 112104 QUESTIONS FOR ELFRIEDE JELINEK A Gloom of Her Own | By Deborah Solomon | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/a-states-rights-left.html | THE WAY WE LIVE NOW 112104 A States Rights Left | By Jim Holt | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/adventure-canada-travels-with-the-aunts.html | ADVENTURE CANADA Travels With the Aunts | By Nanette Gartrell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/bed-bath-and-alaia.html | Bed Bath and Alaia | By Louise Neri | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/buried-alive.html | LIVES Buried Alive | By Joan Napolitano As Told To Erik Lundegaard | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/chatter-bus.html | THE WAY WE LIVE NOW 112104 THE ETHICIST Chatter Bus | By Randy Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/chow-for-now.html | The Way We Eat Chow For Now | By Amanda Hesser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/gaming.html | THE WAY WE LIVE NOW 112104 ON LANGUAGE Gaming | By William Safire | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/just-another-quickwitted-eggrolljokemaking-insulthurling.html | Just Another QuickWitted EggRollJokeMaking InsultHurling ChineseAmerican Rapper | By TaNehisi Coates | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/life-way-after-head-start.html | THE WAY WE LIVE NOW 112104 IDEA LAB Life Way After Head Start | By David L Kirp | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/message-in-a-bottle.html | THE WAY WE LIVE NOW 112104 CONSUMED Message in a Bottle | By Rob Walker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/the-antidepressant-dilemma.html | The Antidepressant Dilemma | By Jonathan Mahler | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/magazine/who-lost-ohio.html | Who Lost Ohio | By Matt Bai | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/movies/godards-metaphysics-of-the-movies.html | FILM Godards Metaphysics of the Movies | By Manohla Dargis | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/movies/kevin-spaceys-battle-for-bobby-darin.html | FILM Kevin Spaceys Battle for Bobby Darin | By Dennis McDougal | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/movies/the-girl-he-left-behind-gets-a-movie-of-her-own.html | FILM The Girl He Left Behind Gets a Movie of Her Own | By Terrence Rafferty | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/2-darfur-refugees-are-scarred-but-free.html | Darfur Strife Behind Them Two Detainees Win Freedom | By Sewell Chan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/2468-best-football-in-the-state-who-knew.html | 2468 Best Football in the State Who Knew | By Kirk Semple | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/a-day-to-savor-art-as-the-modern-reopens.html | A Day of Art Appreciation as the Modern Reopens | By Damien Cave | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/a-question-of-sound.html | A Question of Sound | By Roberta Hershenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/a-real-parade-float.html | FYI | By Michael Pollak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/a-thriving-mosque-built-on-a-dream.html | THE NEXT WAVE SCENES A Thriving Mosque Built on a Dream | As told to Jeff VanDam | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/accidental-butcher-a-granolahead-is-happy-in-the-smokehouse.html | Accidental Butcher A GranolaHead Is Happy in the Smokehouse | By Karla Cook | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/after-attacks-on-homeless-students-turn-to-charity.html | Toms River Journal After Attacks Students Turn to Charity | By Janon Fisher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/art-review-following-the-path-of-buddha.html | ART REVIEW Following The Path Of Buddha | By Benjamin Genocchio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/art-review-in-the-path-of-the-buddha.html | ART REVIEW In the Path of the Buddha | By Benjamin Genocchio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/bloomberg-administration-is-criticized-on-food-stamps.html | Bloomberg Administration Is Criticized on Food Stamps | By Winnie Hu | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/city-and-fbi-reach-agreement-on-bioterror-investigations.html | City and FBI Reach Agreement on Bioterror Investigations | By Judith Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/dining-northern-italian-fare-in-a-60s-ambience.html | DINING Northern Italian Fare in a 60s Ambience | By Patricia Brooks | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/dining-out-good-meals-better-prices.html | DINING OUT Good Meals Better Prices | By Joanne Starkey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/dining-out-sichuan-signature-for-a-chinese-kitchen.html | DINING OUT Sichuan Signature for a Chinese Kitchen | By Mh Reed | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/education/college-raises-money-for-a-new-building.html | College Raises Money For a New Building | By Jennifer Medina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/education/in-business-grant-program-for-schools-offers-equipment.html | IN BUSINESS Grant Program for Schools Offers Equipment and Ideas | By Merri Rosenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/estate-of-former-trader-auctioned-for-3-million.html | Estate of Former Trader Auctioned for 3 Million | By Jeff Holtz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/for-children-magic-carved-in-wood.html | FOR CHILDREN Magic Carved in Wood | By Stacy Albin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/government-playland-and-profit-firm-seeks-a-marriage.html | GOVERNMENT Playland And Profit Firm Seeks A Marriage | By Barbara Whitaker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/health/budget-who-gets-tax-blame-just-read-spanos-sign.html | BUDGET Who Gets Tax Blame Just Read Spanos Sign | By Jennifer Medina | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/housing-at-barred-building-a-festering-issue.html | HOUSING At Barred Building a Festering Issue | By Elsa Brenner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/in-business-developers-reach-agreement-on-disputed-property.html | IN BUSINESS Developers Reach Agreement On Disputed Property | By Elsa Brenner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/in-business-homes-on-the-range.html | IN BUSINESS Homes on the Range | By Jeff Grossman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/in-the-schools-lessons-in-civics-and-indian-point.html | IN THE SCHOOLS Lessons in Civics And Indian Point | By Merri Rosenberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-1-woman-50-states-100-triathlons.html | LONG ISLAND AT ITS BEST 1 Woman 50 States 100 Triathlons | By Brian T Dessart | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-a-club-with-clout.html | LONG ISLAND AT ITS BEST A Club With Clout | By Rosamaria Mancini | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-guitar-man.html | LONG ISLAND AT ITS BEST Guitar Man | By Nc Maisak | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-older-and-wiser.html | LONG ISLAND AT ITS BEST Older and Wiser | By Paula Ganzi Licata | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-proving-thomas-wolfe-wrong.html | LONG ISLAND AT ITS BEST Proving Thomas Wolfe Wrong | By Julia C Mead | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-the-2004-vintage-made-by-many-hands.html | LONG ISLAND AT ITS BEST The 2004 Vintage Made by Many Hands | By Julia C Mead | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-treasures-in-the-backyard.html | LONG ISLAND AT ITS BEST Treasures in the Backyard | By Benjamin Genocchio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/long-island-at-its-best-whos-the-longest-of-them-all.html | LONG ISLAND AT ITS BEST Whos the Longest of Them All | By John Burbidge | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/main-street-nj.html | NEW JERSEY AT ITS BEST Main Street NJ | By Debra Galant | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/main-street-of-dreams.html | LONG ISLAND AT ITS BEST Main Street of Dreams | By Paula Ganzi Licata | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/movies/county-lines-just-his-speed-super-and-suburban.html | COUNTY LINES Just His Speed Super and Suburban | By Marek Fuchs | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-a-lot-of-brass-76-trombones-and-more.html | NEW JERSEY AT ITS BEST A Lot of Brass 76 Trombones and More | By Stephen Wells | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-anxiety-and-vine-deciphering-the-list.html | NEW JERSEY AT ITS BEST Anxiety and Vine Deciphering the List | By David Corcoran | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-cutting-edge-imagine-cbgb-with-mousse-and.html | NEW JERSEY AT ITS BEST Cutting Edge Imagine CBGB With Mousse and Shears | By Jonathan Miller | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-proving-thomas-wolfe-wrong.html | NEW JERSEY AT ITS BEST Proving Thomas Wolfe Wrong | By Jessica Bruder | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-sometimes-you-need-to-curl-up-with-a-good.html | NEW JERSEY AT ITS BEST Sometimes You Need to Curl Up With a Good Bookstore | By Dana Jennings | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-the-21stcentury-unlimited.html | NEW JERSEY AT ITS BEST The 21stCentury Unlimited | By Robert Strauss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-the-brothers-kielbasa.html | NEW JERSEY AT ITS BEST The Brothers Kielbasa | By Karla Cook | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-the-masterpiece-around-the-corner.html | NEW JERSEY AT ITS BEST The Masterpiece Around the Corner | By Benjamin Genocchio | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/new-jersey-at-its-best-want-a-wintry-blast-head-down-the-shore.html | NEW JERSEY AT ITS BEST Want a Wintry Blast Head Down the Shore | By Robert Strauss | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/offduty-police-captain-shoots-unarmed-boy-15-on-si.html | OffDuty Police Captain Shoots Unarmed Boy 15 in Chase After Confronting Youths on SI | By Michael Brick and Janon Fisher | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/palestinians-jews-and-the-art-of-getting-bent-out-of-shape.html | Our Towns Palestinians Jews and the Art of Getting Bent Out of Shape | By Peter Applebome | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/quick-biteteaneck-soho-feel-kosher-rules.html | QUICK BITETeaneck SoHo Feel Kosher Rules | By Jason Perlow | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/restaurants-slurp-at-will.html | RESTAURANTS Slurp at Will | By Karla Cook | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/sergey-karjakin-at-just-14-shows-calm-under-pressure.html | CHESS Sergey Karjakin at Just 14 Shows Calm Under Pressure | By Robert Byrne | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/sex-museum-visits-up-must-be-for-the-culture.html | FOLLOWING UP | By Joseph P Fried | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/soapbox-get-your-kicks-on-route-46.html | SOAPBOX Get Your Kicks on Route 46 | By Fran Bartkowski | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/state-is-investigating-fraud-at-dmv.html | State Is Investigating Fraud at DMV | By Avi Salzman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/stirring-up-a-sleepy-town.html | Stirring Up a Sleepy Town | By Abigail Sullivan Moore | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/super-trees.html | Super Trees | By Stephen Sawicki | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/sweating-over-gold.html | Sweating Over Gold Olympics Would Bolster New Yorks Image But Some Benefits Are Uncertain | By Charles V Bagli | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-guide-662550.html | THE GUIDE | By Eleanor Charles | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-neediest-cases-a-last-resort-when-lives-unravel.html | The Neediest Cases A Last Resort When Lives Unravel | By Kari Haskell | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-a-first-snow-a-first-dance.html | THE NEXT WAVE SCENES A First Snow A First Dance | As told to Jake Mooney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-a-monthly-mixer-steeped-in-merengue.html | THE NEXT WAVE SCENES A Monthly Mixer Steeped in Merengue | As told to Seth Kugel who translated some interviews from the Spanish | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-first-the-mass-then-the-fellowship.html | THE NEXT WAVE SCENES First the Mass Then the Fellowship | As told to Jennifer Bleyer | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-in-the-kitchen-a-taste-of-america.html | THE NEXT WAVE SCENES In the Kitchen A Taste of America | As told to Seth Kugel who translated some interviews from the Spanish | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-letting-their-hair-grow-on-their-yerida.html | THE NEXT WAVE SCENES Letting Their Hair Grow On Their Yerida | As told to Sam Knight | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-the-family-business-work-sleep-work.html | THE NEXT WAVE SCENES The Family Business Work Sleep Work | As told to Steven Kurutz Translated by Mabel Tso From the Chinese | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-the-train-with-stops-around-the-world.html | THE NEXT WAVE SCENES The Train With Stops Around the World | As told to Alex Mindlin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-toiling-at-the-playground.html | THE NEXT WAVE SCENES Toiling At the Playground | As told to John Freeman Gill | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-wafting-in-the-cafe-smoke-of-an-argileh-its.html | THE NEXT WAVE SCENES Wafting in the Cafe Smoke of an Argileh Its Hookah to You | As told to Seth Kugel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-whos-the-fairest.html | THE NEXT WAVE SCENES Whos The Fairest | As told to Tania James who translated some interviews from the Hindi | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/the-next-wave-scenes-with-the-rashers-a-widows-bond.html | THE NEXT WAVE SCENES With the Rashers A Widows Bond | As told to Steven Kurutz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/theater/theater-review-in-hollywood-some-like-to-kvetch.html | THEATER REVIEW In Hollywood Some Like to Kvetch | By Campbell Robertson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/a-lifetime-of-living-half-a-life.html | THE NEXT WAVE A Lifetime Of Living Half a Life | By George Sarrinikolaou | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/beyond-call-it-sleep-new-immigrant-classics.html | THE NEXT WAVE Beyond Call It Sleep New Immigrant Classics | By Scott Veale | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/facing-poverty-with-a-rich-girls-habits.html | THE NEXT WAVE Facing Poverty With a Rich Girls Habits | By Suki Kim | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/i-breathed-in-the-air-of-a-million-misfits.html | THE NEXT WAVE I Breathed In the Air of a Million Misfits | By Sanjna N Singh | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/my-life-at-the-pink-pussy-cat.html | THE NEXT WAVE My Life At the Pink Pussy Cat | By Natasha Radojcic | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/my-name-is-not-cool-anymore.html | THE NEXT WAVE My Name Is Not Cool Anymore | By Mohammed Naseehu Ali | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/no-one-cared-if-i-kissed-girls.html | THE NEXT WAVE No One Cared If I Kissed Girls | By Staceyann Chin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/sliding-up-a-rabbit-hole-into-wonderland.html | THE NEXT WAVE Sliding Up a Rabbit Hole Into Wonderland | By Nelly Rosario | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/this-city-is-a-monster.html | THE NEXT WAVE This City Is a Monster | By Javier F | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/thecity/where-is-home-if-the-place-you-come-from-no-longer-exists.html | THE NEXT WAVE Where Is Home If the Place You Come From No Longer Exists | By Boris Fishman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/theres-basketball-in-those-hills.html | Theres Basketball in Those Hills | By David Parker | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/this-is-horse-country.html | This Is Horse Country | By Gail Braccidiferro | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/update-lighting-up-the-night-on-the-merritt-parkway.html | UPDATE Lighting Up the Night on the Merritt Parkway | By Jeff Holtz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/where-everyone-is-the-teachers-pet.html | Where Everyone Is the Teachers Pet | By Debra Nussbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/where-execution-feels-like-relic-death-looms.html | Where Execution Feels Like Relic Death Looms | By William Yardley | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/woman-19-is-shot-in-head-while-standing-on-bronx-corner.html | Woman 19 Is Fatally Shot While Standing on Bronx Corner | By Colin Moynihan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/nyregion/worth-noting-college-presidents-salaries-higher-than-the-average.html | WORTH NOTING College Presidents Salaries Higher Than the Average | By Jeff Holtz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/obituaries/martin-kaplan-89-health-official-who-fought-the-spread-of.html | Martin Kaplan Dies at 89 Fought Disease and Arms | By Margalit Fox | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/a-doctrine-left-behind.html | A Doctrine Left Behind | By Mark Danner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/absolute-power-erupts.html | Absolute Power Erupts | By Maureen Dowd | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/leave-the-senate-behind-676705.html | Leave the Senate Behind | By Hilary Rosen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/nyregion/leave-the-senate-behind.html | Leave the Senate Behind | By Hilary Rosen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/opinionspecial/drive-time.html | Drive Time | By Susan Stewart | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/opinionspecial/jail-breaks.html | Jail Breaks | By David Feige | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/opinionspecial/leave-the-senate-behind.html | Leave the Senate Behind | By Hilary Rosen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/opinion/postcards-from-iraq.html | Postcards From Iraq | By Thomas L Friedman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/bush-says-iran-speeds-output-of-abomb-fuel.html | BUSH SAYS IRAN SPEEDS OUTPUT OF ABOMB FUEL | By David E Sanger | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/call-it-pork-or-necessity-but-alaska-comes-out-far-above-the-rest.html | Call it Pork or Necessity but Alaska Comes Out Far Above the Rest in Spending | By David E Rosenbaum | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/house-leadership-blocks-vote-on-intelligence-bill.html | House Leadership Blocks Vote on Intelligence Bill | By Philip Shenon and Carl Hulse | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/rumsfeld-isnt-showing-signs-that-he-is-leaving.html | Washington Memo Rumsfeld Isnt Showing Signs That He Is Leaving | By Thom Shanker and Richard W Stevenson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/senators-want-boeing-deal-investigated.html | Senators Want Boeing Deal Investigated | By Peter T Kilborn | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/politics/spending-bill-in-hand-congress-departs.html | Spending Bill in Hand Congress Departs | By Carl Hulse and Sheryl Gay Stolberg | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/after-election-day-a-vote-to-leave.html | NATIONAL PERSPECTIVES After Election Day A Vote to Leave | By Alex Markels | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/education/in-the-regionconnecticut-enticing-students-to-live-on.html | IN THE REGIONConnecticut Enticing Students to Live on Campus | By Robert A Hamilton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/for-sale-1945-diner-33500-nostalgia-included.html | STREETSCAPES49th Street and 11th Avenue For Sale 1945 Diner 33500 Nostalgia Included | By Christopher Gray | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/health/in-the-regionlong-island-upgrading-aging-hospitals.html | IN THE REGIONLong Island Upgrading Aging Hospitals | By Carole Paquette | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/homes-start-to-invade-a-gallery-neighborhood.html | SQUARE FEETWest Chelsea Homes Start To Invade A Gallery Neighborhood | By Nadine Brozan | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/making-the-weekend-be-a-weekend.html | THE HUNT Making the Weekend Be a Weekend | By Joyce Cohen | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/new-jersey-why-coops-are-tempted-to-switch.html | IN THE REGIONNew Jersey Why Coops Are Tempted to Switch | By Antoinette Martin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/on-the-market.html | ON THE MARKET | By By Stacy Albin Elsa Brenner Suzanne Hamlin and Jeff Vandam | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/park-views-and-a-fancy-shower-available-at-the-san-remo.html | BIG DEAL Park Views and a Fancy Shower Available at the San Remo | By William Neuman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/pledging-assets-for-a-down-payment.html | YOUR HOME Pledging Assets For a Down Payment | By Jay Romano | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/stepping-out-of-manhattans-shadow.html | LIVING INJersey City Stepping Out of Manhattans Shadow | By Jennie Green | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/time-warner-center-draws-a-diverse-global-group.html | Whos Who and What They Paid | By William Neuman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/realestate/turning-a-firehouse-into-a-blaze-of-modernity.html | HABITATSClifton NJ Turning a Firehouse Into a Blaze of Modernity | By Penelope Green | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/science/travel-advisory-reaching-the-ruins-of-yucatan-by-rail.html | TRAVEL ADVISORY Reaching the Ruins Of Yucatn by Rail | By Martha Stevenson Olson | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/baseball/earned-run-average-some-havent-earned-it-and-are-only.html | KEEPING SCORE Earned Run Average Some Havent Earned It And Are Only Average | By Alan Schwarz | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/baseball/when-252-million-isnt-enough-incentive.html | On Baseball When 252 Million Isnt Enough Reward | By Murray Chass | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/james-is-earning-his-wings.html | PRO BASKETBALL James Is Earning His Wings | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/nba-bars-4-after-a-brawl-involving-fans.html | NBA Bars 4 After a Brawl Involving Fans | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/nets-show-some-life-then-add-to-losing-streak.html | PRO BASKETBALL Nets Show Some Life Then Add to Losing Streak | By Jason Diamos | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/no-innocents-in-nba-brawl-in-suburban-detroit.html | Sports of The Times There Are No Innocents in a Meltdown By Artest His Mates and Their Hecklers | By William C Rhoden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/shots-are-falling-and-sonics-are-rising.html | INSIDE THE NBA Shots Are Falling and Sonics Are Rising | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/basketball/slovene-center-is-feeling-like-a-rookie-again.html | FACES FROM AFAR Slovene Center Is Feeling Like A Rookie Again | By Liz Robbins | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/football/in-monday-night-fallout-a-deeper-racial-issue.html | BackTalk In Monday Night Fallout a Deeper Racial Issue | By William C Rhoden | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/football/jets-take-tonguetwisters-out-of-carters-play-calls.html | PRO FOOTBALL Jets Take Tongue Twisters Out of Carters Play Calls | By Richard Lezin Jones | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/golf/perpetuating-stereotypes-about-women-and-athletics.html | BackTalk Chauvinism Lives In the Locker Room | By Harvey Araton | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/golf/sorenstams-steely-calm-separates-her-from-the-pack.html | GOLF Steely Calm Powers Sorenstam | By Clifton Brown | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/ncaafootball/auburns-strong-second-half-keeps-it-in-national-title.html | COLLEGE FOOTBALL Auburns Strong Second Half Keeps It in National Title Hunt | By Ray Glier | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/ncaafootball/harvards-hurrah-rout-of-yale.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Harvards Hurrah Rout of Yale | By Katie Zezima | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/ncaafootball/ohio-state-secures-victory-but-michigan-gains-rose-bowl.html | COLLEGE FOOTBALL Michigan Loses but Secures a Rose Bowl Bid | By Joe Lapointe | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/othersports/for-nascar-playoff-gamble-wins-big.html | AUTO RACING For Nascar Playoff Gamble Wins Big | By Viv Bernstein | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/othersports/in-search-of-alaskan-salmon-watching-out-for-the-bears.html | OUTDOORS In Search of Alaskan Salmon Watching Out for the Bears | By Stephen C Sautner | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL NFL Matchups Week 11 | By Frank Litsky | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/rousing-farewell-for-seniors-but-no-goodbye-for-paterno.html | COLLEGE FOOTBALL Rousing Farewell for Seniors but No Goodbye for Paterno | By Pete Thamel | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/sports-briefing-crosscountry-penn-state-senior-wins-in-the-bronx.html | SPORTS BRIEFING CROSSCOUNTRY Penn State Senior Wins in the Bronx | By Elliott Denman | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/tennis/tie-breaker-is-an-epic-and-federer-pulls-through.html | TENNIS Federer Pulls Through Epic Tie Breaker | By Christopher Clarey | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/sports/with-a-rookie-quarterback-in-the-nfl-call-it-in-the-air.html | PRO FOOTBALL With Quarterback Debuts Call It in the Air | By Lynn Zinser | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/style/on-the-street-high-road.html | ON THE STREET High Road | By Bill Cunningham | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/technology/travel-advisory-continental-offers-two-new-ways-to-pay.html | TRAVEL ADVISORY Continental Offers Two New Ways to Pay | By Susan Stellin | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/theater/newsandfeatures/the-michael-and-michael-shows.html | THEATER The Michael and Michael Shows | By Phoebe Hoban | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/theater/newsandfeatures/they-might-be-weekenders.html | THEATER They Might Be Weekenders | By Kathryn Shattuck | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/a-village-preserves-a-shangrila.html | A Village Preserves A ShangriLa | By Craig Simons | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/airlines-are-counting-on-luxury-up-front.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Airlines Are Counting On Luxury Up Front | By David Cay Johnston | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |
| 2004-11-21 | https://www.nytimes.com/2004/11/21/travel/around-lake-neusiedl.html | Q A | By Florence Stickney | TX 6-187-907 | 2005-07-25 | TX 6-683-894 | 2009-08-06 | | |